*In Re:  W. R. Grace*
*Index To Joint Record On Appeal*

| JA Bates No. | Party | Adm. Ex. No. | Date | Description | Confidential |
|---|---|---|---|---|---|
| - | | | 03/26/2008 | Hearing Transcript before Judge Fitzgerald (Dkt. No.18491) | No |
| - | | | 03/31/2008 | Hearing Transcript before Judge Fitzgerald (Dkt. No. 18469) | No |
| - | | | 04/01/2008 | Hearing Transcript before Judge Fitzgerald (Dkt. No. 18489) | No |
| - | | | 06/03/2008 | Order Authorizing Settlement Agreement Resolving the United State's Proofs of Claim Regarding the Libby, Montana Asbestos Site and Authorizing Payment of the Claim (Dkt. No. 18848) | No |
| - | | | 06/23/2008 | Hearing Transcript before Judge Fitzgerald (Dkt. No. 19036) | No |
| - | | | 07/03/2008 | The Official Committee of Equity Holders' Joinder to Debtors' Objection to the Unsecured Claims Asserted Under the Debtors' Credit Agreements Dated as of May 14, 1998 and May 5, 1999 (Dkt. No. 19051) | No |
| - | | | 07/11/2008 | Response of the Official Committee of Unsecured Creditors to Debtors' Objection to the Unsecured Claims Asserted Under the Debtors' Credit Agreements Dated as of May 14, 1998 and May 5, 1999 (Dkt. No. 19072) | No |
| - | | | 07/11/2008 | Response of the Bank Lender Group in Opposition to the Debtors' Objection to Claims Asserted Under the Debtors' Credit Agreements Dated as of May 14, 1998 and May 5, 1999 (Dkt. No. 19073) | No |

April 1, 2011

## *In Re:  W. R. Grace*
## *Index To Joint Record On Appeal*

| JA Bates No. | Party | Adm. Ex. No. | Date | Description | Confidential |
|---|---|---|---|---|---|
| - | | | 07/11/2008 | Joinder of JPMorgan Chase Bank, N.A. in the Response of the Bank Lender Group in Opposition to the Debtors' Objection to Claims Asserted Under the Debtors' Credit Agreements, dated as of May 14, 1998 and May 5, 1999 (Dkt. No. 19074) | No |
| - | | | 07/21/2008 | Hearing Transcript before Judge Fitzgerald (Dkt. No. 19210) | No |
| - | | | 08/15/2008 | Declaration of Robert M. Tarola in Support of Debtors' Objection to the Unsecured Claims Asserted Under the Debtors' Credit Agreements Dated as of May 14, 1998 and May 5, 1999 (Dkt. No. 19323) | No |
| - | | | 08/15/2008 | Declaration of Mark A. Shelnitz in Support of Debtors' Objection to the Unsecured Claims Asserted Under the Debtors' Credit Agreements Dated as of May 14, 1998 and May 5, 1999 (Dkt. No. 19324) | No |
| - | | | 08/15/2008 | Affidavit of Pamela D. Zilly in Support of Debtors' Objection to the Unsecured Claims Asserted Under the Debtors' Credit Agreements Dated as of May 14, 1998 and May 5, 1999 (Dkt. No. 19325) | No |
| - | | | 08/15/2008 | Declaration of Edwin N. Ordway, Jr. in Support of the Response of the Official Committee of Unsecured Creditors to Debtors' Objection to the Unsecured Claims Asserted Under the Debtors' Credit Agreements Dated as of May 14, 1998 and May 5, 1999 (Dkt. No. 19321) | No |

### *In Re:  W. R. Grace*
### *Index To Joint Record On Appeal*

| JA Bates No. | Party | Adm. Ex. No. | Date | Description | Confidential |
|---|---|---|---|---|---|
| - | | | 08/15/2008 | Affidavit of Charles O. Freedgood of JPMorgan Chase Bank, N.A., in its Capacity as Administrative Agent Under the Pre-Petition Bank Credit Facilities, in Suppport of the Claims Asserted Under the Debtors' Credit Agreements, dated as of May 14, 1998 and May 5, 1999 and exs A-D thereto (Dkt. No. 19322) | No |
| - | | | 08/29/2008 | Order Regarding Debtors' Objection to the Unsecured Claims Asserted Under the Debtors' Credit Agreements Dated as of May 14, 1998 and May 5, 1999 (Dkt. No. 19417) | No |
| - | | | 09/05/2008 | Pre-Trial Memorandum of the Bank Lender Group in Opposition to the Debtors' Objection to Claims Asserted Under the Debtors' Credit Agreements Dated as of May 14, 1998 and May 5, 1999 (Dkt. No. 19478) | No |
| - | | | 09/05/2008 | Joinder of the Official Committee of Unsecured Creditors in the Pre-Trial Memorandum of the Bank Lender Group in Opposition to the Debtors' Objection to Claims Asserted Under the Debtors' Credit Agreements Dated as of May 14, 1998 and May 5, 1999 (Dkt. No. 19477) | No |
| - | | | 09/05/2008 | Joinder of JPMorgan Chase Bank, N.A., in the Pre-Trial Memorandum of the Bank Lender Group in Opposition to the Debtors' Objection to the Claims Asserted Under the Debtors' Credit Agreements, dated as of May 14, 1998 and May 5, 1999 (Dkt. No. 19485) | No |

April 1, 2011

## *In Re: W. R. Grace*
## *Index To Joint Record On Appeal*

| JA Bates No. | Party | Adm. Ex. No. | Date | Description | Confidential |
|---|---|---|---|---|---|
| - | | | 09/05/2008 | Compendium of Exhibits: Exhibit 1 to Pre-Trial Memorandum in Opposition to the Debtors' Objection to Claims Asserted Under the Debtors' Credit Agreements Dated as of May 14, 1998 and May 5, 1999 (Dkt. No. 19479) | No |
| - | | | 09/05/2008 | Compendium of Exhibits: Exhibits 2-8 to Pre-Trial Memorandum in Opposition to the Debtors' Objection to Claims Asserted Under the Debtors' Credit Agreements Dated as of May 14, 1998 and May 5, 1999 (Dkt. No. 19480) | No |
| - | | | 09/05/2008 | Compendium of Exhibits: Exhibit 9 to Pre-Trial Memorandum in Opposition to the Debtors' Objection to Claims Asserted Under the Debtors' Credit Agreements Dated as of May 14, 1998 and May 5, 1999 (Dkt. No. 19481) | No |
| - | | | 09/05/2008 | Compendium of Exhibits: Exhibits 10-15 to Pre-Trial Memorandum in Opposition to the Debtors' Objection to Claims Asserted Under the Debtors' Credit Agreements Dated as of May 14, 1998 and May 5, 1999 (Dkt. No. 19482) | No |
| - | | | 09/05/2008 | Compendium of Exhibits: Exhibits 16-19 to Pre-Trial Memorandum in Opposition to the Debtors' Objection to Claims Asserted Under the Debtors' Credit Agreements Dated as of May 14, 1998 and May 5, 1999 (Dkt. No. 19483) | No |
| - | | | 09/05/2008 | Compendium of Exhibits: Exhibits 20-22 to Pre-Trial Memorandum in Opposition to the Debtors' Objection to Claims Asserted Under the Debtors' Credit Agreements Dated as of May 14, 1998 and May 5, 1999 (Dkt. No. 19484) | No |

April 1, 2011

### *In Re:  W. R. Grace*
### *Index To Joint Record On Appeal*

| JA Bates No. | Party | Adm. Ex. No. | Date | Description | Confidential |
|---|---|---|---|---|---|
| - | | | 09/05/2008 | Compendium of Exhibits: Exhibit 23 to Pre-Trial Memorandum in Opposition to the Debtors' Objection to Claims Asserted Under the Debtors' Credit Agreements Dated as of May 14, 1998 and May 5, 1999 (Dkt. No. 19487) | No |
| - | | | 09/15/2008 | Bank Lender Group's Sur-Reply to Debtors' Trial Brief in Support of Objection (Dkt. No. 19538) | No |
| - | | | 09/19/2008 | Exhibit Book and exs 1-24 thereto filed by W. R. Grace (Dkt. No. 19580) | No |
| - | | | 09/19/2008 | Debtors' Disclosure Statement for the Joint Plan of Reorganization Under Chapter 11 of the Bankruptcy Code of W. R. Grace & Co., et al., the Official of Asbestos Personal Injury Claimants', the Asbestos PI Future Claimants' Representative, and the Official Committee of Equity Security Holders, dated as of September 19, 2008 (Dkt. No. 19581) | No |
| - | | | 09/24/2008 | Order Granting Bank Lender Group's Motion for Leave to File a Sur-Reply to Debtors' Trial Brief in Support of Objection (Dkt. No. 19601) | No |
| - | | | 09/25/2008 | Debtors' Motion to Strike the Bank Lender Group's Sur-Reply, or in the Alternative, Motion for Leave to File a Sur-Reply in Support of Debtors' Objection to the Unsecured Claims Asserted Under the Credit Agreements Dated as of May 14, 1998 and May 5, 1999 (Dkt. No. 19609) | No |

## *In Re:  W. R. Grace*
## *Index To Joint Record On Appeal*

| JA Bates No. | Party | Adm. Ex. No. | Date | Description | Confidential |
|---|---|---|---|---|---|
| - | | | 09/25/2008 | (Corrected) Debtors' Motion to Strike the Bank Lender Group's Sur-Reply, or in the Alternative, Motion for Leave to File a Sur-Reply in Support of Debtors' Objection to the Unsecured Claims Asserted Under the Credit Agreements Dated as of May 14, 1998 and May 5, 1999 (Dkt. No. 19622) | No |
| - | | | 09/29/2008 | Hearing Transcript before Judge Fitzgerald re Credit Agreement Trial (Dkt. No. 19874) | No |
| - | | | 11/10/2008 | Notice of Filing of Amendments to Proposed Confirmation and Solicitation Procedures with exs A-J thereto (Dkt. No. 19990) | No |
| - | | | 11/24/2008 | Hearing Transcript before Judge Fitzgerald (Dkt. No. 20170) | No |
| - | | | 12/05/2008 | Initial Case Management Order Related to the First Amended Joint Plan of Reorganization (Modified by the Court) (Dkt. No. 20204) | No |
| - | | | 12/22/2008 | Preliminary Objection of the State of Montana to the Joint Plan of Reorganization Under Chapter 11 of the Bankruptcy Code of W. R. Grace & Co., et al., the Official Committee of Asbestos Personal Injury Claimants, the Asbestos PI Future Claimants' Representative, and the Official Committee of Equity Security Holders (Dkt. No. 20305) | No |
| - | | | 12/22/2008 | Preliminary Objection of the Official Committee of Unsecured Creditors to the First Amended Joint Plan of Reorganization Under Chapter 11 of the Bankruptcy Code of W. R. Grace & Co., et al., the Official Committee of Asbestos Personal Injury Claimants, the Asbestos PI Future Claimants' | No |

April 1, 2011

## *In Re: W. R. Grace*
## *Index To Joint Record On Appeal*

| JA Bates No. | Party | Adm. Ex. No. | Date | Description | Confidential |
|---|---|---|---|---|---|
| | | | | Representative, and the Official Committee of Equity Security Holders, dated November 10, 2008 (Dkt. No. 20308) | |
| - | | | 12/22/2008 | Preliminary Objection of Bank Lender Group to Confirmation of First Amended Joint Plan of Reorganization Under Chapter 11 of the Bankruptcy Code (Dkt. No. 20315) | No |
| - | | | 12/22/2008 | BNSF's Preliminary Objections to Confirmation of First Amended Joint Plan of Reorganization (Dkt. No. 20309) | No |
| - | | | 01/05/2009 | Response of the Official Committee of Unsecured Creditors to the Plan Proponents' Designation of Confirmation Issues (Dkt. No. 20417) | No |
| - | | | 01/29/2009 | Second Amended Case Management Order Related to the First Amended Joint Plan of Reorganization (Dkt. No. 20622) | No |
| - | | | 02/03/2009 | First Amended Joint Plan of Reorganization Under Chapter 11 of the Bankruptcy Code of W. R. Grace & Co., et al., the Official Committee of Asbestos Personal Injury Claimants, the Asbestos PI Future Claimants' Representative, and the Official Committee of Equity Security Holders, dated February 3, 2009 (Dkt. No. 20666) | No |
| - | | | 02/03/2009 | Debtors' Disclosure Statement for the First Amended Joint Plan of Reorganization Under Chapter 11 of the Bankruptcy Code of W. R. Grace & Co., et al., the Official Committee of Asbestos Personal Injury Claimants, the Asbestos PI Future Claimants' Representative, and the Official Committee of Equity Security Holders, dated February 3, 2009 (Dkt. No. 20667) | No |

*In Re:  W. R. Grace*
*Index To Joint Record On Appeal*

| JA Bates No. | Party | Adm. Ex. No. | Date | Description | Confidential |
|---|---|---|---|---|---|
| - | | | 02/27/2009 | First Amended Joint Plan of Reorganization Under Chapter 11 of the Bankruptcy Code of W. R. Grace & Co., et al., the Official Committee of Asbestos Personal Injury Claimants, the Asbestos PI Future Claimants' Representative, and the Official Committee of Equity Security Holders, dated February 27, 2009 (Dkt. No. 20872) | No |
| - | | | 02/28/2009 | Corrected Exhibit 25 to Exhibit Book to First Amended Joint Plan of Reorganization (Case Management Order for Class 7A Asbestos PD Claims) (Dkt. No. 20877) | No |
| - | | | 03/03/2009 | Corrected Exhibit 12 to Exhibit Book to the First Amended Joint Plan of Reorganization (Docket No. 20905) | No |
| - | | | 03/05/2009 | Second Corrected Exhibit 12 to Exhibit Book to First Amended Joint Plan of Reorganization (Dkt. No. 20919) | No |
| - | | | 03/09/2009 | Order Approving Disclosure Statement, Solicitation and Confirmation Procedures, Confirmation Schedule and Related Relief (Dkt. No. 20944) | No |
| - | | | 03/09/2009 | Hearing Transcript before Judge Fitzgerald (Dkt. No. 21104) | No |
| - | | | 05/05/2009 | Third Amended Case Management Order Related to the First Amended Joint Plan of Reorganization (Dkt. No. 21544) | No |
| - | | | 05/19/2009 | Memorandum Opinion re Debtors' Objection to the Claims of Their Prepetition Bank Lenders (Dkt. No. 21747) | No |

April 1, 2011

### *In Re:  W. R. Grace*
### *Index To Joint Record On Appeal*

| JA Bates No. | Party | Adm. Ex. No. | Date | Description | Confidential |
|---|---|---|---|---|---|
| - | | | 05/20/2009 | Final Objections of Government Employees Insurance Co. (GEICO) and Republic Insurance Company N/K/A Starr Indemnity & Liability Company to Confirmation of Amended Joint Plan of Reorganization (Dkt. No.  21771) | No |
| - | | | 05/20/2009 | Disputed Classification Declaration by Jeffrey C. Wisler (Dkt. No. 21780) | No |
| - | | | 05/20/2009 | Anderson Memorial Hospital's Objections to Confirmation of Debtors' First Amended Joint Plan (Dkt. No. 21782) | No |
| - | | | 05/20/2009 | Maryland Casualty Company's (MCC) Objection To First Amended Joint Plan of Reorganization Under Chapter 11 of the Bankruptcy Code of W. R. Grace & Co., et al., the Official Committee of Asbestos Personal Injury Claimants, the Asbestos PI Future Claimants' Representative, and the Official Committee of Equity Security Holders, dated as of Februrary 27, 2009 (Dkt. No. 21783) | No |
| - | | | 05/20/2009 | The State of Montana's Brief in Opposition to Confirmation of the First Amended Joint Plan of Reorganization Under Chapter 11 of the Bankruptcy Code of  W. R. Grace & Co., et al., the Official Committee of Asbestos Personal Injury Claimants, the Asbestos PI Future Claimants' Representative, and the Official Committee of Equity Security Holders (Dkt. No. 21785) | No |
| - | | | 05/20/2009 | Bank Lender Group's Objection to Confirmation of First Amended Joint Plan of Reorganization Under Chapter 11 of the Bankruptcy Code (Dkt. No. 21789) | No |

April 1, 2011

### *In Re:  W. R. Grace*
### *Index To Joint Record On Appeal*

| JA Bates No. | Party | Adm. Ex. No. | Date | Description | Confidential |
|---|---|---|---|---|---|
| - | | | 05/20/2009 | Objection of the Official Committee of Unsecured Creditors to Confirmation of the First Amended Joint Plan of Reorganization Under Chapter 11 of the Bankruptcy Code of W. R. Grace & Co., et al., the Official Committee of Asbestos Personal Injury Claimants, the Asbestos PI Future Claimants' Representative, and the Official Committee of Equity Security Holders, dated February 27, 2009 (Dkt. No. 21790) | No |
| - | | | 05/20/2009 | Objection of Garlock Sealing Technologies, LLC to Confirmation of First Amended Joint Plan of Reorganization Under Chapter 11 of the Bankruptcy Code of W. R. Grace & Co., et al., the Asbestos PI Future Claimants' Representative, and the Official Committee of Equity Security Holders, dated February 27, 2009 (Dkt. No. 21795) | No |
| - | | | 05/20/2009 | AXA Belgium's Objections to the First Amended Joint Plan of Reorganization (Dkt. No. 21803) | No |
| - | | | 05/20/2009 | Libby Claimants' Objection to First Amended Joint Plan of Reorganization (Dkt. No. 21811) | No |
| - | | | 05/20/2009 | Maryland Casualty Company's (MCC) Class 9 General Unsecured Claims Ballot (Provisional) sent to Debtors' Claims and Balloting Agent | No |
| - | | | 05/20/2009 | Maryland Casualty Company's (MCC) Class 6 Asbestos PI Claims Ballot (Provisional) sent to Debtors' Claims and Balloting Agent | No |
| - | | | 05/20/2009 | Maryland Casualty Company's (MCC) Class 6 Asbestos PI Claims Ballot sent to Debtors' Claims and Balloting Agent | No |

April 1, 2011

*In Re:  W. R. Grace*
*Index To Joint Record On Appeal*

| JA Bates No. | Party | Adm. Ex. No. | Date | Description | Confidential |
|---|---|---|---|---|---|
| - | | | 05/29/2009 | Notice of Appeal from Order Dated May 19, 2009 filed by the Official Committee of Unsecured Creditors (Dkt. No. 21905) | No |
| - | | | 05/29/2009 | Notice of Appeal filed by Bank Lender Group with exs A-B (Dkt. No. 21911) | No |
| - | | | 06/01/2009 | Maryland Casualty Company's (MCC) Statement in Lieu of Brief in Support of its Objection to First Amended Joint Plan of Reorganization Under Chapter 11 of the Bankruptcy Code of W. R. Grace & Co., et al., the Official Committee of Asbestos Personal Injury Claimants, the Asbestos PI Future Claimants' Representative, and the Official Committee of Equity Security Holders, dated as of February 27, 2009 (Dkt. No. 21941) | No |
| - | | | 06/01/2009 | Phase I Trial Brief of Government Employees Insurance Co. (GEICO), Republic Insurance Company N/K/A Starr Indemnity & Liability Company, and Seaton Insurance Company in Opposition to Confirmation of Amended Joint Plan of Reorganization (Dkt. No. 21943) | No |
| - | | | 06/01/2009 | AXA Belgium's Phase I Trial Brief (Dkt. No. 21944) | No |
| - | | | 06/02/2009 | Summary of Libby Claimants' Objection to First Amended Joint Plan of Reorganization (Dkt. No. 21952) | No |
| - | | | 06/02/2009 | Exhibits with Respect to AXA Belgium's Phase I Trial Brief Pursuant to Third Amended Case Management Order Related to the First Amended Joint Plan of Reorganization (Dkt. No. 21962) | No |

## *In Re: W. R. Grace*
## *Index To Joint Record On Appeal*

| JA Bates No. | Party | Adm. Ex. No. | Date | Description | Confidential |
|---|---|---|---|---|---|
| - | | | 06/02/2009 | Motion of the Official Committee of Unsecured Creditors to Modify Third Amended Case Management Order Related to the First Amended Joint Plan of Reorganization with exs A-B (Dkt. No. 21959) | No |
| - | | | 06/03/2009 | Affidavits of Publication (Dkt. No. 21974) | No |
| - | | | 06/03/2009 | Bank Lender Group Motion to Modify the Third Amended Case Management Order Related to the First Amended Joint Plan of Reorganization (Dkt. No. 21972) | No |
| - | | | 06/08/2009 | Statement of Issues to be Presented on Appeal and Designation of Items for Record on Appeal filed by Official Committee of Unsecured Creditors (Dkt. No. 22011) | No |
| - | | | 06/08/2009 | Bank Lender Group's Designation of Items to be Included in the Record on Appeal and Statement of Issues to be Presented on Appeal (Dkt. No. 22014) | No |
| - | | | 06/09/2009 | Plan Proponents' Consolidated Phase I Brief in Support of Confirmation of Joint Plan of Reorganization Under Chapter 11 of the Bankruptcy Code (Dkt. No. 22021) | No |
| - | | | 06/11/2009 | Plan Proponents' Response in Opposition to Motions of the Lenders and Unsecured Creditors' Committee to Modify Third Amended Case Management Order Related to the First Amended Joint Plan of Reorganization (Dkt. No. 22056) | No |

April 1, 2011

*In Re:  W. R. Grace*
*Index To Joint Record On Appeal*

| JA Bates No. | Party | Adm. Ex. No. | Date | Description | Confidential |
|---|---|---|---|---|---|
| - | | | 06/17/2009 | Bank Lender Group's Reply to Plan Proponents' Response in Opposition to Motions to Modify the Third Case Management Order Related to the First Amended Joint Plan of Reorganization (Dkt. No. 22152) | No |
| - | | | 06/18/2009 | Hearing Transcript before Judge Fitzgerald (Dkt. No. 22371) | No |
| - | | | 06/19/2009 | Plan Proponents' Joint Expedited Motion in Limine to Exclude the Expert Report and Testimony of Dr. Terry M. Spear filed by W. R. Grace & Co., et al. (Dkt. No. 22178) | No |
| - | | | 06/19/2009 | Plan Proponents' Joint Motion for Leave From This Court's Scheduling Order and to Shorten Notice Period on Plan Proponents' Motion to Exclude the Expert Report and Testimony of Dr. Terry M. Spear filed by W. R. Grace & Co., et al. (Dkt. No. 22179) | No |
| - | | | 06/19/2009 | Joinder to Plan Proponents' Joint Expedited Motion in Limine to Exclude the Expert Report and Testimony of Dr. Terry M. Spear filed by Arrowood Indemnity Company f/k/a Royal Indemnity Company (Dkt. No. 22185) | No |
| - | | | 06/22/2009 | AXA Belgium's Pre-Trial Statement (Dkt. No. 22217) | No |
| - | | | 06/22/2009 | Order (MODIFIED) Granting Motion for Leave from Scheduling Order and to Shorten Notice Period on Plan Proponents' Motion in Limine to Exclude the Expert Report and Testimony of Terry M. Spear (Dkt. No. 22199) | No |

April 1, 2011

*In Re:  W. R. Grace*
*Index To Joint Record On Appeal*

| JA Bates No. | Party | Adm. Ex. No. | Date | Description | Confidential |
|---|---|---|---|---|---|
| - | | | 06/25/2009 | Notice of Service of Discovery re: Debtors' Motion for Order Approving Settlement Agreement and Mutual Release with the Royal Parties (Dkt. No. 22257) | No |
| - | | | 06/26/2009 | Affidavit of Mark Shelnitz (Dkt. No. 22279) | No |
| - | | | 07/10/2009 | Supplement to Libby Claimants' Objection to First Amended Joint Plan of Reorganization (Dkt. No. 22385) | No |
| - | | | 07/10/2009 | Libby Claimants' Objection to Debtors' Motion to Approve Settlement With Royal Parties (Dkt. No. 22397) | No |
| - | | | 07/10/2009 | Libby Claimants' Motion to Defer Consideration of Debtors' Motion to Approve Settlement With Royal Parties (Dkt. No. 22398) | No |
| - | | | 07/10/2009 | Motion of Libby Claimants for Leave From This Court's Case Management Order for Shortened Notice and Expedited Consideration of Motion to Defer Consideration of Debtors' Motion to Approve Settlement with Royal Parties (Dkt. No. 22399) | No |
| - | | | 07/10/2009 | Affidavit/Declaration of Service re Docket Nos. 22397, 22398, 22399 filed by Libby Claimants (Dkt. No. 22400) | No |
| - | | | 07/13/2009 | FILED UNDER SEAL:  Trial Brief of BNSF Railway Company Objecting to Confirmation of the First Amended Chapter 11 Plan of W. R. Grace & Co., et al., the Official Committee of Asbestos Personal Injury Claimants, the Asbestos PI Future Claimants' Representative, and the Official Committee of Equity Security Holders, dated | Yes |

April 1, 2011

*In Re:  W. R. Grace*
*Index To Joint Record On Appeal*

| JA Bates No. | Party | Adm. Ex. No. | Date | Description | Confidential |
|---|---|---|---|---|---|
| | | | | February 3, 2009 (Dkt. No. 22410) | |
| - | | | 07/13/2009 | Maryland Casualty Company's (MCC) Brief in Support of its Phase II Objections to First Amended Joint Plan of Reorganization Under Chapter 11 of the Bankruptcy Code of W. R. Grace & Co., et al., the Official Committee of Asbestos Personal Injury Claimants, the Asbestos PI Future Claimants' Representative, and the Official Committee of Equity Security Holders, dated as of February 27, 2009 (Dkt. No. 22426) | No |
| - | | | 07/13/2009 | Phase II Trial Brief of Garlock Sealing Technologies, LLC in Opposition to Confirmation of Proponents' First Amended Joint Plan of Reoganization (Dkt. No. 22428) | No |
| - | | | 07/13/2009 | The State of Montana's Phase II Trial Brief in Opposition to Confirmation of the First Amended Joint Plan of Reorganization Under Chapter 11 of the Bankruptcy Code of W. R. Grace & Co., et al., the Official Committee of Asbestos Personal Injury Claimants, the Asbestos PI Future Claimants' Representative, and the Official Committee of Equity Security Holders (Dkt. No. 22429) | No |
| - | | | 07/13/2009 | Phase II Trial Brief of Government Employees Insurance Company and Republic Insurance Company N/K/A Starr Indemnity & Liability Company in Opposition to Confirmation of Amended Joint Plan of Reorganization (Dkt. No. 22434) | No |

*In Re:  W. R. Grace*
*Index To Joint Record On Appeal*

| JA Bates No. | Party | Adm. Ex. No. | Date | Description | Confidential |
|---|---|---|---|---|---|
| - | | | 07/13/2009 | Anderson Memorial Hospital's Trial Brief on Phase II Objections to Confirmation of Debtors' First Amended Joint Plan (Dkt. No. 22437) | No |
| - | | | 07/13/2009 | Joinder of AXA Belgium to the Phase II Trial Brief for Fireman's Fund Insurance Company (FFIC), Allianz S.P.A., F/K/A Riunione Adriatica Di Sicurta, and Allianz SE , F/K/A Allianz Aktiengesellschaft (Dkt. No. 22438) | No |
| - | | | 07/13/2009 | Trial Brief of Libby Claimants in Opposition To Confirmation of First Amended Joint Plan of Reorganization (Dkt. No. 22439) | No |
| - | | | 07/13/2009 | Joint Pre-Trial Memorandum of the Official Committee of Unsecured Creditors and Bank Lender Group in Opposition to Confirmation of First Amended Joint Plan of Reorganization Under Chapter 11 of the Bankruptcy Code (Dkt. No. 22441) | No |
| - | | | 07/13/2009 | Compendium of Exhibits: Exhibits 1-6 to Joint Pre-Trial Memorandum of the Official Committee of Unsecured Creditors and Bank Lender Group  (Dkt. No. 22442) | No |
| - | | | 07/13/2009 | Order Granting Motion for Leave to File Supplement to Libby Claimants' Objection to First Amended Joint Plan of Reorganization (Dkt. No. 22404) | No |
| - | | | 07/13/2009 | Affidavit/Declaration of Service re Docket Nos. 22404 Filed by Libby Claimants (Dkt. No. 22405) | No |

April 1, 2011

### *In Re:  W. R. Grace*
### *Index To Joint Record On Appeal*

| JA Bates No. | Party | Adm. Ex. No. | Date | Description | Confidential |
|---|---|---|---|---|---|
| - | | | 07/13/2009 | FILED UNDER SEAL:  Objection of BNSF Railway Company to the Motion for an Order Approving Settlement Agreement and Mutual Release with Royal Parties (Dkt. No. 22411) | Yes |
| - | | | 07/13/2009 | Libby Claimants' Objection to Plan Proponents' Motion in Limine to Exclude the Expert Report and Testimony of Dr. Terry M. Spear (Dkt. No. 22407) | No |
| - | | | 07/14/2009 | Compendium of Exhibits: Exhibits 7-32 to Joint Pre-Trial Memorandum of the Official Committee of Unsecured Creditors and Bank Lender Group  (Dkt. No. 22443) | No |
| - | | | 07/14/2009 | Compendium of Exhibits: Exhibit 33 to Joint Pre-Trial Memorandum of the Official Committee of Unsecured Creditors and Bank Lender Group  (Dkt. No. 22444) | No |
| - | | | 07/14/2009 | Order Continuing Agenda Items 3 and 6 from July 27, 2009, to August 24, 2009 (Dkt. No. 22446) | No |
| - | | | 07/14/2009 | Order Reinstating Hearing on Doc. No. 22153 July 27, 2009 (Dkt. No. 22450) | No |
| - | | | 07/14/2009 | Objection by the Debtors and Arrowood to the Libby Claimants' Motion for Shortened Notice and Expedited Consideration of Motion to Defer (Dkt. No. 22453) | No |
| - | | | 07/15/2009 | Order for Leave From Case Management Order and to Shorten Notice and Expedited Consideration of Libby Claimants' Motion to Defer Consideration of Debtors' Motion to Approve Settlement with Royal Parties (Dkt. No. 22459) | No |

April 1, 2011

*In Re:  W. R. Grace*
*Index To Joint Record On Appeal*

| JA Bates No. | Party | Adm. Ex. No. | Date | Description | Confidential |
|---|---|---|---|---|---|
| - | | | 07/15/2009 | Order Amending Order Entered at Doc. No. 22459 Shortening Time on Libby Claimants' Motion to Defer Consideration of Debtors' Motion to Approve Settlement with Royal Parties (Dkt. No. 22461) | No |
| - | | | 07/15/2009 | Affidavit/Declaration of Service re Docket No. 22459 filed by Libby Claimants (Dkt. No. 22462) | No |
| - | | | 07/15/2009 | Notice of Deposition of W.R. Grace & Co., et al. Pursuant to Federal Rule of Civil Procedure 30(b)(6) filed by the Libby Claimants (Dkt. No. 22463) | No |
| - | | | 07/15/2009 | Affidavit/Declaration of Service re Docket No. 22461 filed by Libby Claimants (Dkt. No. 22468) | No |
| - | | | 07/16/2009 | Plan Proponents' Consolidated Post-Trial Phase I Brief in Support of Confirmation of Joint Plan of Reorganization Under Chapter 11 of the Bankruptcy Code (Dkt. No. 22478) | No |
| - | | | 07/16/2009 | The Phase I Insurers' Post-Trial Brief (Dkt. No. 22480) | No |
| - | | | 07/16/2009 | Libby Claimants' Motion to Compel Debtors and Arrowood to Respond to Discovery Requests in Connection with Debtors' Motion for Order Approving Settlement Agreement and Mutual Release with the Royal Parties with Exhibit A: Libby Claimants' First Request to Debtors for Production of Documents in Connection with Debtors' Motion for Order Approving Settlement Agreement and Mutual Release with the Royal Parties; and Exhibit B: Libby Claimants' First Request to Arrowood Indemnity Company for Production of Documents in Connection with Debtors' Motion for Order | No |

April 1, 2011

## In Re:  W. R. Grace
## Index To Joint Record On Appeal

| JA Bates No. | Party | Adm. Ex. No. | Date | Description | Confidential |
|---|---|---|---|---|---|
| | | | | Approving Settlement Agreement and Mutual Release with the Royal Parties, thereto (Dkt. No. 22477) | |
| - | | | 07/16/2009 | Motion of Libby Claimants for Leave From This Court's Case Management Order for Shortened Notice and Expedited Consideration of Motion to Compel Debtors and Arrowood to Respond to Discovery Requests in Connection with Debtors Motion to Approve Settlement Agreement and Mutual Release with the Royal Parties (Dkt. No. 22479) | No |
| - | | | 07/16/2009 | Affidavit/Declaration of Service re Docket Nos. 22477, 22479 (Dkt. No. 22481) | No |
| - | | | 07/16/2009 | Arrowood's Motion for Leave to File a Reply in Further Support of Their Joinder to Plan Proponents' Motion to Exclude the Expert Report of Dr. Spear filed by Arrowood Indemnity Company f/k/a Royal Indemnity Company (Dkt. No. 22484) | No |
| - | | | 07/16/2009 | Arrowood's Joinder to Plan Proponents' Motion to Exclude the Expert Report of Dr. Spear and Reply to the Libby Claimants Opposition to the Motion to Strike Dr. Spear [Dkt. No. 22407] filed by Arrowood Indemnity Company f/k/a Royal Indemnity Company (Dkt. No. 22485) | No |
| - | | | 07/17/2009 | Plan Proponents' Supplemental Brief in Support of The Plan's Designation of the Bank Lender Group as Not Impaired (Dkt. No. 22510) | No |

## *In Re:  W. R. Grace*
## *Index To Joint Record On Appeal*

| JA Bates No. | Party | Adm. Ex. No. | Date | Description | Confidential |
|---|---|---|---|---|---|
| - | | | 07/17/2009 | Joint Supplemental Brief of the Official Committee of Unsecured Creditors and Bank Lender Group with Respect to the Issue of Class 9 Impairment and in Opposition to Confirmation of First Amended Joint Plan of Reorganization Under Chapter 11 of the Bankruptcy Code (Dkt. No. 22498) | No |
| - | | | 07/17/2009 | Arrowood's Objection to the Libby Claimants' Motion for Shortened Notice and Expedited Consideration of Motion to Compel (Dkt. No. 22488) | No |
| - | | | 07/17/2009 | Modified Order For Leave From Case Management Order and to Shorten Notice and Expedite Consideration of Libby Claimants' Motion to Compel Debtors and Arrowood to Respond to Discovery Requests in Connection with Debtors' Motion for Order Approving Settlement Agreement and Mutual Release with the Royal Parties (Dkt. No. 22500) | No |
| - | | | 07/17/2009 | Affidavit/Declaration of Service re Docket No. 22500 (Dkt. No. 22504) | No |
| - | | | 07/20/2009 | The Official Committee of Unsecured Creditors and Bank Lender Group's Joint Pre-Trial Submission for Phase II of the Confirmation Hearing (Dkt. No. 22513) | No |
| - | | | 07/20/2009 | The State of Montana's Pretrial Submission Regarding Issues to be Raised and Evidence to be Presented by the State of Montana at the Phase II Confirmation Hearing (Dkt. No. 22517) | No |
| - | | | 07/20/2009 | Pre-Trial Submission of BNSF Railway Company (Dkt. No. 22526) | No |

## *In Re: W. R. Grace*
## *Index To Joint Record On Appeal*

| JA Bates No. | Party | Adm. Ex. No. | Date | Description | Confidential |
|---|---|---|---|---|---|
| - | | | 07/20/2009 | Pre-Trial Submission of Maryland Casualty Company (MCC) (Dkt. No. 22527) | No |
| - | | | 07/20/2009 | Phase II Pre-Trial Statement of Garlock Sealing Technologies, LLC (Dkt. No. 22542) | No |
| - | | | 07/20/2009 | Anderson Memorial Hospital's Pre-Trial Submission (Dkt. No. 22557) | No |
| - | | | 07/20/2009 | Plan Proponents' Phase II Pre-Trial Statement (Dkt. No. 22562) | No |
| - | | | 07/20/2009 | Libby Claimants' Phase II Pre-Trial Submission (Dkt. No. 22563) | No |
| - | | | 07/20/2009 | Pre-Trial Submission and Reservation of Rights of Sealed Air Corporation and Cryovac, Inc. (Dkt. No. 22558) | No |
| - | | | 07/20/2009 | Pre-Trial Submission and Reservation of Rights by Fresenius Medical Care Holdings, Inc. and National Medical Care, Inc. (Dkt. No. 22538) | No |
| - | | | 07/20/2009 | Phase II Pre-Trial Statement of AXA Belgium (Dkt. No. 22545) | No |
| - | | | 07/20/2009 | Pre-Trial Submission Regarding Issues, Witnesses and Evidence for the Phase II Confirmation Hearing by Fireman's Fund Insurance Company (FFIC), Allianz S.P.A., f/k/a Riunione Adriatica Di Scurta, and Allianz SE, f/k/a Allianz Aktiengesellschaft (Dkt. No. 22534) | No |

April 1, 2011

*In Re:  W. R. Grace*
*Index To Joint Record On Appeal*

| JA Bates No. | Party | Adm. Ex. No. | Date | Description | Confidential |
|---|---|---|---|---|---|
| - | | | 07/20/2009 | Joint Motion of the Official Committee of Asbestos Personal Injury Claimants and the Asbestos PI Future Claimants' Representative for Order Limiting Use of Court's Findings or Conclusions with Respect to Solvency (Dkt. No. 22543) | No |
| - | | | 07/24/2009 | Anderson Memorial Hospital's Statement re Feasibility Experts (Dkt. No. 22625) | No |
| - | | | 07/24/2009 | Debtors' Responses and Objections to the Official Committee of Unsecured Creditors and Bank Lender Group's Joint Information Request Concerning Section 1129 Solvency Issues (Dkt. No. 22629) | No |
| - | | | 07/24/2009 | Debtors' Status Report With Respect to the Lenders' Entitlement to Default Interest (Dkt. No. 22630) | No |
| - | | | 07/24/2009 | Order Granting Debtors' Motion For Leave to File a Reply to Late-Filed Objection of BNSF Railway and Objection of the Libby Claimants to Debtors' Motion for Order Approving Settlement Agreement and Mutual Release with the Royal Parties (Dkt. No. 22614) | No |
| - | | | 07/24/2009 | Order Granting Arrowood's Motion For Leave to File Reply to BNSF's Late-Filed Objections and Libby Claimants' Objections to Motion for an Order Approving Settlement Agreement and Mutual Releases with the Royal Parties (Dkt. No. 22615) | No |

*In Re:  W. R. Grace*
*Index To Joint Record On Appeal*

| JA Bates No. | Party | Adm. Ex. No. | Date | Description | Confidential |
|---|---|---|---|---|---|
| - | | | 07/24/2009 | Debtors' Reply to Late-Filed Objection of BNSF Railway and Objection of the Libby Claimants to Debtors' Motion for Order Approving Settlement Agreement and Mutual Release with the Royal Parties (Dkt. No. 22624) | No |
| - | | | 07/27/2009 | Plan Proponents' Phase II Pre-Trial Statement (Amended) (Dkt. No. 22633) | No |
| - | | | 07/29/2009 | Stipulation Regarding Testimony and Report of Samuel P. Hammar, MD. | No |
| - | | | 08/05/2009 | Certification of Counsel re Order on Debtors' Motion for an Order Approving Settlement Agreement and Mutual Release with the Royal Parties, Libby Claimants' Motion to Defer Consideration and Libby Claimants' Motion to Compel Debtors and Arrowood to Response to Discovery Requests (Dkt. No. 22707) | No |
| - | | | 08/06/2009 | Second Amended Plan Proponents' Phase II Pre-Trial Statement (Dkt. No. 22712) | No |
| - | | | 08/07/2009 | Joint Request of the Official Committee of Unsecured Creditors and the Bank Lender Group for the Court to Take Judicial Notice at the Confirmation Hearing of Certain Documents and of Evidence Presented in Prior Proceedings in These Bankruptcy Cases (Dkt. No. 22724) | No |
| - | | | 08/07/2009 | Plan Proponents' Consolidated Phase II Brief Regarding Insurance Issues in Support of Confirmation of Joint Plan of Reoganization Under Chapter 11 of the Bankrupty Code (Dkt. No. 22728) | No |

April 1, 2011

### *In Re:  W. R. Grace*
### *Index To Joint Record On Appeal*

| IA Bates No. | Party | Adm. Ex. No. | Date | Description | Confidential |
|---|---|---|---|---|---|
| - | | | 08/07/2009 | Plan Proponents' Phase II Trial Brief in Response to Confirmation Objections of the Libby Claimants (Dkt. No. 22731) | No |
| - | | | 08/07/2009 | Joint Opposition of the Official Committee of Unsecured Creditors and Bank Lender Group to Joint Motion of the Official Committe of Asbestos Personal Injury Claimants and the Asbestos PI Future Claimants' Representative for Order Limiting Use of Court's Findings or Conclusions with Respect to Solvency (Dkt. No. 22722) | No |
| - | | | 08/08/2009 | Plan Proponents' Phase II Brief Regarding Bank Lender Issues in Support of Confirmation of Joint Plan of Reorganization Under Chapter 11 of the Bankruptcy Code (Dkt. No. 22732) | No |
| - | | | 08/08/2009 | Plan Proponents' Main Brief in Support of Plan Confirmation (Dkt. No. 22733) | No |
| - | | | 08/13/2009 | Supplemental Pre-Trial Submission of Maryland Casualty Company (MCC) (Dkt. No. 22770) | No |
| - | | | 08/13/2009 | Plan Proponents' Motion in Limine to Exclude Expert Testimony of Alan Whitehouse, M.D., Arthur Frank, M.D., Craig Molgaard, Ph.D., and Terry Spear, Ph.D. filed by W. R. Grace & Co., et al. (Dkt. No. 22766) | No |
| - | | | 08/14/2009 | Affidavit/Declaration of Service Regarding Motion in Limine to Exclude Expert Testimony of Alan Whitehouse, M.D., Arthur Frank, M.D., Craig Molgaard, Ph.D., and Terry Spear, Ph.D. filed by W. R. Grace & Co., et al. (Dkt. No. 22785) | No |

April 1, 2011

*In Re:  W. R. Grace*
*Index To Joint Record On Appeal*

| JA Bates No. | Party | Adm. Ex. No. | Date | Description | Confidential |
|---|---|---|---|---|---|
| - | | | 08/14/2009 | Arrowood's Limited Joinder to plan Proponents' Motion In Limine to Exclude Expert Testimony of Alan Whitehouse, M.D., Arthur Frank, M.D., Craig Molgaard, Ph.D., and Terry Spear, Ph.D. (Dkt. No. 22804) | No |
| - | | | 08/17/2009 | Declaration of Service (of the BMC Group) Regarding Solicitation Package filed by W. R. Grace (Dkt. No. 22825) | No |
| - | | | 08/19/2009 | Notice of Service /Notice of Amendments to Plan Proponents' Motion in Limine to Exclude Expert Testimony of Alan Whitehouse, M.D., Arthur Frank, M.D., Craig Molgaard, Ph.D., and Terry Spear, Ph.D. filed by W. R. Grace & Co., et al. (Dkt. No. 22851) | No |
| - | | | 08/20/2009 | The Plan Proponents' Objections and Counter-Designations to the Objecting Parties' and Arrowood Indemnity Company's Phase II Designations (Dkt. No. 22903) | No |
| - | | | 08/24/2009 | Anderson Memorial Hospital's Pre-Trial Submission (Amended) (Dkt. No. 22947) | No |
| - | | | 08/24/2009 | Fireman's Fund Insurance Company's (FFIC) Objection to the Plan Proponents' Phase II Counter-Designations (Dkt. No. 22945) | No |
| - | | | 08/24/2009 | Objections of Government Employees Insurance Company (GEICO), Republic Insurance Company, Seaton Insurance Company, and OneBeacon America Insurance Company to the Plan Proponents' Phase II Counter-Designations (Dkt. No. 22946) | No |

April 1, 2011

## *In Re:  W. R. Grace*
## *Index To Joint Record On Appeal*

| JA Bates No. | Party | Adm. Ex. No. | Date | Description | Confidential |
|---|---|---|---|---|---|
| - | | | 08/24/2009 | Order Limiting Use of Court's Findings or Conclusions with Respect to Solvency (Dkt. No. 22936) | No |
| - | | | 08/24/2009 | Hearing Transcript before Judge Fitzgerald (Dkt. No. 23039) | No |
| - | | | 08/25/2009 | FILED UNDER SEAL:  Plan Proponents' Brief in Support of Plan Confirmation Regarding Feasibility (Dkt. No. 22959) | Yes |
| - | | | 08/25/2009 | Anderson Memorial Hospital's Objections to Confirmation of Debtors' First Amended Joint Plan Regarding Feasibility (Dkt. No. 22963) | No |
| - | | | 08/25/2009 | AXA Belgium's Objections to the Plan Proponents' Phase II Counter-Designations (Dkt. No. 22950) | No |
| - | | | 08/26/2009 | Supplemental Trial Brief of Libby Claimants in Opposition to Confirmation of First Amended Joint Plan of Reorganization, Addressing Best Interests of Creditors Test Under 11 U.S.C. Section 1129(A)(7) (Dkt. No. 22965) | No |
| - | | | 08/27/2009 | Notice of Debtors' Filing of Deposition Designations, Counter Designations and Counter-Counter Designations and Objections Thereto Regarding the First Amended Joint Plan of Reorganization with exs 1-20 thereto (Dkt. No. 22996) | No |
| - | | | 08/28/2009 | Exhibits 21-30 to Notice of Debtors' Filing Deposition Designations, Counter Designations and Counter-Counter Designations and Objections Thereto Regarding the First Amended Joint Plan of Reorganization (Dkt. No. 22997) | No |

April 1, 2011

*In Re:  W. R. Grace*
*Index To Joint Record On Appeal*

| JA Bates No. | Party | Adm. Ex. No. | Date | Description | Confidential |
|---|---|---|---|---|---|
| - | | | 08/28/2009 | Exhibits 31-49 to Notice of Debtors' Filing Deposition Designations, Counter Designations and Counter-Counter Designations and Objections Thereto Regarding the First Amended Joint Plan of Reorganization (Dkt. No. 22998) | No |
| - | | | 08/28/2009 | Notice of Appeal filed by BNSF Railway Company (Dkt. No. 23002) | No |
| - | | | 08/28/2009 | Notice of Appeal filed by Libby Claimants (Dkt. No. 23005) | No |
| - | | | 09/01/2009 | AXA Belgium's Objections to the Phase II Trial Exhibits Proffered by Plan Proponents and Reservation of Evidentiary Objections as to Phase II Trial Proffered by all Parties (Dkt. No. 23082) | No |
| - | | | 09/01/2009 | Objections of Government Employees Insurance Company (GEICO), Republic Insurance Company, Seaton Insurance Company, and OneBeacon America Insurance Company to the Phase II Trial Exhibits Proffered by Plan Proponents and Reservation of Evidentiary Objections as to Phase II Trial Exhibits Proffered by all Parties (Dkt. No. 23081) | No |
| - | | | 09/01/2009 | The Plan Proponents' Objections to Plan Objectors' Proffered Trial Exhibits for Phase II of the Confirmation Hearing and Motion to Exclude Such Exhibits with ex A thereto (Dkt. No. 23083) | No |
| - | | | 09/02/2009 | Notice of Filing of Debtors' Chart Summarizing Final Objections to its First Amended Joint Plan of Reorganization with attached chart (Dkt. No. 23114) | No |

April 1, 2011

## *In Re:  W. R. Grace*
## *Index To Joint Record On Appeal*

| JA Bates No. | Party | Adm. Ex. No. | Date | Description | Confidential |
|---|---|---|---|---|---|
| - | | | 09/03/2009 | Plan Proponents' Opposition to the Joint Request of the Official Committee of Unsecured Creditors and the Bank Lender Group for the Court to Take Judicial Notice at the Confirmation Hearing of Certain Documents and Evidence Presented in Prior Proceedings in These Bankruptcy Cases (Dkt. No. 23134) | No |
| - | | | 09/04/2009 | Plan Proponents' Reply in Support of Motion In Limine to Exclude Expert Testimony of Alan Whitehouse, M.D., Arthur Frank, M.D., Craig Molgaard, Ph.D., and Terry Spear, Ph.D. (Dkt. No. 23179) | No |
| - | | | 09/08/2009 | Libby Claimants' Designation of Record and Statement of Issues on Appeal (Dkt. No. 23190) | No |
| - | | | 09/08/2009 | BNSF Railway Company's Designation of Record and Statement on Issues on Appeal (Dkt. No. 23200) | No |
| - | | | 09/11/2009 | Maryland Casualty Company's (MCC) Supplemental Deposition Designation for Phase II Plan Confirmation Hearing With Respect to Deposition of Peter Van N. Lockwood (Dkt. No. 23224) | No |
| - | | | 09/15/2009 | Offer of Proof Regarding Testimony of Terry Spear, PhD filed by Arrowood Indemnity Company f/k/a Royal Indemnity Company (Dkt. No. 23241) | No |
| - | | | 09/16/2009 | Stipulation re Declaration of Kevin A. Martin with Respect to Ballots Tabulated from Parties Residing in Libby or Troy, Montana, Regarding Vote on First Amended Joint Plan of Reorganization and Exhibit A Thereto (Dkt. No. 23267) | No |

April 1, 2011

*In Re:  W. R. Grace*
*Index To Joint Record On Appeal*

| JA Bates No. | Party | Adm. Ex. No. | Date | Description | Confidential |
|---|---|---|---|---|---|
| - | | | 09/21/2009 | Motion of the Debtors for Entry of an Order Approving Stipulation Resolving Proofs of Claim of BNSF Railway Company Pursuant to the EPA Multi-Site Agreement (Dkt. No. 23304) | No |
| - | | | 09/30/2009 | Arrowood's Objection to the Libby Claimants' Offer of Proof Regarding Testimony of Terry M. Spear (Dkt. No. 23380) | No |
| - | | | 10/01/2009 | Stipulation Regarding Admissible Designations for the Deposition of Edwin Ordway for the Phase II Confirmation Hearing and ex A thereto (Dkt. No. 23392) | No |
| - | | | 10/07/2009 | Hearing Transcript before Judge Fitzgerald (Dkt. No. 23555) | No |
| - | | | 10/12/2009 | Notice of Second Set of Modifications to Joint Plan of Reorganization (Dkt. No. 23474) | No |
| - | | | 10/12/2009 | Notice of Amendments to Confirmation Hearing Admitted Exhibit Chart filed by W. R. Grace with ex 1 thereto (Dkt. No. 23476) | No |
| - | | | 10/13/2009 | Order Regarding Admissibility of Creditors' Committee and Bank Lender Group's Exhibits with ex 1 and ex A thereto (Dkt. No. 23486) | No |
| - | | | 10/14/2009 | Request of Maryland Casualty Company (MCC) for the Court to Take Judicial Notice of Certain Documents and Facts (Dkt. No. 23510) | No |

April 1, 2011

## *In Re:  W. R. Grace*
## *Index To Joint Record On Appeal*

| JA Bates No. | Party | Adm. Ex. No. | Date | Description | Confidential |
|---|---|---|---|---|---|
| - | | | 10/22/2009 | Opposition of the Official Committee of Unsecured Creditors and Bank Lender Group to Debtors' Oral Motion to Exclude Testimony of Robert J. Frezza with exs A-D thereto (Dkt. No. 23548) | No |
| - | | | 10/26/2009 | Hearing Transcript before Judge Fitzgerald (Dkt. No. 23598) | No |
| - | | | 10/27/2009 | Notice of Filing Chart of Admitted Exhibits filed by W. R. Grace with ex 1 thereto (Dkt. No. 23574) | No |
| - | | | 10/27/2009 | Notice of Filing of Final Charts of Deposition and Other Prior Testimony Designations with ex 1 thereto (Dkt. No. 23576) | No |
| - | | | 10/27/2009 | Notice of Filing Chart of Additional Exhibits Not Admitted into Evidence for Which Parties Seek Admission (Dkt. No. 23575) | No |
| - | | | 10/27/2009 | Notice of Filing of Final Charts of Depositions and Other Prior Testimony Designations and revised Deposition Designations thereto which were Provided to the Court on DVD (Dkt. No. 23576) | No |
| - | | | 10/27/2009 | Revised Deposition Designations which were Provided to the Court on DVD re Notice of Filing of Final Charts of Depositions and Other Prior Testimony Designations (Dkt. No. 23576):  Libby Claimants - Albert - Hopkins | No |
| - | | | 10/27/2009 | Revised Deposition Designations which were Provided to the Court on DVD re Notice of Filing of Final Charts of Depositions and Other Prior Testimony Designations (Dkt. No. 23576):  Libby Claimants - Kenworthy - Wright | No |

April 1, 2011

## *In Re:  W. R. Grace*
## *Index To Joint Record On Appeal*

| JA Bates No. | Party | Adm. Ex. No. | Date | Description | Confidential |
|---|---|---|---|---|---|
| - | | | 10/27/2009 | Revised Deposition Designations which were Provided to the Court on DVD re Notice of Filing of Final Charts of Depositions and Other Prior Testimony Designations (Dkt. No. 23576):  Libby Claimants - Lovick - Estimation Trial Transcripts | No |
| - | | | 10/27/2009 | Revised Deposition Designations which were Provided to the Court on DVD re Notice of Filing of Final Charts of Depositions and Other Prior Testimony Designations (Dkt. No. 23576):  Austern - Finke 03/30/2009 | No |
| - | | | 10/27/2009 | Revised Deposition Designations which were Provided to the Court on DVD re Notice of Filing of Final Charts of Depositions and Other Prior Testimony Designations (Dkt. No. 23576):  Finke 05/13/2009 (CONFIDENTIAL) | Yes |
| - | | | 10/27/2009 | Revised Deposition Designations which were Provided to the Court on DVD re Notice of Filing of Final Charts of Depositions and Other Prior Testimony Designations (Dkt. No. 23576):  Florence - Inselbuch | No |
| - | | | 10/27/2009 | Revised Deposition Designations which were Provided to the Court on DVD re Notice of Filing of Final Charts of Depositions and Other Prior Testimony Designations (Dkt. No. 23576):  Lockwood 05/01/2009 (PORTIONS CONFIDENTIAL) | Yes |
| - | | | 10/27/2009 | Revised Deposition Designations which were Provided to the Court on DVD re Notice of Filing of Final Charts of Depositions and Other Prior Testimony Designations (Dkt. No. 23576):  Lockwood - Ordway | No |

April 1, 2011

*In Re:  W. R. Grace*
*Index To Joint Record On Appeal*

| JA Bates No. | Party | Adm. Ex. No. | Date | Description | Confidential |
|---|---|---|---|---|---|
| - | | | 10/27/2009 | Revised Deposition Designations which were Provided to the Court on DVD re Notice of Filing of Final Charts of Depositions and Other Prior Testimony Designations (Dkt. No. 23576):  Posner (CONFIDENTIAL) | Yes |
| - | | | 10/27/2009 | Revised Deposition Designations which were Provided to the Court on DVD re Notice of Filing of Final Charts of Depositions and Other Prior Testimony Designations (Dkt. No. 23576):  Prouty - Westbrook | No |
| - | | | 10/28/2009 | Order Approving Stipulation Resolving Proofs of Claim of BNSF Railway Company Pursuant to the EPA Multi-Site Agreement (Dkt. No. 23594) | No |
| - | | | 10/28/2009 | Transmittal of Record on Appeal to District Court filed by Bank Lender Group (Dkt. No. 23578) | No |
| - | | | 11/01/2009 | Post-Trial Brief of the Property Damage Future Claimants' Representative (Dkt. No. 23634) | No |
| - | | | 11/02/2009 | Maryland Casualty Company's (MCC) Opening Post-Trial Brief in Support of its Phase II Objections to First Amended Joint Plan of Reorganization Under Chapter 11 of the Bankruptcy Code of W. R. Grace & Co., et al., the Official Committee of Asbestos Personal Injury Claimants, the Asbestos PI Future Claimants' Representative, and the Official Committee of Equity Security Holders, dated as of February 27, 2009 (Dkt. No. 23645) | No |

April 1, 2011

*In Re:  W. R. Grace*
*Index To Joint Record On Appeal*

| IA Bates No. | Party | Adm. Ex. No. | Date | Description | Confidential |
|---|---|---|---|---|---|
| - | | | 11/02/2009 | Post Trial Brief of BNSF Railway Company Regarding Confirmation of the First Amended Chapter 11 Plan of W. R. Grace & Co., et al., the Official Committee of Asbestos Personal Injury Claimants, the Asbestos PI Future Claimants' Representative, and the Official Committee of Equity Security Holders, dated February 3, 2009 (Dkt. No. 23648) | No |
| - | | | 11/02/2009 | Libby Claimants' Post-Trial Brief in Support of Opposition to Confirmation of First Amended Joint Plan of Reorganization (Dkt. No. 23649) | No |
| - | | | 11/02/2009 | Anderson Memorial Hospital's Post-Trial Brief Regarding Feasibility (Dkt. No. 23650) | No |
| - | | | 11/02/2009 | Phase II Post-Trial Brief of Government Employees Insurance Company (GEICO) and Republic Insurance Company N/K/A Starr Indemnity & Liability Company in Opposition to Confirmation of Amended Joint Plan of Reorganization (Dkt. No. 23651) (with attachment adopting legal arguments in Brief for Certain Appellants, pages 20-56, In re Federal-Mogul Global Inc., Case Nos. 09-2230 and 09-2231 (3rd Cir. Oct. 5, 2009)) | No |
| - | | | 11/02/2009 | The State of Montana's Post-Trial Brief in Opposition to Confirmation of the First Amended Joint Plan of Reorganization Under Chapter 11 of the Bankruptcy Code of W. R. Grace & Co., et al., the Official Committee of Asbestos Personal Injury Claimants, the Asbestos PI Future Claimants' Representative, and the Official Committee of Equity Security Holders (Dkt. No. 23654) | No |

April 1, 2011

## *In Re:  W. R. Grace*
## *Index To Joint Record On Appeal*

| JA Bates No. | Party | Adm. Ex. No. | Date | Description | Confidential |
|---|---|---|---|---|---|
| - | | | 11/02/2009 | Phase II Post-Trial Brief of Garlock Sealing Technologies, LLC in Opposition to Confirmation of Plan Proponents' First Amended Joint Plan of Reorganization (Dkt. No. 23656) | No |
| - | | | 11/02/2009 | Joint Post-Trial Memorandum of the Official Committee of Unsecured Creditors and Bank Lender Group in Opposition to Confirmation of First Amended Joint Plan of Reorganization Under Chapter 11 of the Bankruptcy Code (Dkt. No. 23657) | No |
| - | | | 11/02/2009 | Plan Proponents' Phase II Post-Trial Brief in Response to Confirmation Objections of the Libby Claimants (Dkt. No. 23659) | No |
| - | | | 11/02/2009 | Joinder of AXA Belgium in Certain Insurers' Phase II Post-Trial Briefs and in Support of Their Phase II Objection to Confirmation of the First Amended Joint Plan of Reorganization (Dkt. No. 23660) | No |
| - | | | 11/02/2009 | Plan Proponents' Main Post-Trial Brief in Support of Confirmation of Joint Plan of Reorganization Under Chapter 11 of the Bankruptcy Code (Dkt. No. 23662) | No |
| - | | | 11/02/2009 | Phase II Post-Trial Brief for the CNA Companies (Dkt. No. 23644) | No |
| - | | | 11/03/2009 | Grace's Post-Trial Brief Regarding Bank Lender Issues (Dkt. No. 23664) | No |
| - | | | 11/12/2009 | Errata Sheet for Grace's Post-Trial Brief Regarding Bank Lender Issues (Dkt. No. 23750) | No |

April 1, 2011

### *In Re:  W. R. Grace*
### *Index To Joint Record On Appeal*

| JA Bates No. | Party | Adm. Ex. No. | Date | Description | Confidential |
|---|---|---|---|---|---|
| - | | | 11/12/2009 | Errata Sheet for Plan Proponents' Main Post-Trial Brief in Support of Confirmation of Joint Plan of Reorganization Under Chapter 11 of the Bankruptcy Code (Dkt. No. 23748) | No |
| - | | | 11/20/2009 | Post Trial Reply Brief of BNSF Railway Company Regarding Confirmation of the First Amended Chapter 11 Plan of W. R. Grace & Co., et al., the Official Committee of Asbestos Personal Injury Claimants, the Asbestos PI Future Claimants' Representative, and the Official Committee of Equity Security Holders, dated February 3, 2009 (Dkt. No. 23801) | No |
| - | | | 11/20/2009 | Errata Sheet for Anderson Memorial Hospital's Post-Trial Brief Regarding Feasibility (Dkt. No. 23810) | No |
| - | | | 11/20/2009 | Maryland Casualty Company's (MCC) Post-Trial Reply Brief in Support of its Positions Relating to First Amended Joint Plan of Reorganization Under Chapter 11 of the Bankruptcy Code of W. R. Grace & Co., et al., the Official Committee of Asbestos Personal Injury Claimants, the Asbestos PI Future Claimants' Representative, and the Official Committee of Equity Security Holders, dated as of February 27, 2009 (Dkt. No. 23816) | No |
| - | | | 11/20/2009 | The State of Montana's Post-Trial Reply Brief in Opposition to Confirmation of the First Amended Joint Plan of Reorganization Under Chapter 11 of the Bankruptcy Code of W. R. Grace & Co., et al., the Official Committee of Asbestos Personal Injury Claimants, the Asbestos PI Future Claimants' Representative, and the Official Committee of Equity Security Holders (Dkt. No. 23817) | No |

*In Re:  W. R. Grace*
*Index To Joint Record On Appeal*

| JA Bates No. | Party | Adm. Ex. No. | Date | Description | Confidential |
|---|---|---|---|---|---|
| - | | | 11/20/2009 | Anderson Memorial Hospital's Post-Trial Reply Brief Regarding Feasibility (Dkt. No. 23820) | No |
| - | | | 11/20/2009 | Libby Claimants' Post-Trial Reply Brief in Support of Opposition to Confirmation of First Amended Joint Plan of Reorganization (Dkt. No. 23821) | No |
| - | | | 11/20/2009 | Reply Brief of Garlock Sealing Technologies, LLC in Opposition to Confirmation of Plan Proponents' First Amended Joint Plan of Reorganization (Dkt. No. 23822) | No |
| - | | | 11/20/2009 | Plan Proponents' Response to Libby Claimants' Post-Trial Brief (Dkt. No. 23824) | No |
| - | | | 11/20/2009 | Joint Reply of the Official Committee of Unsecured Creditors and Bank Lender Group to Grace's Post-Trial Brief Regarding Bank Lender Issues (Dkt. No. 23826) | No |
| - | | | 11/20/2009 | Joinder of Government Employees Insurance Company (GEICO) and Republic Insurance Company N/K/A Starr Indemnity & Liability Company in Certain Phase II Post-Trial Reply Briefs Filed by Other Plan Objectors (Dkt. No. 23827) | No |
| - | | | 11/20/2009 | Joinder of AXA Belgium in Certain Phase II Post-Trial Reply Briefs Filed by Other Plan Objectors (Dkt. No. 23832) | No |
| - | | | 11/20/2009 | Plan Proponents' Main Post-Trial Response Brief in Support of Confirmation of the Joint Plan of Reorganization Under Chapter 11 of the Bankruptcy Code (Dkt. No. 23833) | No |

*In Re:  W. R. Grace*
*Index To Joint Record On Appeal*

| JA Bates No. | Party | Adm. Ex. No. | Date | Description | Confidential |
|---|---|---|---|---|---|
| - | | | 11/20/2009 | Grace's Post-Trial Response Brief Regarding Bank Lender Issues in Support of Confirmation of Joint Plan of Reorganization Under Chapter 11 of the Bankruptcy Code (Dkt. No. 23834) | No |
| - | | | 11/20/2009 | Post-Trial Statement and Reservation of Rights of Sealed Air Corporation and Cryovac, Inc. (Dkt. No. 23818) | No |
| - | | | 11/20/2009 | Post-Trial Statement and Reservation of Rights by Fresenius Medical Care Holdings, Inc. and National Medical Care, Inc. (Dkt. No. 23805) | No |
| - | | | 11/20/2009 | Phase II Post-Trial Reply Brief for the CNA Companies (Dkt. No. 23811) | No |
| - | | | 11/20/2009 | Phase II Post-Trial Reply Brief of Creditors OneBeacon America Insurance Company and Seaton Insurance Company in Opposition to Confirmation of Amended Joint Plan of Reorganization (Dkt. No. 23825) | No |
| - | | | 11/24/2009 | Joinder of the Official Committee of Equity Security Holders in Grace's Brief Regarding Bank Lender Issues (Dkt. No. 23843) | No |
| - | | | 11/24/2009 | The Official Committee of Asbestos Personal Injury Claimants' Joinder in Grace's Post-Trial Response Brief Regarding Bank Lender Issues in Support of Confirmation of Joint Plan of Reorganization Under Chapter 11 of the Bankruptcy Code (Dkt. No. 23844) | No |
| - | | | 11/30/2009 | Hearing Transcript before Judge Fitzgerald (Dkt. No. 23875) | No |

April 1, 2011

*In Re:  W. R. Grace*
*Index To Joint Record On Appeal*

| JA Bates No. | Party | Adm. Ex. No. | Date | Description | Confidential |
|---|---|---|---|---|---|
| - | | | 12/08/2009 | Anderson Memorial Hospital's Post-Trial Brief on its Objections to Confirmation of Debtors' First Amended Joint Plan (Dkt. No. 23972) | No |
| - | | | 12/16/2009 | Notice of Third Set of Modifications to Joint Plan of Reorganization (Dkt. No. 24016) | No |
| - | | | 12/23/2009 | Debtors' Response to Anderson Memorial Hospital's Post-Trial Brief on its Objections to Confirmation of Debtors' First Amended Joint Plan (Dkt. No. 24051) | No |
| - | | | 12/28/2009 | Errata Sheet for Anderson Memorial Hospital's Post-Trial Brief on its Objections to Confirmation of Debtors' First Amended Joint Plan (Dkt. No. 24060) | No |
| - | | | 01/12/2010 | Objections of Her Majesty the Queen in Right of Canada to Confirmation of the First Amended Joint Plan of Reorganization Under Chapter 11 of the Bankruptcy Code of W. R. Grace & Co., et al., the Official Committee of Asbestos Personal Injury Claimants, the Asbestos PI Future Claimants' Representative, and the Official Committee of Equity Security Holders, dated as of February 3, 2009 (Dkt. No. 24144) | No |
| - | | | 01/15/2010 | Debtors' Motion for Entry of an Order Authorizing the Debtors to (A) Enter into Exit Financing Engagement Letters; (B) Pay Certain Fees and Expenses in Connection Therewith; and (C) File the Engagement Letters Under Seal with attached Notice and exs A, B-1 and B-2 FILED UNDER SEAL (Not Attached) and ex C (Dkt. No. 24154) | No |

April 1, 2011

## *In Re:  W. R. Grace*
## *Index To Joint Record On Appeal*

| JA Bates No. | Party | Adm. Ex. No. | Date | Description | Confidential |
|---|---|---|---|---|---|
| - | | | 01/19/2010 | Plan Proponents' Response to Crown's Objection to Plan Confirmation (Dkt. No. 24161) | No |
| - | | | 02/15/2010 | Stipulation Among the Plan Proponents, OneBeacon America Insurance Company and Seaton Insurance Company (Dkt. No. 24294) | No |
| - | | | 02/16/2010 | Order Approving Stipulation and Agreed Order Resolving Neutrality Objections to First Amended Joint Plan of Reorganization (Dkt. No. 24297) | No |
| - | | | 02/16/2010 | Order Authorizing the Debtors to (A) Enter into Exit Financing Engagement Letters; (B) Pay Certain Fees and Expenses in Connection Therewith; and (C) File the Engagement Letters Under Seal (Dkt. No. 24299) | No |
| - | | | 02/24/2010 | Hearing Transcript before Judge Fitzgerald (Dkt. No. 24342) | No |
| - | | | 03/19/2010 | Notice of Fourth Set of Modifications to Joint Plan of Reorganization (Dkt. No. 24477) | No |
| - | | | 03/19/2010 | Notice of Filing and Service of Plan Proponents' Updated and Amended Chart Summarizing Confirmation Requirements and Remaining Objections to the First Amended Joint Plan of Reorganization with attached chart (Dkt. No. 24476) | No |
| - | | | 03/30/2010 | Notice of Filing and Service of Plan Proponents' Updated and Amended Chart (Revised) Summarizing Confirmation Requirements and Remaining Objections to the First Amended Joint Plan of Reorganization (Dkt. No. 24549) | No |

April 1, 2011

## *In Re:  W. R. Grace*
## *Index To Joint Record On Appeal*

| JA Bates No. | Party | Adm. Ex. No. | Date | Description | Confidential |
|---|---|---|---|---|---|
| - | | | 03/30/2010 | Bank Lender Group's Reservation of Rights and Limited Response to Plan Proponents' Updated and Amended Chart Summarizing Confirmation Requirements and Remaining Objections to the First Amended Plan of Reorganization (Dkt. No. 24541) | No |
| - | | | 04/19/2010 | Hearing Transcript before Judge Fitzgerald (Dkt. No. 24683) | No |
| - | | | 04/22/2010 | First Amended Joint Plan of Reorganization Under Chapter 11 of the Bankruptcy Code of W. R. Grace & Co., et al., the Official Committee of Asbestos Personal Injury Claimants, the Asbestos PI Future Claimants' Representative, and the Official Committee of Equity Security Holders as Modified Through March 19, 2010 with exs 1-34 thereto (Dkt. No. 24657) | No |
| - | | | 04/23/2010 | Notice of Filing Debtors' Second Amended Disclosure of Officers and Directors (Item 3 to the Plan Supplement) (Dkt. No. 24663) | No |
| - | | | 07/23/2010 | Order re Request for Judicial Notice re Garlock Sealing Technologies, LLC's Chapter 11 Filing (Dkt. No. 25111) | No |
| - | | | 08/12/2010 | Letter to Judge Fitzgerald from State of Montana (Francis Monaco, Jr.) re Jeld-Wen, Inc. Decision (Dkt. No. 25211) | No |
| - | | | 08/17/2010 | Letter to Judge Fitzgerald from W. R. Grace re Response to State of Montana's Letter Brief filed on August 12, 2010 (Dkt. No. 25233) | No |

*In Re:  W. R. Grace*
*Index To Joint Record On Appeal*

| JA Bates No. | Party | Adm. Ex. No. | Date | Description | Confidential |
|---|---|---|---|---|---|
| - | | | 08/19/2010 | Joinder of Her Majesty the Queen in Right of Canada to Letter Brief Dated August 11, 2010 by the State of Montana Regarding Applicability of Jeld-Wen, Inc. v. Van Brunt (In re Grossman's, Inc.), 607 F.3d 114, 2010 U.S. App. LEXIS 11155 (3d Cir. June 2, 2010) (En Banc) (Dkt. No. 25242) | No |
| - | | | 11/18/2010 | Debtors' Motion Pursuant to Sections 105, 363, 1107, and 1108 of the Bankruptcy Code and Rules 2002, 6004, 9014, and 9019 of the Federal Rules of Bankruptcy Procedure for an Order Approving the Settlement Agreement Between W. R. Grace & Co. and the CNA Companies (Dkt. No. 25776) | No |
| - | | | 12/08/2010 | Notice of Fifth Set of Modifications to Joint Plan of Reorganization (Dkt. No. 25881) | No |
| - | | | 12/13/2010 | Hearing Transcript before Judge Fitzgerald (Dkt. No. 25928) | No |
| - | | | 12/16/2010 | Notice of Service of Sixth Modification to Joint Plan of Reorganization (Dkt. No. 25931) | No |
| - | | | 12/20/2010 | Hearing Transcript before Judge Fitzgerald | No |
| - | | | 12/23/2010 | Certification of Counsel Regarding Agreed Amendment to Section 3.1.9 of the Joint Plan (Dkt. No. 25956) | No |
| - | | | 12/23/2010 | Objection of BNSF Railway Company to Debtors' Motion Pursuant to Sections 105, 363, 1107, and 1108 of the Bankruptcy Code and Rules 2002, 6004, 9014, and 9019 of the Federal Rules of Bankruptcy Procedure for an Order Approving the Settlement Between W. R. Grace & Co. and the CNA Companies (Dkt. No. 25954) | No |

April 1, 2011

*In Re:  W. R. Grace*
*Index To Joint Record On Appeal*

| JA Bates No. | Party | Adm. Ex. No. | Date | Description | Confidential |
|---|---|---|---|---|---|
| - | | | 12/23/2010 | Libby Claimants' Objections to Debtors' Motion to Approve Settlement With the CNA Companies (Dkt. No. 25955) | No |
| - | | | 01/03/2011 | Debtors' Motion for Leave to File Reply to Objections of the Libby Claimants and BNSF Railway to Debtors' Motion for an Order Approving the Settlement With the CNA Companies (Dkt. No. 25997) | No |
| - | | | 01/03/2011 | CNA Companies' Motion for Leave to File Reply in Support of the Debtors' Motion for an Order Approving the Settlement Between W. R. Grace & Co. and the CNA Companies Pursuant to Sections 105, 363, 1107, and 1108 of the Bankruptcy Code and Rules 2002, 6004, 9014, and 9019 of the Federal Rules of Bankruptcy Procedure (Dkt. No. 25998) | No |
| - | | | 01/03/2011 | Joinder of David T. Austern, Asbestos PI Future Claimants' Representative, and the Official Committee of Asbestos Personal Injury Claimants in Debtors' Motion for an Order Approving Settlement Agreement and Mutual Release with the CNA Companies and Debtors' Reply to Objections of the Libby Claimants and BNSF Railway (Dkt. No. 26004) | No |
| - | | | 01/06/2011 | Order Granting Debtors' Motion for Leave to File Reply to Objections of the Libby Claimants and BNSF Railway to Debtors' Motion for an Order Approving the Settlement with the CNA Companies (Dkt. No. 26033) | No |
| - | | | 01/06/2011 | Debtors' Reply to Objections of the Libby Claimants and of BNSF Railway to Debtors' Motion for an Order Approving the Settlement Agreement and Mutual Release with the CNA Companies (Dkt. No. 26039) | No |

April 1, 2011

## *In Re:  W. R. Grace*
## *Index To Joint Record On Appeal*

| JA Bates No. | Party | Adm. Ex. No. | Date | Description | Confidential |
|---|---|---|---|---|---|
| | | | 01/07/2011 | Order Granting CNA Companies' Motion for Leave to File Reply in Support of the Debtors' Motion for an Order Approving the Settlement Between W. R. Grace & Co. and the CNA Companies Pursuant to Sections 105, 363, 1107, and 1108 of the Bankruptcy Code and Rules 2002, 6004, 9014, and 9019 of the Federal Rules of Bankruptcy Procedure (Dkt. No. 26046) | No |
| | | | 01/07/2011 | Reply Memorandum of the CNA Companies in Support of the Debtors' Motion for an Order Approving the Settlement Between W. R. Grace & Co. and the CNA Companies (Dkt. No. 26048) | No |
| | | | 01/10/2011 | Hearing Transcript before Judge Fitzgerald (Dkt. No. 26108) | No |
| | | | 01/19/2011 | Notice of Amendment to CDN ZAI Minutes of Settlement and Definition 69 to the First Amended Joint Plan of Reorganization (Dkt. No. 26087) | No |
| | | | 01/19/2011 | Certification of Counsel Regarding Order on Debtors' Motion for Approval of Settlement Agreement with the CNA Companies (Dkt. No. 26088) | No |
| | | | 01/20/2011 | Certification of Counsel for BNSF Railway Company Regarding Order on Debtors' Motion for Approval of Settlement Agreement with CNA Companies (Dkt. No. 26100) | No |
| | | | 01/20/2011 | Libby Claimants' Certification of Counsel Regarding Order on Debtors' Motion for Approval of Settlement Agreement with the CNA Companies (Dkt. No. 26101) | No |

April 1, 2011

## *In Re:  W. R. Grace*
## *Index To Joint Record On Appeal*

| JA Bates No. | Party | Adm. Ex. No. | Date | Description | Confidential |
|---|---|---|---|---|---|
| - | | | 01/22/2011 | Order Pursuant to Sections 105, 363, 1107, and 1108 of the Bankruptcy Code and Rules 2002, 6004, 9014, and 9019 of the Federal Rules of Bankruptcy Procedure Approving the Settlement Agreement Between W. R. Grace & Co. and the CNA Companies (Dkt. No. 26106) | No |
| - | | | 02/01/2011 | Notice of Appeal filed by BNSF Railway Company (Dkt. No. 26168) | No |
| - | | | 02/03/2011 | Notice of Appeal filed by Libby Claimants (Dkt. No. 26193) | No |
| - | | | 02/10/2011 | Precautionary Motion for Extension of Time to File Objections to or Appeal from Memorandum Opinion and Recommended Findings of Fact and Conclusions of Law of Bankruptcy Judge filed by AXA Belgium (Dkt. No. 26238) | No |
| - | | | 02/11/2011 | Joinder of the State of Montana to the Precautionary Motion of AXA Belgium for Extension of Time to File Objections to or Appeal from Memorandum Opinion and Recommended Findings of Fact and Conclusions of Law of Bankruptcy Judge (Dkt. No. 26246) | No |
| - | | | 02/11/2011 | Joinder of Her Majesty the Queen in Right of Canada to the Precautionary Motion of AXA Belgium for Extension of Time to File Objections to or Appeal from Memorandum Opinion and Recommended Findings of Fact and Conclusions of Law of Bankruptcy Judge (Dkt. No. 26249) | No |
| - | | | 02/11/2011 | Hearing Transcript before Judge Fitzgerald | No |

April 1, 2011

### *In Re:  W. R. Grace*
### *Index To Joint Record On Appeal*

| IA Bates No. | Party | Adm. Ex. No. | Date | Description | Confidential |
|---|---|---|---|---|---|
| - | | | 02/14/2011 | Notice of Appeal From (1) Memorandum Opinion Regarding Objections to Confirmation of First Amended Joint Plan of Reorganization and Recommended Supplemental Findings of Fact and Conclusions of Law, and (II) Recommended Findings of Fact, Conclusions of Law and Order Regarding Plan of Confirmation of First Amended Joint Plan of Reoganziation as Modified Through December 23, 2010, Both Dated January 31, 2011with exs A-B thereto (Dkt. No. 26259) | No |
| - | | | 02/14/2011 | Notice of Appeal of Memorandum Opinion Regarding Objections to Confirmation of First Amended Joint Plan of Reorganization and Recommended Supplemental Findings of Fact and Conclusions of Law and Recommended Findings of Fact, Conclusions of Law and Order Regarding Confirmation of First Amended Joint Plan of Reoganziation as Modified Through December 23, 2010, Both Dated January 31, 2011 filed by Bank Lender Group with exs A-B thereto (Dkt. No. 26270) | No |
| - | | | 02/14/2011 | Notice of Appeal and Objections filed by Garlock Sealing Technologies LLC (Dkt. No. 26257) | No |
| - | | | 02/15/2011 | BNSF Railway Company's Designation of Record and Statement of Issues on Appeal (Dkt. No. 26286) | No |
| - | | | 02/17/2011 | Supplemental Notice of Appeal filed by the Official Committee of Unsecured Creditors with ex A thereto (Dkt. No. 26316) | No |
| - | | | 02/17/2011 | Designation of Items to be Included in the Record on Appeal filed by Libby Claimants (Dkt. No. 26320) | No |

April 1, 2011

*In Re:  W. R. Grace*
*Index To Joint Record On Appeal*

| JA Bates No. | Party | Adm. Ex. No. | Date | Description | Confidential |
|---|---|---|---|---|---|
| - | | | 02/17/2011 | Statement of Issues to be Presented on Appeal filed by Libby Claimants (Dkt. No. 26321) | No |
| - | | | 02/18/2011 | Supplemental Notice of Appeal filed by the Bank Lender Group with ex A thereto (Dkt. No. 26351) | No |
| - | | | 02/28/2011 | Preliminary Objection by Her Majesty the Queen in Right of Canada, Pursuant to Rule 9033 of the Federal Rules of Bankruptcy Procedure, to (I) The Memorandum Opinion Regarding Objections to Confirmation of First Amended Joint Plan of Reorganization and Recommended Supplemental Findings of Fact and Conclusions of Law, (II) The Recommended Findings of Fact, Conclusions of Law and Order Regarding Confirmation of First Amended Joint Plan of Reorganization as Modified Through December 23, 2010, and (III) The Order Clarifying Memorandum Opinion and Order Confirming Joint Plan as Amended Through December 23, 2010 (Dkt. No. 26432) | No |
| - | | | 02/28/2011 | Preliminary Objection by the State of Montana, Pursuant to Rule 9033 of the Federal Rules of Bankruptcy Procedure, to (I) The Memorandum Opinion Regarding Objections to Confirmation of First Amended Joint Plan of Reorganization and Recommended Supplemental Findings of Fact and Conclusions of Law, (II) The Recommended Findings of Fact, Conclusions of Law and Order Regarding Confirmation of First Amended Joint Plan of Reorganization as Modified Through December 23, 2010, and (III) The Order Clarifying Memorandum Opinion and Order Confirming Joint Plan as Amended Through December 23, 2010 (Dkt. No. 26444) | No |

April 1, 2011

## *In Re:  W. R. Grace*
## *Index To Joint Record On Appeal*

| JA Bates No. | Party | Adm. Ex. No. | Date | Description | Confidential |
|---|---|---|---|---|---|
| - | | | 03/10/2011 | Order Regarding Appeals of Confirmation Order (Dkt. No. 26527) | No |
| - | | | 03/17/2011 | Garlock Sealing Technologies LLC's Amended and Supplemental Notice of Appeal and Objections (Dkt. No. 26577) | No |
| - | | | 03/18/2011 | Notice of Appeal by the State of Montana (Dkt. No. 26578) | No |
| - | | | 03/18/2011 | Notice of Appeal by Her Majesty the Queen in Right of Canada (Dkt. No. 26579) | No |
| - | | | 00/00/0000 | Endnote:  All items marked "confidential" throughout the above index are items that were admitted into evidence in such fashion or filed with the Bankruptcy Court under seal. | |

April 1, 2011