# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re ) | Chapter 11 |
| ) | |
| W. R. GRACE & CO., et al.,[1] ) | Case No. 01-01139 (JKF) |
| ) | (Jointly Administered) |
| ) | |
| Debtors. ) | **Objection Deadline:** April 28, 2011, at 4:00 p.m. |
| ) | **Hearing Date:**    TBD only if necessary |

## FEE DETAIL FOR KIRKLAND & ELLIS LLP'S MONTHLY FEE APPLICATION FOR THE PERIOD FROM FEBRUARY 1, 2011 THROUGH FEBRUARY 28, 2011

---

[1] The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company and H-G Coal Company.

# EXHIBIT A

## Matter 20 - Case Administration - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/1/2011 | Brad Weiland | .70 | Prepare and revise work in progress materials (.5); correspond with working group re same (.2). |
| 2/4/2011 | Brad Weiland | .60 | Prepare and revise work in progress materials (.4); correspond with A. Paul re same (.1); correspond with K. Love re same (.1). |
| 2/7/2011 | Jeffrey Gettleman | .50 | Correspond with B. Weiland re updated work in progress chart (.2); review and revise same (.3). |
| 2/7/2011 | Brad Weiland | 1.40 | Prepare and revise work in progress materials (1.1); correspond with A. Paul and J. Gettleman re same (.2); correspond with R. Higgins re same (.1). |
| 2/11/2011 | Brad Weiland | .40 | Correspond with A. Paul and J. Gettleman re work in progress (.2); review and revise materials re same (.2). |
| 2/15/2011 | Jeffrey Gettleman | .70 | Correspond with B. Weiland re edits to work in progress chart (.3); review and revise same (.4). |
| 2/15/2011 | Brad Weiland | .30 | Correspond with J. Gettleman re work in progress items. |
| 2/18/2011 | Brad Weiland | .40 | Review and revise work in progress materials. |
| 2/21/2011 | Brad Weiland | .90 | Prepare and revise work in progress materials (.6); correspond with A. Paul, J. Gettleman and R. Higgins re same (.3). |
| | Total: | 5.90 | |

A-2

## Matter 23 - Business Operations - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/14/2011 | Deanna D Boll | .50 | Confer with audit department re audit inquiry and review same. |
| 2/15/2011 | Deanna D Boll | .80 | Edit and review audit letter and confer with J. Donley re same. |
| 2/16/2011 | Deanna D Boll | 1.10 | Edit audit letter and confer with J. Donley and M. Klugman re same. |
| 2/17/2011 | Deanna D Boll | .40 | Confer with J. Baer re audit update and confer with audit department re same. |
| | Total: | 2.80 | |

A-3

**Matter 30 - Hearings - Fees**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/8/2011 | Kimberly K Love | 1.00 | Prepare and arrange for court conference call-in numbers. |
| 2/10/2011 | Jeffrey Gettleman | 1.50 | Correspond with J. Baer and J. O'Neill re hearing preparation (.3); confer and correspond with A. Paul and S. Seewer re same (.3); confer with A. Brniak re preparation of hearing binders (.2); correspond with A. Paul and S. Seewer re hearing (.3); correspond with J. Donley re same (.1); correspond with J. O'Neill re clarification motion (.1); correspond with A. Paul re recently-filed pleadings re plan (.1); correspond with A. Brniak re hearing (.1). |
| 2/10/2011 | John Donley | 1.00 | Prepare for hearing. |
| 2/11/2011 | Jeffrey Gettleman | .30 | Confer with A. Brniak re preparation of A. Paul omnibus hearing binder. |
| 2/13/2011 | Brad Weiland | .90 | Prepare and revise materials re hearing (.3); correspond with S. Seewer and K. Love re same (.6). |
| 2/14/2011 | Kimberly K Love | 8.20 | Prepare and organize materials for use at upcoming hearing (1.0); prepare and organize materials to be taken to and from court (.5); prepare and organize various attorney materials to be returned to Chicago (3.7); attend hearing before Judge Fitzgerald re clarification of order and Garlock issue (3.0). |
| 2/14/2011 | Adam C Paul | 4.80 | Prepare for plan hearing (1.1); appear at court for plan hearing (3.7). |
| 2/14/2011 | Brad Weiland | 2.60 | Review and analyze plan items for hearing (.5); prepare for and telephonically attend hearing (2.0); correspond with S. Seewer re same (.1). |
| 2/14/2011 | John Donley | 6.30 | Prepare for hearing re confirmation order, review precedents and outline arguments and revise outline, revise demonstratives (2.8); confer with J. Baer and A. Paul preparing for hearing (.5); attend and argue confirmation issues at hearing in bankruptcy court (3.0). |
| 2/14/2011 | Lisa G Esayian | 1.20 | Participate telephonically in portion of omnibus hearing re revisions to be made to confirmation order and re additional revisions requested by certain insurers. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/23/2011 | Jeffrey Gettleman | .20 | Correspond with J. Donley re district court hearing issues (.1); correspond with D. Boll re same (.1). |
| 2/23/2011 | John Donley | 5.20 | Prepare for hearing, reviewing arguments, potential responses and authorities (2.0); revise draft order and chart, numerous correspondence with objectors/appellants' counsel and J. Baer re potential revisions (2.0); attend hearing before Judge Buckwalter (1.2). |
| | Total: | 33.20 | |

A-5

### Matter 32 - Fee Applications, Applicant - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/3/2011 | Deanna D Boll | .30 | Confer with J. Donley re fee auditor inquiry re electronic data fees (.1); confer with J. Donley and T. Wallace re December fee application (.2). |
| 2/3/2011 | John Donley | .50 | Work on December fee application and correspond with D. Boll and T. Wallace re same. |
| 2/4/2011 | Deanna D Boll | .20 | Confer with H. Bull and B. Ruhlander re fee auditor inquiry and voluntary expense reduction. |
| 2/7/2011 | Holly Bull | 2.50 | Review and edit first-round January invoices and correspond with T. Wallace re same. |
| 2/8/2011 | Deanna D Boll | .30 | Confer with B. Ruhlander re effective date status (.1); confer with H. Bull re electronic storage fees (.2). |
| 2/8/2011 | Holly Bull | 2.90 | Review and edit first-round January invoices. |
| 2/9/2011 | Deanna D Boll | .10 | Confer with M. McCarthy re December fee application. |
| 2/9/2011 | Maureen McCarthy | 1.80 | Draft December fee application. |
| 2/10/2011 | Deanna D Boll | .10 | Confer with M. McCarthy re December fee application. |
| 2/11/2011 | Maureen McCarthy | .80 | Review and finalize December fee application. |
| 2/12/2011 | Holly Bull | 2.30 | Review and edit second-round January invoices. |
| 2/13/2011 | Holly Bull | 2.40 | Review and edit second-round January invoices. |
| 2/23/2011 | Deanna D Boll | .10 | Confer with T. Wallace re January fee application. |
| 2/24/2011 | Deanna D Boll | .20 | Confer with B. Ruhlander re questions on 38th interim fee application (.1); confer with B. Stansbury re same (.1). |
| 2/25/2011 | Deanna D Boll | .20 | Confer with M. McCarthy re fee application. |
| 2/25/2011 | Maureen McCarthy | .20 | Correspond with T. Wallace and D. Boll regarding 38th quarterly fee application. |
| | Total: | 14.90 | |

## Matter 37 - Plan and Disclosure Statement - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/1/2011 | Nate Kritzer | .40 | Review confirmation opinion in preparation for conference with working group (.2); confer with working group re confirmation order and opinion (.2). |
| 2/1/2011 | Kimberly K Love | 3.00 | Prepare and organize materials for joint appendix and index to same (1.8); review and obtain information re Rule 9033 materials (1.2). |
| 2/1/2011 | Deanna D Boll | 9.50 | Prepare joint record on appeal and confer with K. Love (multiple times) re same (3.2); confer with A. Paul and J. Donley re same and re Rule 9033 objections (.5); confer with plan proponents re order confirming plan and next steps (.7); analyze issues re Rule 9033 objections (2.2); edit and review objection chart with court's rulings incorporated therein (2.5); confer with J. O'Neill re district court scheduling (.1); confer with M. Sew Hoy at Dept of Justice re confirmation (.2); confer with M. Araki re claimant question in class 9 (.2). |
| 2/1/2011 | Jeffrey Gettleman | 4.90 | Confer with A. Paul, J. Donley, P. Lockwood and others re confirmation order issues (1.0); correspond with A. Paul re timing issues re possible confirmation order objections (.1); legal research re same (.8); confer with A. Paul re Rule 9033 timeline and alternative procedural issues (.2); draft, review and revise analysis of bankruptcy Rule 9033 issues and timeline (.7); correspond with A. Paul re same (.2); correspond with A. Paul re additional procedural questions re objections to findings and conclusions (.1); legal research re same (.9); correspond with A. Paul re same (.1); review and analyze disclosure statement (.7). |
| 2/1/2011 | Adam C Paul | 7.80 | Confer with J. Donley re confirmation opinion (1.1); analyze confirmation opinion and order (2.6); confer with P. Lockwood and J. Donley re same (1.2); correspond with J. Gettleman re Rule 9033 (.8); consider issues re status conference with District Court (.9); confer with K&E working group re same (1.2). |
| 2/1/2011 | Maureen McCarthy | .30 | Correspond with B. Weiland re opinion filed re confirmation of plan and order approving the same. |

A-7

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/1/2011 | Brad Weiland | 1.40 | Review and analyze confirmation order and opinion (.9); prepare for and attend conference re status of appeal (.5). |
| 2/1/2011 | John Donley | 7.20 | Review and analyze confirmation orders and memoranda, review relevant plan briefing, and analyze district court steps (5.0); confer with M. Shelnitz re overview (.2); confer with M. Shelnitz, R. Finke and Grace team re opinion and next steps (.5); confer with P. Lockwood, R. Frankel, A. Paul and other plan proponents' counsel re opinion, next steps, strategy and options (1.0); participate in Grace team call (.5). |
| 2/1/2011 | Lisa G Esayian | 2.00 | Confer with B. Horkovich re remaining unsettled insurers (.3); review BNSF notice of appeal re CNA settlement (.2); confer with working group re next steps re confirmation (1.0); confer with FCR's and ACC's counsel re proposed updates to plan's insurance documents and review same (.5). |
| 2/1/2011 | Elli Leibenstein | 1.40 | Confer with working group re status (.5); analyze order and opinion (.9). |
| 2/2/2011 | Deanna D Boll | 7.20 | Confer with J. Friedman re timing of confirmation and potential appeals (.3); analyze issues re Rule 9033 (2.6); confer with J. Donley re same (.1); edit and revise objection chart and review court's rulings for same (4.2). |
| 2/2/2011 | Jeffrey Gettleman | 3.20 | Correspond with A. Paul re additional research re plan confirmation (.2); legal research re Rule 9033 scope issues (.5); draft, review and revise analysis re same (.4); correspond with A. Paul re same (.3); correspond with J. O'Neill re Rule 9033 mechanics (.2); legal research re cases in which Rule 9033 was utilized in connection with confirmation of a plan (.2); draft, review and revise analysis re same (.2); correspond with A. Paul re same (.1); review docket of In re ACandS re Rule 9033 issues (.4); correspond with A. Paul re same (.2); legal research re same (.2); draft, review and revise analysis re extensions of time within which to file responses to Rule 9033 objections (.2); correspond with A. Paul and J. Donley re same (.1). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/2/2011 | Adam C Paul | 6.70 | Correspond with J. O'Neill re status conference (.8); correspond with J. Baer re same (.7); correspond with J. Baer re UCC confirmation issues (.9); confer with J. Donley re same (.8); analyze effect of "recommendations" on confirmation order (2.2); analyze Rule 9033 procedure (.9); correspond with J. Gettleman re same (.4). |
| 2/2/2011 | John Donley | .90 | Analyze district court arguments and core jurisdiction arguments (.5); confer and correspond with J. Baer and A. Paul re same (.4). |
| 2/3/2011 | Deanna D Boll | 6.70 | Confer with J. O'Neill re status conference with district court (.1); confer with D. Turetsky re next steps (.4); confer with R. Orren re order expunging certain claims (.1); review copy of same and confer with FDIC re same (.3); confer with E. Leibenstein re TDP (.1); confer with J. O'Neill re notice of confirmation and edit draft of same (.7); confer with FCR re objection chart and edit and revise same (3.8); analyze issues re 9033 objection precedent (2.2). |
| 2/3/2011 | Jeffrey Gettleman | 1.20 | Confer with A. Paul re objecting to Rule 9033 objections (.2); correspond with A. Paul re Libby notice of appeal (.1); correspond with J. O'Neill re Rule 9033 mechanics (.1); review documents from AC&S bankruptcy case re Rule 9033 procedure (.8). |
| 2/3/2011 | Adam C Paul | 7.60 | Analyze confirmation order (2.4); analyze Rule 9033 standard (1.3); confer with J. Gettleman re 9033 issues (.5); analyze work in progress chart (1.1); analyze tasks following confirmation (1.2); finalize declaration (.7); correspond with J. Donley re objection chart (.4). |
| 2/3/2011 | Robert Orren | .30 | Retrieve and distribute order disallowing and expunging Anderson Memorial asbestos claims. |
| 2/3/2011 | John Donley | 1.60 | Correspond with S. Kazan and confer with J. Hughes re meso claim discovery (.2); confer with J. Baer and correspond with J. Baer, A. Paul, J. O'Neill and R. Frankel re District Court proceedings (.4); continue analysis of opponents' options and responses (appeal or otherwise) relating to Judge Fitzgerald's opinions (1.0). |

A-9

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/3/2011 | Lisa G Esayian | 1.50 | Correspond with R. Wyron re revisions requested by CNA for plan exhibit 5 (.5); review chart of plan objections still pending at time of bankruptcy court's confirmation order and provide comments to D. Boll (1.0). |
| 2/4/2011 | Megan M Kokontis | 2.30 | Review and analyze confirmation order re post confirmation tasks (1.8); draft summary re same (.5). |
| 2/4/2011 | LeighAnne Thompson | .20 | Confer with V. Hood and D. DeMatties re Medicare reporting. |
| 2/4/2011 | Kimberly K Love | 1.00 | Prepare and organize information requested by B. Weiland re various CNA materials. |
| 2/4/2011 | Deanna D Boll | 7.30 | Edit and revise objection chart and confer with J. Baer, L. Esayian, et al. re same (5.3); analyze 9033 objection precedent and draft memorandum to J. Donley re same (1.7); confer with J. O'Neill re notice of confirmation and finalize edits to same (.3). |
| 2/4/2011 | Jeffrey Gettleman | 1.90 | Analyze issues re Rule 9033 procedure (.6); correspond with A. Paul re confirmation order checklist (.1); correspond with B. Weiland re update of confirmation order due date chart (.1); correspond with A. Paul re mandatory Medicare reporting for trusts (.1); correspond with V. Hood re same (.1); correspond with A. Paul re research re same (.1); correspond with A. Paul, D. Boll and J. Donley re Rule 9033 issues, including D. Boll analysis re same (.3); correspond with A. Paul re Rule 9033 procedure (.2); legal research re same (.3). |
| 2/4/2011 | Adam C Paul | 6.10 | Analyze confirmation opinion (2.9); correspond with J. Donley re same (.6); confer with J. Donley re same (.4); analyze previous Rule 9033 cases (2.2). |
| 2/4/2011 | Brad Weiland | 1.80 | Review and analyze confirmation order and plan (.6); prepare and revise tasks list re same (.8); confer with A. Paul and M. Kokontis re same (.4). |
| 2/4/2011 | Dominic DeMatties | 2.50 | Research and analysis re mandatory government reporting. |
| 2/4/2011 | John Donley | 1.50 | Review precedent and analyze 9033 issues. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/4/2011 | Lisa G Esayian | 3.00 | Continue to review draft chart of plan objections that remained pending as of confirmation order and provide comments to same (1.8); confer with CNA's counsel, R. Wyron, P. Mahaley and B. Horkovich re updates to plan exhibit 5 and review revised language for same (1.2). |
| 2/5/2011 | LeighAnne Thompson | 2.50 | Research Medicare reporting rules. |
| 2/5/2011 | Jeffrey Gettleman | 1.10 | Draft, review and revise analysis of Babcock & Wilcox motion for extension of time to file notices of appeal (.4); legal research re same (.4); correspond with A. Paul re same (.3). |
| 2/6/2011 | LeighAnne Thompson | 4.50 | Research reporting rules. |
| 2/6/2011 | Deanna D Boll | 3.20 | Edit and revise objection chart. |
| 2/6/2011 | Jeffrey Gettleman | .10 | Correspond with A. Paul re analysis of memorandum opinion. |
| 2/6/2011 | Adam C Paul | 4.10 | Prepare memorandum re analysis of confirmation order and opinion (3.7); correspond with J. Donley re same (.4). |
| 2/6/2011 | John Donley | 3.40 | Review and analyze precedents and research re District Court appeal and objection issues (2.0); begin outlining options and pros and cons re same (1.2); correspond with A. Paul re same (.2). |
| 2/7/2011 | LeighAnne Thompson | 8.00 | Research Medicare reporting requirements (7.8); confer with D. DeMatties re same (.2). |
| 2/7/2011 | Kimberly K Love | 2.00 | Prepare and organize various 9033 materials requested by J. Donley. |
| 2/7/2011 | Deanna D Boll | 5.90 | Confer with L. Esayian re memorandum opinion and review issues for appeal (1.2); edit objection chart and confer with J. Baer, J. Donley and plan proponents re same (3.1); confer with J. Donley re 9033 precedent and confer with K. Love re same (.4); confer with K. Love re revised plan documents and review same (.9); confer with L. Berberian at FDIC re confirmation inquiry (.3). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/7/2011 | Jeffrey Gettleman | 3.60 | Correspond with B. Weiland re revised plan and confirmation order task list (.1); review correspondence re Tuesday strategy call (.1); correspond with A. Paul re today's weekly internal call (.1); correspond with J. Baer, R. Frankel and R. Wyron re same (.1); review A. Paul memorandum reviewing bankruptcy court's confirmation opinion (.2); review correspondence re plan strategy (.1); analyze memorandum re tasks required and permitted by plan and confirmation order (.3); correspond with J. Donley re same (.1); correspond with J. Donley re Armstrong jurisdictional pleadings (.1); confer with J. Donley, A. Paul, J. Baer and D. Boll re litigation strategy (.8); correspond with J. O'Neill re 524(g) cases in which Rule 9033 objections were filed (.2); correspond with J. Donley re summary of asbestos cases with Rule 9033 objections (.1); legal research re asbestos cases and Rule 9033 objections (1.1); confer with A. Brniak re docket searches in asbestos bankruptcy cases re same (.2). |
| 2/7/2011 | Adam C Paul | 5.70 | Correspond with J. Donley re upcoming matters (.6); confer with J. Donley re strategy (.9); correspond with J. Baer re internal call (.3); correspond with R. Wyron re confirmation order (.4); analyze Garlock pleadings (1.9); analyze tasks associated with confirmation order (.9); analyze Rule 9033 and confirmation order (.7). |
| 2/7/2011 | Dominic DeMatties | 4.50 | Research and analysis re mandatory MMSEA section 111 reporting. |
| 2/7/2011 | John Donley | 3.20 | Review B&W record and section 157 and Rule 9033 precedent and continue analysis of appellate procedure (2.0); confer with A. Paul, J. Gettleman and D. Boll re same (.3); confer with J. Baer, J. Gettleman, A. Paul and D. Boll re procedural steps and strategy (.7); review draft agendas and correspond with J. Baer and J. O'Neill re same (.2). |
| 2/7/2011 | Lisa G Esayian | 2.00 | Review revised version of objection chart and provide comments re same (1.0); correspond with ACC's and FCR's counsel re plan exhibit 5 and schedules to plan exhibit 6 (.4); review revisions to same (.4); confer with CNA's counsel re same (.2). |
| 2/7/2011 | Elli Leibenstein | .20 | Analyze confirmation order. |

A-12

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/8/2011 | Sarah Seewer | .60 | Confer with A. Paul and J. Gettleman re Grace appeals. |
| 2/8/2011 | LeighAnne Thompson | 3.50 | Draft memorandum re Medicare reporting obligations (3.2); correspond with D. DeMatties re same (.3). |
| 2/8/2011 | Kimberly K Love | 6.00 | Confer and assist G. Lodygowski with preparation of daily docket entries for distribution to team (3.0); review PACER and files for information requested by J. Baer re motion to implement stay from early in case (3.0). |
| 2/8/2011 | Andrew Brniak | 4.00 | Search federal bankruptcy asbestos cases relating to section 524(g) plans re Rule 9033 objections (1.9); organize precedent re same and distribute to J. Gettleman for review (2.1). |
| 2/8/2011 | Deanna D Boll | 7.40 | Confer with J. Baer re objection chart (.2); review Delaware precedent re release and exculpation issues (.5); analyze issues re motion to strike 9033 objections and confer with J. Donley re same (3.2); confer with D. Turetsky re TDPs and status of appeals (.7); confer with Rust re withdrawal of claims (.3); confer with J. Donley and A. Paul re Canada (.1); confer with M. Shelnitz re clarification issue (.1); confer with A. Paul and J. Donley re record and work with K. Love on same (2.3). |

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 2/8/2011 | Jeffrey Gettleman | 4.60 | Analyze ACandS docket re Rule 9033 objections (.4); correspond with A. Brniak re same (.1); correspond with J. Baer re lenders' objections under Rule 9033 (.1); legal research re asbestos bankruptcy cases in which Rule 9033 objections were filed (.7); confer with A. Paul re post-trial motion procedure (.2); confer with A. Paul and S. Seewer re litigation strategy (.5); correspond with M. Shelnitz re same (.1); confer with plan proponents' counsel re same (.7); correspond with A. Paul re Canada settlement (.1); correspond with S. Seewer re blackline of confirmation order and exhibit A (.1); draft, review and revise analysis of asbestos bankruptcy cases with Rule 9033 objections (.2); confer with A. Brniak re research re same (.2); conduct legal research re same (.6); correspond with A. Paul re implications of confirmation opinion in Washington Mutual bankruptcy case (.1); correspond with J. Donley and A. Paul re analysis of asbestos bankruptcy cases in which Rule 9033 objections were filed (.2); correspond with A. Brniak re same (.2); correspond with A. Paul re comments to objection chart (.1). |
| 2/8/2011 | Adam C Paul | 6.40 | Correspond with J. Donley and M. Shelnitz re Garlock (.4); confer with ACC and FCR re strategy (.9); analyze objection chart (2.1); analyze chart of asbestos bankruptcies (.8); analyze confirmation order (2.2). |
| 2/8/2011 | Dominic DeMatties | 1.20 | Review and revise draft memorandum re MMSEA section 111 reporting related to settlement trusts. |
| 2/8/2011 | John Donley | 6.10 | Review research and cases re motion to strike and outline arguments (1.0); confer with J. Baer, R. Frankel, R. Wyron, A. Paul and J. Gettleman re appellate and confirmation order issues (.6); analyze appellate and confirmation order issues (3.7); correspond with J. Baer, A. Paul and M. Shelnitz re confirmation issues and options (.8). |
| 2/8/2011 | Lisa G Esayian | .50 | Correspond with CNA re revisions to plan exhibit 5 (.3); confer with ACC's and FCR's counsel re same (.2). |
| 2/8/2011 | Gayle M Lodygowski | 3.00 | Prepare and transmit daily docket updates (2.0); update pleading database with current docket entries (1.0). |

A-14

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/9/2011 | Sarah Seewer | 7.00 | Research re motion to amend judgments (3.4); review confirmation order (.8); review draft motion (.3); draft order (2.5). |
| 2/9/2011 | LeighAnne Thompson | 1.50 | Revise memorandum re Medicare reporting obligations (1.3); correspond with V. Hood re same (.2). |
| 2/9/2011 | Kimberly K Love | 2.00 | Review and obtain information requested by J. Donley re various docket entries (1.0); review, edit and cite check brief for upcoming filing (1.0). |
| 2/9/2011 | Andrew Brniak | 1.90 | Search and compile precedent binder from ACandS, Inc. re requested docketed pleadings and distribute same to J. Gettleman (1.5); search and compile filed motion of BNSF for clarification of the scope of preliminary injunction and distribute to J. Gettleman and S. Seewer for review (.4). |
| 2/9/2011 | Deanna D Boll | 3.50 | Confer with J. Donley re core vs. non-core issues and analyze law re same (2.8); confer with K. Davis re withdrawal of claims and claims docket status for later distribution purposes (.7). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/9/2011 | Jeffrey Gettleman | 5.50 | Review memorandum opinion for citations and quotations to be used in motion to clarify (.5); correspond with A. Paul, J. Donley and S. Seewer re same (.2); confer with A. Paul, J. Donley and S. Seewer re motion to clarify confirmation order (.3); correspond with C. Husnick re joint confirmation hearing in USG bankruptcy case (.1); correspond with A. Paul re revisions to motion to clarify (.1); review Vermont National Bank case and D. Boll analysis re same re motion to strike Rule 9033 objections (.3); correspond with J. Donley re outline of motion for clarification (.3); correspond with J. Donley and S. Seewer re analysis of pleading outline (.1); confer with J. Donley and S. Seewer re motion to clarify (.3); correspond with A. Paul re same (.1); correspond with S. Seewer re analysis of confirmation order and memorandum opinion (.1); legal research re motion to clarify (.7); correspond with A. Paul re USG bankruptcy case re entry of confirmation order (.2); correspond with A. Brniak re research re asbestos cases with Rule 9033 objections (.3); confer with client, A. Paul, J. Donley and others re litigation strategy re confirmation order (.6); confer with S. Seewer and A. Paul re same (.3); legal research re same (.4); correspond with S. Seewer re same (.1); confer with S. Gross re precedential motions to clarify re same (.1); confer with A. Brniak re obtaining precedent re same (.1); analyze BNSF motion to clarify filed in Grace adversary proceeding (.3). |
| 2/9/2011 | Adam C Paul | 7.70 | Confer with client re motion to alter/amend (.8); prepare motion to clarify (2.4); analyze and revise same (1.6); confer with J. Donley re same (.9); correspond with J. Gettleman re same (.7); analyze past 524(g) cases (1.3). |
| 2/9/2011 | Brian T Stansbury | .40 | Analyze notice of appeal and motions to obtain 2019 exhibits. |
| 2/9/2011 | Dominic DeMatties | 4.50 | Review and revise draft memorandum re MMSEA section 111 reporting. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/9/2011 | John Donley | 11.80 | Confer and correspond with A. Paul, S. Seewer and J. Gettleman re motion (.5); research and analyze options re improper 9033 motions, other potential motions and notices of appeal, and outline and assess the options (1.8); research and analyze arguments before the Bankruptcy and District Courts re jurisdiction, timing, standard of review, Section 524, Section 1129 and its subparts, improper 9033 motions, core jurisdiction, 28 U.S.C. sections 157 and 158 and subparts, grounds for striking 9033 motions (1.5); draft detailed outline re same (1.7); confer with M. Shelnitz, R. Finke, J. Baer and A. Paul re strategy and motion practice re confirmation order (.5); confer with M. Shelnitz re same (.2); review cases re above issues and applicability of Section 105 and Rule 9033 to these circumstances (1.6); draft and revise motion for clarification of January 31 orders (4.0). |
| 2/9/2011 | Lisa G Esayian | 2.00 | Respond to B. Horkovich's questions re Grace's insurance proceeds accounts (.3); confer with various settling insurers re inquiries re plan confirmation (.5); confer with ACC's and FCR's counsel re issues re various settling insurers and plan exhibits (.5); confer with BNSF re revisions to plan exhibit 5 (.4); confer with J. Gibbons re his requested revisions to plan exhibit 5 re ACE/Century Indemnity (.3). |
| 2/9/2011 | Gayle M Lodygowski | 3.00 | Prepare and transmit daily docket updates (2.2); update pleading database with current docket entries (.8). |
| 2/10/2011 | Sarah Seewer | 4.00 | Confer with K&E working group re motion to clarify (.8); review same (.3); review and revise order (2.9). |
| 2/10/2011 | Kimberly K Love | 3.30 | Review, edit and cite check brief for upcoming filing. |
| 2/10/2011 | Deanna D Boll | 5.10 | Confer with J. Baer re Maryland Casualty plan objections and review same for objection chart updates (1.5); confer with J. Baer re court requests (.2); review and edit motion for clarification (.3); review issues re BNSF motion for reconsideration (.3); edit record index (2.8). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/10/2011 | Jeffrey Gettleman | 3.30 | Correspond with A. Paul re analysis of BNSF motion to reconsider (.1); correspond with A. Paul re drafting form pleadings (.1); review letter from Judge Fitzgerald transmitting confirmation order to district court (.1); correspond with A. Paul re same (.3); correspond with J. Donley and S. Seewer re same (.1); correspond with S. Seewer re same (.1); analyze AXA's motion seeking extension of time to file notices of appeal (.3); correspond with A. Paul and J. Donley re same (.1); legal research re extensions of time to file notices of appeal (.1); correspond with A. Paul re same (.1); correspond with S. Seewer re draft order re motion to clarify (.1); correspond with J. Donley re edits to motion to clarify (.1); correspond with A. Paul re same (.1); confer with J. Donley, A. Paul and S. Seewer re motion to clarify and proposed order re same (.4); review revised order re motion to clarify (.1); correspond with S. Seewer re same (.1); review and revise motion to clarify (.3); correspond with S. Seewer re same (.1); correspond with J. Donley re Shea and Gravel citations in motion to clarify (.1); legal research re same (.3); review correspondence re revisions to motion to clarify (.2). |
| 2/10/2011 | Adam C Paul | 8.90 | Analyze and revise motion to clarify (4.1); confer with client, ACC and FCR re motion to clarify (1.1); analyze previous confirmation orders from JKF (1.4); analyze filings re confirmation order and Rule 9033 objections (1.2); analyze motion to reconsider (1.1). |
| 2/10/2011 | John Donley | 7.20 | Draft/revise motion to clarify confirmation order (3.5); confer with M. Shelnitz re filing and strategy (.3); revise proposed order (.3); confer and correspond with A. Paul, S. Seewer and J. Gettleman re edits, authorities and arguments (1.0); confer and correspond with J. Baer and J. O'Neill re procedures and filings (.3); confer with P. Lockwood, R. Frankel, R. Wyron A. Paul and J. Baer re filings and strategy re confirmation order before Judge Fitzgerald and Judge Buckwalter (1.0); review and analyze AXA and BNSF motions and confer with A. Paul re same (.8). |

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| 2/10/2011 | Lisa G Esayian | 1.50 | Correspond with R. Horkovich and R. Finke re issues re certain insolvent insurers (.5); correspond with FCR's and ACC's counsel re additional revisions to plan exhibit 5 requested by certain settled insurers (.5); review motions filed by BNSF and AXA Belgium re reconsideration and extension of time (.5). |
| 2/10/2011 | Gayle M Lodygowski | 1.90 | Prepare and transmit daily docket updates (.9); update pleading database with current docket entries (1.0). |
| 2/11/2011 | Nate Kritzer | .20 | Review recent confirmation order and consider issues re injunctions. |
| 2/11/2011 | Sarah Seewer | 5.50 | Confer with working group re status conference (.6); participate in status conference (.5); research re 524(g) and core jurisdiction (4.4). |
| 2/11/2011 | Megan M Kokontis | 2.20 | Confer with B. Weiland re material filings since confirmation order entered (.1); research docket re same (.5); review and analyze material filings (1.1); draft summary chart re same (.5). |
| 2/11/2011 | LeighAnne Thompson | .80 | Prepare for conference with V. Hood and D. DeMatties re Section 111 reporting (.4); confer with V. Hood and D. DeMatties re same (.1); revise memorandum re same (.2); correspond with A. Paul, J. Gettleman and B. Weiland re same (.1). |
| 2/11/2011 | Kimberly K Love | 1.80 | Prepare and organize materials recently filed on PACER as requested by J. Donley (.8); prepare and organize various materials requested by J. Donley for use at upcoming hearing (1.0). |
| 2/11/2011 | Andrew Brniak | 3.80 | Search Judith K. Fitzgerald federal bankruptcy asbestos cases relating to section 524(g) plans re confirmation orders and related findings of fact (2.3); compile precedent re same and distribute to S. Seewer for review (.2); prepare and assemble binder and create index of same (.5); prepare hearing binders re February 14, 2011 hearing (.8). |

A-19

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/11/2011 | Deanna D Boll | 5.70 | Confer with L. Esayian re BNSF (.2); confer with J. Baer re appellant list (.1); confer with D. Turetsky re status and trust agreements (multiple calls) (1.3); review trust agreements (.6); review state of Montana joinder and consider issues re motion for reconsideration (.7); confer with R. Finke, J. Baer and J. Donley re revised plan (.1); telephone conference with Court re status (.5); edit record index (2.2). |
| 2/11/2011 | Jeffrey Gettleman | 4.90 | Legal research re decisional standards re Rule 9023 and 9024 motions (.9); draft, review and revise analysis re standards of review re Rule 9023(e) and Rule 9024(a) motions (.6); correspond with A. Paul re same (.2); correspond with J. Baer re BNSF motion to reconsider (.1); correspond with A. Paul and S. Seewer re today's client status call (.1); correspond with J. Donley and A. Paul re time to file notices of appeal (.1); legal research re same (.3); analyze L. Thompson research re reporting requirement for trusts (.1); prepare for and participate in status call with counsel of record and Judge Fitzgerald re confirmation order (.8); prepare for and participate in conferences with J. Donley, A. Paul and others re litigation strategy re same (.9); confer with S. Seewer re research assignments for Monday hearing (.2); legal research re core/non-core issues (.6). |
| 2/11/2011 | Adam C Paul | 6.20 | Prepare for plan hearing (3.7); participate in telephonic hearing re plan (1.2); confer with plan proponents re same (1.3). |
| 2/11/2011 | Brad Weiland | .90 | Confer with S. Seewer re plan confirmation and jurisdictional issues (.4); research and analyze same (.4); correspondence re same (.1). |
| 2/11/2011 | Dominic DeMatties | .50 | Review and revise draft memorandum re MMSEA section 111 reporting. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/11/2011 | John Donley | 11.20 | Confer and correspond with M. Shelnitz and J. Baer re Judge Fitzgerald's telephone conference and next steps in preparation for Monday's hearing (.8); confer and correspond with J. Gettleman, S. Seewer and A. Paul re motion for clarification of confirmation order and next steps (1.0); review cases and research re core/non-core distinction in 524(g) and other cases and review and analyze authority of bankruptcy judge and of district court re "issue or affirm" standard (2.5); review and analyze research and authorities re jury trial, personal injury tort and wrongful death claims and under 157(c), 157(b)(2), 157(b)(5) and 157(e) (2.6); review and analyze record and draft of joint appendix (1.0); review BNSF and AXA reconsideration filings (.3); confer and correspond with P. Lockwood, R. Frankel and R. Wyron re confirmation and Rule 9033 issues (1.0); research and review documents and pleadings re Babcock Rule 9033/appeal disputed proceedings (1.0); participate in telephone conference with J. Fitzgerald re plan confirmation and prepare and follow-up re same (1.0). |
| 2/11/2011 | Lisa G Esayian | 1.00 | Correspond with L. Casey, R. Wyron and P. Mahaley re revisions to plan exhibit 5 (.4); assemble confirmation hearing testimony and briefing relevant to BNSF's motion for reconsideration (.6). |
| 2/11/2011 | Vicki V Hood | .40 | Review and revise memorandum re Medicare reporting. |
| 2/11/2011 | Christopher Landau, P.C. | .90 | Correspond with J. Donley re appeal of confirmation order and procedural issues. |
| 2/11/2011 | Gayle M Lodygowski | 3.00 | Prepare and transmit daily docket updates (2.2); update pleading database with current docket entries (.8). |
| 2/12/2011 | Sarah Seewer | 4.50 | Research re jurisdiction of bankruptcy court with respect to personal injury claims (2.8); draft summary of same (1.0); confer with K&E working group re research strategy (.7). |
| 2/12/2011 | Kimberly K Love | 6.30 | Prepare and organize materials requested by J. Donley for use at upcoming hearings before Judge Fitzgerald and Judge Buckwalter. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/12/2011 | Deanna D Boll | 2.80 | Confer with J. Donley and K. Love re revised plan documents and edit same (2.6); confer with J. Donley re notice of CDN ZAI amendment (.2). |
| 2/12/2011 | Jeffrey Gettleman | 5.20 | Legal research re section 524(g) issues re preparation for Monday hearing (3.6); draft, review and revise core/non-core process chart (.7); confer with J. Donley, A. Paul, S. Seewer and B. Weiland re litigation strategy and legal issues re Monday omnibus hearing re plan (.7); correspond with A. Paul re 524(g) research (.2). |
| 2/12/2011 | Adam C Paul | 4.80 | Prepare for plan hearing (2.9); confer with J. Donley and B. Weiland re same (1.2); correspond with J. Gettleman re same (.7). |
| 2/12/2011 | Brad Weiland | 6.40 | Confer with J. Donley and A. Paul re plan hearing (1.7); review and analyze plan confirmation and jurisdictional issues (2.8); prepare and revise memorandum re same (1.6); correspond with A. Paul and S. Seewer re same (.3). |
| 2/12/2011 | John Donley | 18.10 | Prepare for hearing, including review of record re Mid-Valley, U.S. Mineral Products, Combustion Engineering, ABB Lummus, Owens Corning, Kaiser, Federal Mogul, NARCO and ACandS and review of research (4.8), drafting outlines of argument (4.2) and first draft of demonstratives re same (2.0); research B&W history and pleadings re 9033's and appellate issues and revise outlines and charts to incorporate same (2.6); correspond and review of research with A. Paul, J. Gettleman and S. Seewer re confirmation order research and strategy (1.0); review cases and authorities re core and non-core issues in context of 524(g) confirmation orders (2.0), injunction authority of bankruptcy and district courts (.5), 28 U.S.C. 157(b)(2)(L) and (O) and (b)(5) and legislative history and case law re same (.7), and Rule 9033 issues (.3). |
| 2/13/2011 | Sarah Seewer | 4.70 | Review and revise order re motion to clarify (.7); research re jurisdiction and 524(g) (2.5); confer with J. Donley and A. Paul re hearing preparations (.5); confer with plan proponent group re hearing strategy (1.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/13/2011 | Kimberly K Love | 9.80 | Prepare and organize materials requested by J. Donley for use at upcoming hearings with Judge Fitzgerald and Judge Buckwalter including cite checking information in and revising graphics and various document requests (5.3); prepare and organize materials for use at upcoming hearings including responding to various attorney requests (4.5). |
| 2/13/2011 | Deanna D Boll | .40 | Edit and revise alternative form of order and confer with J. Donley and S. Seewer re same. |
| 2/13/2011 | Jeffrey Gettleman | 6.90 | Legal research re additional 524(g) and 28 U.S.C. section 157 research issues (1.1); correspond with A. Paul and J. Donley re same (.2); review correspondence re edits to alternative orders for tomorrow's hearing (.2); correspond with A. Paul re hearing outline (.1); legal research re 524(g)(1)(A) authority to issue injunction (.4); correspond with A. Paul re same (.1); correspond with J. Donley re additional research items (.1); confer with J. Donley, A. Paul, committee counsel and others re preparation for tomorrow's hearing (.8); correspond with J. Baer re edits to proposed order (.1); correspond with S. Seewer re same (.1); legal research re district court decisions re core/non-core matters (1.2); correspond with J. Donley and A. Paul re same (.1); correspond with D. Boll re alternate form of order for tomorrow's hearing (.1); legal research re legislative history question (1.1); correspond with J. Donley re same (.1); correspond with A. Paul re research update call (.1); confer with A. Paul, J. Donley and S. Seewer re current status of plan-related research (.6); correspond with S. Seewer re NARCO pleadings (.1); correspond with J. Donley re case summary and charts (.1); correspond with S. Seewer re draft of Grace order (.1); correspond with D. Boll re same (.1). |
| 2/13/2011 | Adam C Paul | 6.60 | Prepare for plan hearing (3.1); confer with plan proponents re plan hearing (1.8); correspond with J. Donley re same (.8); analyze and revise proposed orders (.9). |
| 2/13/2011 | Brad Weiland | 1.60 | Review and analyze confirmation order issues (.7); correspondence re same (.4); review and analyze proposed orders (.5). |

A-23

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 2/13/2011 | John Donley | 14.90 | Create, revise and edit demonstratives for hearing (2.5); confer and correspond with A. Paul, S. Seewer and J. Gettleman re research and hearing preparation (1.0); continue review and analysis of D. Delaware 524(g) cases, B&W history relevant to current issues in Grace, and other 524(g) cases (3.0); review, analyze and draft summary of 157(b)(2)(L) and (O) precedents and legislative history (.9); review, analyze and draft summary of legal research re bankruptcy court's authority to issue 524(g) injunction (2.0); review, analyze and draft summary of district court's jurisdiction and standard of review (1.3); draft/revise summary chart of 524(g) cases (.8); review A. Paul's summary of legal authorities re plan confirmation (.4); draft/revise summary of research for hearing preparation and review with client, revise same (2.2); confer with client, ACC, FCR, Equity counsel, J. Baer and A. Paul (.8). |
| 2/14/2011 | Nate Kritzer | .50 | Review motions filed on court docket (.2); confer with team re case status (.3). |
| 2/14/2011 | Deanna D Boll | 3.60 | Confer with N. Coco re District Court hearing (.1); confer with J. Baer re same (.1); confer with Court re status and Garlock issues (1.0); confer with L. Esayian re Garlock hearing (.2); edit objection chart (2.2). |
| 2/14/2011 | Jeffrey Gettleman | 2.60 | Confer with A. Paul, J. Baer and others re results of today's hearing and preparation for Judge Buckwalter hearing (.7); confer with A. Paul re same (.2); correspond with A. Paul re language for Judge Fitzgerald supplemental order (.1); confer and correspond with S. Seewer re same (.3); correspond with A. Paul re entry of order on motion to consolidate appeals in Leslie Controls bankruptcy case (.1); confer with A. Brniak re same (.1); correspond with A. Paul re same (.1); legal research re procedural issues re entry of supplemental order by Judge Fitzgerald (.6); correspond with A. Paul and J. Donley re same (.3); correspond with J. Donley re implications of Judge Fitzgerald's rulings today (.1). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/14/2011 | Adam C Paul | 4.60 | Confer with client re plan hearing (1.8); confer with client and J. Donley re hearing and appeals (1.7); confer with working group re status (.6); correspond with R. Wyron re BNSF (.3); correspond with J. Donley re plan hearing (.2). |
| 2/14/2011 | John Donley | 1.00 | Confer with client, R. Wyron, J. Baer, and A. Paul re confirmation order, strategy, and next steps before Judge Buckwalter. |
| 2/14/2011 | Lisa G Esayian | 2.20 | Confer with J. Donley and R. Wyron re same (.3); confer with FCR's and ACC's counsel re additional revisions requested by certain insurers re plan exhibit 5 (.5); review portions of certain pre-petition settlements (.7); confer with G. McDaniel re same (.3); participate in Grace team conference re all current tasks in connection with plan, confirmation and appeals (.4). |
| 2/14/2011 | Gayle M Lodygowski | 2.90 | Prepare and transmit daily docket updates (1.7); update pleading database with current docket entries (1.2). |
| 2/15/2011 | Megan M Kokontis | .30 | Research docket re recent material filings and draft summary re same. |
| 2/15/2011 | Kimberly K Love | 4.90 | Prepare and organize notices of intent to be forwarded to client (.7); prepare and organize materials received from hearing for inclusion into case files (1.0); prepare and organize materials requested by J. Donley (.8); peview and obtain information re exclusivity hearing before Judge Buckwalter (2.4). |
| 2/15/2011 | Andrew Brniak | .20 | Review and monitor chapter 11 docket for entered order clarifying memorandum opinion and confirmation plan of reorganization and distribute same to J. Donley, A. Paul, S. Seewer and J. Gettleman. |
| 2/15/2011 | Deanna D Boll | 3.50 | Draft notice of filing revised plan documents and confer with J. Donley re same (.8); confer with K. Love re plan exhibits and review same (1.2); confer with L. Esayian re insurance exhibits (.2); edit record index (1.3). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/15/2011 | Jeffrey Gettleman | 1.80 | Correspond with A. Brniak re entry of supplemental order (.1); analyze supplemental order (.2); review proposed appellate timeline (.2); legal research re same (.2); correspond with J. Donley re Monday hearing (.1); correspond with J. Donley re drafts of appellate timelines (.1); correspond with J. Donley re same (.2); correspond with A. Paul re mandatory Medicare reporting re trusts (.1); confer and correspond with B. Weiland re same (.2); correspond with J. Donley and A. Paul re appellate timelines (.2); review correspondence re obtaining precedential Medicare reporting letters (.1); correspond with A. Brniak re searching docket for entry of supplemental order re confirmation of plan (.1). |
| 2/15/2011 | Adam C Paul | 4.40 | Analyze appellate timelines (1.7); analyze and revise pension motion (1.9); confer with J. Donley re pension motion and appeal (.8). |
| 2/15/2011 | Brad Weiland | 1.80 | Correspondence re confirmation appeals issues (.2); confer with M. Kokontis re same (.3); review and analyze government reporting requirements and parties (.7); prepare and revise materials re same (.4); correspond with A. Paul and J. Gettleman re same (.2). |
| 2/15/2011 | John Donley | 5.40 | Prepare for and attend client reorganization strategy call (.5); work on reply to BNSF motion (.3); confer with L. Esayian re same (.2); review and edit draft pension motion (.4); continue analysis of appellate/9033 procedures, timelines and strategy and review of relevant precedents (2.2); confer and correspond with A. Paul re same (.2); correspond with J. Gettleman re same (.1); review Judge Fitzgerald's opinion and correspond with A. Paul, J. Baer and client re same (.3); review draft of potential technical plan modifications, comprehensive update of plan documents, and timing/pleading for submission of same (.7); correspond with D. Boll re same (.3); correspond with L. Esayian re same (.1); work on audit letter reply (.1). |
| 2/15/2011 | Lisa G Esayian | .50 | Correspond with counsel for Royal/Arrowood re issues re identification of Royal/Arrowood on exhibit 5 (.3); confer with D. Boll re issues re plan updates (.2). |

A-26

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/15/2011 | Elli Leibenstein | .80 | Review confirmation order and consider issues re feasibility. |
| 2/15/2011 | Gayle M Lodygowski | 2.80 | Prepare and transmit daily docket updates (1.6); update pleading database with current docket entries (1.2). |
| 2/16/2011 | Sarah Seewer | .20 | Review correspondence re appeals. |
| 2/16/2011 | Kimberly K Love | 4.80 | Prepare and organize various filings re notices of intent to be forwarded to client (2.0); review and obtain information re Adage notices as requested by client (2.0); prepare and organize plan exhibits for use with joint appendix (.8). |
| 2/16/2011 | Deanna D Boll | 3.90 | Edit objection chart (1.2); confer with K. Love re plan exhibits (.3); confer wth J. Brooks re lender issues and review same from claims objection hearing (2.2); confer with J. Friedman re status (.2). |
| 2/16/2011 | Jeffrey Gettleman | 3.50 | Correspond with L. Thompson and V. Hood re Medicare reporting (.1); forward materials re same to V. Hood and L. Thompson (.1); correspond with A. Paul, J. Donley and D. Boll re record on appeal and index of same (.1); correspond with A. Paul and J. Donley re appellate time tables (.1); confer with J. Donley and A. Paul re strategic and legal issues re appellate timelines and motion for consolidation (.5); legal research re same (.2); legal research re Delaware district court local rules re appeals from bankruptcy court (.3); confer with J. O'Neill re same (.4); draft, review and revise analysis of bankruptcy rules and local rules re adjustment of appellate briefing schedule (.4); correspond with J. Donley and A. Paul re same (.1); legal research re consolidation of appeals (.8); draft, review and revise analysis re same (.3); correspond with J. Donley and A. Paul re same (.1). |
| 2/16/2011 | Adam C Paul | 6.20 | Analyze appellate deadlines (2.8); confer with J. Donley re same (.8); analyze order clarifying confirmation order (.7); correspond with D. Boll re record and objection chart (1.1); confer with client re appeal (.8). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/16/2011 | John Donley | 5.10 | Research and analyze Rule 42(a), procedural consolidation of appeals and R. 9033 objections, and develop procedural and strategic proposal re appeals (2.7); confer with A. Paul and J. Gettleman re same (.3); confer with M. Shelnitz, R. Finke, J. Baer and A. Paul re same (.5); revise timeline (.3); work on joint appendix/record issues and correspond with D. Boll and A. Paul re same (.5); work on audit letter reply (.5); review Leslie Controls precedents (.3). |
| 2/16/2011 | Lisa G Esayian | 1.50 | Correspond with R. Horkovich and P. Mahaley re revisions to plan exhibit 5 (.3); confer with D. Boll re materials re joint record on appeal (.4); work on issues re BNSF's motion for reconsideration of plan confirmation (.8). |
| 2/16/2011 | Vicki V Hood | .50 | Review documents re Medicare reporting. |
| 2/16/2011 | Elli Leibenstein | .40 | Review issues re feasibility. |
| 2/16/2011 | Gayle M Lodygowski | 2.70 | Prepare and transmit daily docket updates (1.7); update pleadings database (1.0). |
| 2/17/2011 | Megan M Kokontis | .50 | Review and analyze docket re material filings (.2); draft summary re same (.3). |
| 2/17/2011 | Kimberly K Love | 3.30 | Prepare and organize recently filed notices of intent to be forwarded to client (1.3); review and obtain information re EPA filings as requested by client (2.0). |
| 2/17/2011 | Deanna D Boll | 3.20 | Confer with K. Love re BNSF trial exhibits (.2); confer with L. Esayian re plan amendments and edit notice of filing re same (.8); edit objection chart and confer with J. Donley re same (2.2). |
| 2/17/2011 | Jeffrey Gettleman | 1.00 | Confer with J. Donley re procedural issue re whether right to file reply brief in bankruptcy appeal (.1); legal research re same (.4); draft, review and revise analysis re same (.4); correspond with J. Donley re same (.1). |
| 2/17/2011 | Adam C Paul | 6.60 | Analyze and revise pension motion and foreign entities motion (1.7); confer with R. Higgins re same (.4); confer with J. Donley re Medicare question (.3); correspond with J. Baer re appeals (.6); analyze and revise various motions to be filed on February 18 (2.9); analyze Medicare question (.4); correspond with S. Snyder re same (.3). |
| 2/17/2011 | Maura Klugman | .50 | Draft notice of appearance for M. Dexter. |

A-28

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/17/2011 | John Donley | 6.00 | Review CNA appeal papers and issues re record (.2); correspond with L. Esayian re CNA (.1); review rule, authorities and case law re reply brief and Judge Buckwalter's discretion (.4); correspond with J. Gettleman re same (.1); analyze summary/chart of pending objections and revisions to same (2.0); work on bank lender appeal issues (.5); continue analysis and review of appellate procedures and standards and outlining/preparation for hearing before Judge Buckwalter re same (2.7). |
| 2/17/2011 | Elli Leibenstein | .50 | Analyze confirmation order re best interests analysis. |
| 2/17/2011 | Gayle M Lodygowski | 2.90 | Prepare and transmit daily docket updates (2.1); update pleadings database (.8). |
| 2/18/2011 | Megan M Kokontis | .50 | Review and analyze docket re material filings (.2); draft summary re same (.3). |
| 2/18/2011 | LeighAnne Thompson | .70 | Review documents from J.T. Thorpe and Western Asbestos Settlement qualified settlement trust funds re regulatory requirements (.5); correspond with D. DeMatties and A. Paul re same (.2). |
| 2/18/2011 | Kimberly K Love | 7.80 | Prepare and organize recently filed notices of intent to be forwarded to client (1.5); prepare and organize various materials requested by J. Donley for use at upcoming hearing (1.8); prepare and update list of joint appendix materials (4.5). |
| 2/18/2011 | Deanna D Boll | 4.30 | Confer with J. Baer re objection issues (.4); review and edit objection chart for same (1.1); confer with J. Donley re draft order to District Court (.2); confer with J. Donley re notice of December 23 filing (.1); confer with K. Love and J. O'Neill re Monday plan filing (.6); confer with client and co-proponents re same (.5); review documents for Monday filing (1.2); confer with L. Esayian re plan insurance exhibits (.2). |
| 2/18/2011 | Jeffrey Gettleman | 1.50 | Review correspondence re Medicare reporting (.1); correspond with L. Thompson re same (.1); legal research re issues re oral argument re appeal of confirmation order (.4); draft, review and revise analysis re same (.4); correspond with J. Donley re same (.1); correspond with J. Donley re oral argument issue (.1); correspond with J. Donley re research re same (.1); correspond with A. Paul re work in progress chart and drafting of form pleading (.2). |

A-29

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/18/2011 | Adam C Paul | 6.20 | Analyze and revise work in progress chart (.7); correspond with B. Weiland re same (.2); analyze Leslie Controls appeal (.8); analyze record on appeal (.4); correspond with J. Donley re proposed order (.3); analyze objection chart (.4); analyze status of appeal (.5); confer with plan proponents re same (.6); analyze notices of intent (.6); prepare for appeal (.4); correspond with R. Finke re Medicare reporting (.6); analyze and revise plan notice (.7). |
| 2/18/2011 | Brad Weiland | .20 | Correspond re reporting requirements. |
| 2/18/2011 | Dominic DeMatties | .50 | Review additional materials related to MMSEA section 111 reporting. |
| 2/18/2011 | John Donley | 5.80 | Continue research and analysis re appellate standards and procedures and revise draft outlines for Judge Buckwalter (3.1); confer with M. Shelnitz, R. Finke, A. Paul and J. Baer re appellate and case resolution strategies (.5); confer with P. Lockwood, P. Frankel, R. Wyron, A. Paul and J. Baer re status conference and appellate procedures and strategy (.5); review and revise plan amendments and notice (1.0); confer and correspond with J. Baer, D. Boll and A. Paul re same (.7). |
| 2/18/2011 | Lisa G Esayian | 3.50 | Confer with J. Donley re appeals of CNA settlement (.2); confer with ACC's and FCR's counsel re Libby and BNSF appeals of CNA settlement approval (1.3); review additional proposed revisions to plan exhibits 5 and 6 re settled insurers (.2); confer with J. Donley re notice of conformed plan (.3); confer with D. Boll re joint record for confirmation appeal (.5); work on issues re BNSF motion for reconsideration (1.0). |
| 2/18/2011 | Gayle M Lodygowski | 2.40 | Prepare and transmit daily docket updates (1.4); update pleadings database (1.0). |
| 2/19/2011 | Deanna D Boll | 2.70 | Confer with L. Esayian, B. Horkovich and P. Mahaley re insurance exhibits and review materials re same. |
| 2/19/2011 | Adam C Paul | 2.50 | Analyze Medicare reporting requirments (.4); correspond with L. Thompson re same (.3); analyze and revise objector strategies (1.1); correspond with J. Donley re same (.7). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/19/2011 | Lisa G Esayian | 1.00 | Revise notice of filing of conformed plan (.3); confer with D. Boll and J. Donley re plan updates (.3); confer with FCR's and ACC's counsel and certain insurers' counsel re exhibit 5 revisions (.4). |
| 2/20/2011 | John Donley | 8.60 | Review draft response to BNSF motion for reconsideration (.2); correspond with L. Esayian and Orrick firm re same (.3); review, analyze and outline plan objections and appeal issues, principally relating to Libby, disparate treatment/classification objections, and bank lenders'/GUC objections (4.2); review record and issues relating to designation of record on appeal, revise draft letter and index, and outline next steps for follow-up by D. Boll and K. Love (2.3); work on consent order and chart in preparation for District Court hearing (1.6). |
| 2/20/2011 | Lisa G Esayian | .90 | Review and revise draft response to BNSF motion for reconsideration (.6); confer with M. Shelnitz re same (.3). |
| 2/21/2011 | Deanna D Boll | 2.90 | Confer with K. Love, L. Esayian and J. O'Neill re plan filing (.4); participate in status call with plan proponents (.8); confer with J. Liesemer re plan filing (.2); confer with M. Hurford re plan filing (.3); confer with J. Baer re joint record (.4); confer with additional plan proponents re plan filing (.8). |
| 2/21/2011 | Jeffrey Gettleman | .60 | Review and revise cure exhibit prior to filing today (.3); correspond with A. Paul re same (.1); correspond with A. Paul re edits to cure notice (.1); correspond with D. Boll re weekly internal strategy call (.1). |
| 2/21/2011 | Adam C Paul | 2.00 | Correspond with L. Esayian and plan proponents re CNA reply (.3); correspond with J. Donley re joint record (.6); correspond with J. Baer and J. Gettleman re cure exhibit (.4); correspond with J. Baer and plan proponents re appeal (.7). |
| 2/21/2011 | Brad Weiland | .80 | Review and analyze recent filings and appeals re same. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/21/2011 | John Donley | 10.10 | Review and analyze overall case strategy for purposes of discussing with client (1.0); prepare for hearing in district court, including outlining appeal issues, core-non-core issues, various rules within R. 8001 sequence and R. 9033 and arguments/responses re same, drafting/revising agreed order, reviewing precedent re procedural consolidation (3.8); outline demonstratives for use at argument (1.0); prepare for call with appellants, call with all appellants' counsel, follow-up actions re same (1.7); review bank lenders' issues, confer with K. Pasquale, J. Baer and R. Cobb and correspond with J. Baer and client re same (.7); review plan and exhibit revisions, pleadings re same, and correspond with D. Boll, L. Esayian, P. Mahaley and client re same and finalize revisions (.6); continue work on joint record on appeal and appendix, draft comprehensive plan and next steps to A. Paul, D. Boll, K. Love, J. Baer and L. Esayian (1.3). |
| 2/21/2011 | Lisa G Esayian | 2.90 | Final review of revised plan exhibits 5 and 6 (.3); analyze certain BNSF issues and revise draft response to BNSF motion for reconsideration (2.6). |
| 2/22/2011 | Megan M Kokontis | 1.60 | Review and analyze docket and recent material filings and draft summary re same. |
| 2/22/2011 | Kimberly K Love | 7.50 | Prepare and organize materials requested by J. Donley for use with upcoming hearing before Judge Buckwalter (3.0); review and cite check graphics for use before Judge Buckwalter (2.0); review and cite check proposed order (.5); prepare and organize chart of various trial briefs and length of such as requested by J. Donley (2.0). |
| 2/22/2011 | Deanna D Boll | 2.50 | Confer with K. Love re BNSF exhibits (.2); confer with J. Donley re bank lender appeals and analyze issues re consolidation of appeals (1.4); confer with J. Baer re scheduling order and review same (.6); confer with K. Love re D. Court appellant list (.3). |
| 2/22/2011 | Jeffrey Gettleman | 1.60 | Confer and correspond with J. Donley re effect of Bankruptcy Rule 8017 on effective date (.4); correspond with A. Paul re same (.1); draft, review and revise analysis of Bankruptcy Rule 8017 (.6); legal research re same (.4); correspond with J. Donley re same (.1). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/22/2011 | Adam C Paul | 3.50 | Correspond with J. Donley re district court hearing (.6); correspond with working group re same (.3); correspond with J. Donley re motion to reconsider and appeals (.8); analyze appeals-timing and basis (.8); correspond with J. Donley re timing of appeals (.7); review correspondence from plan proponents re CNA reply (.3). |
| 2/22/2011 | Brian T Stansbury | .20 | Analyze Libby claimants' designations of the record. |
| 2/22/2011 | Brad Weiland | .70 | Review and revise materials re confirmation appeals (.4); correspond with M. Kokontis re same (.3). |
| 2/22/2011 | John Donley | 8.40 | Prepare for hearing, including drafting demonstratives, outlining arguments, reviewing authorities re appellate standards, R. 9033, R. 8001-8009, precedents from Leslie Controls and B&W, core and non-core authorities, dates and tolling of same (4.8); confer with J. Baer and M. Shelnitz re hearing issues and prep (.5); confer and correspond with M. Shelnitz re various case issues and Bankruptcy Rules (.4); revise draft order and chart, confer and correspond with opposing counsel and J. Baer re same (1.7); review and analyze stay issues and research re same and correspond with M. Shelnitz re same (1.0). |
| 2/22/2011 | Lisa G Esayian | 1.00 | Review and comment on revised draft response to BNSF motion for reconsideration (.5); confer with M. Shelnitz re same (.3); confer with certain insurers re plan exhibit (.2). |
| 2/22/2011 | Gayle M Lodygowski | 3.70 | Prepare and transmit daily docket updates (2.3); update pleadings database (1.4). |
| 2/23/2011 | Kimberly K Love | 4.50 | Prepare and organize recently filed notices of intent to be forwarded to client (1.5); prepare and organize recently filed Garlock materials as requested by A. Paul (1.0); revise and edit joint appendix list (2.0). |
| 2/23/2011 | Deanna D Boll | 5.20 | Confer with J. Baer re revised order (.2); edit and revise record index (2.2); confer with J. Donley re consolidation of appeals and consider issues re same (1.3); confer with J. Donley re hearing update from D. Court (.1); confer with L. Esayian re protective orders and review issues related to same (1.2); confer with J. Baer re confidentiality issues (.2). |

A-33

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/23/2011 | Adam C Paul | 1.00 | Correspond with J. Donley re district court hearing (.5); correspond with working group re same (.3); correspond with J. O'Neill and L. Esayian re agenda (.2). |
| 2/23/2011 | Lisa G Esayian | 2.80 | Confer with D. Boll re joint record on appeal and confidential documents (.5); review and revise joint record (.8); work on issues re BNSF motion for reconsideration (1.5). |
| 2/24/2011 | Megan M Kokontis | .40 | Research re recent material filings and draft summary re same. |
| 2/24/2011 | Kimberly K Love | 6.80 | Prepare and organize recently filed notices of intent to be forwarded to client (1.2); prepare and organize Court Call Information for attorneys to participate in upcoming hearing (.8); participate in K&E conference re joint appendix and appeal information (.8); prepare and organize edits to joint appendix list as requested by J. Donley, D. Boll and L. Esayian (4.0). |
| 2/24/2011 | Deanna D Boll | 5.20 | Confer with C. Landau et al. re appeal issues (.8); confer with K. Love re March omnibus hearing (.1); edit record and confer with L. Esayian, K. Love, et al. re same (4.3). |
| 2/24/2011 | Adam C Paul | 1.80 | Correspond with J. Donley re appeals and lender claims (.7); analyze District Court filings (.8); review correspondence from plan proponents re CNA order (.3). |
| 2/24/2011 | John Donley | 3.10 | Work on record, joint appendix and index issues (.6); confer with C. Landau, G. Skidmore, J. Baer, D. Boll and K. Love re same (1.0); review Judge Buckwalter's order (.2); correspond with J. O'Neill re order and notice issues (.1); analyze/plan next appellate steps in District Court (.2); correspond with client and J. Baer re MCC and BNSF issues (.3); analyze bank lender approval issues (.2); correspond with client re same (.2); confer with P. Lockwood, R. Wyron and R. Frankel re same (.3). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/24/2011 | Lisa G Esayian | 5.00 | Participate in telephone conference with J. Donley, C. Landau, G. Skidmore and D. Boll re joint record of appeal (1.0); further revisions to joint record (1.0); correspond with J. O'Neill re Libby and BNSF appeals of CNA settlement (.3); confer with R. Frankel, R. Wyron, P. Lockwood and D. Felder re issues re BNSF's motion for reconsideration and Libby and BNSF appeals of CNA settlement (1.2); work on issues for oral argument re BNSF motion for reconsideration (1.5). |
| 2/24/2011 | Christopher Landau, P.C. | .80 | Confer with team re procedural issues on appeal of confirmation order. |
| 2/24/2011 | Gayle M Lodygowski | 1.90 | Prepare and transmit daily docket updates (1.3); update pleadings database (.6). |
| 2/25/2011 | Kimberly K Love | 3.00 | Prepare and organize recently filed notices of intent to be forwarded to client (1.0); prepare and organize materials cited on joint appendix list (2.0). |
| 2/25/2011 | Deanna D Boll | 3.70 | Confer with J. Baer re confidentiality agreements and review issues re same (1.3); confer with J. Gettleman re Quigley issue (.1); edit record index (2.3). |
| 2/25/2011 | Lisa G Esayian | 2.50 | Review and comment on draft order denying BNSF motion for reconsideration (.4); correspond with M. Shelnitz re BNSF motion for reconsideration (.3); review, add to and comment on Grace and CNA draft counter-designations for record on appeal re CNA settlement (1.3); confer with B. Horkovich re various proposed insurance settlements (.5). |
| 2/27/2011 | John Donley | .70 | Review BNSF briefs and correspond with L. Esayian re same (.4); correspond with R. Cobb re lender approved issues and outline next steps (.3). |
| 2/28/2011 | Megan M Kokontis | .50 | Review and analyze docket re recent material filings (.2); review and analyze recent material filings (.1); draft summary re same (.2). |
| 2/28/2011 | Kimberly K Love | 4.50 | Prepare and organize materials requested by J. Donley re bank lenders (3.5); prepare and organize recently filed notices of intent to be forwarded to client (1.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/28/2011 | Deanna D Boll | 5.20 | Confer with BMC re Delta claims (.2); review 9033 objections and draft response to same (2.3); confer with J. Donley re same (.2); review bankruptcy docket for 2008 through present for record edits and confer with K. Love re same (2.5). |
| 2/28/2011 | Jeffrey Gettleman | .20 | Correspond with A. Paul re Grace appeal briefs issue. |
| 2/28/2011 | Adam C Paul | 6.20 | Correspond with R. Finke re Medicare reporting obligations (.6); confer with J. Donley re status and appeals (.5); analyze BNSF pleadings (.9); analyze record on appeal (.7); correspond with J. Donley and L. Esayian re 9033 objections (.5); analyze and revise District Court order (1.5); analyze standard of review (.9); correspond with J. Donley re same (.6). |
| 2/28/2011 | John Donley | 2.50 | Work on BNSF motion for reconsideration argument, prep and order (.3); correspond with ACC and FCR counsel and L. Esayian re same (.2); review numerous recent pleadings (.3); confer with A. Paul re appellate issues (.4); work on bank lender issues re claim objection and district court proceedings (.4); confer with P. Lockwood, R. Wyron and R. Frankel re same (.2); correspond with R. Cobb re same (.1); work on joint appendix and confer with K. Love re same (.3); review 9033 filings and begin outlining responses (.3). |
| 2/28/2011 | Lisa G Esayian | 4.00 | Final revisions to plan proponents' counter-designations for record re CNA settlement appeals (.5); confer with M. Shelnitz and R. Finke re same (.4); revise proposed order denying BNSF motion for reconsideration (.4); confer with M. Shelnitz and R. Finke re same (.4); review BNSF, Montana, Crown and Anderson Memorial 9033 objections (.8); review BNSF reply in support of motion for reconsideration (.5); prepare for 3/2 hearing (1.0). |
| 2/28/2011 | Gayle M Lodygowski | 1.00 | Prepare and transmit daily docket updates (.6); update pleadings database (.4). |
| | Total: | 696.40 | |

## Matter 41 - Tax Issues - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/10/2011 | Todd F Maynes, P.C. | .80 | Confer and correspond with client re York Capital. |
| 2/11/2011 | Todd F Maynes, P.C. | .50 | Confer with C. Finke re new shareholders. |
| 2/15/2011 | Todd F Maynes, P.C. | .40 | Confer with C. Finke re new shareholders. |
| 2/16/2011 | Todd F Maynes, P.C. | .80 | Confer and correspond with client re York Capital stockholdings and 382 issues presented thereby. |
| 2/17/2011 | Todd F Maynes, P.C. | .80 | Confer with client re York position. |
| 2/18/2011 | Todd F Maynes, P.C. | 3.90 | Confer with client re York (.5); prepare memorandum re Section 382 (3.4). |
| 2/21/2011 | Todd F Maynes, P.C. | 1.50 | Prepare memorandum re Section 382. |
| 2/23/2011 | Todd F Maynes, P.C. | .80 | Confer with client re Section 382 calculations (.2); review York submissions (.6). |
| 2/24/2011 | Todd F Maynes, P.C. | .50 | Confer with J. Baer re status of case and court filings. |
| 2/25/2011 | Todd F Maynes, P.C. | 1.00 | Confer with client re Section 382 calculations (.2); review York submissions (.8). |
| | Total: | 11.00 | |

### Matter 42 - Travel - Non-working - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/13/2011 | Kimberly K Love | 2.50 | Travel from Chicago, IL to Wilmington, DE for upcoming hearing (billed at half time). |
| 2/13/2011 | Adam C Paul | 2.10 | Travel from Chicago, IL to Wilmington, DE for hearing (billed at half time). |
| 2/13/2011 | John Donley | 2.00 | Travel from Chicago, IL to Wilmington, DE (billed at half time). |
| 2/14/2011 | Kimberly K Love | 2.40 | Return travel from Wilmington, DE to Chicago, IL after hearing (billed at half time). |
| 2/14/2011 | John Donley | 2.80 | Return travel from Wilmington, DE to Chicago, IL (billed at half time). |
| 2/15/2011 | Adam C Paul | 2.60 | Return travel from Wilmington, DE to Chicago, IL (delay) (billed at half time). |
| 2/22/2011 | John Donley | 2.20 | Travel from Chicago, IL to Philadelphia, PA (billed at half time). |
| 2/23/2011 | John Donley | 2.30 | Return travel from Philadelphia, PA to Chicago, IL (billed at half time). |
|  | Total: | 18.90 |  |

A-38

## Matter 60 - Delphi Preference Defense - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/1/2011 | Matthew F Dexter | .30 | Correspond with C. Greco and confer with M. Klugman re plaintiff's settlement offer. |
| 2/8/2011 | Christopher T Greco | .20 | Correspond re settlement discussions and next steps. |
| 2/14/2011 | Maura Klugman | 6.30 | Review and analyze omnibus opposition and file notice of entry. |
| 2/14/2011 | Robert Orren | .70 | Retrieve attorney ECF application (.3); prepare and file notice of appearance of M. Klugman in adversary proceeding (.4). |
| 2/15/2011 | Robert Orren | 1.00 | Prepare submission to SDNY bankruptcy court ECF account application for M. Dexter. |
| 2/17/2011 | Robert Orren | .30 | Prepare and file notice of appearance of M. Dexter. |
| 2/28/2011 | Christopher T Greco | .40 | Confer with J. Hughes and M. Dexter re status and prepare for same. |
| 2/28/2011 | Matthew F Dexter | .30 | Confer with J. Hughes re settlement offers from plaintiffs. |
| | Total: | 9.50 | |

# EXHIBIT B

## Matter 42 - Travel - Non-working - Expenses

| Service Description | Amount |
|---|---|
| Local Transportation | $17.00 |
| Travel Expense | $1,441.38 |
| Airfare | $2,546.54 |
| Transportation to/from airport | $859.38 |
| Travel Meals | $219.71 |
| **Total:** | **$5,084.01** |

### Matter 42 - Travel - Non-working - Itemized Expenses

| Date | Amount | Description |
|------|--------|-------------|
| 1/9/2011 | 92.60 | Crown Cars & Limousine, Transportation to/from airport, 01/09/2011, JOHN DONLEY |
| 1/9/2011 | 118.57 | Metropolitan Limousine - Transportation to/from airport, ADAM PAUL, 01/09/11 |
| 1/10/2011 | 126.34 | Metropolitan Limousine - Transportation to/from airport, ADAM PAUL, 01/10/11 |
| 2/4/2011 | 325.70 | John Donley, Airfare, Philadelphia, PA, 02/13/2011 to 02/13/2011, (Court Hearing) |
| 2/4/2011 | 252.70 | John Donley, Airfare, Chicago, IL, 02/14/2011 to 02/14/2011, (Court Hearing) |
| 2/4/2011 | 588.11 | Adam Paul, Airfare, Philadelphia, PA, 02/13/2011 to 02/15/2011, (Hearing) |
| 2/12/2011 | 310.70 | Kimberly Love, Airfare, Philadelphia, PA, 02/13/2011 to 02/13/2011, (Hearing) |
| 2/13/2011 | 482.90 | Kimberly Love, Lodging, Wilmington, DE, Hotel DuPont, 02/13/2011 to 02/14/2011, (Hearing) |
| 2/13/2011 | 36.00 | John Donley, Transportation To/From Airport, (Court Hearing) |
| 2/13/2011 | 130.50 | John Donley, Transportation To/From Airport, (Court Hearing) |
| 2/13/2011 | 118.42 | Metropolitan Limousine - Transportation to/from airport, Adam Paul, 02/13/11 |
| 2/13/2011 | 48.20 | John Donley, Travel Meals, Wilmington, DE, (Court Hearing), Dinner |
| 2/13/2011 | 9.26 | Adam Paul, Travel Meals, Philadelphia, PA, (Hearing), Lunch |
| 2/14/2011 | 10.00 | Adam Paul, Taxi, (Hearing) |
| 2/14/2011 | 482.90 | John Donley, Lodging, Wilmington, DE, Hotel DuPont, 02/13/2011 to 02/14/2011, (Court Hearing) |
| 2/14/2011 | 177.21 | Adam Paul, Lodging, Wilmington, DE, Sheraton Suites, 02/13/2011 to 02/14/2011, (Hearing) |
| 2/14/2011 | 252.70 | Kimberly Love, Airfare, Philadelphia, PA, 02/14/2011 to 02/14/2011, (Hearing) |
| 2/14/2011 | 37.00 | John Donley, Transportation To/From Airport, (Court Hearing) |
| 2/14/2011 | 25.00 | John Donley, Travel Meals, Wilmington, DE, (Court Hearing), Breakfast |
| 2/14/2011 | 2.25 | Kimberly Love, Travel Meals, Wilmington, DE, (Hearing), Breakfast |
| 2/14/2011 | 55.00 | Adam Paul, Travel Meals, Wilmington, DE, (Hearing), Dinner |
| 2/15/2011 | 325.70 | John Donley, Airfare, Philadelphia, PA, 02/22/2011 to 02/22/2011, (Court Hearing) |
| 2/15/2011 | 125.95 | Metropolitan Limousine - Transportation to/from airport, Adam Paul, 02/15/11 |

| Date | Amount | Description |
|------|--------|-------------|
| 2/22/2011 | 36.00 | John Donley, Transportation To/From Airport, (Court Hearing) |
| 2/22/2011 | 55.00 | John Donley, Travel Meals, Philadelphia, PA, (Court Hearing), Dinner |
| 2/23/2011 | 7.00 | John Donley, Taxi, (Court Hearing) |
| 2/23/2011 | 298.37 | John Donley, Lodging, Philadelphia, PA, Marriott, 02/22/2011 to 02/23/2011, (Court Hearing) |
| 2/23/2011 | 490.93 | John Donley, Airfare, Chicago, IL, 02/23/2011 to 02/23/2011, (Court Hearing) |
| 2/23/2011 | 38.00 | John Donley, Transportation To/From Airport, (Court Hearing) |
| 2/23/2011 | 25.00 | John Donley, Travel Meals, Philadelphia, PA, (Court Hearing), Breakfast |
| Total: | 5,084.01 | |

B-4

### Matter 52 – Expenses – Expenses

| Service Description | Amount |
| --- | --- |
| Standard Copies or Prints | $1,957.10 |
| Color Copies or Prints | $57.50 |
| Scanned Images | $158.10 |
| Overnight Delivery | $48.14 |
| Outside Messenger Services | $628.03 |
| Appearance Fees | $481.00 |
| Professional Fees | $2,200.00 |
| Outside Copy/Binding Services | $11.50 |
| Information Broker Doc/Svcs | $1,161.50 |
| Computer Database Research | $4,458.33 |
| **Total:** | **$11,161.20** |

**Matter 52 – Expenses – Itemized Expenses**

| Date | Amount | Description |
|------|--------|-------------|
| 12/31/2010 | 1,161.50 | C2 Legal - Information Broker Doc/Svcs, User License Fee |
| 1/4/2011 | 170.76 | West, Computer Database Research, Paul, Adam C., January 2011 |
| 1/5/2011 | 36.07 | LexisNexis, Computer Database Research, Des Jardins, Ken, 1/5/2011 |
| 1/5/2011 | 282.65 | West, Computer Database Research, Lodygowski, Gayle, January 2011 |
| 1/5/2011 | 32.09 | LexisNexis, Computer Database Research, Love, Kimberly, 1/5/2011 |
| 1/6/2011 | 17.56 | West, Computer Database Research, Des Jardins, Ken, January 2011 |
| 1/6/2011 | 212.93 | LexisNexis, Computer Database Research, Des Jardins, Ken, 1/6/2011 |
| 1/6/2011 | 726.97 | West, Computer Database Research, Love, Kimberly, January 2011 |
| 1/6/2011 | 79.45 | West, Computer Database Research, Brniak, Andrew, January 2011 |
| 1/7/2011 | 44.53 | Comet Messenger Service Inc, Outside Messenger Services, 300 N. LaSalle, Holly Bull, 1/7/2011 |
| 1/7/2011 | 83.10 | West, Computer Database Research, Donley, John W., January 2011 |
| 1/7/2011 | 133.43 | West, Computer Database Research, Esayian, Lisa G., January 2011 |
| 1/11/2011 | 29.69 | Comet Messenger Service Inc, Outside Messenger Services, 300 N. LaSalle, Holly Bull, 1/11/2011 |
| 1/13/2011 | 463.44 | West, Computer Database Research, Boll, Deanna D., January 2011 |
| 1/14/2011 | 29.69 | Comet Messenger Service Inc, Outside Messenger Services, 300 N. LaSalle, Holly Bull, 1/14/2011 |
| 1/14/2011 | 104.86 | Comet Messenger Service Inc, Outside Messenger Services, 300 N. LaSalle, Jeffrey Gettleman, 1/14/2011 |
| 1/18/2011 | 152.14 | West, Computer Database Research, Brooks, Justin S., January 2011 |
| 1/19/2011 | 29.69 | Comet Messenger Service Inc, Outside Messenger Services, 300 N. LaSalle, Holly Bull, 1/19/2011 |
| 1/19/2011 | 53.95 | West, Computer Database Research, Welch, Melinda, January 2011 |
| 1/19/2011 | 79.04 | LexisNexis, Computer Database Research, Welch, Melinda, 1/19/2011 |
| 1/19/2011 | 425.97 | LexisNexis, Computer Database Research, Waldron, Anne, 1/19/2011 |
| 1/21/2011 | 253.60 | West, Computer Database Research, Kokontis, Megan, January 2011 |
| 1/21/2011 | 1,080.26 | West, Computer Database Research, Gettleman, Jeffrey, January 2011 |
| 1/21/2011 | 56.21 | West, Computer Database Research, Weiland, Brad, January 2011 |
| 1/22/2011 | 118.71 | Dialog LLC, Computer Database Research, Dialog Usage for 01/2011, Waldron, Anne |
| 1/26/2011 | 29.32 | Fed Exp to: Adam Paul, Avon, CO from: Maria Perez |
| 1/27/2011 | 18.82 | Fed Exp to: Adam Paul, Avon, CO from: Chicago, IL |
| 1/31/2011 | 44.33 | Comet Messenger Service Inc, Outside Messenger Services, 300 N. LaSalle, Adam C. Paul, 1/31/2011 |
| 2/1/2011 | 22.17 | Comet Messenger Service Inc, Outside Messenger Services, 300 N. LaSalle, Adam C. Paul, 2/1/2011 |

| Date | Amount | Description |
|------|--------|-------------|
| 2/3/2011 | 11.30 | Standard Prints |
| 2/3/2011 | 18.70 | Standard Prints |
| 2/3/2011 | 140.20 | Standard Copies or Prints |
| 2/3/2011 | 13.00 | Standard Prints |
| 2/3/2011 | 51.50 | Standard Prints |
| 2/3/2011 | 16.10 | Standard Prints |
| 2/3/2011 | 18.10 | Standard Prints |
| 2/3/2011 | 6.70 | Standard Prints |
| 2/3/2011 | 59.70 | Standard Copies or Prints |
| 2/3/2011 | 18.70 | Standard Prints |
| 2/3/2011 | 1.00 | Standard Prints |
| 2/3/2011 | 3.20 | Standard Prints |
| 2/3/2011 | 0.60 | Scanned Images |
| 2/3/2011 | 0.50 | Scanned Images |
| 2/3/2011 | 0.30 | Scanned Images |
| 2/4/2011 | 0.50 | Standard Prints |
| 2/4/2011 | 13.00 | Standard Copies or Prints |
| 2/4/2011 | 7.90 | Standard Prints |
| 2/4/2011 | 0.70 | Standard Prints |
| 2/4/2011 | 2.40 | Standard Prints |
| 2/4/2011 | 1.10 | Standard Prints |
| 2/4/2011 | 0.50 | Standard Prints |
| 2/4/2011 | 1.20 | Scanned Images |
| 2/4/2011 | 2.00 | Scanned Images |
| 2/4/2011 | .10 | Standard Prints |
| 2/4/2011 | 30.53 | Comet Messenger Service Inc, Outside Messenger Services, 300 N. LaSalle, Holly Bull, 2/4/2011 |
| 2/7/2011 | 0.20 | Standard Prints |
| 2/7/2011 | 22.10 | Standard Prints |
| 2/7/2011 | 19.30 | Standard Prints |
| 2/7/2011 | 10.20 | Standard Prints |
| 2/7/2011 | 12.10 | Standard Prints |
| 2/7/2011 | 2.30 | Standard Prints |
| 2/7/2011 | 29.00 | Standard Copies or Prints |
| 2/7/2011 | 0.50 | Standard Prints |
| 2/7/2011 | 0.30 | Scanned Images |
| 2/8/2011 | 5.60 | Standard Prints |

B-7

| Date | Amount | Description |
|------|-------|-------------|
| 2/8/2011 | 35.20 | Standard Prints |
| 2/8/2011 | 43.80 | Standard Prints |
| 2/8/2011 | 2.30 | Standard Prints |
| 2/8/2011 | 4.80 | Standard Prints |
| 2/8/2011 | 0.30 | Standard Copies or Prints |
| 2/8/2011 | 30.53 | Comet Messenger Service Inc, Outside Messenger Services, 300 N. LaSalle, Holly Bull, 2/8/2011 |
| 2/9/2011 | 4.10 | Standard Prints |
| 2/9/2011 | 1.30 | Standard Prints |
| 2/9/2011 | 0.70 | Standard Prints |
| 2/9/2011 | 11.10 | Standard Prints |
| 2/9/2011 | 4.90 | Standard Prints |
| 2/10/2011 | 1.10 | Standard Prints |
| 2/10/2011 | 1.60 | Standard Prints |
| 2/10/2011 | 0.60 | Standard Prints |
| 2/10/2011 | 0.60 | Standard Prints |
| 2/10/2011 | 18.10 | Standard Prints |
| 2/10/2011 | 3.60 | Standard Prints |
| 2/10/2011 | 55.80 | Standard Prints |
| 2/10/2011 | 17.60 | Standard Prints |
| 2/10/2011 | 2.00 | Standard Prints |
| 2/10/2011 | 2.20 | Standard Prints |
| 2/10/2011 | 4.00 | Color Prints |
| 2/10/2011 | 0.20 | Scanned Images |
| 2/10/2011 | 0.30 | Scanned Images |
| 2/10/2011 | 45.78 | Comet Messenger Service Inc, Outside Messenger Services, 300 N. LaSalle, Holly Bull, 2/10/2011 |
| 2/11/2011 | 3.10 | Standard Prints |
| 2/11/2011 | 217.30 | Standard Prints |
| 2/11/2011 | 1.00 | Standard Prints |
| 2/11/2011 | 5.50 | Standard Prints |
| 2/11/2011 | 2.00 | Standard Prints |
| 2/11/2011 | 1.60 | Standard Copies or Prints |
| 2/11/2011 | 3.40 | Standard Prints |
| 2/11/2011 | 1.70 | Standard Prints |
| 2/11/2011 | 147.10 | Standard Copies or Prints |
| 2/11/2011 | 3.20 | Standard Prints |
| 2/11/2011 | 3.70 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 2/11/2011 | 1.00 | Standard Prints |
| 2/11/2011 | 1.00 | Scanned Images |
| 2/11/2011 | 4.00 | Scanned Images |
| 2/11/2011 | 3.80 | Scanned Images |
| 2/12/2011 | 66.50 | Comet Messenger Service Inc, Outside Messenger Services, 300 N. LaSalle, Andrew Brniak, 2/12/2011 |
| 2/12/2011 | 46.20 | Comet Messenger Service Inc, Outside Messenger Services, 300 N. LaSalle, Sarah Seewer, 2/12/2011 |
| 2/14/2011 | 3.00 | Standard Prints |
| 2/14/2011 | 7.80 | Standard Prints |
| 2/14/2011 | 38.60 | Standard Prints |
| 2/14/2011 | 10.30 | Standard Prints |
| 2/14/2011 | 11.00 | Standard Prints |
| 2/14/2011 | 1.00 | Standard Prints |
| 2/14/2011 | 1.70 | Standard Prints |
| 2/14/2011 | 0.80 | Standard Prints |
| 2/14/2011 | 6.80 | Standard Prints |
| 2/14/2011 | 3.90 | Standard Prints |
| 2/14/2011 | 116.00 | Standard Prints |
| 2/14/2011 | 14.50 | Standard Prints |
| 2/14/2011 | 0.10 | Standard Prints |
| 2/14/2011 | 10.60 | Standard Prints |
| 2/14/2011 | 19.00 | Standard Prints |
| 2/14/2011 | 0.10 | Scanned Images |
| 2/14/2011 | 2.00 | Scanned Images |
| 2/14/2011 | 2.10 | Scanned Images |
| 2/14/2011 | 45.78 | Comet Messenger Service Inc, Outside Messenger Services, 300 N. LaSalle, Lori L. Ciara, 2/14/2011 |
| 2/15/2011 | 0.70 | Standard Prints |
| 2/15/2011 | 59.40 | Standard Prints |
| 2/15/2011 | 1.10 | Standard Prints |
| 2/15/2011 | 56.70 | Standard Prints |
| 2/15/2011 | 2.40 | Standard Prints |
| 2/15/2011 | 0.90 | Standard Prints |
| 2/15/2011 | 22.50 | Color Prints |
| 2/15/2011 | 5.00 | Scanned Images |
| 2/15/2011 | 57.75 | Comet Messenger Service Inc, Outside Messenger Services, 300 N. LaSalle, Kimberly K. Love, 2/15/2011 |

| Date | Amount | Description |
|------|--------|-------------|
| 2/16/2011 | 4.30 | Standard Prints |
| 2/16/2011 | 2.60 | Standard Prints |
| 2/16/2011 | 18.20 | Standard Prints |
| 2/16/2011 | 0.40 | Standard Prints |
| 2/16/2011 | 0.10 | Standard Prints |
| 2/16/2011 | 2.00 | Standard Prints |
| 2/16/2011 | 32.80 | Standard Copies or Prints |
| 2/16/2011 | 0.60 | Scanned Images |
| 2/16/2011 | 109.30 | Scanned Images |
| 2/16/2011 | 4.10 | Scanned Images |
| 2/17/2011 | 1.30 | Standard Prints |
| 2/17/2011 | 17.50 | Standard Prints |
| 2/17/2011 | 0.20 | Standard Prints |
| 2/17/2011 | 1.60 | Standard Prints |
| 2/17/2011 | 5.70 | Standard Prints |
| 2/17/2011 | 42.50 | Standard Prints |
| 2/17/2011 | 0.70 | Scanned Images |
| 2/21/2011 | 26.40 | Standard Prints |
| 2/21/2011 | 6.60 | Standard Prints |
| 2/21/2011 | 3.60 | Standard Prints |
| 2/21/2011 | 25.60 | Standard Prints |
| 2/21/2011 | 1.70 | Standard Prints |
| 2/21/2011 | 39.60 | Standard Prints |
| 2/21/2011 | 4.00 | Standard Prints |
| 2/21/2011 | 3.50 | Standard Prints |
| 2/21/2011 | 11.00 | Color Prints |
| 2/21/2011 | 10.00 | Color Prints |
| 2/21/2011 | 8.00 | Color Prints |
| 2/21/2011 | 5.30 | Scanned Images |
| 2/21/2011 | 1.20 | Scanned Images |
| 2/21/2011 | 0.90 | Scanned Images |
| 2/22/2011 | 10.40 | Standard Prints |
| 2/22/2011 | 14.60 | Standard Copies or Prints |
| 2/22/2011 | 0.40 | Scanned Images |
| 2/23/2011 | 4.70 | Standard Copies or Prints |
| 2/23/2011 | 12.50 | Standard Prints |
| 2/23/2011 | 16.20 | Standard Prints |

B-10

| Date | Amount | Description |
|------|-------:|-------------|
| 2/23/2011 | 1.60 | Standard Prints |
| 2/23/2011 | 5.10 | Standard Prints |
| 2/23/2011 | 0.40 | Standard Prints |
| 2/23/2011 | 2.00 | Color Prints |
| 2/23/2011 | 2.00 | Scanned Images |
| 2/23/2011 | 2.30 | Scanned Images |
| 2/23/2011 | 11.50 | John Donley, Copies, (Court Hearing) |
| 2/24/2011 | 5.50 | Standard Prints |
| 2/24/2011 | 33.70 | Standard Prints |
| 2/24/2011 | 77.20 | Standard Prints |
| 2/24/2011 | 3.20 | Scanned Images |
| 2/24/2011 | 0.50 | Scanned Images |
| 2/24/2011 | 4.20 | Scanned Images |
| 2/25/2011 | 7.70 | Standard Prints |
| 2/25/2011 | 20.70 | Standard Prints |
| 2/25/2011 | 0.30 | Standard Prints |
| 2/25/2011 | 51.50 | Standard Copies or Prints |
| 2/25/2011 | 0.50 | Standard Prints |
| 2/28/2011 | 93.00 | Courtcall, LLC - Appearance Fees - CCID 4028151 2/14/11 Hearing - John Donley, U.S. Bankruptcy Court-Delaware. |
| 2/28/2011 | 86.00 | Courtcall, LLC - Appearance Fees - CCID 4028226 2/14/11 Hearing - Janet Baer, U.S. Bankruptcy Court-Delaware. |
| 2/28/2011 | 44.00 | Courtcall, LLC - Appearance Fees - CCID 4028132 2/14/11 Hearing - Lisa Esayian, U.S. Bankruptcy Court-Delaware. |
| 2/28/2011 | 100.00 | Courtcall, LLC - Appearance Fees - CCID 4028242 2/14/11 Hearing - Roger Higgins, U.S. Bankruptcy Court-Delaware. |
| 2/28/2011 | 93.00 | Courtcall, LLC - Appearance Fees - CCID 4028142 2/14/11 Hearing - Deanna Boll, U.S. Bankruptcy Court-Delaware. |
| 2/28/2011 | 65.00 | Courtcall, LLC - Appearance Fees - CCID 4028215 2/14/11 Hearing - Adam Paul, U.S. Bankruptcy Court-Delaware. |
| 2/28/2011 | 2,200.00 | The Visual Strategy - Professional Fees, Create Demonstrative Slides per J. Donley for Review, 2/1/11-2/28/11 |
| Total: | 11,161.20 | |