## *In Re: W. R. Grace*
## *Index To Joint Record On Appeal*

| JA Bates No. | Party | Adm. Ex. No. | Date | Description | Confidential |
|---|---|---|---|---|---|
| JA 015024-<br>JA 015034 | FFIC / Allianz | FFIC/A 012 | 06/30/1981 | FFIC Policy No. XLX-148 14 91 Policy Period 06/30/81 - 06/30/82 | No |
| JA 015035-<br>JA 015045 | FFIC / Allianz | FFIC/A 013 | 06/30/1981 | FFIC Policy No. XLX-148 14 90 Policy Period 06/30/81 - 06/30/82 | No |
| JA 015046-<br>JA 015047 | FFIC / Allianz | FFIC/A 014 | 06/30/1981 | Allianz Policy No. H 0 001 428 Policy Period 06/30/81 - 06/30/82 | No |
| JA 015048-<br>JA 015063 | FFIC / Allianz | FFIC/A 015 | 06/30/1980 | FFIC Policy No. XLX-143 70 61 Policy Period 06/30/80 - 06/30/81 | No |
| JA 015064-<br>JA 015079 | FFIC / Allianz | FFIC/A 016 | 06/30/1980 | FFIC Policy No. XLX-143 70 60 Policy Period 06/30/80 - 06/30/81 | No |
| JA 015080-<br>JA 015081 | FFIC / Allianz | FFIC/A 017 | 06/30/1980 | Allianz Policy No. H 0 001 428 Policy Period 06/30/80 - 06/30/81 | No |
| JA 015082-<br>JA 015091 | FFIC / Allianz | FFIC/A 018 | 06/30/1980 | RAS Policy No. EL 79 4416 Policy Period 06/30/80 - 06/30/81 | No |
| JA 015092-<br>JA 015100 | FFIC / Allianz | FFIC/A 019 | 06/30/1979 | RAS Policy No. EL 79 4120 Policy Period 06/30/79 - 06/30/80 | No |
| JA 015101-<br>JA 015108 | FFIC / Allianz | FFIC/A 020 | 07/01/1979 | FFIC Policy XLX-137 04 27 Policy Period 07/01/79 - 06/30/80 | No |
| JA 015109-<br>JA 015127 | FFIC / Allianz | FFIC/A 021 | 06/30/1979 | FFIC Policy XLX-137 04 26 Policy Period 06/30/79 - 06/30/80 | No |
| JA 015128-<br>JA 015130 | FFIC / Allianz | FFIC/A 022 | 06/30/1979 | Allianz Policy No. H 0 001 428 Policy Period 06/30/79 - 06/30/80 | No |

## *In Re:  W. R. Grace*
## *Index To Joint Record On Appeal*

| JA Bates No. | Party | Adm. Ex. No. | Date | Description | Confidential |
|---|---|---|---|---|---|
| JA 015131-<br>JA 015179 | FFIC / Allianz | FFIC/A 023 | 06/30/1976 | Lloyds Policy No. 76 DD 1594C Policy Period 06/30/76 - 06/30/79 | No |
| JA 015180-<br>JA 015191 | FFIC / Allianz | FFIC/A 024 | 06/30/1978 | FFIC Policy XLX-136 29 55 Policy Period 06/30/78 - 06/30/79 | No |
| JA 015192-<br>JA 015193 | FFIC / Allianz | FFIC/A 025 | 06/30/1978 | Allianz Policy No. H 0 001 428 Policy Period 06/30/78 - 06/30/79 | No |
| JA 015194-<br>JA 015206 | FFIC / Allianz | FFIC/A 026 | 06/30/1978 | RAS Policy No. EL 2787 Policy Period 06/30/78 - 06/30/79 | No |
| JA 015207-<br>JA 015212 | FFIC / Allianz | FFIC/A 027 | 06/30/1977 | FFIC Policy No. XLX-129 95 53 Policy Period 06/30/77 - 06/30/78 | No |
| JA 015213-<br>JA 015214 | FFIC / Allianz | FFIC/A 028 | 06/30/1977 | Allianz Policy No. H 0 001 1428 Policy Period 06/30/77 - 06/30/78 | No |
| JA 015215-<br>JA 015226 | FFIC / Allianz | FFIC/A 029 | 06/30/1977 | RAS Policy No. EL 2046 Policy Period 06/30/77 - 06/30/78 | No |
| JA 015227-<br>JA 015237 | FFIC / Allianz | FFIC/A 030 | 06/30/1976 | FFIC Policy No. XLX-120 29 30 Policy Period 06/30/76 - 06/30/77 | No |
| JA 015238-<br>JA 015249 | FFIC / Allianz | FFIC/A 031 | 10/28/1968 | FFIC Policy No. XLX 102 68 77 Policy Period 10/28/68 - 06/30/71 | No |
| JA 015250-<br>JA 015256 | FFIC / Allianz | FFIC/A 032 | 01/27/1965 | FFIC Policy No. XL 76937 Policy Period 01/27/65 - 10/20/65 | No |
| JA 015257-<br>JA 015278 | FFIC / Allianz | FFIC/A 033 | 03/27/2003 | FFIC Proof of Claim, relating to Surety Bond | No |

## *In Re:  W. R. Grace*
## *Index To Joint Record On Appeal*

| JA Bates No. | Party | Adm. Ex. No. | Date | Description | Confidential |
|---|---|---|---|---|---|
| JA 015279-<br>JA 015388 | FFIC / Allianz | FFIC/A 034 | 03/06/2009 | Debtors' Objections and Responses to Certain Insurers' First Request for Admissions, (Revised) First Set of Interrogatories, and First Set of Requests for Documents | No |
| JA 015389-<br>JA 015499 | FFIC / Allianz | FFIC/A 035 | 03/06/2009 | FCR's Objections and Responses to Certain Insures' First Request for Admissions, (Revised) First Set of Interrogatories, and First Set of Requests for Documents | No |
| JA 015500-<br>JA 015609 | FFIC / Allianz | FFIC/A 036 | 03/06/2009 | ACC's Objections and Responses to Certain Insurers' First Request for Admissions, (Revised) First Set of Interrogatories, and First Set of Requests for Documents | No |
| JA 015610-<br>JA 015616 | FFIC / Surety Claims | FFICSC 001 | 04/07/2000 | Final Judgment | No |
| JA 015617-<br>JA 015619 | FFIC / Surety Claims | FFICSC 002 | 07/07/2000 | Supersedeas Bond | No |
| JA 015620-<br>JA 015623 | FFIC / Surety Claims | FFICSC 003 | 07/05/2000 | Specialty Surety Indemnity Agreement | No |
| JA 015624-<br>JA 015625 | FFIC / Surety Claims | FFICSC 004 | 07/13/2000 | Irrevocable Standby Letter of Credit No.: LC870-122413 | No |
| JA 015626-<br>JA 015692 | FFIC / Surety Claims | FFICSC 005 | 00/00/0000 | W. R. Grace & Co. vs. Aaron Clifton Edwards, et al. Brief of Appellant | No |
| JA 015693-<br>JA 015696 | FFIC / Surety Claims | FFICSC 006 | 04/13/2001 | Letter re W. R. Grace & Co. v. Aaron Clifton Edwards with attached Opinion and Order | No |

### *In Re:  W. R. Grace*
### *Index To Joint Record On Appeal*

| JA Bates No. | Party | Adm. Ex. No. | Date | Description | Confidential |
|---|---|---|---|---|---|
| JA 015697-JA 015716 | FFIC / Surety Claims | FFICSC 008 | 03/27/2003 | Proof of Claim for Debtor W. R. Grace & Co. | No |
| JA 015717-JA 015726 | FFIC / Surety Claims | FFICSC 009A | 00/00/1976 | Insurance Policy No. XLX-120 29 30, issued to W. R. Grace & Co. for the period June 30, 1976 - June 30, 1977 | No |
| JA 015727-JA 015731 | FFIC / Surety Claims | FFICSC 009B | 00/00/1977 | Insurance Policy No. XLX-129 95 53, issued to W. R. Grace & Co. for the period June 30, 1977 - June 30, 1978 | No |
| JA 015732-JA 015742 | FFIC / Surety Claims | FFICSC 009C | 00/00/1978 | Insurance Policy No. XLX-136 29 55, issued to W. R. Grace & Co. for the period June 30, 1978 - June 30, 1979 | No |
| JA 015743-JA 015760 | FFIC / Surety Claims | FFICSC 009D | 03/26/1979 | Insurance Policy No. XLX-137 04 26, issued to W. R. Grace & Co. for the period June 30, 1979 - June 30, 1980 | No |
| JA 015761-JA 015769 | FFIC / Surety Claims | FFICSC 009E | 08/24/1979 | Insurance Policy No. XLX-137-04 27, issued to W. R. Grace & Co. for the period June 30, 1979 - June 30, 1980 | No |
| JA 015770-JA 015784 | FFIC / Surety Claims | FFICSC 009F | 07/10/1980 | Insurance Policy No. XLX-143 70, issued to W. R. Grace & Co. for the period June 30, 1980 - June 30, 1981 | No |
| JA 015785-JA 015799 | FFIC / Surety Claims | FFICSC 009G | 07/10/1980 | Insurance Policy No. XLX-143 70 61, issued to W. R. Grace & Co. for the period June 30, 1980 - June 30, 1981 | No |
| JA 015800-JA 015809 | FFIC / Surety Claims | FFICSC 009H | 08/12/1981 | Insurance Policy No. XLX-148 14 90, issued to W. R. Grace & Co. for the period June 30, 1981 - June 30, 1982 | No |
| JA 015810-JA 015819 | FFIC / Surety Claims | FFICSC 009I | 08/12/1981 | Insurance Policy No. XLX-148 14 91, issued to W. R. Grace & Co. for the period June 30, 1981 - June 30, 1982 | No |

*In Re:  W. R. Grace*
*Index To Joint Record On Appeal*

| JA Bates No. | Party | Adm. Ex. No. | Date | Description | Confidential |
|---|---|---|---|---|---|
| JA 015820-<br>JA 015838 | FFIC / Surety Claims | FFICSC 009J | 08/12/1981 | Insurance Policy No. XLX-148 14 92, issued to W. R. Grace & Co. for the period June 30, 1981 - June 30, 1982 | No |
| JA 015839-<br>JA 015851 | FFIC / Surety Claims | FFICSC 009K | 09/23/1982 | Insurance Policy No. XLX-153 24 74, issued to W. R. Grace & Co. for the period June 30, 1982 - June 30, 1983 | No |
| JA 015852-<br>JA 015867 | FFIC / Surety Claims | FFICSC 009L | 09/23/1982 | Insurance Policy No. XLX-153 24 75, issued to W. R. Grace & Co. for the period June 30, 1982 - June 30, 1983 | No |
| JA 015868-<br>JA 015875 | FFIC / Surety Claims | FFICSC 009M | 06/22/1983 | Insurance Policy No. XLX -153 22 27, issued to W. R. Grace & Co. for the period June 30, 1983 - June 30, 1984 | No |
| JA 015876-<br>JA 015885 | FFIC / Surety Claims | FFICSC 009N | 06/20/1983 | Insurance Policy No. XLX-153 22 28, issued to W. R. Grace & Co. for the period June 30, 1983 - June 30, 1984 | No |
| JA 015886-<br>JA 015891 | FFIC / Surety Claims | FFICSC 009O | 06/20/1985 | Insurance Policy No. XLX-168 80 67, issued to W. R. Grace & Co. for the period June 30, 1984 - June 30, 1985 | No |
| JA 015892-<br>JA 015898 | FFIC / Surety Claims | FFICSC 010 | 06/15/2009 | Debtor W.R. Grace's Responses to Fireman's Fund's First Set of Contention Interrogatories Regarding First Amended Joint Plan of Reorganization (Surety Bond Issues) | No |
| JA 015899-<br>JA 015899 | FFIC / Surety Claims | FFICSC 014 | 06/30/2000 | C. Abbott Transmittal E-Mail to R. Rose re Indemnity Agreement & ILOC | No |
| JA 015900-<br>JA 015900 | FFIC / Surety Claims | FFICSC 015 | 07/05/2000 | R. Tarola Faxed Letter to C. Abbot re W. R. Grace Supersedeas Bond -- Agree to Execute Specialty Surety Agreement and to Deliver to Fireman's Fund a $13,000,000.00 Letter of Credit by July 14th | No |

April 8, 2011 Final

## *In Re:  W. R. Grace*
## *Index To Joint Record On Appeal*

| JA Bates No. | Party | Adm. Ex. No. | Date | Description | Confidential |
|---|---|---|---|---|---|
| JA 015901-<br>JA 015902 | FFIC / Surety Claims | FFICSC 016 | 06/28/2000 | B. Luttrell Memo to C. Abbott re W. R. Grace & Co. Acct # 27511-10-158190 -- Confirmation of 06/28/200 Conversation [Memo Providing a Financial Review of the Account] | No |
| JA 015903-<br>JA 015903 | FFIC / Surety Claims | FFICSC 017 | 06/28/2000 | S. Leone E-Mail to C. Abbott re W. R. Grace & Co. $43,038,931 Supersedeas Bond Request | No |
| JA 015904-<br>JA 015906 | FFIC / Surety Claims | FFICSC 018 | 06/28/2000 | C. Abbott E-Mail to S. Leone re W. R. Grace & Co. $43,038,931 Supersedeas Bond Request | No |
| JA 015907-<br>JA 015908 | FFIC / Surety Claims | FFICSC 019 | 06/30/2000 | B. Luttrell Memo to C. Abbott -- Follow Up to June 29th Conversation | No |
| JA 015909-<br>JA 015909 | FFIC / Surety Claims | FFICSC 020 | 06/30/2000 | B. Luttrell Memo to R. Rose/C. Abbott -- Memo is to Document the Agreement and Outline What Is Needed to Tie Up Loose Ends Follow Up to June 29th Conversation | No |
| JA 015910-<br>JA 015910 | FFIC / Surety Claims | FFICSC 021 | 07/10/2000 | B. Luttrell Letter to R. Rose re Supersedeas Bond for $43,038,932 -- Confirmation of Conversation of Monday, July 10, 2000 | No |
| JA 015911-<br>JA 015911 | FFIC / Surety Claims | FFICSC 022 | 07/13/2000 | M. Hunter Transmittal Letter to B. Luttrell - Encl Original July 5th Fax to C. Abbott; Executed Specialty Surety Indemnity Agreement; and a Secretarial Certificate | No |
| JA 015912-<br>JA 015920 | FFIC / Surety Claims | FFICSC 023 | 04/10/2009 | Fireman's Fund First Set of Contention Interrogatories to Debtors Re First Amended Joint Plan of Liquidation (Surety Bond Issues) | No |

## *In Re:  W. R. Grace*
## *Index To Joint Record On Appeal*

| JA Bates No. | Party | Adm. Ex. No. | Date | Description | Confidential |
|---|---|---|---|---|---|
| JA 015921-<br>JA 015949 | Garlock Sealing Tech. | Garlock 003 | 10/24/2003 | Short Form Asbestos Complaint in re Robert A. Joyner v. McCormick Asbestos Co., et al. | No |
| JA 015950-<br>JA 015969 | Garlock Sealing Tech. | Garlock 004 | 08/16/2004 | Short Form Asbestos Complaint in re Janet Hare, as Personal Representative of the Estate of Gene E. Ornduff v. MCIC, Inc., et al. | No |
| JA 015970-<br>JA 015990 | Garlock Sealing Tech. | Garlock 005 | 11/29/2005 | Short Form Asbestos Complaint in re Norma L. Anderson v. MCIC, Inc., et al. | No |
| JA 015991-<br>JA 016011 | Garlock Sealing Tech. | Garlock 006 | 03/09/2006 | Short Form Asbestos Complaint in re Shirley B. Eaddy and Joseph F. Eaddy v. MCIC, Inc., et al. | No |
| JA 016012-<br>JA 016032 | Garlock Sealing Tech. | Garlock 007 | 03/07/2007 | Short Form Asbestos Complaint in re Bernice Merritt as Surviving Spouse and as Personal Representative of the Estate of Melvin Merritt, Sr. dec'd, and Melvin Merritt Jr. v. MCIC, Inc., et al. | No |
| JA 016033-<br>JA 016055 | Garlock Sealing Tech. | Garlock 008 | 10/16/2008 | Short Form Asbestos Complaint in re Loretta B. Mason , as Surviving Spouse and as Personal Representative of the Estate of William S. Mason, dec'd v. MCIC, Inc., et al. | No |
| JA 016056-<br>JA 016074 | Garlock Sealing Tech. | Garlock 009 | 06/24/2009 | Short Form Asbestos Complaint in re Charles J. Janiszewski and Eleanora Janiszewski v. MCIC, Inc., et al. | No |
| JA 016075-<br>JA 016321 | Garlock Sealing Tech. | Garlock 010 | 06/25/2003 | Plaintiffs' Original Petitions For Damages with supporting documents for Alfred W. Barnes, et al. v. AK Steel Corporation, et al.(Exhibit 1A), Linda Anders, et al. v. Aqua-Chem, Inc., et al. (Exhibit 2A),  Linda Anders, et al. v. Aqua-Chem, Inc., et al. (Exhibit 3A),  Joan Alexander, et al. v. | No |

## *In Re:  W. R. Grace*
## *Index To Joint Record On Appeal*

| JA Bates No. | Party | Adm. Ex. No. | Date | Description | Confidential |
|---|---|---|---|---|---|
| | | | | Aqua-Chem Inc., et al. (Exhibit 4A), James W. Gibbons, et al. v. Aqua-Chem, Inc., et al. (Exhibit 5A), Leroy Picard v. Owens Corning Fiberglas, et al. (Exhibit 6A) | |
| JA 016322-JA 016918 | Garlock Sealing Tech. | Garlock 013 | 00/00/0000 | Chart entitled "Garlock - Texas" listing plaintiffs that filed complaints in Texas | No |
| JA 016919-JA 016921 | Garlock Sealing Tech. | Garlock 021 | 00/00/2004 | Amended Order (Milton Cichy, et al. v. ACandS, Inc., et al.) | No |
| JA 016922-JA 016922 | Garlock Sealing Tech. | Garlock 023 | 10/24/2006 | Line of Satisfaction: Judgment has been agreed, settled and satisfied in full. (Milton Cichy, et al. v. ACandS, Inc., et al.) | No |
| JA 016923-JA 016923 | Garlock Sealing Tech. | Garlock 048 | 04/10/2007 | Line of Satisfaction: Judgment has been settled and satisfied in full. (Robert Poole, et al. v. ACandS, Inc., et al. - Case Affected: Gary Snyder) | No |
| JA 016924-JA 016961 | Garlock Sealing Tech. | Garlock 052 | 09/06/2007 | AWI Asbestos Personal Injury Settlement Trust Proof of Claim Form re Reginald Puller (Claim No. 10062361) | No |
| JA 016962-JA 016989 | Garlock Sealing Tech. | Garlock 053 | 11/18/2006 | DII Industries, LLC Asbestos PI Trust Proof of Claim Form re Reginald Puller (Claim No. 5007824) | No |
| JA 016990-JA 017017 | Garlock Sealing Tech. | Garlock 054 | 11/18/2006 | DII Industries, LLC Asbestos PI Trust Proof of Claim Form re Reginald Puller (Claim No. 4007925) | No |
| JA 017018-JA 017035 | Garlock Sealing Tech. | Garlock 055 | 11/12/2007 | Owens Corning/Fibreboard Asbestos PI Trust Proof of Claim Form re Reginald Puller (Claim No. 12078232) | No |

## *In Re:  W. R. Grace*
## *Index To Joint Record On Appeal*

| JA Bates No. | Party | Adm. Ex. No. | Date | Description | Confidential |
|---|---|---|---|---|---|
| JA 017036-<br>JA 017098 | Garlock Sealing Tech. | Garlock 056 | 04/21/2009 | Letter from Aaron York (Gibson, Dunn & Crutcher) to G. Cassada (Robinson, Bradshaw & Hinson) re Garlock Subpoena and enclosing Reginald Puller's claim file. | No |
| JA 017099-<br>JA 017128 | Garlock Sealing Tech. | Garlock 057 | 11/12/2007 | Owens Corning/Fibreboard Asbestos PI Trust Proof of Claim Form re Reginald Puller (Claim No. 11097165) | No |
| JA 017129-<br>JA 017161 | Garlock Sealing Tech. | Garlock 058 | 09/06/2007 | USG Asbestos Personal Injury Settlement Trust Proof of Claim Form re Reginald Puller (Claim No. 6090315) | No |
| JA 017162-<br>JA 017177 | Garlock Sealing Tech. | Garlock 059 | 11/12/2007 | Armstrong Worldwide Industries, Inc. Asbestos Personal Injury Settlement Trust Proof of Claim Form re Gary Snyder (Claim No. 10099164) | No |
| JA 017178-<br>JA 017206 | Garlock Sealing Tech. | Garlock 060 | 11/18/2006 | DII Industries, LLC Asbestos Personal Injury Trust Proof of Claim Form re Gary Snyder (Claim No. 5006640) | No |
| JA 017207-<br>JA 017235 | Garlock Sealing Tech. | Garlock 061 | 11/18/2006 | DII Industries, LLC Asbestos Personal Injury Trust Proof of Claim Form re Gary Snyder (Claim No. 4006751) | No |
| JA 017236-<br>JA 017252 | Garlock Sealing Tech. | Garlock 062 | 11/12/2007 | Owens Corning/Fibreboard Asbestos Personal Injury Trust Proof of Claim Form re Gary Snyder (Claim No. 12078143) | No |
| JA 017253-<br>JA 017269 | Garlock Sealing Tech. | Garlock 063 | 11/12/2007 | Owens Corning/Fibreboard Asbestos Personal Injury Trust Proof of Claim Form re Gary Snyder (Claim No. 11097073) | No |
| JA 017270-<br>JA 017284 | Garlock Sealing Tech. | Garlock 064 | 09/18/2007 | USG Asbestos Personal Injury Settlement Trust Proof of Claim Form re Gary Snyder (Claim No. 6093529) | No |

April 8, 2011 Final

*In Re:  W. R. Grace*
*Index To Joint Record On Appeal*

| JA Bates No. | Party | Adm. Ex. No. | Date | Description | Confidential |
|---|---|---|---|---|---|
| JA 017285-<br>JA 017307 | Garlock Sealing Tech. | Garlock 065 | 05/06/2008 | Amended and Restated Armstrong World Industries, Inc. Asbestos Personal Injury Settlement Trust Distribution Procedures | No |
| JA 017308-<br>JA 017342 | Garlock Sealing Tech. | Garlock 066 | 00/00/2002 | 2002 Trust Distribution Process | No |
| JA 017343-<br>JA 017406 | Garlock Sealing Tech. | Garlock 067 | 01/30/2008 | Owens Corning/Fibreboard Asbestos Personal Injury Trust Distribution Procedures | No |
| JA 017407-<br>JA 017466 | Garlock Sealing Tech. | Garlock 068 | 01/30/2008 | United States Gypsum Asbestos Personal Injury Settlement Trust Distribution Procedures | No |
| JA 017467-<br>JA 017468 | Garlock Sealing Tech. | Garlock 072 | 02/05/2009 | Letter from Aaron York (Gibson, Dunn & Crutcher) to R. Worf, Jr. (Robinson Bradshaw & Hinson) re Indirect Claims filed by Garlock in the NGC Bodily Injury Trust (Reginald Puller, Paul Wilson, Gary Snyder) | No |
| JA 017469-<br>JA 017469 | Garlock Sealing Tech. | Garlock 073 | 07/31/2009 | Payments to Garlock on Indirect Claims as of July 31, 2009 | No |
| JA 017470-<br>JA 017470 | Garlock Sealing Tech. | Garlock 074 | 04/02/2008 | Letter to G. Cassada re Armstrong World Industries Personal Injury Settlement Trust | No |
| JA 017471-<br>JA 017471 | Garlock Sealing Tech. | Garlock 075 | 04/02/2008 | Letter to G. Cassada re Babcock & Wilcox Asbestos Settlement Trust | No |
| JA 017472-<br>JA 017473 | Garlock Sealing Tech. | Garlock 076 | 09/19/2007 | Letter from G. Cassada re Indirect PI Trust Claim | No |

## *In Re: W. R. Grace*
## *Index To Joint Record On Appeal*

| JA Bates No. | Party | Adm. Ex. No. | Date | Description | Confidential |
|---|---|---|---|---|---|
| JA 017474-<br>JA 017475 | Garlock Sealing Tech. | Garlock 077 | 08/15/2007 | Letter from G. Cassada re PI Trust Claim | No |
| JA 017476-<br>JA 017477 | Garlock Sealing Tech. | Garlock 078 | 03/06/2007 | Letter from G. Cassada re Indirect PI Trust Claim | No |
| JA 017478-<br>JA 017479 | Garlock Sealing Tech. | Garlock 079 | 04/15/2008 | Letter from R. Worf re Asbestos Settlement Trust | No |
| JA 017480-<br>JA 017481 | Garlock Sealing Tech. | Garlock 080 | 04/15/2008 | Letter from Worf re Fibreboard Asbestos Injury Trust | No |
| JA 017482-<br>JA 017483 | Garlock Sealing Tech. | Garlock 081 | 04/15/2008 | Letter from R. Worf re LLC Asbestos PI Trust | No |
| JA 017484-<br>JA 017485 | Garlock Sealing Tech. | Garlock 082 | 04/15/2008 | Letter from R. Worf re Babcock & Wilcox Asbestos Settlement Trust | No |
| JA 017486-<br>JA 017487 | Garlock Sealing Tech. | Garlock 083 | 04/15/2008 | Letter from R. Worf re United States Gypsum Asbestos Settlement Trust | No |
| JA 017488-<br>JA 017489 | Garlock Sealing Tech. | Garlock 084 | 04/15/2008 | Letter from R. Worf re NGC Bodily Injury Trust | No |
| JA 017490-<br>JA 017492 | Garlock Sealing Tech. | Garlock 094 | 02/25/2009 | Letter to G. Fitzpatrick (Margolis Edelstein) from G. McHugh (DII Industries, LLC Asbestos PI Trust) re Subpeona of Records Regarding Reginald Puller, Gary Snyder, and Paul Wilson | No |

## *In Re:  W. R. Grace*
## *Index To Joint Record On Appeal*

| JA Bates No. | Party | Adm. Ex. No. | Date | Description | Confidential |
|---|---|---|---|---|---|
| JA 017493-<br>JA 017494 | Garlock Sealing Tech. | Garlock 095 | 02/26/2009 | Letter to M. Cargino from J. Morales (representing Armstrong) re Subpoena for Claimants' Records | No |
| JA 017495-<br>JA 017497 | Garlock Sealing Tech. | Garlock 096 | 02/24/2009 | Letter to M. Cargnino from M. Rosoff Eskin re Owens Corning/Fibreboard Asbestos Personal Injury Trust Subpoena in In re Owens Corning/Fibreboard Case No. 00-03837 (Del. Bankr.) for Records Pertaining to Gary W. Snyder | No |
| JA 017498-<br>JA 017500 | Garlock Sealing Tech. | Garlock 097 | 02/24/2009 | Letter to M. Cargnino from M. Rosoff Eskin re United States Gypsum Asbestos Personal Injury Settlement Trust Subpoena in In re USG Corp., Case No. 01-2094 (Del. Bankr.) for Records Pertaining to Gary W. Snyder | No |
| JA 017501-<br>JA 017510 | Garlock Sealing Tech. | Garlock 098 | 00/00/0000 | Chart re Garrison Litigation Management Group, Ltd. - W. R. Grace Ballot Tabulation Report Review - Sample Test - Identification of Common Plaintiffs with Garlock - Summary | No |
| JA 017511-<br>JA 017511 | Garlock Sealing Tech. | Garlock 100 | 04/13/2005 | Order re Gary Snyder | No |
| JA 017512-<br>JA 017531 | Garlock Sealing Tech. | Garlock 101 | 01/19/2007 | Civil Case Status re Kananian v. Lorillard Tobacco Co. | No |
| JA 017532-<br>JA 017543 | Garlock Sealing Tech. | Garlock 102 | 12/07/2006 | Motion Transcript, In re Asbestos Litigation: Chester Link, et al., v. Ahlstrom Pumps, LLC., et al., Case No. 06M-10-061-MMJ | No |
| JA 017544-<br>JA 017588 | Garlock Sealing Tech. | Garlock 103 | 11/22/2006 | Transcript re Motion for Continuance, Phillip R. Brassfield, et al. v. Alcoa, Inc., et al., Case No. 2005-61841 | No |

## *In Re:  W. R. Grace*
## *Index To Joint Record On Appeal*

| IA Bates No. | Party | Adm. Ex. No. | Date | Description | Confidential |
|---|---|---|---|---|---|
| JA 017589-<br>JA 017610 | Garlock Sealing Tech. | Garlock 104 | 09/10/2009 | Phase II Stipulation by Garlock Sealing Technologies, LLC and Declaration of John A. Turlik | No |
| JA 017611-<br>JA 017612 | Garlock Sealing Tech. | Garlock 105 | 09/14/2009 | Declaration of John A. Turlik in Support of Authenticity and Admissibility of Garlock Exhibits 3, 4, 5, 6, 7, 8, and 9 | No |
| JA 017613-<br>JA 017614 | Garlock Sealing Tech. | Garlock 106 | 09/14/2009 | Declaration of Melissa Ferrell in Support of Authenticity and Admissibility of Garlock Exhibit 13 | No |
| JA 017615-<br>JA 017616 | Garlock Sealing Tech. | Garlock 107 | 09/15/2009 | Declaration of Glenn L. M. Swetman in Support of Authenticity and Admissibility of Garlock Exhibit 10 | No |
| JA 017617-<br>JA 017668 | GEICO / Republic | GR-07 | 09/02/2004 | Complaint for Declaration and Other Relief, The Scotts Company v. American Employers' Ins. Co., el al., Adv. No. 04-55083 | No |
| JA 017669-<br>JA 017696 | GEICO / Republic | GR-08 | 05/20/2009 | Objections of BNSF Railway Company to Confirmation of the First Amended Chapter 11 Plan of W. R. Grace & Co., et al., the Official Committee of Asbestos Personal Injury Claimants, the Asbestos PI Future Claimants' Representative, and the Official Committee of Equity Security Holders, dated February 3, 2009 (Dkt. No. 21769) | No |
| JA 017697-<br>JA 017712 | GEICO / Republic | GR-12 | 08/06/1992 | Settlement Agreement, Release and Indemnification / Hold Harmless Agreement between W. R. Grace & Co.-Conn. and Unigard Security Insurance Company | No |
| JA 017713-<br>JA 017721 | GEICO / Republic | GR-14 REV. | 06/18/1981 | GEICO Policy No. GXU 30031, issued to W. R. Grace & Co., by Government Employees Insurance Company for the period June 30, 1981 - June 30, 1982 | No |

*In Re:  W. R. Grace*
*Index To Joint Record On Appeal*

| JA Bates No. | Party | Adm. Ex. No. | Date | Description | Confidential |
|---|---|---|---|---|---|
| JA 017722-<br>JA 017731 | GEICO / Republic | GR-15 REV. | 07/06/1982 | GEICO Policy No. GXU 30152, issued to W. R. Grace & Co., by Government Employees Insurance Company for the period June 30, 1982 - June 30, 1983 | No |
| JA 017732-<br>JA 017740 | GEICO / Republic | GR-16 REV. | 07/12/1983 | GEICO Policy No. GXU 30267, issued to W. R. Grace & Co., by Government Employees Insurance Company for the period June 30, 1983 - June 30, 1984 | No |
| JA 017741-<br>JA 017747 | GEICO / Republic | GR-17 REV. | 08/01/1983 | Republic Policy No. CDE 749, issued to W. R. Grace & Co., by Republic Insurance Company for the period June 30, 1983 - June 30, 1984 | No |
| JA 017748-<br>JA 017754 | GEICO / Republic | GR-18 REV. | 08/01/1983 | Republic Policy No. CDE 750, issued to W. R. Grace & Co., by Republic Insurance Company for the period June 30, 1983 - June 30, 1984 | No |
| JA 017755-<br>JA 017815 | GEICO / Republic | GR-19 REV. | 08/01/1979 | London Policy NO. 79 DD 1633C (also referenced as Cover Note No. PY107779), issued by W. R. Grace & Co., by Certain London Market Insurance Companies for the period June 30, 1979 - June 30, 1982 | No |
| JA 017816-<br>JA 017887 | GEICO / Republic | GR-20 REV. | 06/30/1982 | London Policy No. KYO 17582, issued to W. R. Grace & Co., by Certain London Market Insurance Companies for the period June 30, 1982 - June 30, 1985 | No |
| JA 017888-<br>JA 017889 | Libby Claimants | LC-008 | 06/23/2009 | Summary of Mortality Study Disease Percentages - Significant Contributing Factor Analysis as of 7/9/08 | Yes |
| JA 017890-<br>JA 017895 | Libby Claimants | LC-013 | 05/04/2009 | Chart re CARD Mortality Study, 76 Non-Malignant Deaths, CHX Readings by Dr. Frank | Yes |

## *In Re:  W. R. Grace*
## *Index To Joint Record On Appeal*

| IA Bates No. | Party | Adm. Ex. No. | Date | Description | Confidential |
|---|---|---|---|---|---|
| JA 017896-<br>JA 018006 | Libby Claimants | LC-015<br>(Redacted) | 05/04/2009 | Death Certificate Causes of Death 110 (Actual Certificates) | Yes |
| JA 018007-<br>JA 018017 | Libby Claimants | LC-015A<br>(Redacted) | 05/04/2009 | 110 List of Causes of Death | No |
| JA 018018-<br>JA 018021 | Libby Claimants | LC-016 | 03/13/2009 | Chart re CHX Measurements by Dr. Whitehouse on various clients of MHSM LSK | Yes |
| JA 018022-<br>JA 018023 | Libby Claimants | LC-016A<br>(Redacted) | 08/24/2009 | Chart of Settled/Not Settled Non-Malignant ARD Cases | No |
| JA 018024-<br>JA 018026 | Libby Claimants | LC-048 | 06/17/2009 | Determination and Findings of Public Health Emergency for the Libby Asbestos Site in Lincoln County, Montana | No |
| JA 018027-<br>JA 018049 | Libby Claimants | LC-049 | 06/17/2009 | Memorandum from Carol Rustin to Mathy V. Stanislaus re Action Memorandum Amendment Request: Approval of Ceiling Increase for the Time-Critical Removal Action at the Libby Asbestos Site - Libby, Lincoln County, Montana | No |
| JA 018050-<br>JA 018053 | Libby Claimants | LC-050 | 06/16/2009 | Certification of Index of Documents in the Administrative Record for the Determination and Findings of Public Health Emergency for The Libby Asbestos Site in Lincoln County, Montana | No |
| JA 018054-<br>JA 018114 | Libby Claimants | LC-051A | 00/00/0000 | Section 1 - Asbestosis and Related Exposures | No |

### *In Re:  W. R. Grace*
### *Index To Joint Record On Appeal*

| JA Bates No. | Party | Adm. Ex. No. | Date | Description | Confidential |
|---|---|---|---|---|---|
| JA 018115-<br>JA 018116 | Libby Claimants | LC-053 | 00/00/0000 | Work-Related Lung Disease (WoRLD) Surveillance System - Table 1-10 Asbestosis: Counties with highest age-adjusted death rates (per million population), U.S. residents age 15 and over, 1995-2004 | No |
| JA 018117-<br>JA 018150 | Libby Claimants | LC-054A | 00/00/0000 | Section 7 - Malignant Mesothelioma | No |
| JA 018151-<br>JA 018176 | Libby Claimants | LC-063 | 04/11/2001 | Summary of Settlements in Monthly Asbestos Litigation Summary (March) | No |
| JA 018177-<br>JA 018206 | Libby Claimants | LC-209 | 08/08/2002 | ATSDR (2002), Mortality in Libby, Montana, Montana, 1979 to 1998, http://www.atsdr.edc.gov/ asbestos/ sites/ libby_montana/ mortality_review.html, Accessed August 17, 2007 | No |
| JA 018207-<br>JA 018223 | Libby Claimants | LC-235 | 00/00/1991 | Lillis (1991), Pulmonary Function and Pleural Fibrosis: Quantitative Relationships With an Integrative Index of Pleural Abnormalities, Am J Ind Med 1991; 20:145-161 | No |
| JA 018224-<br>JA 018224 | Libby Claimants | LC-270 | 00/00/0000 | Plan Proponents' Hughes Demonstrative | No |
| JA 018225-<br>JA 018225 | Libby Claimants | LC-271 | 00/00/0000 | Chart Re WRG Settlements | No |
| JA 018226-<br>JA 018241 | Libby Claimants | LC-271B | 00/00/0000 | List of verdicts attached to set of discovery | No |
| JA 018242-<br>JA 018242 | Libby Claimants | LC-272 | 00/00/0000 | Graphic: Study designs | No |
| JA 018243-<br>JA 018243 | Libby Claimants | LC-273 | 00/00/0000 | Graphic: Epidemiology Studies | No |

*In Re:  W. R. Grace*
*Index To Joint Record On Appeal*

| JA Bates No. | Party | Adm. Ex. No. | Date | Description | Confidential |
|---|---|---|---|---|---|
| JA 018244-<br>JA 018244 | Libby Claimants | LC-274 | 00/00/0000 | Graphic: CARD Mortality Study Subjects | No |
| JA 018245-<br>JA 018245 | Libby Claimants | LC-275 | 00/00/0000 | Graphic: Table 4 (ATSDR Any) | No |
| JA 018246-<br>JA 018246 | Libby Claimants | LC-275a | 00/00/0000 | Graphic: Figure 1 Loss of Pulmonary Function | No |
| JA 018247-<br>JA 018247 | Libby Claimants | LC-277 | 00/00/0000 | Graphic: Depicting Lung wall and angle | No |
| JA 018248-<br>JA 018248 | Libby Claimants | LC-278 | 00/00/1985 | Graphic: McLoud (1985) p. 13, Kinds of Diffuse Pleural Thickening | No |
| JA 018249-<br>JA 018280 | Libby Claimants | LC-281 | 08/31/2009 | Affidavit of James Allen | No |
| JA 018281-<br>JA 018283 | Libby Claimants | LC-282 | 09/04/2009 | Stipulation Concerning Libby Claimant Affidavits | No |
| JA 018284-<br>JA 019101 | Libby Claimants | LC-283 | 00/00/0000 | Primary Policies on Disk | No |
| JA 019102-<br>JA 020058 | Libby Claimants | LC-284 | 00/00/0000 | CD of Royal Insurance Policies | No |
| JA 020059-<br>JA 020059 | Libby Claimants | LC-285 | 00/00/0000 | Graphic: 4B Severe and Disabling Pleural Disease | No |
| JA 020060-<br>JA 020151 | Longacre Master Fund | Long 001 | 09/13/2009 | Stipulation of Facts by and Between Longacre Master Fund, Ltd., Longacre Capital Partners (QP), L.P. and Debtors in Connection With Hearing to Consider Confirmation of the First Amended Chapter 11 Plan Of W. R. Grace & Co., et al., the Official Committee of Asbestos Personal Injury Claimants, the Asbestos PI Future Claimants' Representative, and the Official Committee of Equity Security Holders, dated | No |

April 8, 2011 Final

## *In Re: W. R. Grace*
## *Index To Joint Record On Appeal*

| JA Bates No. | Party | Adm. Ex. No. | Date | Description | Confidential |
|---|---|---|---|---|---|
| | | | | February 27, 2009 (Dkt. No. 23232) with the following attached exhibits: Long A - 03/27/2003 Proof of Claim No. 9553 re National Union Fire Insurance Company of Pittsburgh, PA; Long B - 12/13/2007 Assignment of Claim re National Union Fire Insurance Company of Pittsburgh, PA | |
| JA 020152-JA 020167 | Longacre Master Fund | Long 002 | 05/15/2009 | Certification of Counsel Regarding Order Approving Stipulation Regarding Classification of Claims of Morgan Stanley Senior Funding, Inc. as Assignee of Certain Claims of Bank of America, N.A. Under the Plan (Dkt. No. 21722) with attached Stipulation Regarding Classification of Claims of Morgan Stanley Senior Funding, Inc. as Assignee of Certain Claims of Bank of America, N.A. Under the Plan | No |
| JA 020168-JA 020172 | Longacre Master Fund | Long A | 05/24/2004 | Order Granting Application of Debtors Pursuant to 11 U.S.C. Section 105, 327 and 524(g)(4)(B)(i), for the Appointment of a Legal Representative for Future Asbestos Claimants | No |
| JA 020173-JA 020175 | Longacre Master Fund | Long C | 12/04/2007 | Order Authorizing Debtors' Settlement with National Union and Claimants | No |
| JA 020176-JA 020186 | Longacre Master Fund | Long D | 12/11/2007 | Assignment of Claim between National Union Fire Insurance Company of Pittsburg, PA and Longacre Master Fund, LTD | No |
| JA 020187-JA 020240 | Longacre Master Fund | Long F | 02/27/2009 | WRG Asbestos PI Trust Agreement DRAFT | No |
| JA 020241-JA 020308 | Longacre Master Fund | Long G | 02/27/2009 | Exhibit 4 to Exhibit Book: Trust Distribution Procedures | No |

## *In Re: W. R. Grace*
## *Index To Joint Record On Appeal*

| JA Bates No. | Party | Adm. Ex. No. | Date | Description | Confidential |
|---|---|---|---|---|---|
| JA 020308a-<br>JA 020364 | Maryland Cas. Co. | MCC EX. 01 | 09/01/1991 | Agreement between W. R. Grace & Co.-Conn and Maryland Casualty Company | Yes |
| JA 020364a-<br>JA 020401 | Maryland Cas. Co. | MCC EX. 02 | 03/18/1996 | ACM/Aggregate Claims Settlement Agreement between W. R. Grace & Co. and Maryland Casualty Company | Yes |
| JA 020402-<br>JA 020498 | Maryland Cas. Co. | MCC Ex. 03 | 09/15/2009 | Phase II Hearing Declaration of Albert McComas | No |
| JA 020499-<br>JA 020531 | OneBeacon /<br>Seaton | OS-01 REV. | 05/10/1993 | Settlement Agreement between W. R. Grace & Co., W. R. Grace & Co.-Conn., Commercial Union Insurance Company, and American Employers' Insurance Company | No |
| JA 020532-<br>JA 020564 | OneBeacon /<br>Seaton | OS-02 REV. | 12/17/1996 | Settlement Agreement and Release between W. R. Grace & Co.-Conn., W. R. Grace & Co.-Del., W. R. Grace & Co. (a New York corporation which has changed its name to Fresenius National Medical Care Holding Care Holdings, Inc.), and Commerical Union Insurance Company | No |
| JA 020565-<br>JA 020590 | OneBeacon /<br>Seaton | OS-03 REV. | 10/07/1998 | Settlement Agreement and Release between W. R. Grace & Co. and Commerical Union Insurance Company | No |
| JA 020591-<br>JA 020606 | OneBeacon /<br>Seaton | OS-04 REV. | 08/06/1992 | Settlement Agreement, Release and Indemnification / Hold Harmless Agreement between W. R. Grace & Co.-Conn and Unigard Security Insurance Company | No |
| JA 020607-<br>JA 020622 | OneBeacon /<br>Seaton | OS-05 REV. | 05/15/1995 | Settlement Agreement, Release and Indemnitication / Hold Harmless Agreement between W. R. Grace & Co.-Conn, W. R. Grace & Co., and Unigard Security Insruance Company | Yes |

*In Re:  W. R. Grace*
*Index To Joint Record On Appeal*

| JA Bates No. | Party | Adm. Ex. No. | Date | Description | Confidential |
|---|---|---|---|---|---|
| JA 020623-<br>JA 020638 | OneBeacon /<br>Seaton | OS-06 REV. | 07/11/1996 | Settlement Agreement, Release and Indemnification / Hold Harmless Agreement between W. R. Grace & Co.-Conn, W. R. Grace & Co., and Unigard Security Insurance Company | No |
| JA 020639-<br>JA 020652 | OneBeacon /<br>Seaton | OS-07 REV. | 03/05/1997 | Settlement Agreement and Release between W. R. Grace & Co. (a Delaware corporation), W. R. Grace & Co. (a New York corporation which changed its name to Fresenius National Medical Care Holdings, Inc.), W. R. Grace & Co. (a Connecticut corporation), and Unigard Ssecurity Insurance Company | No |
| JA 020653-<br>JA 020675 | OneBeacon /<br>Seaton | OS-14 | 05/03/2007 | Order Disallowing and Expunging Certain of the Claims of Seaton Insurance Company and One Beacon America Insurance Company (Dkt. No. 15503), including all exhibits thereto | No |
| JA 020676-<br>JA 020727 | OneBeacon /<br>Seaton | OS-15 | 09/02/2004 | Complaint for Declaratory and Other Relief, including all exhibits thereto, filed in an adversary proceeding before this Court entitled The Scotts Company v. American Employers' Insurance Company, et al., Adv. No. 04-55083-JKF | No |
| JA 020728-<br>JA 020728 | OneBeacon /<br>Seaton | OS-16 | 00/00/0000 | Class 6 Asbestos PI Claims (Indirect PI Trust Claims) Ballot provided to OneBeacon in connection with the soliciation and tabulation of votes to accept or reject the Plan | No |
| JA 020729-<br>JA 020729 | OneBeacon /<br>Seaton | OS-17 | 00/00/0000 | Class 6 Asbestos PI Claims (Indirect PI Trust Claims) Ballot provided to Seaton in connection with the soliciation and tabulation of votes to accept or reject the Plan | No |

## *In Re:  W. R. Grace*
## *Index To Joint Record On Appeal*

| JA Bates No. | Party | Adm. Ex. No. | Date | Description | Confidential |
|---|---|---|---|---|---|
| JA 020730-<br>JA 020730 | OneBeacon /<br>Seaton | OS-18 | 00/00/0000 | Class 9 General Unsecured Claims Ballot provided to OneBeacon in connection with the soliciation and tabulation of votes to accept or reject the Plan | No |
| JA 020731-<br>JA 020746 | OneBeacon /<br>Seaton | OS-19 | 03/26/2003 | Proof of Claim No. 8112, filed by Fresenius Medical Care Holdings, Inc. | No |
| JA 020747-<br>JA 020976 | OneBeacon /<br>Seaton | OS-20 | 03/26/2003 | Proof of Claim No. 14339, filed by Sealed Air Corporation | No |
| JA 020977-<br>JA 020978 | OneBeacon /<br>Seaton | OS-23 | 03/02/2009 | Supplemental Verified Statement in Connection with the Representation of Creditors as Required by Fed. R. Bankr. P. Rule 2019 by Cooney and Conway (Dkt. No. 20895) | No |
| JA 020979-<br>JA 020982 | OneBeacon /<br>Seaton | OS-24 | 02/25/2009 | Notice of Filing Amended Statement Under Bankruptcy Rule 2019 filed by Baron & Budd, P.C. for Certain Asbestos Plaintiffs | No |
| JA 020983-<br>JA 020984 | OneBeacon /<br>Seaton | OS-25 | 08/07/2006 | Third Amended Verified Statement in Connection with the Representation of Creditors as Required by F.R.B.P. Rule 2019 by Weitz & Luxenberg (Dkt. No. 12979) | No |
| JA 020985-<br>JA 020986 | OneBeacon /<br>Seaton | OS-26 | 02/20/2009 | Eleventh Amended Verified Statement Pursuant to Fed. R. Bankr. P. 2019 filed by Motley Rice, LLC (Dkt. No. 20777) | No |
| JA 020987-<br>JA 021011 | OneBeacon /<br>Seaton | OS-27 REV. | 07/12/1974 | Seaton Policy No. 1-2517, issued to W. R. Grace & Co., by Unigard Mutual Insurance Company for the period June 30, 1974 - June 30, 1975 | No |

## *In Re:  W. R. Grace*
## *Index To Joint Record On Appeal*

| JA Bates No. | Party | Adm. Ex. No. | Date | Description | Confidential |
|---|---|---|---|---|---|
| JA 021012-<br>JA 021039 | OneBeacon /<br>Seaton | OS-28 | 05/20/2009 | Objection of BNSF Railway Company to Confirmation of the First Amended Chapter 11 Plan of W. R. Grace & Co., et al., the Official Committee of Asbestos Personal Injury Claimants, the Asbestos PI Future Claimants' Representative, and the Official Committee of Equity Security Holders, dated February 3, 2009 (Dkt. No. 21769) | No |
| JA 021040-<br>JA 021099 | OneBeacon /<br>Seaton | OS-34 | 03/06/2009 | Objections and Responses of the Official Committee of Asbestos Personal Injury Claimants to Discovery Requests Propounded by Government Employees Insurance Company Requests Propounded by Government Employees Insurance Company and [Republic] Insurance Company | No |
| JA 021100-<br>JA 021130 | OneBeacon /<br>Seaton | OS-35 | 03/06/2009 | Objections and Responses of the Official Committee of Asbestos Personal Injury Claimants to Discovery Requests Propounded by OneBeacon America Insurance Company and Seaton Insurance Company | No |
| JA 021131-<br>JA 021193 | OneBeacon /<br>Seaton | OS-36 | 03/06/2009 | Asbestos PI Future Claimants' Representative's Response to Government Employees Insurance Company and Columbia Insurance Company's Requests for Admission, Interrogatories and Requests for Production of Documents | No |
| JA 021194-<br>JA 021227 | OneBeacon /<br>Seaton | OS-37 | 03/06/2009 | Asbestos PI Future Claimants' Representative's Response to OneBeacon America Insurance Company and Seaton Insurance Company's Requests for Admission, Interrogatories and Requests for Production of Documents | No |

## *In Re:  W. R. Grace*
## *Index To Joint Record On Appeal*

| JA Bates No. | Party | Adm. Ex. No. | Date | Description | Confidential |
|---|---|---|---|---|---|
| JA 021228-<br>JA 021299 | OneBeacon /<br>Seaton | OS-38 | 03/06/2009 | Debtors' Response to Government Employees Insurance Company and Columbia Insurance Company's Requests for Admission, Interrogatories and Requests for Production of Documents | No |
| JA 021300-<br>JA 021331 | OneBeacon /<br>Seaton | OS-39 | 03/06/2009 | Debtors' Response to OneBeacon America Insurance Company and Seaton Insurance Company's Requests for Admission, Interrogatories and Requests for Production of Documents | No |
| JA 021332-<br>JA 021802 | OneBeacon /<br>Seaton | OS-40 | 01/16/2009 | Motion of Kaneb Pipe Line Operating Partnership, L.P. and Support Terminal Services, Inc. for an Order Modifying the Automatic Stay (Dkt. No. 20538) | No |
| JA 021803-<br>JA 021818 | OneBeacon /<br>Seaton | OS-41 | 02/25/2009 | Motion of Kaneb Pipe Line Operating Partnership, L.P. and Support Terminal Services, Inc. for an Order Modifying the Automatic Stay: Macon, Georgia Site (Dkt. No. 20846) | No |
| JA 021819-<br>JA 021836 | OneBeacon /<br>Seaton | OS-44 | 04/13/2009 | FILED UNDER SEAL: Supplemental Memorandum of Kaneb Pipe Line Operating Partnership, LP and Support Terminal Services, Inc. in Support of Motion for Order Modifying the Automatic Stay (Concerning Dkt. Nos. 20538 and 20846) | Yes |
| JA 021837-<br>JA 021838 | OneBeacon /<br>Seaton | OS-46 | 08/17/2009 | NYS Department of State, Division of Corporations Entity Information re Fresenius Medical Care Holdings | No |
| JA 021839-<br>JA 021840 | OneBeacon /<br>Seaton | OS-48 | 08/24/2009 | Amended Proof of Claim No. 15531, filed by Seaton Insurance Company | No |

April 8, 2011 Final

## *In Re:  W. R. Grace*
## *Index To Joint Record On Appeal*

| JA Bates No. | Party | Adm. Ex. No. | Date | Description | Confidential |
|---|---|---|---|---|---|
| JA 021841-<br>JA 021842 | OneBeacon /<br>Seaton | OS-49 | 08/24/2009 | Amended Proof of Claim No. 15593, filed by OneBeacon<br>America Insurance Company | No |
| JA 021843-<br>JA 022316 | OneBeacon /<br>Seaton | OS-50 | 08/02/1996 | Form S-4 Registration Statement filed with the United States<br>Securities and Exchange Commission by W. R. Grace & Co.<br>(to be renamed Fresenius National Medical Care, Inc.) (EIN<br>13-3461988) on August 2, 1996, SEC File No. 333-46281, and<br>referenced in Plan Definition No. 124 (defining "Fresenius<br>Transaction") | No |
| JA 022317-<br>JA 022501 | OneBeacon /<br>Seaton | OS-51 | 02/13/1998 | Form S-4 Registration Statement filed with the United States<br>Securities and Exchange Commission by W. R. Grace & Co.<br>(to be renamed Sealed Air Corporation) (EIN 65-0654331) on<br>February 13, 1998, SEC File No. 333-46281, and referenced in<br>Plan Definition No. 92 (defining "Cryovac Transaction") | No |
| JA 022502-<br>JA 022518 | Plan Proponents | PP 001 | 00/00/0000 | Group Exhibit (pages 1-16): Various Confidential MALS<br>Settlement Agreements | Yes |
| JA 022519-<br>JA 022526 | Plan Proponents | PP 007 | 00/00/0000 | W. R. Grace Historical Case Management System Database<br>(This Exhibit Is An Actual Database - A Data Dictionary of<br>The Database Is Provided) | Yes |
| JA 022527-<br>JA 022531 | Plan Proponents | PP 017 | 00/00/0000 | Group Exhibit: Exemplar Demands for Indemnification<br>Made by Sealed Air Against Grace | No |
| JA 022532-<br>JA 022594 | Plan Proponents | PP 039 | 08/01/1990 | Settlement Agreement between W. R. Grace and Continental<br>Casualty Company | Yes |

*In Re:  W. R. Grace*
*Index To Joint Record On Appeal*

| JA Bates No. | Party | Adm. Ex. No. | Date | Description | Confidential |
|---|---|---|---|---|---|
| JA 022595-<br>JA 022611 | Plan Proponents | PP 041 | 00/00/1991 | Lilis, R., et al., Pulmonary Function of Pleural Fibrosis: Quantitative Relationships With an Integrative Index of Pleural Abnormalities, 20 Am. J. Indus. Med. 145 (1991) | No |
| JA 022612-<br>JA 022628 | Plan Proponents | PP 043 | 00/00/1991 | Lilis, R., et al., Pulmonary Function and Pleural Fibrosis: Quantitative Relationships with an Integrative Index of Pleural Abnormalities, 20 Am. J. Indus. Med. 145 (1991) | No |
| JA 022629-<br>JA 022678 | Plan Proponents | PP 045 | 09/01/1991 | Settlement Agreement between W. R. Grace and Maryland Casualty Company | Yes |
| JA 022679-<br>JA 022697 | Plan Proponents | PP 051 | 02/20/1992 | Settlement Agreement between W. R. Grace and Aetna Casualty and Surety Company | Yes |
| JA 022698-<br>JA 022709 | Plan Proponents | PP 053 | 12/21/1992 | Support Terminal Services, Inc. - Insurance Procedures Agreement Between W. R. Grace & Co., W. R. Grace & Co.-Conn., Grace Energy Corp., Kaneb Pipe Line Operating Partnership, L.P., NSTS, Inc., and NSTI, Inc. | Yes |
| JA 022710-<br>JA 022732 | Plan Proponents | PP 064 | 06/07/1994 | Settlement Agreement between W. R. Grace and Allstate Insurance Company | Yes |
| JA 022733-<br>JA 022757 | Plan Proponents | PP 067 | 01/05/1995 | Settlement Agreement between W. R. Grace and Royal Indemnity Company | Yes |
| JA 022758-<br>JA 022774 | Plan Proponents | PP 068 | 05/15/1995 | Settlement Agreement between W. R. Grace and Unigard Security Insurance Company | Yes |
| JA 022775-<br>JA 022863 | Plan Proponents | PP 079 | 02/09/1996 | Reimbursement Agreement between W. R. Grace & Co. and Allstate Insurance Company | Yes |

*In Re:  W. R. Grace*
*Index To Joint Record On Appeal*

| JA Bates No. | Party | Adm. Ex. No. | Date | Description | Confidential |
|---|---|---|---|---|---|
| JA 022864-<br>JA 022906 | Plan Proponents | PP 080 | 03/18/1996 | Settlement Agreement between W. R. Grace and Maryland Casualty Company | Yes |
| JA 022907-<br>JA 023033 | Plan Proponents | PP 081 | 05/22/1996 | Reimbursement Agreement between W. R. Grace & Co. and Aetna Casualty & Surety Company | Yes |
| JA 023034-<br>JA 023074 | Plan Proponents | PP 085 | 09/27/1996 | Formation of Fresenius Medical Care Deal Book | No |
| JA 023075-<br>JA 023087 | Plan Proponents | PP 088 | 02/13/1997 | Settlement Agreement between W. R. Grace and Continental Casualty Company | Yes |
| JA 023088-<br>JA 023156 | Plan Proponents | PP 089 | 05/22/1997 | Reimbursement Agreement between W. R. Grace & Co. and Continental Casualty Company | Yes |
| JA 023157-<br>JA 023224 | Plan Proponents | PP 091 | 08/14/1997 | Agreement and Plan of Merger, dated as of August 14, 1997, by and among W. R. Grace & Co., Packo Acquisition Corp., and Sealed Air Corporation | No |
| JA 023225-<br>JA 023227 | Plan Proponents | PP 095 | 12/02/1997 | Letter from J. Hughes to E. McCabe re Baron & Budd cases settling for $50 million | No |
| JA 023228-<br>JA 023258 | Plan Proponents | PP 097 | 03/30/1998 | Tax Sharing Agreement, dated as of March 30, 1998, by and among W. R. Grace & Co., W. R. Grace & Co.-Conn. and Sealed Air Corporation | No |
| JA 023259-<br>JA 023310 | Plan Proponents | PP 098 | 03/30/1998 | Distribution Agreement, dated as of March 30, 1998, by and among W. R. Grace & Co., W. R. Grace & Co.-Conn. and Grace Specialty Chemicals, Inc. (to be renamed W. R. Grace & Co.) | No |

April 8, 2011 Final

### *In Re: W. R. Grace*
### *Index To Joint Record On Appeal*

| JA Bates No. | Party | Adm. Ex. No. | Date | Description | Confidential |
|---|---|---|---|---|---|
| JA 023311-<br>JA 023442 | Plan Proponents | PP 099 | 03/30/1998 | Supplemental Agreement, dated as of March 30, 1998, among W. R. Grace & Co., Cryovac, Inc., W. R. Grace & Co.-Conn., and Grace Specialty Chemicals, Inc. | No |
| JA 023443-<br>JA 023457 | Plan Proponents | PP 100 | 03/31/1998 | Letter Agreement re: Grace Packaging - Sealed Air Transaction Agreement for the Allocation and Securing of Certain Liabilities, dated March 31, 1998, among W. R. Grace & Co., Cryovac, Inc., Grace Specialty Chemicals, Inc., Sealed Air Corporation, and Continental Casualty Company and its affiliates and subsidiaries including Transportation Insurance Company and Transcontinental Technical Services, Inc. | No |
| JA 023458-<br>JA 023478 | Plan Proponents | PP 101 | 03/31/1998 | Reorganization of W. R. Grace and Combination of Sealed Air Corporation and the Packaging Business of W. R. Grace Deal Book | No |
| JA 023479-<br>JA 023500 | Plan Proponents | PP 102 | 03/31/1998 | Insurance Procedures Agreement, dated March 31, 1998, by an among W. R. Grace & Co., Grace Specialty Chemicals, Inc., and Sealed Air Corporation | No |
| JA 023501-<br>JA 023528 | Plan Proponents | PP 107 | 10/07/1998 | Settlement Agreement between W. R. Grace and Commercial Union Insurance Company | Yes |
| JA 023529-<br>JA 023556 | Plan Proponents | PP 113 | 06/00/1999 | Reimbursement Agreement between W. R. Grace & Co. and Zurich International (Bermuda) Ltd. | Yes |
| JA 023557-<br>JA 023610 | Plan Proponents | PP 115 | 00/00/2000 | Guidelines for the Use of the ILO International Classification of Radiographs of Pneumoconioses | No |

*In Re:  W. R. Grace*
*Index To Joint Record On Appeal*

| JA Bates No. | Party | Adm. Ex. No. | Date | Description | Confidential |
|---|---|---|---|---|---|
| JA 023611-<br>JA 023665 | Plan Proponents | PP 117 | 01/13/2000 | Deposition Transcript (Vol. 1 of 2) of Dr. Dayton Prouty in Jerry Dell Davis v. Able Supply Company | No |
| JA 023666-<br>JA 023709 | Plan Proponents | PP 118 | 01/14/2000 | Deposition Transcript (Vol. 2 of 2) of Dr. Dayton Prouty in Jerry Dell Davis v. Able Supply Company | No |
| JA 023710-<br>JA 023774 | Plan Proponents | PP 120 | 05/08/2000 | Class Action Complaint and Demand For Jury Trial, Goldstein v. W. R. Grace, Case No. 00-10873 (PBS) (D. Mass.) | No |
| JA 023775-<br>JA 023799 | Plan Proponents | PP 121 | 05/12/2000 | Class Action Complaint and Jury Demand, Chakarian v. W. R. Grace & Co., Case No. 00cv10934 (PBS) (D. Mass.) | No |
| JA 023800-<br>JA 023809 | Plan Proponents | PP 123 | 06/19/2000 | Complaint for Declaratory Relief in Continental Casualty Company v. W. R. Grace & Co. and W. R. Grace & Co.-Conn. | No |
| JA 023810-<br>JA 023811 | Plan Proponents | PP 124 | 07/05/2000 | Supersedeas Bond, Edwards v. Pittsburgh Corning Corp., Case No. B-150,896-J, (Dist. Ct. Jefferson Cty., Tex.) | No |
| JA 023812-<br>JA 023832 | Plan Proponents | PP 126 | 09/28/2000 | Complaint, Mesquita v. W. R. Grace & Co., Case No. 315465 (Cal. Sup. Ct.)(original Abner complaint) | No |
| JA 023833-<br>JA 023854 | Plan Proponents | PP 129 | 11/22/2000 | First Amended Class Action Complaint, Abner v. W. R. Grace, Case No. 315465 (Cal. Sup. Ct.) | No |
| JA 023855-<br>JA 023897 | Plan Proponents | PP 133 | 04/02/2001 | Class Action Complaint for Injunctive Relief and Damages, Woodward v. Sealed Air, Case No. 01-10547 (D. Mass.) | No |
| JA 023898-<br>JA 023900 | Plan Proponents | PP 134 | 04/06/2001 | Letter from S. Martin to W. R. Grace re Notice of Third Party Claim/Intention to Seek Indemnification and Defense | No |

### *In Re:  W. R. Grace*
### *Index To Joint Record On Appeal*

| JA Bates No. | Party | Adm. Ex. No. | Date | Description | Confidential |
|---|---|---|---|---|---|
| JA 023901-<br>JA 024052 | Plan Proponents | PP 136 | 04/11/2001 | Amended Complaint Adding New Party Defendants, Devcon Corporation, Sealed Air Corporation, Hopkins v. A-Best Products Co., Case Nos. 375292, et al. (Court of Common Pleas, Cuyahoga County, Ohio) | No |
| JA 024053-<br>JA 024069 | Plan Proponents | PP 143 | 03/28/2003 | Proof of Claim re Fresenius Medical Care Holdings, Inc. and attachments | No |
| JA 024070-<br>JA 024094 | Plan Proponents | PP 147 | 00/00/2004 | 2004 ATS (American Thoracic Society) Statement, Diagnosis and Initial Management of Nonmalignant Diseases Related to Asbestos | No |
| JA 024095-<br>JA 024099 | Plan Proponents | PP 160 | 04/00/2008 | Term Sheet for Resolution of Asbestos Personal Injury Claims | No |
| JA 024100-<br>JA 024126 | Plan Proponents | PP 168 | 12/29/2008 | Expert Report of William E. Longo entitled: W. R. Grace Asbestos-Containing Construction Products: A Review of Asbestos Types, Source and Libby Vermiculite | No |
| JA 024127-<br>JA 024161 | Plan Proponents | PP 174 | 00/00/2009 | Demonstrative Exhibits to be Used During Dr. Welch's Testimony (slides 1-35) | No |
| JA 024162-<br>JA 024169 | Plan Proponents | PP 175 | 00/00/2009 | Curriculum Vitae of William E. Longo | No |
| JA 024170-<br>JA 024170 | Plan Proponents | PP 178A | 00/00/2009 | Demonstrative Exhibits and Summaries To be Used During Dr. Peterson's Testimony | No |
| JA 024171-<br>JA 024246 | Plan Proponents | PP 178B | 09/00/2009 | Dr. Peterson Demonstratives: "Forecasting Asbestos Liabilities" | No |

## *In Re:  W. R. Grace*
## *Index To Joint Record On Appeal*

| JA Bates No. | Party | Adm. Ex. No. | Date | Description | Confidential |
|---|---|---|---|---|---|
| JA 024247-JA 024360 | Plan Proponents | PP 199 | 01/00/2009 | Dr. Peterson Estimation Expert Report:  Projected Liabilities for Asbestos Personal Injury Claims as of April 2001(June 2007 revised January 2009) | No |
| JA 024361-JA 024364 | Plan Proponents | PP 214 | 04/03/2009 | Email from S. Hammar to B. Bailor enclosing Libby, Montana Asbestos Expert Report | No |
| JA 024365-JA 024391 | Plan Proponents | PP 214A | 09/13/2006 | Report: Samuel P. Hammar, 'Asbestos-Induced Lung and Pleural Disease' | No |
| JA 024392-JA 024400 | Plan Proponents | PP 214B | 00/00/0000 | Hammar, Samuel - CV | No |
| JA 024401-JA 024436 | Plan Proponents | PP 216 | 04/06/2009 | Rebuttal Report of Suresh H. Moolgavkar, M.D., Ph.D. | No |
| JA 024437-JA 024439 | Plan Proponents | PP 238 | 07/08/2009 | Letter from M. Brown (OneBeacon) to D. Rosenbloom re In re W. R. Grace & Co., U.S. Bankruptcy Court for the District of Delaware, Bankr. Case No. 01-1139, and The Scotts Company v. American Employers Ins. Co., Adv. No. 04-55083 | No |
| JA 024440-JA 024444 | Plan Proponents | PP 239 | 07/08/2009 | Letter from M. Brown (Seaton) to D. Rosenbloom re In re W. R. Grace & Co., U.S. Bankruptcy Court for the District of Delaware, Bankr. Case No. 01-1139, The Scotts Company v. American Employers Ins. Co., Adv. No. 04-55083, and anticipated coverage litigation to be brought by Kaneb Pipe Line Operating Partners L.P. and Support Terminal Services, Inc. | No |

*In Re:  W. R. Grace*
*Index To Joint Record On Appeal*

| JA Bates No. | Party | Adm. Ex. No. | Date | Description | Confidential |
|---|---|---|---|---|---|
| JA 024445-JA 025073 | Plan Proponents | PP 240 | 07/08/2009 | Letter from M. Brown to G. St. Clair and D. Turetsky re: In re W. R. Grace & Co., U.S. Bankruptcy Court for the District of Delaware, Bankr. Case No. 01-01139, and anticipated coverage litigation to be brought by Kaneb Pipe Line Operating Partners L.P. and Support Terminal Services, Inc., and exhibits thereto | Yes |
| JA 025074-JA 025082 | Plan Proponents | PP 242 | 08/10/2009 | Declaration of Todd F. Maynes in Support of the Treatment of the Grace Asbestos Trusts as Qualified Settlement Funds | No |
| JA 025083-JA 025115 | Plan Proponents | PP 243 | 04/02/2001 | Verified Complaint for Declaratory and Injunctive Relief (Dkt. No. 1; Adv. 01-771) | No |
| JA 025116-JA 025153 | Plan Proponents | PP 246 | 01/22/2002 | Order Granting Modified Preliminary Injunction (Dkt. No. 87; Adv. 01-771) | No |
| JA 025154-JA 025323 | Plan Proponents | PP 271 | 06/13/2008 | Debtors' Objection to the Unsecured Claims Asserted Under the Debtors' Credit Agreements, dated as of May 14, 1998 and May 5, 1999 including exhibits A) Proof of Claim With Respect to the 1998 Credit Agreement; B) Proof of Claim With Respect to the 1999 Credit Agreement; C) Proposed Asbestos Settlement; D) Bench Ruling by Judge Gerber from In re Adelphia Communications; E) Bench Ruling by Judge Drain from In re Loral Space & Communications, Ltd (Dkt. No. 18922) | No |

## *In Re:  W. R. Grace*
## *Index To Joint Record On Appeal*

| JA Bates No. | Party | Adm. Ex. No. | Date | Description | Confidential |
|---|---|---|---|---|---|
| JA 025324-<br>JA 025450 | Plan Proponents | PP 274 | 09/19/2008 | Joint Plan of Reorganization Under Chapter 11 of the Bankruptcy Code of  W. R. Grace & Co., et al., the Official Committee of Asbestos Personal Injury Claimants, the Asbestos PI Future Claimants' Representative, and the Official Committee of Equity Security Holders, dated as of September 19, 2008 (Dkt. No. 19579) | No |
| JA 025451-<br>JA 025648 | Plan Proponents | PP 276 REV | 02/27/2009 | Debtors' Disclosure Statement for the First Amended Joint Plan of Reorganization Under Chapter 11 of The Bankruptcy Code of  W. R. Grace & Co., et al., the Official Committee of Asbestos Personal Injury Claimants, the Asbestos PI Future Claimants' Representative, and the Official Committee of Equity Security Holders, dated as of February 27, 2009 (Dkt. No. 20873) | No |
| JA 025649-<br>JA 025651 | Plan Proponents | PP 277 REV | 02/27/2009 | Exhibit Book Index to the First Amended Joint Plan of Reorganization and Disclosure Statement as of February 27, 2009 (Dkt. No. 20874) | No |
| JA 025652-<br>JA 025796 | Plan Proponents | PP 277.01 REV | 02/27/2009 | Plan Exhibit 1: First Amended Joint Plan of Reorganization Under Chapter 11 of the Bankruptcy Code of  W. R. Grace & Co., et al., the Official Committee of Asbestos Personal Injury Claimants, the Asbestos PI Future Claimants' Representative, and the Official Committee of Equity Security Holders, dated February 27, 2009 (Revised) | No |
| JA 025797-<br>JA 025850 | Plan Proponents | PP 277.02 REV | 02/27/2009 | Plan Exhibit 2: Asbestos PI Trust Agreement (Revised) | No |
| JA 025851-<br>JA 025906 | Plan Proponents | PP 277.03 REV | 02/27/2009 | Plan Exhibit 3: Asbestos PD Trust Agreement (Revised) | No |

April 8, 2011 Final

## *In Re:  W. R. Grace*
### *Index To Joint Record On Appeal*

| JA Bates No. | Party | Adm. Ex. No. | Date | Description | Confidential |
|---|---|---|---|---|---|
| JA 025907-<br>JA 025973 | Plan Proponents | PP 277.04 REV | 02/27/2009 | Plan Exhibit 4: Asbestos PI Trust Distribution Procedures (Revised) | No |
| JA 025974-<br>JA 025984 | Plan Proponents | PP 277.05 REV | 02/27/2009 | Plan Exhibit 5: Schedule of Settled Asbestos Insurers Entitled to 524(g) Protection (Revised) | No |
| JA 025985-<br>JA 026014 | Plan Proponents | PP 277.06 REV | 02/27/2009 | Plan Exhibit 6: Asbestos Insurance Transfer Agreement (Revised) | No |
| JA 026015-<br>JA 026020 | Plan Proponents | PP 277.08 REV | 02/27/2009 | Plan Exhibit 8: Best Interests Analysis (Revised) | No |
| JA 026021-<br>JA 026042 | Plan Proponents | PP 277.09 REV | 02/27/2009 | Plan Exhibit 9: CDN ZAI Minutes of Settlement (Revised) | No |
| JA 026043-<br>JA 026051 | Plan Proponents | PP 277.10 REV | 02/27/2009 | Plan Exhibit 10: Cooperation Agreement (Revised) | No |
| JA 026052-<br>JA 026088 | Plan Proponents | PP 277.11 REV | 02/27/2009 | Plan Exhibit 11: Asbestos PI Deferred Payment Agreement (Revised) | No |
| JA 026089-<br>JA 026108 | Plan Proponents | PP 277.12 REV | 02/27/2009 | Plan Exhibit 12: Financial Information (Revised) | No |
| JA 026109-<br>JA 026147 | Plan Proponents | PP 277.13 REV | 02/06/2003 | Plan Exhibit 13: Fresenius Settlement Agreement (Revised) | No |
| JA 026148-<br>JA 026173 | Plan Proponents | PP 277.14 REV | 06/25/2003 | Plan Exhibit 14: Fresenius Settlement Order (Revised) | No |
| JA 026174-<br>JA 026207 | Plan Proponents | PP 277.15 REV | 02/27/2009 | Plan Exhibit 15: Grace PI Guaranty (Revised) | No |
| JA 026208-<br>JA 026211 | Plan Proponents | PP 277.16 REV | 02/27/2009 | Plan Exhibit 16: Non-Debtor Affiliate Schedule (Revised) | No |

## *In Re:  W. R. Grace*
## *Index To Joint Record On Appeal*

| JA Bates No. | Party | Adm. Ex. No. | Date | Description | Confidential |
|---|---|---|---|---|---|
| JA 026212-<br>JA 026231 | Plan Proponents | PP 277.17 REV | 02/27/2009 | Plan Exhibit 17: Plan Registration Rights Agreement (Revised) | No |
| JA 026232-<br>JA 026232 | Plan Proponents | PP 277.18 REV | 02/27/2009 | Plan Exhibit 18: Rejected Executory Contracts and Unexpired Leases Schedule (Revised) | No |
| JA 026233-<br>JA 026258 | Plan Proponents | PP 277.19 REV | 02/27/2009 | Plan Exhibit 19: Retained Causes of Action Schedule (Revised) | No |
| JA 026259-<br>JA 026275 | Plan Proponents | PP 277.20 REV | 02/27/2009 | Plan Exhibit 20: Share Issuance Agreement (Revised) | No |
| JA 026276-<br>JA 026285 | Plan Proponents | PP 277.21 REV | 02/27/2009 | Plan Exhibit 21: Unresolved Asbestos PD Claims Schedule (Revised) | No |
| JA 026286-<br>JA 026503 | Plan Proponents | PP 277.22 REV | 11/10/2003 | Plan Exhibit 22: Sealed Air Settlement Agreement (Revised) | No |
| JA 026504-<br>JA 026512 | Plan Proponents | PP 277.23 REV | 06/27/2005 | Plan Exhibit 23: Sealed Air Settlement Order (Revised) | No |
| JA 026513-<br>JA 026548 | Plan Proponents | PP 277.24 REV | 02/27/2009 | Plan Exhibit 24: Warrant Agreement (Revised) | No |
| JA 026549-<br>JA 026566 | Plan Proponents | PP 277.25 REV | 02/27/2009 | Plan Exhibit 25: Case Management Order for Class 7A Asbestos PD Claims (Revised) | No |
| JA 026567-<br>JA 026598 | Plan Proponents | PP 277.26 REV | 02/27/2009 | Plan Exhibit 26: Intercreditor Agreement (Revised) | No |
| JA 026599-<br>JA 026635 | Plan Proponents | PP 277.27 REV | 02/27/2009 | Plan Exhibit 27: Deferred Payment Agreement (Class 7A PD) (Revised) | No |

### *In Re: W. R. Grace*
### *Index To Joint Record On Appeal*

| JA Bates No. | Party | Adm. Ex. No. | Date | Description | Confidential |
|---|---|---|---|---|---|
| JA 026636-<br>JA 026677 | Plan Proponents | PP 277.28 REV | 02/27/2009 | Plan Exhibit 28: Deferred Payment Agreement (Class 7B ZAI) (Revised) | No |
| JA 026678-<br>JA 026711 | Plan Proponents | PP 277.29 REV | 02/27/2009 | Plan Exhibit 29: W. R. Grace & Co. Guarantee Agreement (Class 7A PD) (Revised) | No |
| JA 026712-<br>JA 026745 | Plan Proponents | PP 277.30 REV | 02/27/2009 | Plan Exhibit 30: W. R. Grace & Co. Guarantee Agreement (Class 7B ZAI) (Revised) | No |
| JA 026746-<br>JA 026761 | Plan Proponents | PP 277.31 REV | 02/27/2009 | Plan Exhibit 31: Stock Incentive Plan (Revised) | No |
| JA 026762-<br>JA 026765 | Plan Proponents | PP 277.32 REV | 02/27/2009 | Plan Exhibit 32: Stock Trading Restrictions Term Sheet (Revised) | No |
| JA 026766-<br>JA 026791 | Plan Proponents | PP 277.33 REV | 02/27/2009 | Plan Exhibit 33: ZAI PD Trust Distribution Procedures (ZAI TDP) (Revised) | No |
| JA 026792-<br>JA 026915 | Plan Proponents | PP 279 | 05/08/2009 | Debtors' Plan Supplement to the First Amended Joint Plan of Reorganization Under Chapter 11 of the Bankruptcy Code of W. R. Grace & Co., et al., the Official Committee of Asbestos Personal Injury Claimants, the Asbestos PI Future Claimants' Representative, and the Official Committee of Equity Security Holders, dated as of February 27, 2009 (Dkt. No. 21594) | No |

## *In Re: W. R. Grace*
## *Index To Joint Record On Appeal*

| JA Bates No. | Party | Adm. Ex. No. | Date | Description | Confidential |
|---|---|---|---|---|---|
| JA 026916-<br>JA 026923 | Plan Proponents | PP 281 | 08/05/2009 | Amended Declaration of Kevin A. Martin Certifying Tabulation of Ballots Regarding Vote on First Amended Joint Plan of Reorganization (Dkt. No. 22706) with attached 06/08/2009 Original Declaration of Kevin A. Martin Certifying Tabulation of Ballots Regarding Vote on First Amended Joint Plan of Reorganization (Dkt. No. 22020) | No |
| JA 026924-<br>JA 026925 | Plan Proponents | PP 283 | 11/12/2004 | Letter from Max Holmes to Lewis Kruger re Shaw Laminar Portfolios, LLC, largest holder of W. R. Grace bank debt | No |
| JA 026926-<br>JA 026926 | Plan Proponents | PP 284 | 04/04/2008 | E-mail from Arlene Krieger to Mark Shelnitz re W. R. Grace Term Sheet | No |
| JA 026927-<br>JA 026928 | Plan Proponents | PP 285 | 01/12/2005 | Letter from Lewis Kruger to Janet Baer re Plan Proponent Joint Plan | No |
| JA 026929-<br>JA 026931 | Plan Proponents | PP 286 | 02/27/2006 | Letter from Lewis Kruger to Janet Baer re Plan Proponent Joint Plan | No |
| JA 026932-<br>JA 026934 | Plan Proponents | PP 288 | 10/02/1985 | Missoulian Article Re Libby | No |
| JA 026935-<br>JA 026935 | Plan Proponents | PP 289 | 06/27/1985 | W. J. McCaig Letter to All Employees | No |
| JA 026936-<br>JA 026937 | Plan Proponents | PP 290 | 06/17/1985 | W. J. McCaig Letter to Whitehouse | No |
| JA 026938-<br>JA 027011 | Plan Proponents | PP 293 | 05/00/1997 | Transcript re Schnetter v. Grace, Cause No. CDV-94-74, May, 1997 | No |

*In Re:  W. R. Grace*
*Index To Joint Record On Appeal*

| JA Bates No. | Party | Adm. Ex. No. | Date | Description | Confidential |
|---|---|---|---|---|---|
| JA 027012-<br>JA 027016 | Plan Proponents | PP 299 | 04/21/2009 | Order Granting in Part Grace's Motion to Exclude the Testimony of Dr. Alan Whitehouse (D. of Montana - Missoula Division) | No |
| JA 027017-<br>JA 027039 | Plan Proponents | PP 316 | 06/17/2009 | Carol Rushin (EPA) memo to Mathy V. Stanislaus (Office of Solid Waste and Ermergency Response) re action memorandum amendment request: approval of a ceiling increase for the time-critical removal action at the Libby Site - Libby, Lincoln County, Montana | No |
| JA 027040-<br>JA 027075 | Plan Proponents | PP 331 | 04/06/2009 | Rebuttal report of Suresh Moolgavkar | No |
| JA 027076-<br>JA 027081 | Plan Proponents | PP 344 | 04/03/2008 | M. Shelnitz email to Arlene Krieger re term sheet resolution to asbestos personal injury claims | No |
| JA 027082-<br>JA 027086 | Plan Proponents | PP 349 | 03/31/2004 | Maryland Casualty Proof of Claim No. 00015376 | No |
| JA 027087-<br>JA 027183 | Plan Proponents | PP 352 | 09/04/2009 | Notice of First Set of Modifications to Joint Plan of Reorganization (Dkt. No. 23177) | No |
| JA 027184-<br>JA 027215 | Plan Proponents | PP 355 | 04/05/2006 | Affidavit of Katherine Kinsella re Bar Date Publication (Dkt. No. 12206, Case No. 01-1139) | No |
| JA 027216-<br>JA 027220 | Plan Proponents | PP 356 | 05/15/2009 | Notice of Filing Amended Item 3 to Debtors' Plan Supplement to the First Amended Joint Plan of Reorganization Under Chapter 11 of the Bankruptcy Code W. R. Grace & Co., et al., the Official Committee of Asbestos Personal Injury Claimants, the Asbestos PI Future Claimants' Representative, and the Official Committee of Equity Security Holders, dated February 27, 2009 (Dkt. No. 21706, | No |

*In Re:  W. R. Grace*
*Index To Joint Record On Appeal*

| JA Bates No. | Party | Adm. Ex. No. | Date | Description | Confidential |
|---|---|---|---|---|---|
| | | | | Case No. 01-1139) | |
| JA 027221-JA 027230 | Plan Proponents | PP 357 | 06/17/2008 | Order (A) Establishing October 31, 2008 as the Proof of Claim Bar Date for Zonolite Attic Insulation Claims and (B) Approving the Related Proof of Claim Form, Bar Date Notices, and Notice Program (Dkt. No. 18934, Case No. 01-1139) | No |
| JA 027231-JA 027237 | Plan Proponents | PP 358 | 04/22/2002 | Order as to all Non-Asbestos Claims, Asbestos Property Damage Claims, and Medical Monitoring Claims: (I) Establishing Bar Date, (II) Approving Proof of Claim Forms and (III) Approving Notice Program (Dkt. No. 1963, Case No. 01-1139) | No |
| JA 027238-JA 027279 | Plan Proponents | PP 359 | 02/04/1996 | Distribution Agreement by and between W. R. Grace & Co., W. R. Grace & Co.-Conn., and Fresenius AG | No |
| JA 027280-JA 027300 | Plan Proponents | PP 360 | 09/27/1996 | Tax Sharing and Indemnification Agreement by and between W. R. Grace & Co., W. R. Grace & Co.-Conn., and Fresenius AG | No |
| JA 027301-JA 027305 | Plan Proponents | PP 361 | 05/04/2009 | CARD Mortality Study, 76 Non-Malignant Deaths, CHX Readings by Dr. Whitehouse same as LC-010 but with N. Finch markups | No |
| JA 027306-JA 027324 | Plan Proponents | PP 381 | 10/12/2009 | Proffer from Richard C. Finke Relating to the First Amended Plan of Reorganization's Treatment of Asbestos Property Damage Claims and Other Matters | No |
| JA 027325-JA 027327 | Plan Proponents | PP 384 | 06/12/2009 | Good Standing Certificate for Sealed Air Corporation | No |

## *In Re: W. R. Grace*
## *Index To Joint Record On Appeal*

| JA Bates No. | Party | Adm. Ex. No. | Date | Description | Confidential |
|---|---|---|---|---|---|
| JA 027328-<br>JA 027329 | Plan Proponents | PP 385 | 03/23/1988 | Entity Information re Fresenius Medical Care Holdings, Inc. | No |
| JA 027330-<br>JA 027330 | Plan Proponents | PP 501.002 | 00/00/0000 | J. Hughes Demonstrative: "Factors Influencing Settlements" | No |
| JA 027331-<br>JA 027331 | Plan Proponents | PP 501.004 | 00/00/0000 | J. Hughes Demonstrative: "Libby Non-Malignant Settlement Story - 1987 to Bankruptcy" | No |
| JA 027332-<br>JA 027332 | Plan Proponents | PP 501.006 | 00/00/0000 | J. Hughes Demonstrative: "Libby Settlements 1987-5/1/2001" | No |
| JA 027333-<br>JA 027333 | Plan Proponents | PP 501.007 | 00/00/0000 | J. Hughes Demonstrative: "Libby Claimants" | No |
| JA 027334-<br>JA 027334 | Plan Proponents | PP 501.008 | 00/00/0000 | J. Hughes Demonstrative: "Factors Influencing Settlements - Pre-Bankruptcy" | No |
| JA 027335-<br>JA 027335 | Plan Proponents | PP 501.008A | 00/00/0000 | J. Hughes Demonstrative: "Factors Influencing Settlements - Pre-Bankruptcy" with attorney comments and mark-ups | No |
| JA 027336-<br>JA 027336 | Plan Proponents | PP 502.001 | 00/00/0000 | Dr. Weill's Credentials: Education & Training Demonstrative | No |
| JA 027337-<br>JA 027337 | Plan Proponents | PP 502.002 | 00/00/0000 | Dr. Weill's Credentials: Professional Experience Demonstrative | No |
| JA 027338-<br>JA 027338 | Plan Proponents | PP 502.003 | 00/00/0000 | Dr. Weill's Credentials: Asbestos & Pneumoconosis Work Demonstrative | No |
| JA 027339-<br>JA 027339 | Plan Proponents | PP 502.010A | 00/00/0000 | "WPS Compared to Weill Analysis with Increased Slope Precision" Demonstrative | No |

### *In Re:  W. R. Grace*
### *Index To Joint Record On Appeal*

| JA Bates No. | Party | Adm. Ex. No. | Date | Description | Confidential |
|---|---|---|---|---|---|
| JA 027340-<br>JA 027340 | Plan Proponents | PP 502.010B | 00/00/0000 | "WPS Compared to Weill Analysis" Demonstrative | No |
| JA 027341-<br>JA 027341 | Plan Proponents | PP 502.010C | 00/00/0000 | "WPS Compared to Weill Analysisincluding Same Population all Data and Larger Whitehouse Population " Demonstrative | No |
| JA 027342-<br>JA 027342 | Plan Proponents | PP 502.010D | 00/00/0000 | "WPS Compared to Weill Analysis" Demonstrative | No |
| JA 027343-<br>JA 027343 | Plan Proponents | PP 502.012 | 00/00/0000 | "Andrew Wright" Demonstrative | No |
| JA 027344-<br>JA 027344 | Plan Proponents | PP 502.013 | 00/00/0000 | "Andrew Wright - Using all Data and Standardized Height" Demonstrative | No |
| JA 027345-<br>JA 027345 | Plan Proponents | PP 502.014 | 00/00/0000 | "Ruben Fellenburg - Whitehouse Data" Demonstrative | No |
| JA 027346-<br>JA 027346 | Plan Proponents | PP 502.015 | 00/00/0000 | "Ruben Fellenburg - Weill Data" Demonstrative | No |
| JA 027347-<br>JA 027347 | Plan Proponents | PP 505.001 | 00/00/0000 | R. Finke Demonstrative re "Plan Section 8.8.7" | No |
| JA 027348-<br>JA 027348 | Plan Proponents | PP 505.002 | 00/00/0000 | R. Finke Demonstrative re "Plan Section 8.8.8" | No |
| JA 027349-<br>JA 027349 | Plan Proponents | PP 505.003 | 00/00/0000 | R. Finke Demonstrative re "Plan Section 11.9" | No |
| JA 027350-<br>JA 027350 | Plan Proponents | PP 505.004 | 00/00/0000 | R. Finke Demonstrative re "Excerpt from Cover letter Included with Ballot" | No |

## *In Re:  W. R. Grace*
## *Index To Joint Record On Appeal*

| JA Bates No. | Party | Adm. Ex. No. | Date | Description | Confidential |
|---|---|---|---|---|---|
| JA 027351-<br>JA 027351 | Plan Proponents | PP 506.002A | 00/00/0000 | "Resolved Grace Asbestos PI Claims with Potential Non-Product Exposure" (with column redacted) Demonstrative  (J. Hughes Slide 2) | No |
| JA 027352-<br>JA 027352 | Plan Proponents | PP 506.003A | 00/00/0000 | "Resolved Grace Asbestos PI Claims with Potential Non-Product Exposure" (with column redacted) Demonstrative  (J. Hughes Slide 3) | No |
| JA 027353-<br>JA 027353 | Plan Proponents | PP 507.001 | 00/00/0000 | "Pre 1988" Demonstrative | No |
| JA 027354-<br>JA 027354 | Plan Proponents | PP 507.002 | 00/00/0000 | "1988 Reorganization" Demonstrative | No |
| JA 027355-<br>JA 027355 | Plan Proponents | PP 507.003 | 00/00/0000 | "Pre-Fresenius Transaction" Demonstrative | No |
| JA 027356-<br>JA 027356 | Plan Proponents | PP 507.004 | 00/00/0000 | "Fresenius Transaction (Part 1)" Demonstrative | No |
| JA 027357-<br>JA 027357 | Plan Proponents | PP 507.005A | 00/00/0000 | Amended "Fresenius Transaction (Part 2) listing company as Fresenius National Medical Care Holdings, Inc. " Demonstrative | No |
| JA 027358-<br>JA 027358 | Plan Proponents | PP 507.006 | 00/00/0000 | "Pre-Sealed Air Transaction" Demonstrative | No |
| JA 027359-<br>JA 027359 | Plan Proponents | PP 507.007 | 00/00/0000 | "Sealed Air Transaction (Part 1)" Demonstrative | No |
| JA 027360-<br>JA 027360 | Plan Proponents | PP 507.008 | 00/00/0000 | "Sealed Air Transaction (Part 2)" Demonstrative | No |
| JA 027361-<br>JA 027361 | Plan Proponents | PP 507.009 | 00/00/0000 | "Grace Today" Demonstrative | No |

### *In Re:  W. R. Grace*
### *Index To Joint Record On Appeal*

| JA Bates No. | Party | Adm. Ex. No. | Date | Description | Confidential |
|---|---|---|---|---|---|
| JA 027362-<br>JA 027362 | Plan Proponents | PP 507.010 | 00/00/0000 | M. Shelnitz Demonstrative: "History of Post-Petition Interest Negotiations" | No |
| JA 027363-<br>JA 027363 | Plan Proponents | PP 511.001 | 00/00/0000 | P. Zilly Demonstrative: "Education" | No |
| JA 027364-<br>JA 027364 | Plan Proponents | PP 511.002 | 00/00/0000 | P. Zilly Demonstrative: "Work Experiance" | No |
| JA 027365-<br>JA 027365 | Plan Proponents | PP 511.003 | 00/00/0000 | P. Zilly Demonstrative: "Restructing Assignments" | No |
| JA 027366-<br>JA 027366 | Plan Proponents | PP 511.004 | 00/00/0000 | P. Zilly Demonstrative: "Mass Tort/Asbestos Bankruptcies" | No |
| JA 027367-<br>JA 027367 | Plan Proponents | PP 511.005 | 00/00/0000 | P. Zilly Demonstrative: "Estimated Asbestos Liabilities Cover Very Broad Range" | No |
| JA 027368-<br>JA 027368 | Plan Proponents | PP 511.006 | 00/00/0000 | P. Zilly Demonstrative: "Estimates of Asbestos Personal Injury Liabilities Diverged Widely" | No |
| JA 027369-<br>JA 027369 | Plan Proponents | PP 511.010 | 00/00/0000 | P. Zilly Demonstrative: "Best Interests Test: Estimated Value of Grace" | No |
| JA 027370-<br>JA 027370 | Plan Proponents | PP 511.011 | 00/00/0000 | P. Zilly Demonstrative: "Best Interests Test: Settlements" | No |
| JA 027371-<br>JA 027371 | Plan Proponents | PP 511.012 | 00/00/0000 | P. Zilly Demonstrative: "Best Interests Test: Total Value of Assets" | No |
| JA 027372-<br>JA 027372 | Plan Proponents | PP 511.015 | 00/00/0000 | P. Zilly Demonstrative: "Best Interests Test: Estimated Value of Grace" | No |

## *In Re: W. R. Grace*
### *Index To Joint Record On Appeal*

| JA Bates No. | Party | Adm. Ex. No. | Date | Description | Confidential |
|---|---|---|---|---|---|
| JA 027373-<br>JA 027373 | Plan Proponents | PP 511.016 | 00/00/0000 | P. Zilly Demonstrative: "1. Feasibility Test" | No |
| JA 027374-<br>JA 027374 | Plan Proponents | PP 511.017 | 00/00/0000 | P. Zilly Demonstrative: "2. Feasibility Test" | No |
| JA 027375-<br>JA 027375 | Plan Proponents | PP 511.018 | 00/00/0000 | P. Zilly Demonstrative: "Feasibility Test: Exit Financing" | No |
| JA 027376-<br>JA 027376 | Plan Proponents | PP 511.019 | 00/00/0000 | P. Zilly Demonstrative: "3. Feasibility Test: Financial Projections" | No |
| JA 027377-<br>JA 027377 | Plan Proponents | PP 511.020 | 00/00/0000 | P. Zilly Demonstrative: "4. Feasibility Test: Ability of Grace to Service..." | No |
| JA 027378-<br>JA 027378 | Plan Proponents | PP 511.021 | 00/00/0000 | P. Zilly Demonstrative: "Best Interests Test: Personal Injury Percent Payouts" | No |
| JA 027379-<br>JA 027379 | Plan Proponents | PP 511.021A | 00/00/0000 | P. Zilly Demonstrative: "Best Interests Test: Personal Injury Percent Payouts" | No |
| JA 027380-<br>JA 027380 | Plan Proponents | PP 511.021B | 00/00/0000 | P. Zilly Demonstrative: "Best Interest" | No |
| JA 027381-<br>JA 027381 | Plan Proponents | PP 511.022 | 00/00/0000 | "Forward-Looking Statements re This Presentation contains" | No |
| JA 027382-<br>JA 027382 | Plan Proponents | PP 511.023 | 00/00/0000 | "Forward Looking Statements re Elements of this testimony" | No |
| JA 027383-<br>JA 027383 | Plan Proponents | PP 512.001 | 00/00/0000 | D. Martin Demonstrative: "Education" | No |
| JA 027384-<br>JA 027384 | Plan Proponents | PP 512.002 | 00/00/0000 | D. Martin Demonstrative: "Professional Experiance" | No |

## *In Re:  W. R. Grace*
## *Index To Joint Record On Appeal*

| JA Bates No. | Party | Adm. Ex. No. | Date | Description | Confidential |
|---|---|---|---|---|---|
| JA 027385-<br>JA 027385 | Plan Proponents | PP 512.003 | 00/00/0000 | D. Martin Demonstrative: "Retentions/Testimony Regarding Asbestos Estimation" | No |
| JA 027386-<br>JA 027386 | Plan Proponents | PP 512.005 | 00/00/0000 | D. Martin Demonstrative: "Confidence Interval for Dr. Florence's Estimates: Analysis" | No |
| JA 027387-<br>JA 027387 | Plan Proponents | PP 512.006 | 00/00/0000 | D. Martin Demonstrative: "Confidence Interval for Dr. Florence's Estimates: Opinion" | No |
| JA 027388-<br>JA 027388 | Plan Proponents | PP 513 | 00/00/0000 | Summary Claims Data for Dayton L. Prouty, Jr. Resolved Asbestos PI Claim | No |
| JA 027389-<br>JA 027389 | Plan Proponents | PP 600 | 00/00/0000 | Demonstrative:  Columns Titled "Libby Claimants' Assertions??  Proven By What?" | No |
| JA 027390-<br>JA 027390 | Plan Proponents | PP 600A | 00/00/0000 | Libby Claimants' Assertions Demonstrative with N. Finch Mark-Ups | No |
| JA 027391-<br>JA 027410 | Plan Proponents | PP 630 | 02/19/2003 | Affidavit of Terry L. Thiele | No |
| JA 027411-<br>JA 027413 | Plan Proponents | PP 631 | 09/04/2009 | Stipulation Concerning Libby Claimant Affidavits | No |
| JA 027414-<br>JA 027466 | Plan Proponents | PP 632 | 09/15/2009 | Affidavit of Orestes Pasparakis (Canadian counsel) with Orders filed 09/18/2009 (Dkt. No. 23294) | No |
| JA 027467-<br>JA 027475 | Plan Proponents | PP 633 | 09/14/2009 | Proffer of Testimony from the Honorable Alexander M. Sanders, Jr., Asbestos PD Future Claimants' Representative, in Support of Confirmation of First Amended Joint Plan of Reorganization (Dkt. No. 23236) | No |

### *In Re:  W. R. Grace*
### *Index To Joint Record On Appeal*

| JA Bates No. | Party | Adm. Ex. No. | Date | Description | Confidential |
|---|---|---|---|---|---|
| JA 027476-<br>JA 027476 | Plan Proponents | PP 700 | 00/00/0000 | "Pre-Petition Insurance Settlements" Demonstrative | No |
| JA 027477-<br>JA 027477 | Plan Proponents | PP 701 | 00/00/0000 | "Asbestos Insurance Reimbursement Agreements" Demonstrative | No |
| JA 027478-<br>JA 027486 | Property Damage FCR | PDFCR 1 | 09/14/2009 | Proffer of Testimony from the Honorable Alexander M. Sanders, Jr., Asbestos PD Future Claimants' Representative, in Support of Confirmation of First Amended Joint Plan of Reorganization | No |
| JA 027487-<br>JA 027505 | State of Montana | Montana 002 | 10/30/2002 | Complaint and Jury Demand, Dewayne Alsbury v. State of Montana, Cause No. DV-02-122 | No |
| JA 027506-<br>JA 027527 | State of Montana | Montana 003 | 05/12/2006 | Complaint and Jury Demand, Betsy Arnold v. Burlington Northern Santa Fe Railway Company, Cause No. CDV-06-667 | No |
| JA 027528-<br>JA 027546 | State of Montana | Montana 005 | 11/19/2002 | Third Amended Complaint, Robert R. Barnes v. Burlington Northern Santa Fe Railway Company, Cause No. BDV-2001-406 | No |
| JA 027547-<br>JA 027568 | State of Montana | Montana 006 | 07/07/2003 | Amended Complaint and Jury Demand, G. Neil Bauer v. Burlington Northern Santa Fe Railway Company, Cause No. BDV-01-119 | No |
| JA 027569-<br>JA 027583 | State of Montana | Montana 007 | 04/14/2004 | Complaint and Demand for Jury Trial, Alan G. Bitterman and Charlotte Bitterman v. State of Montana, Cause No. BDV-04-419 | No |
| JA 027584-<br>JA 027604 | State of Montana | Montana 008 | 10/10/2002 | Complaint and Jury Demand, Donald D. Blaine v. Grinnell Corporation, Cause No. CDV-02-923 | No |

*In Re:  W. R. Grace*
*Index To Joint Record On Appeal*

| JA Bates No. | Party | Adm. Ex. No. | Date | Description | Confidential |
|---|---|---|---|---|---|
| JA 027605-<br>JA 027619 | State of Montana | Montana 009 | 07/08/2004 | Second Amended Complaint and Demand for Jury Trial, Frank D. Bolles v. State of Montana, Cause No. ADV-04-083 | No |
| JA 027620-<br>JA 027629 | State of Montana | Montana 010 | 07/08/2004 | Amended Complaint and Demand for Jury Trial, Bernand M. Bosch v. State of Montana, Cause No. BDV-2004-045 | No |
| JA 027630-<br>JA 027650 | State of Montana | Montana 011 | 07/11/2003 | Amended Complaint and Jury Demand, Linda Braley v. Burlington Northern Santa Fe Railway Company, Cause No. ADV-03-693 | No |
| JA 027651-<br>JA 027660 | State of Montana | Montana 012 | 02/10/2004 | Complaint and Demand for Jury Demand, Raymond D. Brossman v. State of Montana,  Cause No. ADV-2004-116 | No |
| JA 027661-<br>JA 027681 | State of Montana | Montana 013 | 07/25/2003 | Complaint and Jury Demand, Dan Bundrock v. Burlington Northern Santa Fe Railway Company, Cause No. ADV-03-776 | No |
| JA 027682-<br>JA 027697 | State of Montana | Montana 014 | 02/13/2004 | Second Amended Complaint and Demand for Jury Trial, Eunice L. Burrese v. Burlington Northern Santa Fe Railway Company, Cause No. CDV-02-1174 | No |
| JA 027698-<br>JA 027709 | State of Montana | Montana 015 | 02/06/2003 | Complaint and Demand for Jury Trial, Sharon Burton v. State of Montana, Cause No. ADV-2003-0079 | No |
| JA 027710-<br>JA 027724 | State of Montana | Montana 016 | 11/05/2004 | Complaint and Demand for Jury Trial, Dan C. Busby v. State of Montana, Cause No. CDV-04-1234 | No |
| JA 027725-<br>JA 027745 | State of Montana | Montana 017 | 07/07/2003 | Amended Complaint and Jury Demand, Bethene Candee v. Burlington Northern Santa Fe Railway Company, Cause No. BDV-01-153 | No |

April 8, 2011 Final

*In Re:  W. R. Grace*
*Index To Joint Record On Appeal*

| JA Bates No. | Party | Adm. Ex. No. | Date | Description | Confidential |
|---|---|---|---|---|---|
| JA 027746-<br>JA 027767 | State of Montana | Montana 018 | 05/12/2006 | Complaint and Jury Demand, Mike Carlberg v. Burlington Northern Santa Fe Railway Company, Cause No. ADV-06-668 | No |
| JA 027768-<br>JA 027778 | State of Montana | Montana 019 | 09/17/2002 | Amended Complaint and Demand for Trial by Jury, F. Patrick Carolan v. State of Montana, Cause No. C/DV-2002-364 | No |
| JA 027779-<br>JA 027798 | State of Montana | Montana 020 | 08/06/2003 | Amended Complaint and Demand for Jury Trial, Bruce A. Carrier v. State of Montana, Cause No. ADV-03-652 | No |
| JA 027799-<br>JA 027821 | State of Montana | Montana 021 | 10/06/2003 | Amended Complaint and Demand for Jury Trial, Betty P. Challinor v. State of Montana, Cause No. D/DV-03946 | No |
| JA 027822-<br>JA 027843 | State of Montana | Montana 022 | 08/04/2003 | Complaint and Jury Demand, Cheryl Chandler v. Burlington Northern Santa Fe Railway Company, Cause No. ADV-03-800 | No |
| JA 027844-<br>JA 027859 | State of Montana | Montana 023 | 12/16/2002 | Complaint and Demand for Jury Trial, Fred E. Chase and Candace Chase v. Burlington Northern Santa Fe Railway Company, Cause No. CDV-02-1163 | No |
| JA 027860-<br>JA 027881 | State of Montana | Montana 024 | 12/19/2003 | Complaint and Jury Demand, David Christiansen v. Burlington Northern Santa Fe Railway Company, Cause No. CDV-03-1370 | No |
| JA 027882-<br>JA 027902 | State of Montana | Montana 025 | 03/24/2004 | Amended Complaint and Jury Demand, Myra E. Cole v. Burlington Northern Santa Fe Railway Company, Cause No. BDV-01-530 | No |

### *In Re:  W. R. Grace*
### *Index To Joint Record On Appeal*

| JA Bates No. | Party | Adm. Ex. No. | Date | Description | Confidential |
|---|---|---|---|---|---|
| JA 027903-<br>JA 027925 | State of Montana | Montana 026 | 03/22/2004 | Second Amended Complaint and Jury Demand, Thomas J. Cole v. Burlington Northern Santa Fe Railway Company, Cause No. BDV-01-293 | No |
| JA 027926-<br>JA 027941 | State of Montana | Montana 027 | 06/24/2005 | Amended Complaint and Demand for Jury Trial, Linda Collinson & Neil Nelson v. International Paper Company, Cause No. CDV-2004-178 | No |
| JA 027942-<br>JA 027961 | State of Montana | Montana 028 | 12/10/2008 | Complaint and Demand for Jury Trial, Robert Conn v. International Paper Company, Cause No. ADV-08-1665 | No |
| JA 027962-<br>JA 027980 | State of Montana | Montana 029 | 01/21/2009 | Summons, Robert C. Conn & Shirely Conn v. State of Montana, Cause No. ADV-09-109 | No |
| JA 027981-<br>JA 027989 | State of Montana | Montana 030 | 03/22/2004 | Second Complaint and Demand for Trial by Jury, Robert Dedrick & Carrie Dedrick v. State of Montana, Cause No. B/DV-2001-523 | No |
| JA 027990-<br>JA 028004 | State of Montana | Montana 031 | 11/12/2004 | Amended Complaint and Demand for Jury Trial, Lois D. Dickerman v. State of Montana, Cause No. BDV-04-840 | No |
| JA 028005-<br>JA 028017 | State of Montana | Montana 032 | 07/16/2002 | Second Amended Complaint, Russell F. Dutton v. State of Montana, Cause No. B/DV-2001-311 | No |
| JA 028018-<br>JA 028032 | State of Montana | Montana 033 | 07/24/2004 | Amended Complaint and Jury Demand, Robert M. Edward v. State of Montana, Cause No. ADV-04-176 | No |
| JA 028033-<br>JA 028050 | State of Montana | Montana 034 | 03/29/2004 | Complaint and Demand for Trial by Jury, Duane R. Erickson v. State of Montana,  Cause No. BDV-04-335 | No |

## *In Re:  W. R. Grace*
## *Index To Joint Record On Appeal*

| JA Bates No. | Party | Adm. Ex. No. | Date | Description | Confidential |
|---|---|---|---|---|---|
| JA 028051- JA 028075 | State of Montana | Montana 035 | 07/24/2004 | Amended Complaint and Jury Demand, Albert J. Fantozzi v. Burlington Northern Santa Fe Railway Company, Cause No. ADV-01-590 | No |
| JA 028076- JA 028090 | State of Montana | Montana 036 | 07/08/2004 | Amended Complaint and Demand for Jury Trial, Arthur Farmer v. State of Montana, Cause No. CDV-04-166 | No |
| JA 028091- JA 028113 | State of Montana | Montana 037 | 03/16/2006 | Complaint and Jury Demand, Kim Fehrs v. Burlington Northern Santa Fe Railway Company, Cause No. BDV-06-372 | No |
| JA 028114- JA 028134 | State of Montana | Montana 038 | 08/18/2003 | Complaint and Jury Demand, Frank Filopoulos v. Burlington Northern Santa Fe Railway Company, Cause No. CDV-03-854 | No |
| JA 028135- JA 028153 | State of Montana | Montana 039 | 03/12/2009 | Amended Complaint and Demand for Jury Trial, Jerry T. Fincher and Judy Fincher v. State of Montana, Cause No. ADV-09-112 | No |
| JA 028154- JA 028170 | State of Montana | Montana 040 | 04/00/2002 | Second Amended Complaint and Jury Demand, Richard Flesher v. State of Montana, Cause No. DV-01-86 | No |
| JA 028171- JA 028191 | State of Montana | Montana 041 | 07/07/2003 | Complaint and Jury Demand, Geraldine Fletcher v. Burlington Northern Santa Fe Railway Company, Cause No. ADV-03-700 | No |
| JA 028192- JA 028206 | State of Montana | Montana 042 | 03/26/2004 | Complaint and Demand for Jury Trial, Bruce E. Foss v. State of Montana, Cause No. BDV-04-339 | No |
| JA 028207- JA 028224 | State of Montana | Montana 043 | 03/08/2004 | Complaint and Demand for Jury Trial, Blake Gardiner v. International Paper Company,  Cause No. BDV-04-251 | No |

### *In Re:  W. R. Grace*
### *Index To Joint Record On Appeal*

| JA Bates No. | Party | Adm. Ex. No. | Date | Description | Confidential |
|---|---|---|---|---|---|
| JA 028225-<br>JA 028243 | State of Montana | Montana 044 | 08/01/2003 | Complaint and Jury Demand, Charlene Garrison v. Burlington Northern Santa Fe Railway Company, Cause No. BDV-04-251 | No |
| JA 028244-<br>JA 028258 | State of Montana | Montana 045 | 12/17/2004 | Amended Complaint and Demand for Jury Trial, Daniel R. Goyen v. State of Montana,  Cause No. ADV-04-1268 | No |
| JA 028259-<br>JA 028267 | State of Montana | Montana 046 | 02/07/2002 | Amended Complaint and Demand for Jury Trial, Carol A. Graham v. State of Montana, Cause No. B/DV-2001-264 | No |
| JA 028268-<br>JA 028286 | State of Montana | Montana 047 | 08/14/2003 | Complaint and Jury Demand, Mary A. Graham v. Burlington Northern Santa Fe Railway Company, Cause No. DDV-03-839 | No |
| JA 028287-<br>JA 028308 | State of Montana | Montana 048 | 01/06/2004 | Amended Complaint and Jury Demand, Alice Grunerud v. Burlington Northern Santa Fe Railway Company, Cause No. ADV-01-150 | No |
| JA 028309-<br>JA 028325 | State of Montana | Montana 049 | 07/12/2004 | Second Amended Complaint and Demand for Jury Trial, Clinton Hagen v. State of Montana, Cause No. D/DV-03-1069 | No |
| JA 028326-<br>JA 028346 | State of Montana | Montana 050 | 07/25/2005 | Complaint and Demand for Jury Trial, Doug E. Hale v. State of Montana, Cause No. BDV-05-844 | No |
| JA 028347-<br>JA 028361 | State of Montana | Montana 051 | 06/21/2004 | Amended Complaint and Demand for Jury Trial, Arthur E. Hall v. State of Montana,  Cause No. ADV-04-542 | No |
| JA 028362-<br>JA 028377 | State of Montana | Montana 052 | 07/24/2004 | Amended Complaint and Demand for Jury Trial, Caroline Hamann v. State of Montana, Cause No. DDV-03-1317 | No |

## *In Re:  W. R. Grace*
## *Index To Joint Record On Appeal*

| JA Bates No. | Party | Adm. Ex. No. | Date | Description | Confidential |
|---|---|---|---|---|---|
| JA 028378- JA 028389 | State of Montana | Montana 053 | 05/21/2003 | Complaint and Demand for Jury Trial, Eugene E. Hamann v. Montana Vermiculite Company, Cause No. DV-03-56 | No |
| JA 028390- JA 028404 | State of Montana | Montana 054 | 01/21/2009 | Complaint and Demand for Jury Trial, Sheryl Hansen v. State of Montana, Cause No. DDV-09-115 | No |
| JA 028405- JA 028421 | State of Montana | Montana 055 | 06/18/2003 | Complaint and Demand for Jury Trial, Frances M. Harshaw v. State of Montana, Cause No. CDV-03-629 | No |
| JA 028422- JA 028437 | State of Montana | Montana 056 | 08/27/2004 | Amended Complaint and Demand for Jury Trial, Stuart A. Hart v. State of Montana,  Cause No. DDV-04-946 | No |
| JA 028438- JA 028447 | State of Montana | Montana 057 | 02/27/2004 | Complaint and Demand for Jury Trial, Patrick J. Hemmy v. State of Montana, Cause No. BDV-2004-156 | No |
| JA 028448- JA 028485 | State of Montana | Montana 058 | 11/26/2008 | Amended Complaint and Jury Demand, Donald Holcomb v. State of Montana, Cause No. CDV-08-1416 | No |
| JA 028486- JA 028497 | State of Montana | Montana 059 | 08/08/2001 | Complaint and Jury Demand, Walter Hume & Valli Hume v. State of Montana, Cause No. DV-01-63 | No |
| JA 028498- JA 028519 | State of Montana | Montana 060 | 10/10/2002 | Complaint and Jury Demand,  Robert J. Hunt and Barbara Hunt v. Fischbach and Moore, Incorporated, Cause No. BDV-02-924 | No |
| JA 028520- JA 028528 | State of Montana | Montana 061 | 11/15/2001 | Amended Complaint and Demand for Trial by Jury, James DeWayne Jacobson and Shirley Jacobson v. State of Montana, Cause No. C/DV-2001-577 | No |

*In Re: W. R. Grace*
*Index To Joint Record On Appeal*

| JA Bates No. | Party | Adm. Ex. No. | Date | Description | Confidential |
|---|---|---|---|---|---|
| JA 028529-JA 028545 | State of Montana | Montana 062 | 03/23/2009 | Amended Complaint and Demand for Trial by Jury, Theresa A. Johnson and Keith Johnson v. State of Montana, Cause No. ADV-09-278 | No |
| JA 028546-JA 028560 | State of Montana | Montana 063 | 06/08/2004 | Complaint and Demand for Trial by Jury, Patti L. Keeler and Ray Keeler v. State of Montana, Cause No. DDV-04-615 | No |
| JA 028561-JA 028581 | State of Montana | Montana 064 | 09/25/2003 | Amended Complaint and Jury Demand, Arnold Kelly v. Burlington Northern Santa Fe Railway Company, Cause No. DDV-03-835 | No |
| JA 028582-JA 028602 | State of Montana | Montana 065 | 05/03/2004 | Amended Complaint and Jury Demand, Carol Kelly v. Burlington Northern Santa Fe Railway Company, Cause No. BDV-03-742 | No |
| JA 028603-JA 028623 | State of Montana | Montana 066 | 07/07/2003 | Complaint and Jury Demand, Lonnie Kelley v. Burlington Northern Santa Fe Railway Company, Cause No. DDV-03-681 | No |
| JA 028624-JA 028642 | State of Montana | Montana 067 | 06/01/2004 | Amended Complaint and Jury Demand, Thomas J. Kelly v. Burlington Northern Santa Fe Railway Company, Cause No. ADV-01-700 | No |
| JA 028643-JA 028652 | State of Montana | Montana 068 | 07/24/2004 | Amended Complaint and Demand for Trial by Jury, Lucille June Kilgore v. State of Montana, Cause No. ADV-2004-28 | No |
| JA 028653-JA 028662 | State of Montana | Montana 069 | 03/04/2004 | Complaint and Demand for Jury Trial, Donald L. Knauss v. State of Montana, Cause No. CDV-2004-168 | No |
| JA 028663-JA 028678 | State of Montana | Montana 070 | 03/10/2004 | Complaint and Demand for Jury Trial, Gynell D. Kujawa v. State of Montana, Cause No. BDV-04-255 | No |

*In Re:  W. R. Grace*
*Index To Joint Record On Appeal*

| JA Bates No. | Party | Adm. Ex. No. | Date | Description | Confidential |
|---|---|---|---|---|---|
| JA 028679-JA 028698 | State of Montana | Montana 071 | 08/18/2003 | Complaint and Jury Demand, Christ Kuntz v. Burlington Northern Santa Fe Railway Company, Cause No. CDV-03-853 | No |
| JA 028699-JA 028720 | State of Montana | Montana 072 | 11/04/2004 | Amended Complaint and Jury Demand, Estate of Steven D. Kvapil v. Burlington Northern Santa Fe Railway Company, Cause No. DDV-03-1373 | No |
| JA 028721-JA 028741 | State of Montana | Montana 073 | 07/11/2003 | Complaint and Jury Demand, Dean Leckrone v. Burlington Northern Santa Fe Railway Company, Cause No. DDV-03-713 | No |
| JA 028742-JA 028757 | State of Montana | Montana 074 | 01/22/2009 | Complaint and Demand for Jury Trial, William V. Linsebigler and Mary Linsebigler v. State of Montana, Cause No. DDV-09-110 | No |
| JA 028758-JA 028770 | State of Montana | Montana 075 | 11/16/2004 | Complaint and Demand for Jury Trial, Jerome W. Lucas and Lila J. Lucas v. State of Montana, Cause No. CDV-2004-868 | No |
| JA 028771-JA 028785 | State of Montana | Montana 076 | 10/22/2004 | Amended Complaint and Demand for Trial by Jury, Carl M. Lundstrom, v. State of Montana, Cause No. DDV-04-780 | No |
| JA 028786-JA 028802 | State of Montana | Montana 077 | 03/23/2009 | Amended Complaint and Demand for Trial by Jury, Eleanor C. Martin, v. State of Montana, Cause No. ADV-09-277 | No |
| JA 028803-JA 028819 | State of Montana | Montana 078 | 06/04/2004 | Amended Complaint and Demand for Trial by Jury, John a. Martineau v. State of Montana, Cause No. CDV-04-409 | No |
| JA 028820-JA 028838 | State of Montana | Montana 079 | 07/14/2005 | Second Amended Complaint and Demand for Trial by Jury, George L. Masters v. State of Montana, Cause No. ADV-04-1463 | No |

April 8, 2011 Final

### *In Re:  W. R. Grace*
### *Index To Joint Record On Appeal*

| JA Bates No. | Party | Adm. Ex. No. | Date | Description | Confidential |
|---|---|---|---|---|---|
| JA 028839-<br>JA 028859 | State of Montana | Montana 080 | 03/27/2009 | Amended Complaint and Demand for Trial by Jury, Micahel McCann v. State of Montana, Cause No. DDV-08-510 | No |
| JA 028860-<br>JA 028882 | State of Montana | Montana 081 | 10/24/2003 | Complaint and Jury Demand for Trial, Roy L. McMillan v. State of Montana, Cause No. ADV-03-1136 | No |
| JA 028883-<br>JA 028903 | State of Montana | Montana 082 | 10/24/2003 | Amended Complaint and Jury Demand for Trial, Genevieve H. Mejie v. State of Montana, Cause No. ADV-01-104 | No |
| JA 028904-<br>JA 028928 | State of Montana | Montana 083 | 02/09/2004 | Amended Complaint and Jury Demand for Trial, Lewis D. Meyer v. State of Montana, Cause No. ADV-01-325 | No |
| JA 028929-<br>JA 028945 | State of Montana | Montana 084 | 04/27/2007 | First Amended Complaint and Demand for Jury Trial, Roland F. Meyer v. State of Montana, Cause No. ADV-07-467 | No |
| JA 028946-<br>JA 028963 | State of Montana | Montana 085 | 08/25/2004 | Complaint and Demand for Trial By Jury, Gerald H. Michels v. State of Montana, Cause No. ADV-04-963 | No |
| JA 028964-<br>JA 028984 | State of Montana | Montana 086 | 12/02/2004 | Complaint and Demand for July Trial, Howard H. Miller v. State of Montana, Cause No. CDV-04-1354 | No |
| JA 028985-<br>JA 028999 | State of Montana | Montana 087 | 07/08/2004 | Second Amended Complaint and Demand for July Trial, Dwane D. Monroe v. State of Montana, Cause No. ADV-2003-424 | No |
| JA 029000-<br>JA 029021 | State of Montana | Montana 088 | 04/26/2006 | Complaint and Jury Demand, Rosemarie Munsel  v. State of Montana, Cause No. CDV-06-582 | No |
| JA 029022-<br>JA 029035 | State of Montana | Montana 089 | 02/10/2004 | Complaint and Demand for Jury Trial, Rob Neils v. State of Montana, Cause No. CDV-04-132 | No |

## *In Re:  W. R. Grace*
## *Index To Joint Record On Appeal*

| JA Bates No. | Party | Adm. Ex. No. | Date | Description | Confidential |
|---|---|---|---|---|---|
| JA 029036-<br>JA 029053 | State of Montana | Montana 091 | 01/14/2004 | Amended Complaint and Jury Demand, Dee Dee Newmarch v. State of Montana, Cause No. BDV-01-059 | No |
| JA 029054-<br>JA 029070 | State of Montana | Montana 092 | 05/09/2007 | First Amended Complaint and Demand for Jury Trial, Alvin R. Nicholls v. State of Montana, Cause No. DDV-06-1726 | No |
| JA 029071-<br>JA 029080 | State of Montana | Montana 093 | 10/01/2004 | Amended Complaint and Demand for Jury Trial, Patricia L. Noble v. State of Montana, Cause No. BDV-2004-606 | No |
| JA 029081-<br>JA 029102 | State of Montana | Montana 094 | 04/15/2008 | Complaint and Jury Demand, Russell Offersahl v. State of Montana, Cause No. BDV-08-509 | No |
| JA 029103-<br>JA 029110 | State of Montana | Montana 095 | 11/15/2001 | Amended Complaint and Jury Demand, Herbert R. Orr v. State of Montana, Cause No. BDV-2001-423 | No |
| JA 029111-<br>JA 029129 | State of Montana | Montana 096 | 06/01/2004 | Amended Complaint and Jury Demand, Howard Orr v. State of Montana, Cause No. BDV-01-511 | No |
| JA 029130-<br>JA 029155 | State of Montana | Montana 097 | 12/11/2001 | Complaint and Jury Demand, Mel Parker v. State of Montana, Cause No. CDV-01-1174 | No |
| JA 029156-<br>JA 029176 | State of Montana | Montana 098 | 03/12/2009 | Amended Complaint and Jury Demand, Jon D. Peck v. State of Montana, Cause No. DDV-09-274 | No |
| JA 029177-<br>JA 029195 | State of Montana | Montana 099 | 09/17/2002 | Second Amended Complaint and Jury Demand, Alfred V. Pennock v. State of Montana, Cause No. CDV-2002-233 | No |
| JA 029196-<br>JA 029216 | State of Montana | Montana 100 | 07/11/2003 | Complaint and Jury Demand, Donald A. Peterson v. State of Montana, Cause No. ADV-03-714 | No |

## *In Re: W. R. Grace*
## *Index To Joint Record On Appeal*

| JA Bates No. | Party | Adm. Ex. No. | Date | Description | Confidential |
|---|---|---|---|---|---|
| JA 029217-<br>JA 029238 | State of Montana | Montana 101 | 01/21/2004 | Amended Complaint and Jury Demand, James R. Peterson v. State of Montana, Cause No. ADV-01-103 | No |
| JA 029239-<br>JA 029252 | State of Montana | Montana 102 | 11/11/2004 | Amended Complaint and Jury Demand, Lorainne Petrusha v. State of Montana, Cause No. DDV-04-779 | No |
| JA 029253-<br>JA 029265 | State of Montana | Montana 103 | 07/15/2004 | Complaint and Jury Demand, Robert A. Petrusha v. State of Montana, Cause No. BDV-2004-532 | No |
| JA 029266-<br>JA 029285 | State of Montana | Montana 104 | 07/15/2004 | Complaint and Jury Demand, Richard H. Pierce v. State of Montana, Cause No. CDV-04-690 | No |
| JA 029286-<br>JA 029301 | State of Montana | Montana 105 | 07/02/2004 | Amended Complaint and Jury Demand, Paul R. Price v. State of Montana, Cause No. BDV-04-006 | No |
| JA 029302-<br>JA 029322 | State of Montana | Montana 106 | 01/22/2004 | Amended Complaint and Jury Demand, Denise M. Raan v. State of Montana, Cause No. ADV-01-128 | No |
| JA 029323-<br>JA 029336 | State of Montana | Montana 107 | 01/25/2002 | Complaint and Jury Demand, Kathryn Radford v. State of Montana, Cause No. CDV-02-107 | No |
| JA 029337-<br>JA 029353 | State of Montana | Montana 108 | 03/11/2004 | Amended Complaint and Jury Demand, Ray Ramel v. State of Montana, Cause No. BDV-03-1180 | No |
| JA 029354-<br>JA 029374 | State of Montana | Montana 109 | 09/12/2003 | Complaint and Jury Demand, Jeff Regh v. State of Montana, Cause No. DDV-03-960 | No |
| JA 029375-<br>JA 029383 | State of Montana | Montana 110 | 11/28/2001 | Amended Complaint and Demand for Trial by Jury, Leonard D. Rice v. State of Montana, Cause No. BDV-2001-678 | No |

April 8, 2011 Final

## *In Re:  W. R. Grace*
## *Index To Joint Record On Appeal*

| JA Bates No. | Party | Adm. Ex. No. | Date | Description | Confidential |
|---|---|---|---|---|---|
| JA 029384-<br>JA 029392 | State of Montana | Montana 111 | 11/15/2001 | Complaint and Demand for Trial by Jury, Clayton H. Riddle v. State of Montana,  Cause No. CDV-2001-699 | No |
| JA 029393-<br>JA 029413 | State of Montana | Montana 112 | 08/07/2003 | Complaint and Jury Demand, John Riewoldt v. BNSF, Cause No. ADV-03-817 | No |
| JA 029414-<br>JA 029433 | State of Montana | Montana 113 | 04/08/2004 | Complaint and Demand for Trial by Jury, Vernon F. Riley v. State of Montana, Cause No. ADV-04-379 | No |
| JA 029434-<br>JA 029446 | State of Montana | Montana 114 | 11/15/2001 | Amended Complaint and Demand for Trial by Jury, Royce N. Ryan v. State of Montana, Cause No. A/DV-2001-623 | No |
| JA 029447-<br>JA 029462 | State of Montana | Montana 115 | 07/02/2004 | Amended Complaint and Demand for Jury Trial, Guenther E. Schauss v. State of Montana, Cause No. DDV-04-035 | No |
| JA 029463-<br>JA 029483 | State of Montana | Montana 116 | 08/14/2003 | Complaint and Jury Demand, James Schnetter v. BNSF, Cause No. CDV-03-837 | No |
| JA 029484-<br>JA 029506 | State of Montana | Montana 117 | 09/02/2005 | Fourth Amended Complaint and Demand for Trial Trial by Jury, Billie J. Schull v. State of Montana, Cause No. C/DV-2001-704 | No |
| JA 029507-<br>JA 029529 | State of Montana | Montana 118 | 05/15/2006 | Complaint and Jury Demand, Shelley v. BNSF, Cause No. DDV-06-673 | No |
| JA 029530-<br>JA 029548 | State of Montana | Montana 119 | 02/27/2003 | Amended Complaint and Demand for Jury Trial, Brent W. Skramstad v. State of Montana, Cause No. B/DV-2002-459 | No |
| JA 029549-<br>JA 029557 | State of Montana | Montana 120 | 11/15/2001 | Amended Complaint and Demand for Trial by Jury, Donald R. Smith v. State of Montana, Cause No. C/DV-2001-667 | No |

April 8, 2011 Final

## *In Re:  W. R. Grace*
## *Index To Joint Record On Appeal*

| JA Bates No. | Party | Adm. Ex. No. | Date | Description | Confidential |
|---|---|---|---|---|---|
| JA 029558-<br>JA 029575 | State of Montana | Montana 121 | 04/24/2002 | Complaint and Jury Demand, Rodney Smith v. State of Montana, Cause No. DV-02-40 | No |
| JA 029576-<br>JA 029598 | State of Montana | Montana 122 | 07/07/2005 | Second Amended Complaint and Demand for Trial by Jury, Doloris Spady v. International Paper Company, Cause No. DDV-05-611 | No |
| JA 029599-<br>JA 029614 | State of Montana | Montana 123 | 06/04/2004 | Amended Complaint and Demand for Jury Trial, Stuart Spady v. State of Montana,  Cause No. DDV-04-590 | No |
| JA 029615-<br>JA 029635 | State of Montana | Montana 124 | 07/07/2003 | Amended Complaint and Jury Demand, Barbara Spencer v. BNSF, Cause No. BDV-01-151 | No |
| JA 029636-<br>JA 029645 | State of Montana | Montana 125 | 11/08/2004 | Amended Complaint and Demand for Jury Trial, Douglas Stacy v. State of Montana,  Cause No. CDV-2004-652 | No |
| JA 029646-<br>JA 029660 | State of Montana | Montana 126 | 10/22/2004 | Amended Complaint and Demand for Jury Trial, Kenneth L. Stapley v. State of Montana, Cause No. CDV-04-934 | No |
| JA 029661-<br>JA 029674 | State of Montana | Montana 127 | 07/14/2004 | Complaint and Demand for Jury Trial, Marvin C. Steele v. State of Montana, Cause No. ADV-04-781 | No |
| JA 029675-<br>JA 029686 | State of Montana | Montana 128 | 07/02/2004 | Second Amended Complaint and Demand for Jury Trial, Agnes D. Sunell v. State of Montana, Cause No. ADV-2003-642 | No |
| JA 029687-<br>JA 029699 | State of Montana | Montana 129 | 04/25/2003 | Complaint and Demand for Jury Trial, Gary D. Swenson v. State of Montana, Cause No. ADV-03-427 | No |

April 8, 2011 Final