# EXHIBIT A

# PACHULSKI STANG ZIEHL & JONES LLP

10100 Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

February 28, 2011

Invoice Number **93934**        **91100  00001**        **LDJ**

Mark Shelnitz, Esquire
W.R. Grace and Co.
7500 Grace Drive
Columbia, MD  21044

| | | |
|---|---|---:|
| Balance forward as of last invoice, dated:  January 31, 2011 | | $135,632.63 |
| Payments received since last invoice, last payment received -- April 11, 2011 | | $12,351.20 |
| Net balance forward | | $123,281.43 |

Re:   W.R. Grace and Co.

**Statement of Professional Services Rendered Through**        **02/28/2011**

| | | | Hours | Rate | Amount |
|---|---|---|---:|---:|---:|
| | | **Case Administration [B110]** | | | |
| 02/01/11 | PEC | Update critical dates | 0.80 | 245.00 | $196.00 |
| 02/01/11 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 245.00 | $73.50 |
| 02/01/11 | SLP | Maintain docket control. | 1.00 | 175.00 | $175.00 |
| 02/01/11 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.30 | 175.00 | $52.50 |
| 02/02/11 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 245.00 | $73.50 |
| 02/02/11 | PEC | Update critical dates | 0.80 | 245.00 | $196.00 |
| 02/02/11 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 245.00 | $24.50 |
| 02/02/11 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.20 | 175.00 | $35.00 |
| 02/03/11 | PEC | Review docket | 0.30 | 245.00 | $73.50 |
| 02/03/11 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 245.00 | $73.50 |
| 02/03/11 | PEC | Update critical dates | 0.20 | 245.00 | $49.00 |
| 02/03/11 | SLP | Maintain docket control. | 2.30 | 175.00 | $402.50 |
| 02/03/11 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 245.00 | $24.50 |
| 02/04/11 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 245.00 | $73.50 |
| 02/04/11 | PEC | Update critical dates | 0.60 | 245.00 | $147.00 |
| 02/04/11 | SLP | Maintain docket control. | 1.00 | 175.00 | $175.00 |

**Invoice number  93934**     91100  00001                                    **Page  2**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/04/11 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 245.00 | $24.50 |
| 02/04/11 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 175.00 | $17.50 |
| 02/07/11 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 245.00 | $73.50 |
| 02/07/11 | PEC | Update critical dates | 0.30 | 245.00 | $73.50 |
| 02/07/11 | KSN | Prepare hearing binders for 2/14/11 hearing. | 1.20 | 165.00 | $198.00 |
| 02/07/11 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.20 | 175.00 | $35.00 |
| 02/07/11 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 175.00 | $17.50 |
| 02/08/11 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 245.00 | $73.50 |
| 02/08/11 | PEC | Update Certificate dates | 0.30 | 245.00 | $73.50 |
| 02/08/11 | SLP | Maintain docket control. | 3.00 | 175.00 | $525.00 |
| 02/08/11 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 245.00 | $24.50 |
| 02/08/11 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 175.00 | $17.50 |
| 02/09/11 | CAK | Review documents and organize to file. | 0.10 | 235.00 | $23.50 |
| 02/09/11 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 245.00 | $73.50 |
| 02/09/11 | PEC | Update critical dates | 0.30 | 245.00 | $73.50 |
| 02/09/11 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 175.00 | $17.50 |
| 02/10/11 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 245.00 | $49.00 |
| 02/10/11 | PEC | Update critical dates | 0.20 | 245.00 | $49.00 |
| 02/10/11 | SLP | Maintain docket control. | 2.30 | 175.00 | $402.50 |
| 02/10/11 | KSN | Prepare hearing binders for 2/14/11 hearing. | 0.70 | 165.00 | $115.50 |
| 02/10/11 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 245.00 | $24.50 |
| 02/10/11 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 175.00 | $17.50 |
| 02/11/11 | SLP | Maintain docket control. | 2.00 | 175.00 | $350.00 |
| 02/11/11 | KSN | Prepare hearing binders for 2/14/11 hearing. | 0.50 | 165.00 | $82.50 |
| 02/11/11 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 175.00 | $17.50 |
| 02/11/11 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 175.00 | $17.50 |
| 02/14/11 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 245.00 | $73.50 |
| 02/14/11 | PEC | Update critical dates | 0.80 | 245.00 | $196.00 |
| 02/14/11 | RMO | Prepare hearing notebook for 2/14/11. | 0.40 | 175.00 | $70.00 |
| 02/14/11 | SLP | Maintain docket control. | 0.30 | 175.00 | $52.50 |
| 02/14/11 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.20 | 175.00 | $35.00 |

**Invoice number 93934**      91100  00001                                    **Page 3**

| 02/15/11 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 245.00 | $73.50 |
|---|---|---|---|---|---|
| 02/15/11 | PEC | Update critical dates | 1.20 | 245.00 | $294.00 |
| 02/15/11 | SLP | Maintain docket control. | 1.30 | 175.00 | $227.50 |
| 02/15/11 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.20 | 175.00 | $35.00 |
| 02/15/11 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 175.00 | $17.50 |
| 02/16/11 | PEC | Update critical dates | 1.10 | 245.00 | $269.50 |
| 02/16/11 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 245.00 | $73.50 |
| 02/16/11 | KSN | Prepare hearing binders for 3/2/11 hearing. | 0.70 | 165.00 | $115.50 |
| 02/16/11 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 175.00 | $17.50 |
| 02/17/11 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 245.00 | $73.50 |
| 02/17/11 | PEC | Prepare Debtors' December 2010 Monthly Operating Report for filing and service (.3); Draft Certificate of Service (.1) | 0.40 | 245.00 | $98.00 |
| 02/17/11 | JEO | Review monthly operating report for December 2010 | 0.40 | 650.00 | $260.00 |
| 02/17/11 | SLP | Maintain docket control. | 1.30 | 175.00 | $227.50 |
| 02/17/11 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.20 | 175.00 | $35.00 |
| 02/18/11 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 245.00 | $73.50 |
| 02/18/11 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.20 | 175.00 | $35.00 |
| 02/18/11 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 1.20 | 175.00 | $210.00 |
| 02/22/11 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 245.00 | $73.50 |
| 02/22/11 | PEC | Update critical dates | 0.60 | 245.00 | $147.00 |
| 02/22/11 | SLP | Maintain docket control. | 1.30 | 175.00 | $227.50 |
| 02/22/11 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 245.00 | $24.50 |
| 02/22/11 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 175.00 | $17.50 |
| 02/22/11 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 175.00 | $17.50 |
| 02/23/11 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 245.00 | $73.50 |
| 02/23/11 | SLP | Maintain docket control. | 1.00 | 175.00 | $175.00 |
| 02/23/11 | BMK | Prepared daily memo narrative and coordinated client distribution. | 1.00 | 175.00 | $175.00 |
| 02/24/11 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 245.00 | $73.50 |
| 02/24/11 | PEC | Update critical dates | 1.00 | 245.00 | $245.00 |
| 02/24/11 | SLP | Maintain docket control. | 1.00 | 175.00 | $175.00 |
| 02/24/11 | KSN | Prepare hearing binders for 3/28/11 hearing. | 3.50 | 165.00 | $577.50 |

**Invoice number 93934**     91100   00001                                **Page  4**

| | | | | | |
|---|---|---|---|---|---|
| 02/24/11 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 245.00 | $24.50 |
| 02/24/11 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 175.00 | $17.50 |
| 02/24/11 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 175.00 | $17.50 |
| 02/25/11 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 245.00 | $98.00 |
| 02/25/11 | PEC | Update critical dates | 0.60 | 245.00 | $147.00 |
| 02/25/11 | SLP | Maintain docket control. | 1.00 | 175.00 | $175.00 |
| 02/25/11 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 245.00 | $24.50 |
| 02/25/11 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.20 | 175.00 | $35.00 |
| 02/28/11 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 245.00 | $73.50 |
| 02/28/11 | PEC | Update critical dates | 0.40 | 245.00 | $98.00 |
| 02/28/11 | SLP | Maintain docket control. | 1.00 | 175.00 | $175.00 |
| 02/28/11 | KSN | Prepare designation binders. | 6.00 | 165.00 | $990.00 |
| 02/28/11 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 175.00 | $17.50 |
| 02/28/11 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 175.00 | $17.50 |
| | **Task Code Total** | | **54.80** | | **$10,787.00** |

**WRG-Claim Analysis (Asbestos)**

| | | | | | |
|---|---|---|---|---|---|
| 02/22/11 | JEO | Review and finalize Notice of service for Newtocrete | 0.40 | 650.00 | $260.00 |
| | **Task Code Total** | | **0.40** | | **$260.00** |

**WRG-Employ. App., Others**

| | | | | | |
|---|---|---|---|---|---|
| 02/04/11 | KPM | Draft email to J. Baer & R. Higgins regarding retention order | 0.10 | 475.00 | $47.50 |
| | **Task Code Total** | | **0.10** | | **$47.50** |

**Employee Benefit/Pension-B220**

| | | | | | |
|---|---|---|---|---|---|
| 02/18/11 | PEC | Draft Notice of Filing Motion for Entry of an Order Authorizing But Not Requiring the Debtors to Make Contributions to the Grace Retirement Plans and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 245.00 | $196.00 |
| 02/18/11 | JEO | Finalize motion to make retirement plan contributions | 0.80 | 650.00 | $520.00 |

**Invoice number 93934**        91100   00001                                    **Page  5**

|  |  |  |  |  |
|---|---|---|---|---|
| | **Task Code Total** | **1.60** | | **$716.00** |

### WRG-Fee Apps., Applicant

| | | | | | |
|---|---|---|---|---|---|
| 01/25/11 | LDJ | Review and finalize thirty-ninth quarterly fee application | 0.30 | 895.00 | $268.50 |
| 02/01/11 | MLO | Draft certificate of no objection regarding November 2010 Monthly Fee Application of PSZ&J (.2); coordinate service re: same (.1); coordinate filing of same (.1) | 0.40 | 245.00 | $98.00 |
| 02/01/11 | KPM | Review and execute Cert of No Obj. for PSZ&J November fee application | 0.10 | 475.00 | $47.50 |
| 02/10/11 | MLO | Draft certificate of no objection regarding December 2010 Monthly Fee Application of PSZ&J (.2); prepare and coordinate service re: same (.2); coordinate filing of same (.1) | 0.50 | 245.00 | $122.50 |

|  |  |  |  |  |
|---|---|---|---|---|
| | **Task Code Total** | **1.30** | | **$536.50** |

### WRG-Fee Applications, Others

| | | | | | |
|---|---|---|---|---|---|
| 02/01/11 | JEO | Review Blackstone November fee application | 0.20 | 650.00 | $130.00 |
| 02/01/11 | MLO | Draft certificate of no objection regarding November 2010 Monthly Fee Application of Kirkland & Ellis (.2); prepare and coordinate service re: same (.2); coordinate filing of same (.1) | 0.50 | 245.00 | $122.50 |
| 02/01/11 | MLO | Draft certificate of no objection regarding November 2010 Monthly Fee Application of Woodcock Washburn (.2); coordinate service re: same (.1); coordinate filing of same (.1) | 0.40 | 245.00 | $98.00 |
| 02/01/11 | MLO | Draft certificate of no objection regarding November 2010 Monthly Fee Application of Beveridge & Diamond (.2); coordinate service re: same (.1); coordinate filing of same (.1) | 0.40 | 245.00 | $98.00 |
| 02/01/11 | KPM | Review and execute Cert of No Obj. for Kirkland & Ellis November fee application | 0.10 | 475.00 | $47.50 |
| 02/01/11 | KPM | Review and execute Cert of No Obj. for Woodcock & Washburn November fee application | 0.10 | 475.00 | $47.50 |
| 02/01/11 | KPM | Review and execute Cert of No Obj. for Beveridge & Diamond November fee application | 0.10 | 475.00 | $47.50 |
| 02/02/11 | JEO | Email with co-counsel regarding final fee applications | 0.30 | 650.00 | $195.00 |
| 02/02/11 | MLO | Draft certificate of no objection regarding November 2010 Monthly Fee Application of Casner & Edwards (.2); prepare and coordinate service re: same (.2); coordinate filing of same (.1) | 0.50 | 245.00 | $122.50 |
| 02/02/11 | MLO | Draft certificate of no objection regarding October 2010 Monthly Fee Application of Fragomen (.2); coordinate service re: same (.1); coordinate filing of same (.1) | 0.40 | 245.00 | $98.00 |
| 02/02/11 | MLO | Draft certificate of no objection regarding November 2010 Monthly Fee Application of Fragomen (.2); coordinate service re: same (.1); coordinate filing of same (.1) | 0.40 | 245.00 | $98.00 |

| 02/02/11 | MLO | Draft certificate of no objection regarding December 2010 Monthly Fee Application of Fragomen (.2); coordinate service re: same (.1); coordinate filing of same (.1) | 0.40 | 245.00 | $98.00 |
|---|---|---|---|---|---|
| 02/02/11 | KPM | Review and execute Cert of No Obj. for Casner & Edwards November fee application | 0.10 | 475.00 | $47.50 |
| 02/02/11 | KPM | Review and execute certificates of no objection for Fragomens October & November fee applications | 0.30 | 475.00 | $142.50 |
| 02/03/11 | JEO | Review Ogilvy December 2010 fee application | 0.20 | 650.00 | $130.00 |
| 02/03/11 | MLO | Prepare December 2010 Monthly Fee Application of Ogilvy Renault for filing and service (.2); prepare and coordinate service re: same (.2); coordinate filing of same (.1); correspondence with K. Legree (Ogilvy) regarding same (.1) | 0.60 | 245.00 | $147.00 |
| 02/03/11 | MLO | Prepare 34th Quarterly Fee Application of Blackstone for filing and service (.4); prepare and coordinate service re: same (.2); coordinate filing of same (.1) | 0.70 | 245.00 | $171.50 |
| 02/03/11 | KPM | Review and execute notice for Blackstone interim fee application | 0.10 | 475.00 | $47.50 |
| 02/04/11 | JEO | Review Ogilvy quarterly fee application | 0.20 | 650.00 | $130.00 |
| 02/04/11 | JEO | Review quarterly fee application for Steptoe and Johnson | 0.20 | 650.00 | $130.00 |
| 02/04/11 | MLO | Prepare 16th Quarterly Fee Application of Ogilvy Renault for filing and service (.3); prepare and coordinate service re: same (.2); coordinate filing of same (.1); correspondence with K. Legree (Ogilvy) re: same (.1) | 0.70 | 245.00 | $171.50 |
| 02/04/11 | MLO | Prepare 38th Quarterly Fee Application of Steptoe for filing and service (.3); prepare and coordinate service re: same (.2); coordinate filing of same (.1) | 0.60 | 245.00 | $147.00 |
| 02/09/11 | JEO | Review Pitney Bowes fee application December 2010 | 0.20 | 650.00 | $130.00 |
| 02/09/11 | JEO | Review Blackstone December 2010 fee application | 0.20 | 650.00 | $130.00 |
| 02/09/11 | JEO | Review Deloitte fee application October 2010 | 0.20 | 650.00 | $130.00 |
| 02/09/11 | JEO | Review Deloitte fee application September 2010 | 0.20 | 650.00 | $130.00 |
| 02/09/11 | MLO | Prepare September 2010 Monthly Fee Application of Deloitte Tax for filing and service (.2); prepare and coordinate service re: same (.2); coordinate filing of same (.1); correspond with A. Scoles (Deloitte Tax) re: same (.1) | 0.60 | 245.00 | $147.00 |
| 02/09/11 | MLO | Prepare September 2010 Monthly Fee Application of Deloitte Tax for filing and service (.2); coordinate service re: same (.1); coordinate filing of same (.1) | 0.40 | 245.00 | $98.00 |
| 02/09/11 | MLO | Prepare December 2010 Monthly Fee Application of Day Pitney for filing and service (.2); coordinate service re: same (.1); coordinate filing of same (.1) | 0.40 | 245.00 | $98.00 |
| 02/09/11 | MLO | Prepare December 2010 Monthly Fee Application of Blackstone for filing and service (.2); coordinate service re: same (.1); coordinate filing of same (.1) | 0.40 | 245.00 | $98.00 |
| 02/11/11 | JEO | Review Kirkland & Ellis December 2010 fee application | 0.20 | 650.00 | $130.00 |
| 02/11/11 | JEO | Review Blackstone quarterly fee application | 0.20 | 650.00 | $130.00 |
| 02/11/11 | MLO | Prepare December 2010 Monthly Fee Application of Kirkland & Ellis for filing and service (.2); prepare and coordinate service re: same (.2); coordinate filing of same (.1) | 0.50 | 245.00 | $122.50 |
| 02/11/11 | MLO | Prepare 35th Quarterly Fee Application of Blackstone for | 0.60 | 245.00 | $147.00 |

**Invoice number 93934**       91100   00001                                      **Page  7**

| | | | | | |
|---|---|---|---|---|---|
| | | filing and service (.3); prepare and coordinate service re: same (.2); coordinate filing of same (.1) | | | |
| 02/14/11 | JEO | Review Foley Hoag Fee application | 0.20 | 650.00 | $130.00 |
| 02/14/11 | JEO | Review Woodcock Washburn fee application -quarterly | 0.20 | 650.00 | $130.00 |
| 02/14/11 | MLO | Prepare October - December 2010 Quarterly Fee Application of Foley Hoag for filing and service (.2); prepare and coordinate service re: same (.2); coordinate filing of same (.1) | 0.50 | 245.00 | $122.50 |
| 02/14/11 | MLO | Prepare December 2010 Monthly Fee Application of Woodcock Washburn for filing and service (.2); prepare and coordinate service re: same (.2); coordinate filing of same (.1) | 0.50 | 245.00 | $122.50 |
| 02/17/11 | MLO | Draft certificate of no objection regarding December 2010 Monthly Fee Application of Law Offices of Janet S. Baer (.2); prepare and coordinate service re: same (.2); coordinate filing of same (.1) | 0.50 | 245.00 | $122.50 |
| 02/18/11 | LT | Research and draft the notice of Jan Baer P.C. eighth quarterly then prepare and execute service and prepare for filing same | 1.20 | 245.00 | $294.00 |
| 02/18/11 | LT | Research and draft the notice of Day Pitney's thirty-ninth quarterly then prepare and execute service and prepare for filing same | 1.20 | 245.00 | $294.00 |
| 02/18/11 | JEO | Review Day Pitney fee application | 0.20 | 650.00 | $130.00 |
| 02/18/11 | JEO | Review Jan Baer quarterly fee application | 0.20 | 650.00 | $130.00 |
| 02/18/11 | JEO | Review monthly fee application for Casner & Edwards December 2010 | 0.20 | 650.00 | $130.00 |
| 02/18/11 | MLO | Draft notice of quarterly fee application of Law Offices of Janet S. Baer | 0.20 | 245.00 | $49.00 |
| 02/18/11 | MLO | Prepare December 2010 Monthly Fee Application of Casner & Edwards for filing and service (.2); prepare and coordinate service re: same (.2); coordinate filing of same (.1) | 0.50 | 245.00 | $122.50 |
| 02/22/11 | JEO | Review fee application-quarterly- for BMC | 0.20 | 650.00 | $130.00 |
| 02/22/11 | JEO | Review BMC August 2010 fee application | 0.20 | 650.00 | $130.00 |
| 02/22/11 | JEO | Review BMC September 2010 fee application | 0.20 | 650.00 | $130.00 |
| 02/22/11 | JEO | Review BMC July 2010 fee application | 0.20 | 650.00 | $130.00 |
| 02/22/11 | MLO | Prepare 38th Quarterly Fee Application of BMC for filing and service (.2); prepare and coordinate service re: same (.2); coordinate filing of same (.1) | 0.50 | 245.00 | $122.50 |
| 02/22/11 | MLO | Prepare July 2010 Monthly Fee Application of BMC for filing and service (.2); prepare and coordinate service re: same (.2); coordinate filing of same (.1) | 0.50 | 245.00 | $122.50 |
| 02/22/11 | MLO | Prepare August 2010 Monthly Fee Application of BMC for filing and service (.2); coordinate service re: same (.1); coordinate filing of same (.1) | 0.40 | 245.00 | $98.00 |
| 02/22/11 | MLO | Prepare September 2010 Monthly Fee Application of BMC for filing and service (.2); coordinate service re: same (.1); coordinate filing of same (.1) | 0.40 | 245.00 | $98.00 |
| 02/23/11 | MLO | Correspondence to B. Ruhlander re: Blackstone's quarterly fee application | 0.10 | 245.00 | $24.50 |
| 02/23/11 | MLO | Draft certificate of no objection regarding December 2010 | 0.50 | 245.00 | $122.50 |

**Invoice number 93934**       91100   00001                                **Page 8**

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  |  | Monthly Fee Application of Foley Hoag (.2); prepare and coordinate service re: same (.2); coordinate filing of same (.1) |  |  |  |
| 02/23/11 | MLO | Draft certificate of no objection regarding November 2010 Monthly Fee Application of Blackstone (.2); coordinate service re: same (.1); coordinate filing of same (.1) | 0.40 | 245.00 | $98.00 |
| 02/24/11 | MLO | Draft certificate of no objection regarding December 2010 Monthly Fee Application of Ogilvy Renault (.2); prepare and coordinate service re: same (.2); coordinate filing of same (.1) | 0.50 | 245.00 | $122.50 |
| 02/25/11 | MLO | Prepare January 2011 Monthly Fee Application of Blackstone for filing and service (.2); prepare and coordinate service re: same (.2); coordinate filing of same (.1) | 0.50 | 245.00 | $122.50 |
| 02/28/11 | MLO | Prepare January 2011 Monthly Fee Application of Baer Higgins Fruchtman for filing and service (.2); prepare and coordinate service re: same (.2); coordinate filing of same (.1) | 0.50 | 245.00 | $122.50 |

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  | **Task Code Total** |  | **22.30** |  | **$7,308.00** |

**Litigation (Non-Bankruptcy)**

| Date | Init. | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/01/11 | JEO | Emails with co-counsel regarding appeals | 1.80 | 650.00 | $1,170.00 |
| 02/02/11 | JEO | Participate in group call regarding confirmation / appeal process | 0.80 | 650.00 | $520.00 |
| 02/02/11 | JEO | Follow up call regarding Judge Buckwalter | 0.30 | 650.00 | $195.00 |
| 02/02/11 | JEO | Emails with team regarding scheduling status conference | 0.40 | 650.00 | $260.00 |
| 02/04/11 | PEC | Prepare Twenty-Seventh Affidavit of Disinterestedness Under 11 U.S.C. § 327(a) and Fed. R. Bankr. P. 2014 for filing and service (.2); Draft Certificate of Service (.1) | 0.30 | 245.00 | $73.50 |
| 02/07/11 | PEC | Review 2/14/11 Hearing binders | 0.30 | 245.00 | $73.50 |
| 02/10/11 | JEO | Call with plan proponents regarding 9033 issues | 1.00 | 650.00 | $650.00 |
| 02/14/11 | PEC | Draft Notice of Rescheduled hearing on February 23, 2011 at 10:00 a.m. Before the Honorable Ronald L. Buckwalter and Certificate of Service (.3); Prepare for filing and service (.2) | 0.50 | 245.00 | $122.50 |
| 02/15/11 | JEO | Review new notices of appeal and related motions | 0.60 | 650.00 | $390.00 |
| 02/15/11 | JEO | Review BNSF designation of items | 0.30 | 650.00 | $195.00 |
| 02/15/11 | JEO | Review appeal time line | 0.50 | 650.00 | $325.00 |
| 02/16/11 | JEO | Participate in team call regarding appeal | 0.80 | 650.00 | $520.00 |
| 02/16/11 | KPM | Review critical dates and docket | 0.20 | 475.00 | $95.00 |
| 02/17/11 | KPM | Draft emails to James E. O'Neill regarding upcoming deadlines | 0.20 | 475.00 | $95.00 |
| 02/17/11 | KPM | Draft emails to J. Baer (BFH) regarding upcoming deadlines | 0.20 | 475.00 | $95.00 |
| 02/17/11 | KPM | Draft email to James E. O'Neill regarding tracking appeal deadlines | 0.10 | 475.00 | $47.50 |
| 02/18/11 | PEC | Draft Notice of Filing Motion for Entry of an Order Authorizing Creation of a Non-Debtor Foreign Subsidiary | 0.80 | 245.00 | $196.00 |

**Invoice number 93934**        91100   00001                                    **Page 9**

| | | | | | |
|---|---|---|---|---|---|
| | | Holding Company Structure and Certificate of Service (.4); Prepare for filing and service (.4) | | | |
| 02/18/11 | JEO | Finalize motion regarding regarding foreign subsidiary | 0.60 | 650.00 | $390.00 |
| 02/18/11 | KPM | Review emails between R. Higgins, J. Baer and James E. O'Neill regarding motions to be heard on 3/28/11 | 0.40 | 475.00 | $190.00 |
| 02/22/11 | JEO | Hearing preparation for February 23, 2010 hearing before Judge Buckwalter | 1.50 | 650.00 | $975.00 |
| 02/23/11 | PEC | Draft Notice of Agenda for 3/2/11 Hearing | 0.80 | 245.00 | $196.00 |
| 02/23/11 | PEC | Revise and review 3/2/11 Agenda | 0.30 | 245.00 | $73.50 |
| 02/23/11 | PEC | File and serve Agenda for 3/2/11 Hearing | 0.40 | 245.00 | $98.00 |
| 02/23/11 | PEC | Review 3/2/11 Hearing Binders | 0.30 | 245.00 | $73.50 |
| 02/23/11 | JEO | Prepare for and attend W.R. Grace hearing before Judge Buckwalter in Philadelphia | 4.00 | 650.00 | $2,600.00 |
| 02/23/11 | JEO | Work on agenda for March 2, 2011 hearing on BNSP reconsideration | 0.60 | 650.00 | $390.00 |
| 02/24/11 | JEO | Follow up regarding February 23, 2011 hearing | 0.60 | 650.00 | $390.00 |
| 02/24/11 | JEO | Email with co-counsel regarding CNA appeal status | 0.60 | 650.00 | $390.00 |
| 02/24/11 | JEO | Review Judge Buckwalter's order regarding appeal and send to team | 0.40 | 650.00 | $260.00 |
| 02/24/11 | JEO | Email to team regarding miscellaneous docket for appeal of confirmation order | 0.40 | 650.00 | $260.00 |
| 02/28/11 | PEC | Draft Amended Notice of Agenda for 3/2/11 Hearing | 0.60 | 245.00 | $147.00 |
| 02/28/11 | PEC | File and serve Notice of Agenda for 3/2/11 Hearing (.4); Draft Certificate of Service (.1) | 0.50 | 245.00 | $122.50 |
| 02/28/11 | JEO | Work on agenda for March 2, 2011 hearing | 0.60 | 650.00 | $390.00 |
| 02/28/11 | JEO | Review designation of items for CNA appeal | 0.80 | 650.00 | $520.00 |
| | **Task Code Total** | | **22.50** | | **$12,488.50** |

**Plan & Disclosure Stmt. [B320]**

| | | | | | |
|---|---|---|---|---|---|
| 02/01/11 | JEO | Review status of matters scheduled for February 14, 2011 hearing | 0.80 | 650.00 | $520.00 |
| 02/02/11 | JEO | Email with client regarding confirmation notice | 0.20 | 650.00 | $130.00 |
| 02/02/11 | JEO | Email with staff regarding confirmation notice | 0.20 | 650.00 | $130.00 |
| 02/02/11 | JEO | Call to court regarding scheduling status conference | 0.30 | 650.00 | $195.00 |
| 02/02/11 | JEO | Follow up email with co-counsel regarding February 16, 2011 status conference | 0.30 | 650.00 | $195.00 |
| 02/03/11 | JEO | Review scheduling order for Judge Buckwalter | 0.50 | 650.00 | $325.00 |
| 02/03/11 | JEO | Draft notice of confirmation order | 0.80 | 650.00 | $520.00 |
| 02/03/11 | JEO | Email to group regarding Judge Buckwalter status conference | 0.40 | 650.00 | $260.00 |
| 02/03/11 | JEO | Work on issues for status conference | 1.20 | 650.00 | $780.00 |
| 02/03/11 | KPM | Review emails from James E. O'Neill regarding status conference with Judge Buckwalter | 0.20 | 475.00 | $95.00 |
| 02/04/11 | PEC | Revise Agenda for 2/14/11 Hearing | 0.40 | 245.00 | $98.00 |
| 02/04/11 | JEO | Review matters scheduled for February 14, 2011 hearing | 0.60 | 650.00 | $390.00 |

**Invoice number 93934**    91100  00001                                    **Page  10**

| | | | | | |
|---|---|---|---|---|---|
| 02/07/11 | PEC | Revise and review Notice of Agenda for 2/14/11 Hearing | 0.80 | 245.00 | $196.00 |
| 02/07/11 | PEC | File and serve Notice of Agenda for 2/14/11 Hearing (.3); Draft Certificate of Service (.1) | 0.40 | 245.00 | $98.00 |
| 02/07/11 | JEO | Finalize agenda for February 14, 2011 hearing | 0.80 | 650.00 | $520.00 |
| 02/08/11 | JEO | Emails with client and co-counsel regarding confirmation notice | 0.40 | 650.00 | $260.00 |
| 02/10/11 | JEO | Work on amended agenda for February 14, 2011 hearing | 0.80 | 650.00 | $520.00 |
| 02/10/11 | JEO | Hearing preparation for Feb 14, 2011 | 0.90 | 650.00 | $585.00 |
| 02/10/11 | JEO | Work on agenda for February 14, 2011 hearing | 0.80 | 650.00 | $520.00 |
| 02/10/11 | JEO | Work on motion for clarification of confirmation order | 2.00 | 650.00 | $1,300.00 |
| 02/10/11 | JEO | Review motions filed by AXA Belgium | 1.00 | 650.00 | $650.00 |
| 02/10/11 | JEO | Review motion for clarification and finalize | 1.50 | 650.00 | $975.00 |
| 02/10/11 | JEO | Review confirmation issues | 0.80 | 650.00 | $520.00 |
| 02/11/11 | KFF | Update agenda for Feb. 14 hearing to include additional responses and motion to shorten | 0.90 | 255.00 | $229.50 |
| 02/11/11 | KKY | Prepare for filing and service 2nd amended 2/14/11 agenda | 0.20 | 245.00 | $49.00 |
| 02/11/11 | JEO | Work on amended agenda for February 14, 2011 hearing | 0.60 | 650.00 | $390.00 |
| 02/11/11 | JEO | Review order extending 9033 deadline | 0.50 | 650.00 | $325.00 |
| 02/12/11 | JEO | Hearing preparation for Feb. 14, 2011 hearing | 1.00 | 650.00 | $650.00 |
| 02/13/11 | JEO | Preparation for February 14, 2011 status conference | 2.00 | 650.00 | $1,300.00 |
| 02/13/11 | JEO | Finalize amended agenda for February 14, 2011 hearing | 0.80 | 650.00 | $520.00 |
| 02/14/11 | JEO | Work on noticing of rescheduled hearing before Judge Buckwalter | 0.40 | 650.00 | $260.00 |
| 02/14/11 | JEO | Prepare for and attend confirmation status conference | 4.50 | 650.00 | $2,925.00 |
| 02/14/11 | JEO | Call to Judge Buckwalter's chambers regarding status conference | 0.40 | 650.00 | $260.00 |
| 02/15/11 | JEO | Follow up on open issues from February 14, 2011 hearing | 0.80 | 650.00 | $520.00 |
| 02/15/11 | JEO | Review entered order on Judge Buckwalter status conference and  for arrangeservice | 0.40 | 650.00 | $260.00 |
| 02/15/11 | KPM | Review order clarifying  plan order | 0.10 | 475.00 | $47.50 |
| 02/21/11 | JEO | Work on conformed plan documents | 2.80 | 650.00 | $1,820.00 |
| 02/21/11 | JEO | Work on contract cure notice | 0.40 | 650.00 | $260.00 |
| 02/21/11 | JEO | Work on blackline for Exhibit 5 and 6 | 0.40 | 650.00 | $260.00 |
| 02/21/11 | KPM | Draft emails to James E. O'Neill regarding filing plan documents | 0.20 | 475.00 | $95.00 |
| 02/21/11 | KPM | Review and respond to emails from D. Boll (Kirkland) regarding revised plan documents | 0.10 | 475.00 | $47.50 |
| 02/22/11 | PEC | Prepare Plan Proponents' Joint Opposition to the BNSF Motion for Reconsideration for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 245.00 | $122.50 |
| 02/22/11 | JEO | Finalize plan proponents joint application to BNSF reconstruction motion | 0.80 | 650.00 | $520.00 |
| 02/22/11 | JEO | Work on contract cure exhibit for plan | 0.40 | 650.00 | $260.00 |

|  |  |  |  |
|---|---|---|---|
| **Task Code Total** | | 34.30 | $20,903.00 |

**Stay Litigation [B140]**

**Invoice number 93934**      91100   00001                                      **Page  11**

| Date | | Description | | | Amount |
|---|---|---|---|---|---|
| 02/18/11 | PEC | Draft Notice of Filing Motion for Order Lifting the Automatic Stay to Allow State Court Litigation Regarding Claim No. 9566 and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 245.00 | $196.00 |
| 02/18/11 | JEO | Finalize motion to lift stay regarding claim no. 9566 (Robert Locke) | 0.60 | 650.00 | $390.00 |
| | **Task Code Total** | | 1.40 | | $586.00 |
| | **Total professional services:** | | 138.70 | | **$53,632.50** |

### Costs Advanced:

| Date | | Description | Amount |
|---|---|---|---|
| 01/26/2011 | FE | Federal Express [E108] 7-383-78276 | $10.91 |
| 02/01/2011 | DC | 91100.00001 TriState Courier Charges for 02-01-11 | $9.38 |
| 02/01/2011 | DC | 91100.00001 TriState Courier Charges for 02-01-11 | $40.00 |
| 02/01/2011 | DC | 91100.00001 TriState Courier Charges for 02-01-11 | $16.20 |
| 02/01/2011 | DC | 91100.00001 TriState Courier Charges for 02-01-11 | $63.00 |
| 02/01/2011 | FE | 91100.00001 FedEx Charges for 02-01-11 | $30.04 |
| 02/01/2011 | PAC | 91100.00001 PACER Charges for 02-01-11 | $45.92 |
| 02/01/2011 | PO | 91100.00001 :Postage Charges for 02-01-11 | $1.22 |
| 02/01/2011 | PO | 91100.00001 :Postage Charges for 02-01-11 | $11.55 |
| 02/01/2011 | RE | ( 41 @0.10 PER PG) | $4.10 |
| 02/01/2011 | RE | ( 163 @0.10 PER PG) | $16.30 |
| 02/01/2011 | RE | ( 598 @0.10 PER PG) | $59.80 |
| 02/01/2011 | RE | ( 656 @0.10 PER PG) | $65.60 |
| 02/01/2011 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 02/01/2011 | RE2 | SCAN/COPY ( 207 @0.10 PER PG) | $20.70 |
| 02/02/2011 | DC | 91100.00001 TriState Courier Charges for 02-02-11 | $5.00 |
| 02/02/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 02-02-11 | $0.95 |
| 02/02/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 02-02-11 | $10.94 |
| 02/02/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 02-02-11 | $10.94 |
| 02/02/2011 | PAC | 91100.00001 PACER Charges for 02-02-11 | $16.48 |
| 02/02/2011 | PO | 91100.00001 :Postage Charges for 02-02-11 | $11.55 |
| 02/02/2011 | RE | ( 1 @0.10 PER PG) | $0.10 |
| 02/02/2011 | RE | ( 67 @0.10 PER PG) | $6.70 |
| 02/02/2011 | RE | ( 143 @0.10 PER PG) | $14.30 |
| 02/02/2011 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 02/02/2011 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 02/02/2011 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 02/02/2011 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 02/02/2011 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 02/02/2011 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | $3.40 |

**Invoice number 93934**    91100  00001    **Page  12**

| | | | |
|---|---|---|---|
| 02/03/2011 | DC | 91100.00001 TriState Courier Charges for 02-03-11 | $15.98 |
| 02/03/2011 | DC | 91100.00001 TriState Courier Charges for 02-03-11 | $5.00 |
| 02/03/2011 | DC | 91100.00001 TriState Courier Charges for 02-03-11 | $81.00 |
| 02/03/2011 | DC | 91100.00001 TriState Courier Charges for 02-03-11 | $16.20 |
| 02/03/2011 | FE | 91100.00001 FedEx Charges for 02-03-11 | $7.39 |
| 02/03/2011 | FE | 91100.00001 FedEx Charges for 02-03-11 | $11.00 |
| 02/03/2011 | FE | 91100.00001 FedEx Charges for 02-03-11 | $10.91 |
| 02/03/2011 | FE | 91100.00001 FedEx Charges for 02-03-11 | $12.16 |
| 02/03/2011 | OS | Digital Legal Service, Inv. 56791, 1270 pgs | $152.40 |
| 02/03/2011 | OS | Digital Legal Service, Inv. 56791, postage | $223.56 |
| 02/03/2011 | PAC | 91100.00001 PACER Charges for 02-03-11 | $39.52 |
| 02/03/2011 | PO | 91100.00001 :Postage Charges for 02-03-11 | $1.05 |
| 02/03/2011 | PO | 91100.00001 :Postage Charges for 02-03-11 | $4.95 |
| 02/03/2011 | PO | 91100.00001 :Postage Charges for 02-03-11 | $1.05 |
| 02/03/2011 | PO | 91100.00001 :Postage Charges for 02-03-11 | $4.95 |
| 02/03/2011 | PO | 91100.00001 :Postage Charges for 02-03-11 | $24.84 |
| 02/03/2011 | RE | ( 2 @0.10 PER PG) | $0.20 |
| 02/03/2011 | RE | ( 5 @0.10 PER PG) | $0.50 |
| 02/03/2011 | RE | ( 21 @0.10 PER PG) | $2.10 |
| 02/03/2011 | RE | ( 26 @0.10 PER PG) | $2.60 |
| 02/03/2011 | RE | ( 32 @0.10 PER PG) | $3.20 |
| 02/03/2011 | RE | ( 34 @0.10 PER PG) | $3.40 |
| 02/03/2011 | RE | ( 35 @0.10 PER PG) | $3.50 |
| 02/03/2011 | RE | ( 128 @0.10 PER PG) | $12.80 |
| 02/03/2011 | RE | ( 623 @0.10 PER PG) | $62.30 |
| 02/03/2011 | RE | ( 829 @0.10 PER PG) | $82.90 |
| 02/03/2011 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 02/03/2011 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | $3.70 |
| 02/04/2011 | DC | 91100.00001 TriState Courier Charges for 02-04-11 | $6.19 |
| 02/04/2011 | DC | 91100.00001 TriState Courier Charges for 02-04-11 | $72.00 |
| 02/04/2011 | DC | 91100.00001 TriState Courier Charges for 02-04-11 | $210.00 |
| 02/04/2011 | DC | 91100.00001 TriState Courier Charges for 02-04-11 | $210.00 |
| 02/04/2011 | DC | 91100.00001 TriState Courier Charges for 02-04-11 | $16.20 |
| 02/04/2011 | DC | 91100.00001 TriState Courier Charges for 02-04-11 | $200.00 |
| 02/04/2011 | DC | 91100.00001 TriState Courier Charges for 02-04-11 | $16.20 |
| 02/04/2011 | OS | Digital Legal Service, Inv. 56791, 2540 pgs | $304.80 |
| 02/04/2011 | OS | Digital Legal Service, Inv. 56791, postage | $259.96 |
| 02/04/2011 | OS | Digital Legal Service, Inv. 56791, 2032 pgs | $243.84 |
| 02/04/2011 | OS | Digital Legal Service, Inv. 56791, postage | $224.60 |
| 02/04/2011 | PAC | 91100.00001 PACER Charges for 02-04-11 | $27.76 |
| 02/04/2011 | PO | 91100.00001 :Postage Charges for 02-04-11 | $26.88 |
| 02/04/2011 | RE | ( 4 @0.10 PER PG) | $0.40 |
| 02/04/2011 | RE | ( 4 @0.10 PER PG) | $0.40 |

**Invoice number 93934**        91100   00001                              **Page  13**

| | | | |
|---|---|---|---|
| 02/04/2011 | RE | ( 31 @0.10 PER PG) | $3.10 |
| 02/04/2011 | RE | ( 1049 @0.10 PER PG) | $104.90 |
| 02/04/2011 | RE2 | SCAN/COPY ( 45 @0.10 PER PG) | $4.50 |
| 02/04/2011 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 02/06/2011 | PAC | 91100.00001 PACER Charges for 02-06-11 | $9.68 |
| 02/07/2011 | DC | 91100.00001 TriState Courier Charges for 02-07-11 | $16.20 |
| 02/07/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 02-07-11 | $19.76 |
| 02/07/2011 | FE | 91100.00001 FedEx Charges for 02-07-11 | $8.88 |
| 02/07/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/07/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/07/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/07/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/07/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/07/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/07/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/07/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/07/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/07/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/07/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/07/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/07/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/07/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/07/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/07/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/07/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/07/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/07/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/07/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/07/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/07/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/07/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/07/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/07/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/07/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/07/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/07/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/07/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/07/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/07/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/07/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |

**Invoice number 93934**          91100   00001                                    **Page  14**

| 02/07/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
|---|---|---|---|
| 02/07/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/07/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/07/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/07/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/07/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/07/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/07/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/07/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/07/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/07/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/07/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/07/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/07/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/07/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/07/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/07/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/07/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/07/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/07/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/07/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/07/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/07/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/07/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/07/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/07/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/07/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/07/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/07/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/07/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/07/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/07/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/07/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/07/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/07/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/07/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/07/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/07/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/07/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/07/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/07/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/07/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/07/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/07/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/07/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |

**Invoice number 93934**      91100  00001                                          **Page  15**

| | | | |
|---|---|---|---|
| 02/07/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/07/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/07/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/07/2011 | PAC | 91100.00001 PACER Charges for 02-07-11 | $65.52 |
| 02/07/2011 | RE | ( 200 @0.10 PER PG) | $20.00 |
| 02/07/2011 | RE | ( 168 @0.10 PER PG) | $16.80 |
| 02/07/2011 | RE | ( 75 @0.10 PER PG) | $7.50 |
| 02/07/2011 | RE | ( 18 @0.10 PER PG) | $1.80 |
| 02/07/2011 | RE2 | SCAN/COPY ( 54 @0.10 PER PG) | $5.40 |
| 02/07/2011 | RE2 | SCAN/COPY ( 60 @0.10 PER PG) | $6.00 |
| 02/07/2011 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 02/07/2011 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 02/07/2011 | RE2 | SCAN/COPY ( 45 @0.10 PER PG) | $4.50 |
| 02/08/2011 | DC | 91100.00001 TriState Courier Charges for 02-08-11 | $5.00 |
| 02/08/2011 | PAC | 91100.00001 PACER Charges for 02-08-11 | $6.88 |
| 02/08/2011 | PO | 91100.00001 :Postage Charges for 02-08-11 | $4.95 |
| 02/08/2011 | RE | ( 6 @0.10 PER PG) | $0.60 |
| 02/09/2011 | DC | 91100.00001 TriState Courier Charges for 02-09-11 | $5.00 |
| 02/09/2011 | DC | 91100.00001 TriState Courier Charges for 02-09-11 | $9.38 |
| 02/09/2011 | DC | 91100.00001 TriState Courier Charges for 02-09-11 | $9.00 |
| 02/09/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 02-09-11 | $11.08 |
| 02/09/2011 | FE | 91100.00001 FedEx Charges for 02-09-11 | $7.46 |
| 02/09/2011 | FE | 91100.00001 FedEx Charges for 02-09-11 | $11.10 |
| 02/09/2011 | FE | 91100.00001 FedEx Charges for 02-09-11 | $7.46 |
| 02/09/2011 | FE | 91100.00001 FedEx Charges for 02-09-11 | $11.10 |
| 02/09/2011 | PAC | 91100.00001 PACER Charges for 02-09-11 | $99.92 |
| 02/09/2011 | RE | ( 55 @0.10 PER PG) | $5.50 |
| 02/09/2011 | RE | ( 100 @0.10 PER PG) | $10.00 |
| 02/09/2011 | RE | ( 128 @0.10 PER PG) | $12.80 |
| 02/09/2011 | RE | ( 171 @0.10 PER PG) | $17.10 |
| 02/09/2011 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 02/09/2011 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 02/09/2011 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | $1.40 |
| 02/09/2011 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 02/09/2011 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | $3.30 |
| 02/09/2011 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | $3.30 |
| 02/09/2011 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | $4.20 |
| 02/09/2011 | RE2 | SCAN/COPY ( 155 @0.10 PER PG) | $15.50 |
| 02/10/2011 | DC | 91100.00001 TriState Courier Charges for 02-10-11 | $30.00 |
| 02/10/2011 | DC | 91100.00001 TriState Courier Charges for 02-10-11 | $7.25 |
| 02/10/2011 | DC | 91100.00001 TriState Courier Charges for 02-10-11 | $360.00 |
| 02/10/2011 | DC | 91100.00001 TriState Courier Charges for 02-10-11 | $16.20 |
| 02/10/2011 | DC | 91100.00001 TriState Courier Charges for 02-10-11 | $16.20 |

**Invoice number 93934**      91100  00001                                    **Page  16**

| 02/10/2011 | FE | 91100.00001 FedEx Charges for 02-10-11 | $13.60 |
| 02/10/2011 | FE | 91100.00001 FedEx Charges for 02-10-11 | $26.57 |
| 02/10/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/10/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/10/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/10/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/10/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/10/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/10/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/10/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/10/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/10/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/10/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/10/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/10/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/10/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/10/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/10/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/10/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/10/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/10/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/10/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/10/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/10/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/10/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/10/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/10/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/10/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/10/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/10/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/10/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/10/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/10/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/10/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/10/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/10/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/10/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/10/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/10/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/10/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/10/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/10/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/10/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |

**Invoice number  93934**        91100   00001                                              **Page  17**

| | | | |
|---|---|---|---|
| 02/10/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/10/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/10/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/10/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/10/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/10/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/10/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/10/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/10/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/10/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/10/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/10/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/10/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/10/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/10/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/10/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/10/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/10/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/10/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/10/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/10/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/10/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/10/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/10/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/10/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/10/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/10/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/10/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/10/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/10/2011 | FX | (.15 @1.00 PER PG) | $15.00 |
| 02/10/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/10/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/10/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/10/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/10/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/10/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/10/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/10/2011 | PAC | 91100.00001 PACER Charges for 02-10-11 | $26.96 |
| 02/10/2011 | PO | 91100.00001 :Postage Charges for 02-10-11 | $11.55 |
| 02/10/2011 | PO | 91100.00001 :Postage Charges for 02-10-11 | $6.20 |
| 02/10/2011 | PO | 91100.00001 :Postage Charges for 02-10-11 | $253.76 |
| 02/10/2011 | RE | ( 1 @0.10 PER PG) | $0.10 |

**Invoice number 93934**        91100   00001                                                **Page  18**

| 02/10/2011 | RE | ( 2 @0.10 PER PG) | $0.20 |
|---|---|---|---|
| 02/10/2011 | RE | ( 12 @0.10 PER PG) | $1.20 |
| 02/10/2011 | RE | ( 18 @0.10 PER PG) | $1.80 |
| 02/10/2011 | RE | ( 40 @0.10 PER PG) | $4.00 |
| 02/10/2011 | RE | ( 41 @0.10 PER PG) | $4.10 |
| 02/10/2011 | RE | ( 58 @0.10 PER PG) | $5.80 |
| 02/10/2011 | RE | ( 129 @0.10 PER PG) | $12.90 |
| 02/10/2011 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 02/10/2011 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 02/10/2011 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | $3.40 |
| 02/10/2011 | RE2 | SCAN/COPY ( 54 @0.10 PER PG) | $5.40 |
| 02/11/2011 | DC | 91100.00001 TriState Courier Charges for 02-11-11 | $5.00 |
| 02/11/2011 | DC | 91100.00001 TriState Courier Charges for 02-11-11 | $5.00 |
| 02/11/2011 | DC | 91100.00001 TriState Courier Charges for 02-11-11 | $81.00 |
| 02/11/2011 | DC | 91100.00001 TriState Courier Charges for 02-11-11 | $210.00 |
| 02/11/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 02-11-11 | $7.46 |
| 02/11/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 02-11-11 | $19.76 |
| 02/11/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 02-11-11 | $11.13 |
| 02/11/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 02-11-11 | $0.27 |
| 02/11/2011 | OS | Digital Legal Service, Inv. 56791, 1016 pgs | $121.92 |
| 02/11/2011 | OS | Digital Legal Service, Inv. 56791, postage | $94.52 |
| 02/11/2011 | PAC | 91100.00001 PACER Charges for 02-11-11 | $77.68 |
| 02/11/2011 | PO | 91100.00001 :Postage Charges for 02-11-11 | $26.88 |
| 02/11/2011 | PO | 91100.00001 :Postage Charges for 02-11-11 | $0.88 |
| 02/11/2011 | RE | ( 12 @0.10 PER PG) | $1.20 |
| 02/11/2011 | RE | ( 18 @0.10 PER PG) | $1.80 |
| 02/11/2011 | RE | ( 18 @0.10 PER PG) | $1.80 |
| 02/11/2011 | RE | ( 27 @0.10 PER PG) | $2.70 |
| 02/11/2011 | RE | ( 36 @0.10 PER PG) | $3.60 |
| 02/11/2011 | RE | ( 145 @0.10 PER PG) | $14.50 |
| 02/11/2011 | RE | ( 150 @0.10 PER PG) | $15.00 |
| 02/11/2011 | RE | ( 158 @0.10 PER PG) | $15.80 |
| 02/11/2011 | RE | ( 165 @0.10 PER PG) | $16.50 |
| 02/11/2011 | RE | ( 310 @0.10 PER PG) | $31.00 |
| 02/11/2011 | RE | ( 989 @0.10 PER PG) | $98.90 |
| 02/11/2011 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 02/11/2011 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 02/11/2011 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 02/11/2011 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 02/11/2011 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 02/11/2011 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 02/11/2011 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | $1.40 |
| 02/11/2011 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | $4.00 |

**Invoice number 93934**          91100   00001                                    **Page  19**

| | | | |
|---|---|---|---|
| 02/11/2011 | RE2 | SCAN/COPY ( 45 @0.10 PER PG) | $4.50 |
| 02/12/2011 | PAC | 91100.00001 PACER Charges for 02-12-11 | $2.88 |
| 02/13/2011 | PAC | 91100.00001 PACER Charges for 02-13-11 | $2.56 |
| 02/13/2011 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 02/13/2011 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 02/13/2011 | SO | Secretarial Overtime, L. Ellis | $111.11 |
| 02/14/2011 | BM | Business Meal [E111] The Rodney Grill, working meal, (6 ppl) | $83.58 |
| 02/14/2011 | DC | 91100.00001 TriState Courier Charges for 02-14-11 | $5.00 |
| 02/14/2011 | DC | 91100.00001 TriState Courier Charges for 02-14-11 | $7.00 |
| 02/14/2011 | DC | 91100.00001 TriState Courier Charges for 02-14-11 | $12.98 |
| 02/14/2011 | DC | 91100.00001 TriState Courier Charges for 02-14-11 | $18.40 |
| 02/14/2011 | DC | 91100.00001 TriState Courier Charges for 02-14-11 | $7.00 |
| 02/14/2011 | DC | 91100.00001 TriState Courier Charges for 02-14-11 | $7.25 |
| 02/14/2011 | DC | 91100.00001 TriState Courier Charges for 02-14-11 | $16.20 |
| 02/14/2011 | DC | 91100.00001 TriState Courier Charges for 02-14-11 | $9.00 |
| 02/14/2011 | DC | 91100.00001 TriState Courier Charges for 02-14-11 | $72.00 |
| 02/14/2011 | DC | 91100.00001 TriState Courier Charges for 02-14-11 | $378.00 |
| 02/14/2011 | FE | 91100.00001 FedEx Charges for 02-14-11 | $11.10 |
| 02/14/2011 | FE | 91100.00001 FedEx Charges for 02-14-11 | $7.46 |
| 02/14/2011 | FE | 91100.00001 FedEx Charges for 02-14-11 | $156.64 |
| 02/14/2011 | FE | 91100.00001 FedEx Charges for 02-14-11 | $203.12 |
| 02/14/2011 | OS | Digital Legal Service, Inv. 56791, 508 pgs | $60.96 |
| 02/14/2011 | OS | Digital Legal Service, Inv. 56791, postage | $94.52 |
| 02/14/2011 | PAC | 91100.00001 PACER Charges for 02-14-11 | $28.00 |
| 02/14/2011 | PO | 91100.00001 :Postage Charges for 02-14-11 | $35.04 |
| 02/14/2011 | PO | 91100.00001 :Postage Charges for 02-14-11 | $218.40 |
| 02/14/2011 | PO | 91100.00001 :Postage Charges for 02-14-11 | $1.29 |
| 02/14/2011 | PO | 91100.00001 :Postage Charges for 02-14-11 | $5.16 |
| 02/14/2011 | RE | ( 1 @0.10 PER PG) | $0.10 |
| 02/14/2011 | RE | ( 1 @0.10 PER PG) | $0.10 |
| 02/14/2011 | RE | ( 8 @0.10 PER PG) | $0.80 |
| 02/14/2011 | RE | ( 35 @0.10 PER PG) | $3.50 |
| 02/14/2011 | RE | ( 41 @0.10 PER PG) | $4.10 |
| 02/14/2011 | RE | ( 58 @0.10 PER PG) | $5.80 |
| 02/14/2011 | RE | ( 80 @0.10 PER PG) | $8.00 |
| 02/14/2011 | RE | ( 185 @0.10 PER PG) | $18.50 |
| 02/14/2011 | RE | ( 200 @0.10 PER PG) | $20.00 |
| 02/14/2011 | RE | ( 500 @0.10 PER PG) | $50.00 |
| 02/14/2011 | RE | ( 1449 @0.10 PER PG) | $144.90 |
| 02/14/2011 | RE | ( 1672 @0.10 PER PG) | $167.20 |
| 02/14/2011 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 02/14/2011 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |

| | | | |
|---|---|---|---|
| 02/14/2011 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 02/14/2011 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 02/14/2011 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 02/14/2011 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 02/14/2011 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 02/14/2011 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 02/14/2011 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 02/14/2011 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 02/14/2011 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 02/14/2011 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 02/14/2011 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 02/14/2011 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 02/14/2011 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 02/14/2011 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 02/14/2011 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 02/14/2011 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 02/14/2011 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 02/14/2011 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 02/14/2011 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 02/14/2011 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 02/14/2011 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 02/14/2011 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 02/14/2011 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 02/14/2011 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 02/14/2011 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 02/14/2011 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | $2.90 |
| 02/14/2011 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | $2.90 |
| 02/14/2011 | RE2 | SCAN/COPY ( 39 @0.10 PER PG) | $3.90 |
| 02/14/2011 | RE2 | SCAN/COPY ( 68 @0.10 PER PG) | $6.80 |
| 02/14/2011 | RE2 | SCAN/COPY ( 80 @0.10 PER PG) | $8.00 |
| 02/14/2011 | RE2 | SCAN/COPY ( 80 @0.10 PER PG) | $8.00 |
| 02/14/2011 | RE2 | SCAN/COPY ( 103 @0.10 PER PG) | $10.30 |
| 02/14/2011 | RE2 | SCAN/COPY ( 103 @0.10 PER PG) | $10.30 |
| 02/15/2011 | DC | 91100.00001 TriState Courier Charges for 02-15-11 | $200.00 |
| 02/15/2011 | DC | 91100.00001 TriState Courier Charges for 02-15-11 | $16.20 |
| 02/15/2011 | DC | 91100.00001 TriState Courier Charges for 02-15-11 | $16.20 |
| 02/15/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 02-15-11 | $26.20 |
| 02/15/2011 | PAC | 91100.00001 PACER Charges for 02-15-11 | $42.96 |
| 02/15/2011 | RE | ( 131 @0.10 PER PG) | $13.10 |
| 02/15/2011 | RE | ( 143 @0.10 PER PG) | $14.30 |
| 02/15/2011 | RE | ( 788 @0.10 PER PG) | $78.80 |
| 02/15/2011 | RE | ( 830 @0.10 PER PG) | $83.00 |
| 02/15/2011 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |

**Invoice number 93934**      91100   00001                                    **Page  21**

| 02/15/2011 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
|---|---|---|---|
| 02/15/2011 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 02/15/2011 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 02/16/2011 | OS | Digital Legal Service, Inv. 56791, 508 pgs | $60.96 |
| 02/16/2011 | OS | Digital Legal Service, Inv. 56791, postage | $94.52 |
| 02/16/2011 | PAC | 91100.00001 PACER Charges for 02-16-11 | $26.72 |
| 02/16/2011 | RE | ( 1 @0.10 PER PG) | $0.10 |
| 02/16/2011 | RE | ( 2 @0.10 PER PG) | $0.20 |
| 02/16/2011 | RE | ( 31 @0.10 PER PG) | $3.10 |
| 02/16/2011 | RE | ( 234 @0.10 PER PG) | $23.40 |
| 02/16/2011 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | $3.30 |
| 02/16/2011 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | $3.30 |
| 02/16/2011 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | $3.40 |
| 02/16/2011 | RE2 | SCAN/COPY ( 83 @0.10 PER PG) | $8.30 |
| 02/16/2011 | TR | Transcript [E116] Elaine M. Ryan, hearing held on 2/14/11, P. Cuniff | $80.10 |
| 02/17/2011 | DC | 91100.00001 TriState Courier Charges for 02-17-11 | $40.00 |
| 02/17/2011 | DC | 91100.00001 TriState Courier Charges for 02-17-11 | $6.48 |
| 02/17/2011 | DC | 91100.00001 TriState Courier Charges for 02-17-11 | $200.00 |
| 02/17/2011 | DC | 91100.00001 TriState Courier Charges for 02-17-11 | $16.20 |
| 02/17/2011 | DC | 91100.00001 TriState Courier Charges for 02-17-11 | $16.20 |
| 02/17/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 02-17-11 | $19.76 |
| 02/17/2011 | PAC | 91100.00001 PACER Charges for 02-17-11 | $15.04 |
| 02/17/2011 | PO | 91100.00001 :Postage Charges for 02-17-11 | $31.33 |
| 02/17/2011 | PO | 91100.00001 :Postage Charges for 02-17-11 | $0.88 |
| 02/17/2011 | RE | ( 61 @0.10 PER PG) | $6.10 |
| 02/17/2011 | RE | ( 67 @0.10 PER PG) | $6.70 |
| 02/17/2011 | RE | ( 122 @0.10 PER PG) | $12.20 |
| 02/17/2011 | RE | ( 1287 @0.10 PER PG) | $128.70 |
| 02/17/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 02/17/2011 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 02/17/2011 | RE2 | SCAN/COPY ( 65 @0.10 PER PG) | $6.50 |
| 02/17/2011 | RE2 | SCAN/COPY ( 65 @0.10 PER PG) | $6.50 |
| 02/17/2011 | RE2 | SCAN/COPY ( 161 @0.10 PER PG) | $16.10 |
| 02/18/2011 | DC | 91100.00001 TriState Courier Charges for 02-18-11 | $30.00 |
| 02/18/2011 | DC | 91100.00001 TriState Courier Charges for 02-18-11 | $81.00 |
| 02/18/2011 | DC | 91100.00001 TriState Courier Charges for 02-18-11 | $7.25 |
| 02/18/2011 | DC | 91100.00001 TriState Courier Charges for 02-18-11 | $210.00 |
| 02/18/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 02-18-11 | $19.76 |
| 02/18/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 02-18-11 | $7.46 |
| 02/18/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 02-18-11 | $11.13 |
| 02/18/2011 | FX | (MOT 1 @1.00 PER PG) | $1.00 |
| 02/18/2011 | OS | Digital Legal Service, Inv. 56791, 18796 pgs | $2,255.52 |

**Invoice number 93934**        91100   00001                                    **Page  22**

| | | | |
|---|---|---|---|
| 02/18/2011 | OS | Digital Legal Service, Inv. 56791, postage | $626.60 |
| 02/18/2011 | PO | 91100.00001 :Postage Charges for 02-18-11 | $9.68 |
| 02/18/2011 | PO | 91100.00001 :Postage Charges for 02-18-11 | $2.78 |
| 02/18/2011 | PO | 91100.00001 :Postage Charges for 02-18-11 | $1.05 |
| 02/18/2011 | PO | 91100.00001 :Postage Charges for 02-18-11 | $4.95 |
| 02/18/2011 | PO | 91100.00001 :Postage Charges for 02-18-11 | $59.40 |
| 02/18/2011 | PO | 91100.00001 :Postage Charges for 02-18-11 | $9.90 |
| 02/18/2011 | RE | ( 1 @0.10 PER PG) | $0.10 |
| 02/18/2011 | RE | ( 2 @0.10 PER PG) | $0.20 |
| 02/18/2011 | RE | ( 4 @0.10 PER PG) | $0.40 |
| 02/18/2011 | RE | ( 7 @0.10 PER PG) | $0.70 |
| 02/18/2011 | RE | ( 10 @0.10 PER PG) | $1.00 |
| 02/18/2011 | RE | ( 12 @0.10 PER PG) | $1.20 |
| 02/18/2011 | RE | ( 40 @0.10 PER PG) | $4.00 |
| 02/18/2011 | RE | ( 42 @0.10 PER PG) | $4.20 |
| 02/18/2011 | RE | ( 43 @0.10 PER PG) | $4.30 |
| 02/18/2011 | RE | ( 47 @0.10 PER PG) | $4.70 |
| 02/18/2011 | RE | ( 63 @0.10 PER PG) | $6.30 |
| 02/18/2011 | RE | ( 74 @0.10 PER PG) | $7.40 |
| 02/18/2011 | RE | ( 78 @0.10 PER PG) | $7.80 |
| 02/18/2011 | RE | ( 100 @0.10 PER PG) | $10.00 |
| 02/18/2011 | RE | ( 135 @0.10 PER PG) | $13.50 |
| 02/18/2011 | RE | ( 528 @0.10 PER PG) | $52.80 |
| 02/18/2011 | RE | ( 1930 @0.10 PER PG) | $193.00 |
| 02/18/2011 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 02/18/2011 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 02/18/2011 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 02/18/2011 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 02/18/2011 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 02/18/2011 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 02/18/2011 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | $2.90 |
| 02/18/2011 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | $4.20 |
| 02/18/2011 | RE2 | SCAN/COPY ( 161 @0.10 PER PG) | $16.10 |
| 02/21/2011 | OS | Aquipt Inc., Ref. # 0000343902, King of Pruss | $112.50 |
| 02/21/2011 | RE | ( 4 @0.10 PER PG) | $0.40 |
| 02/21/2011 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 02/21/2011 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 02/21/2011 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 02/21/2011 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 02/21/2011 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 02/21/2011 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | $3.20 |
| 02/21/2011 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | $3.40 |
| 02/21/2011 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | $3.40 |

**Invoice number  93934**        91100  00001                                    **Page  23**

| | | | |
|---|---|---|---|
| 02/21/2011 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | $3.40 |
| 02/21/2011 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | $3.60 |
| 02/21/2011 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | $3.70 |
| 02/21/2011 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | $3.70 |
| 02/21/2011 | RE2 | SCAN/COPY ( 39 @0.10 PER PG) | $3.90 |
| 02/21/2011 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | $4.20 |
| 02/21/2011 | RE2 | SCAN/COPY ( 69 @0.10 PER PG) | $6.90 |
| 02/21/2011 | RE2 | SCAN/COPY ( 109 @0.10 PER PG) | $10.90 |
| 02/22/2011 | DC | 91100.00001 TriState Courier Charges for 02-22-11 | $5.00 |
| 02/22/2011 | DC | 91100.00001 TriState Courier Charges for 02-22-11 | $7.25 |
| 02/22/2011 | DC | 91100.00001 TriState Courier Charges for 02-22-11 | $414.00 |
| 02/22/2011 | DC | 91100.00001 TriState Courier Charges for 02-22-11 | $9.00 |
| 02/22/2011 | DC | 91100.00001 TriState Courier Charges for 02-22-11 | $16.20 |
| 02/22/2011 | DC | 91100.00001 TriState Courier Charges for 02-22-11 | $16.20 |
| 02/22/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 02-22-11 | $21.89 |
| 02/22/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 02-22-11 | $9.56 |
| 02/22/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 02-22-11 | $11.04 |
| 02/22/2011 | OS | Digital Legal Service, Inv. 56791, 252668 pgs | $30,320.16 |
| 02/22/2011 | OS | Digital Legal Service, Inv. 56791, postage | $2,635.26 |
| 02/22/2011 | PAC | 91100.00001 PACER Charges for 02-22-11 | $26.64 |
| 02/22/2011 | PO | 91100.00001 :Postage Charges for 02-22-11 | $8.02 |
| 02/22/2011 | RE | ( 1 @0.10 PER PG) | $0.10 |
| 02/22/2011 | RE | ( 2 @0.10 PER PG) | $0.20 |
| 02/22/2011 | RE | ( 7 @0.10 PER PG) | $0.70 |
| 02/22/2011 | RE | ( 8 @0.10 PER PG) | $0.80 |
| 02/22/2011 | RE | ( 67 @0.10 PER PG) | $6.70 |
| 02/22/2011 | RE | ( 72 @0.10 PER PG) | $7.20 |
| 02/22/2011 | RE | ( 74 @0.10 PER PG) | $7.40 |
| 02/22/2011 | RE | ( 87 @0.10 PER PG) | $8.70 |
| 02/22/2011 | RE | ( 111 @0.10 PER PG) | $11.10 |
| 02/22/2011 | RE | ( 188 @0.10 PER PG) | $18.80 |
| 02/22/2011 | RE | ( 195 @0.10 PER PG) | $19.50 |
| 02/22/2011 | RE | ( 332 @0.10 PER PG) | $33.20 |
| 02/22/2011 | RE | ( 411 @0.10 PER PG) | $41.10 |
| 02/22/2011 | RE | ( 1097 @0.10 PER PG) | $109.70 |
| 02/22/2011 | RE | ( 11996 @0.10 PER PG) | $1,199.60 |
| 02/22/2011 | RE | ( 13073 @0.10 PER PG) | $1,307.30 |
| 02/22/2011 | RE | ( 14566 @0.10 PER PG) | $1,456.60 |
| 02/22/2011 | RE | ( 14802 @0.10 PER PG) | $1,480.20 |
| 02/22/2011 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 02/22/2011 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 02/22/2011 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 02/22/2011 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |

**Invoice number 93934**      91100   00001                                              **Page  24**

| | | | |
|---|---|---|---|
| 02/22/2011 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 02/22/2011 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 02/22/2011 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 02/22/2011 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 02/22/2011 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 02/22/2011 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 02/22/2011 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 02/22/2011 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 02/22/2011 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 02/22/2011 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 02/22/2011 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 02/22/2011 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 02/22/2011 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | $1.50 |
| 02/22/2011 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | $1.50 |
| 02/22/2011 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | $1.80 |
| 02/22/2011 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | $1.80 |
| 02/22/2011 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | $1.80 |
| 02/22/2011 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | $1.80 |
| 02/22/2011 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 02/22/2011 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 02/22/2011 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 02/22/2011 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 02/22/2011 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 02/22/2011 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 02/22/2011 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 02/22/2011 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 02/22/2011 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 02/22/2011 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 02/22/2011 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 02/22/2011 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 02/22/2011 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 02/22/2011 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 02/22/2011 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | $2.90 |
| 02/22/2011 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | $2.90 |
| 02/22/2011 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | $2.90 |
| 02/22/2011 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | $2.90 |
| 02/22/2011 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 02/22/2011 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 02/22/2011 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | $3.20 |
| 02/22/2011 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | $3.60 |
| 02/22/2011 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | $3.60 |
| 02/22/2011 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | $3.60 |
| 02/22/2011 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | $3.70 |

| 02/22/2011 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | $3.80 |
|---|---|---|---|
| 02/22/2011 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | $4.20 |
| 02/22/2011 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | $4.80 |
| 02/22/2011 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | $4.80 |
| 02/22/2011 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | $4.80 |
| 02/22/2011 | RE2 | SCAN/COPY ( 51 @0.10 PER PG) | $5.10 |
| 02/22/2011 | RE2 | SCAN/COPY ( 55 @0.10 PER PG) | $5.50 |
| 02/22/2011 | RE2 | SCAN/COPY ( 59 @0.10 PER PG) | $5.90 |
| 02/22/2011 | RE2 | SCAN/COPY ( 60 @0.10 PER PG) | $6.00 |
| 02/22/2011 | RE2 | SCAN/COPY ( 60 @0.10 PER PG) | $6.00 |
| 02/22/2011 | RE2 | SCAN/COPY ( 60 @0.10 PER PG) | $6.00 |
| 02/22/2011 | RE2 | SCAN/COPY ( 60 @0.10 PER PG) | $6.00 |
| 02/22/2011 | RE2 | SCAN/COPY ( 63 @0.10 PER PG) | $6.30 |
| 02/22/2011 | RE2 | SCAN/COPY ( 66 @0.10 PER PG) | $6.60 |
| 02/22/2011 | RE2 | SCAN/COPY ( 69 @0.10 PER PG) | $6.90 |
| 02/22/2011 | RE2 | SCAN/COPY ( 78 @0.10 PER PG) | $7.80 |
| 02/22/2011 | RE2 | SCAN/COPY ( 78 @0.10 PER PG) | $7.80 |
| 02/22/2011 | RE2 | SCAN/COPY ( 78 @0.10 PER PG) | $7.80 |
| 02/22/2011 | RE2 | SCAN/COPY ( 78 @0.10 PER PG) | $7.80 |
| 02/22/2011 | RE2 | SCAN/COPY ( 79 @0.10 PER PG) | $7.90 |
| 02/22/2011 | RE2 | SCAN/COPY ( 81 @0.10 PER PG) | $8.10 |
| 02/22/2011 | RE2 | SCAN/COPY ( 93 @0.10 PER PG) | $9.30 |
| 02/22/2011 | RE2 | SCAN/COPY ( 96 @0.10 PER PG) | $9.60 |
| 02/22/2011 | RE2 | SCAN/COPY ( 96 @0.10 PER PG) | $9.60 |
| 02/22/2011 | RE2 | SCAN/COPY ( 102 @0.10 PER PG) | $10.20 |
| 02/22/2011 | RE2 | SCAN/COPY ( 102 @0.10 PER PG) | $10.20 |
| 02/22/2011 | RE2 | SCAN/COPY ( 102 @0.10 PER PG) | $10.20 |
| 02/22/2011 | RE2 | SCAN/COPY ( 102 @0.10 PER PG) | $10.20 |
| 02/22/2011 | RE2 | SCAN/COPY ( 108 @0.10 PER PG) | $10.80 |
| 02/22/2011 | RE2 | SCAN/COPY ( 111 @0.10 PER PG) | $11.10 |
| 02/22/2011 | RE2 | SCAN/COPY ( 111 @0.10 PER PG) | $11.10 |
| 02/22/2011 | RE2 | SCAN/COPY ( 111 @0.10 PER PG) | $11.10 |
| 02/22/2011 | RE2 | SCAN/COPY ( 114 @0.10 PER PG) | $11.40 |
| 02/22/2011 | RE2 | SCAN/COPY ( 117 @0.10 PER PG) | $11.70 |
| 02/22/2011 | RE2 | SCAN/COPY ( 126 @0.10 PER PG) | $12.60 |
| 02/22/2011 | RE2 | SCAN/COPY ( 162 @0.10 PER PG) | $16.20 |
| 02/22/2011 | RE2 | SCAN/COPY ( 171 @0.10 PER PG) | $17.10 |
| 02/22/2011 | RE2 | SCAN/COPY ( 177 @0.10 PER PG) | $17.70 |
| 02/22/2011 | RE2 | SCAN/COPY ( 207 @0.10 PER PG) | $20.70 |
| 02/22/2011 | RE2 | SCAN/COPY ( 225 @0.10 PER PG) | $22.50 |
| 02/22/2011 | RE2 | SCAN/COPY ( 456 @0.10 PER PG) | $45.60 |
| 02/23/2011 | DC | 91100.00001 TriState Courier Charges for 02-23-11 | $6.19 |
| 02/23/2011 | DC | 91100.00001 TriState Courier Charges for 02-23-11 | $63.00 |

**Invoice number 93934**        91100   00001                                    **Page  26**

| | | | |
|---|---|---|---|
| 02/23/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/23/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/23/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/23/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/23/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/23/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/23/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/23/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/23/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/23/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/23/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/23/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/23/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/23/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/23/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/23/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/23/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/23/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/23/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/23/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/23/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/23/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/23/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/23/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/23/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/23/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/23/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/23/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/23/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/23/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/23/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/23/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/23/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/23/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/23/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/23/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/23/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/23/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/23/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/23/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/23/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/23/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/23/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/23/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/23/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |

**Invoice number 93934**     91100  00001                          **Page  27**

| 02/23/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
|---|---|---|---|
| 02/23/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/23/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/23/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/23/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/23/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/23/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/23/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/23/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/23/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/23/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/23/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/23/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/23/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/23/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/23/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/23/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/23/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/23/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/23/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/23/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/23/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/23/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/23/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/23/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/23/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/23/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/23/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/23/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/23/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/23/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/23/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/23/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/23/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/23/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/23/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/23/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/23/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/23/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/23/2011 | PAC | 91100.00001 PACER Charges for 02-23-11 | $25.60 |
| 02/23/2011 | PO | 91100.00001 :Postage Charges for 02-23-11 | $11.55 |
| 02/23/2011 | RE | ( 21 @0.10 PER PG) | $2.10 |
| 02/23/2011 | RE | ( 36 @0.10 PER PG) | $3.60 |
| 02/23/2011 | RE | ( 80 @0.10 PER PG) | $8.00 |

**Invoice number 93934**      91100   00001                                              **Page  28**

| 02/23/2011 | RE   | ( 81 @0.10 PER PG )                                         | $8.10    |
| 02/23/2011 | RE   | ( 281 @0.10 PER PG )                                        | $28.10   |
| 02/23/2011 | RE   | ( 407 @0.10 PER PG )                                        | $40.70   |
| 02/23/2011 | RE   | ( 478 @0.10 PER PG )                                        | $47.80   |
| 02/23/2011 | RE2  | SCAN/COPY ( 33 @0.10 PER PG)                                | $3.30    |
| 02/24/2011 | DC   | 91100.00001 TriState Courier Charges for 02-24-11          | $5.74    |
| 02/24/2011 | DC   | 91100.00001 TriState Courier Charges for 02-24-11          | $63.00   |
| 02/24/2011 | DC   | 91100.00001 TriState Courier Charges for 02-24-11          | $225.00  |
| 02/24/2011 | DC   | 91100.00001 TriState Courier Charges for 02-24-11          | $16.20   |
| 02/24/2011 | DC   | 91100.00001 TriState Courier Charges for 02-24-11          | $16.20   |
| 02/24/2011 | DH   | 91100.00001 DHL Worldwide Express Charges for 02-24-11     | $11.04   |
| 02/24/2011 | OS   | Digital Legal Service, Inv. 56791, 273 pgs                 | $32.76   |
| 02/24/2011 | OS   | Digital Legal Service, Inv. 56791, postage                 | $100.68  |
| 02/24/2011 | PAC  | 91100.00001 PACER Charges for 02-24-11                     | $19.44   |
| 02/24/2011 | PO   | 91100.00001 :Postage Charges for 02-24-11                  | $1.05    |
| 02/24/2011 | PO   | 91100.00001 :Postage Charges for 02-24-11                  | $2.75    |
| 02/24/2011 | PO   | 91100.00001 :Postage Charges for 02-24-11                  | $11.55   |
| 02/24/2011 | RE   | ( 11 @0.10 PER PG )                                         | $1.10    |
| 02/24/2011 | RE   | ( 14 @0.10 PER PG )                                         | $1.40    |
| 02/24/2011 | RE   | ( 19 @0.10 PER PG )                                         | $1.90    |
| 02/24/2011 | RE   | ( 44 @0.10 PER PG )                                         | $4.40    |
| 02/24/2011 | RE   | ( 81 @0.10 PER PG )                                         | $8.10    |
| 02/24/2011 | RE   | ( 314 @0.10 PER PG )                                        | $31.40   |
| 02/24/2011 | TR   | Transcript [E116] Diana Doman, Transcript Service, EO      | $104.50  |
| 02/25/2011 | DC   | 91100.00001 TriState Courier Charges for 02-25-11          | $9.00    |
| 02/25/2011 | DC   | 91100.00001 TriState Courier Charges for 02-25-11          | $5.55    |
| 02/25/2011 | DH   | 91100.00001 DHL Worldwide Express Charges for 02-25-11     | $21.87   |
| 02/25/2011 | DH   | 91100.00001 DHL Worldwide Express Charges for 02-25-11     | $11.13   |
| 02/25/2011 | DH   | 91100.00001 DHL Worldwide Express Charges for 02-25-11     | $7.46    |
| 02/25/2011 | PAC  | 91100.00001 PACER Charges for 02-25-11                     | $23.92   |
| 02/25/2011 | PO   | 91100.00001 :Postage Charges for 02-25-11                  | $4.95    |
| 02/25/2011 | RE   | ( 53 @0.10 PER PG )                                         | $5.30    |
| 02/25/2011 | RE   | ( 124 @0.10 PER PG )                                        | $12.40   |
| 02/25/2011 | RE   | ( 540 @0.10 PER PG )                                        | $54.00   |
| 02/25/2011 | RE2  | SCAN/COPY ( 17 @0.10 PER PG)                                | $1.70    |
| 02/25/2011 | RE2  | SCAN/COPY ( 21 @0.10 PER PG)                                | $2.10    |
| 02/25/2011 | RE2  | SCAN/COPY ( 23 @0.10 PER PG)                                | $2.30    |
| 02/25/2011 | RE2  | SCAN/COPY ( 24 @0.10 PER PG)                                | $2.40    |
| 02/25/2011 | RE2  | SCAN/COPY ( 24 @0.10 PER PG)                                | $2.40    |
| 02/25/2011 | RE2  | SCAN/COPY ( 26 @0.10 PER PG)                                | $2.60    |
| 02/25/2011 | RE2  | SCAN/COPY ( 32 @0.10 PER PG)                                | $3.20    |
| 02/25/2011 | TE   | Travel Expense [E110] JEO travel Expense, taxi fare etc. (DE-pc) | $16.00 |

| 02/28/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
|---|---|---|---|
| 02/28/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/28/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/28/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/28/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/28/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/28/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/28/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/28/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/28/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/28/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/28/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/28/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/28/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/28/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/28/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/28/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/28/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/28/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/28/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/28/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/28/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/28/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/28/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/28/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/28/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/28/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/28/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/28/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/28/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/28/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/28/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/28/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/28/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/28/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/28/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/28/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/28/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/28/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/28/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/28/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/28/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/28/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/28/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/28/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/28/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |

| 02/28/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
|---|---|---|---|
| 02/28/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/28/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/28/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/28/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/28/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/28/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/28/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/28/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/28/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/28/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/28/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/28/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/28/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/28/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/28/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/28/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/28/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/28/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/28/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/28/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/28/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/28/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/28/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/28/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/28/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/28/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/28/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/28/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/28/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/28/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/28/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/28/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/28/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/28/2011 | PAC | 91100.00001 PACER Charges for 02-28-11 | $214.64 |
| 02/28/2011 | PO | 91100.00001 :Postage Charges for 02-28-11 | $1.05 |
| 02/28/2011 | RE | ( 2 @0.10 PER PG) | $0.20 |
| 02/28/2011 | RE | ( 4 @0.10 PER PG) | $0.40 |
| 02/28/2011 | RE | ( 4 @0.10 PER PG) | $0.40 |
| 02/28/2011 | RE | ( 19 @0.10 PER PG) | $1.90 |
| 02/28/2011 | RE | ( 27 @0.10 PER PG) | $2.70 |
| 02/28/2011 | RE | ( 54 @0.10 PER PG) | $5.40 |
| 02/28/2011 | RE | ( 58 @0.10 PER PG) | $5.80 |

**Invoice number 93934**          91100  00001                                    **Page 31**

| 02/28/2011 | RE  | ( 61 @0.10 PER PG)               | $6.10   |
| 02/28/2011 | RE  | ( 62 @0.10 PER PG)               | $6.20   |
| 02/28/2011 | RE  | ( 100 @0.10 PER PG)              | $10.00  |
| 02/28/2011 | RE  | ( 114 @0.10 PER PG)              | $11.40  |
| 02/28/2011 | RE  | ( 136 @0.10 PER PG)              | $13.60  |
| 02/28/2011 | RE  | ( 145 @0.10 PER PG)              | $14.50  |
| 02/28/2011 | RE  | ( 149 @0.10 PER PG)              | $14.90  |
| 02/28/2011 | RE  | ( 1862 @0.10 PER PG)             | $186.20 |
| 02/28/2011 | RE2 | SCAN/COPY ( 2 @0.10 PER PG)      | $0.20   |
| 02/28/2011 | RE2 | SCAN/COPY ( 2 @0.10 PER PG)      | $0.20   |
| 02/28/2011 | RE2 | SCAN/COPY ( 2 @0.10 PER PG)      | $0.20   |
| 02/28/2011 | RE2 | SCAN/COPY ( 2 @0.10 PER PG)      | $0.20   |
| 02/28/2011 | RE2 | SCAN/COPY ( 2 @0.10 PER PG)      | $0.20   |
| 02/28/2011 | RE2 | SCAN/COPY ( 2 @0.10 PER PG)      | $0.20   |
| 02/28/2011 | RE2 | SCAN/COPY ( 2 @0.10 PER PG)      | $0.20   |
| 02/28/2011 | RE2 | SCAN/COPY ( 2 @0.10 PER PG)      | $0.20   |
| 02/28/2011 | RE2 | SCAN/COPY ( 4 @0.10 PER PG)      | $0.40   |
| 02/28/2011 | RE2 | SCAN/COPY ( 6 @0.10 PER PG)      | $0.60   |
| 02/28/2011 | RE2 | SCAN/COPY ( 8 @0.10 PER PG)      | $0.80   |
| 02/28/2011 | RE2 | SCAN/COPY ( 9 @0.10 PER PG)      | $0.90   |
| 02/28/2011 | RE2 | SCAN/COPY ( 9 @0.10 PER PG)      | $0.90   |
| 02/28/2011 | RE2 | SCAN/COPY ( 9 @0.10 PER PG)      | $0.90   |
| 02/28/2011 | RE2 | SCAN/COPY ( 9 @0.10 PER PG)      | $0.90   |
| 02/28/2011 | RE2 | SCAN/COPY ( 12 @0.10 PER PG)     | $1.20   |
| 02/28/2011 | RE2 | SCAN/COPY ( 16 @0.10 PER PG)     | $1.60   |
| 02/28/2011 | RE2 | SCAN/COPY ( 20 @0.10 PER PG)     | $2.00   |
| 02/28/2011 | RE2 | SCAN/COPY ( 21 @0.10 PER PG)     | $2.10   |
| 02/28/2011 | RE2 | SCAN/COPY ( 22 @0.10 PER PG)     | $2.20   |
| 02/28/2011 | RE2 | SCAN/COPY ( 25 @0.10 PER PG)     | $2.50   |
| 02/28/2011 | RE2 | SCAN/COPY ( 28 @0.10 PER PG)     | $2.80   |
| 02/28/2011 | RE2 | SCAN/COPY ( 34 @0.10 PER PG)     | $3.40   |
| 02/28/2011 | RE2 | SCAN/COPY ( 40 @0.10 PER PG)     | $4.00   |
| 02/28/2011 | RE2 | SCAN/COPY ( 50 @0.10 PER PG)     | $5.00   |
| 02/28/2011 | RE2 | SCAN/COPY ( 64 @0.10 PER PG)     | $6.40   |
| 02/28/2011 | RE2 | SCAN/COPY ( 86 @0.10 PER PG)     | $8.60   |
| 02/28/2011 | RE2 | SCAN/COPY ( 88 @0.10 PER PG)     | $8.80   |
| 02/28/2011 | RE2 | SCAN/COPY ( 98 @0.10 PER PG)     | $9.80   |
| 02/28/2011 | RE2 | SCAN/COPY ( 100 @0.10 PER PG)    | $10.00  |
| 02/28/2011 | RE2 | SCAN/COPY ( 100 @0.10 PER PG)    | $10.00  |
| 02/28/2011 | RE2 | SCAN/COPY ( 114 @0.10 PER PG)    | $11.40  |
| 02/28/2011 | RE2 | SCAN/COPY ( 120 @0.10 PER PG)    | $12.00  |
| 02/28/2011 | RE2 | SCAN/COPY ( 120 @0.10 PER PG)    | $12.00  |
| 02/28/2011 | RE2 | SCAN/COPY ( 120 @0.10 PER PG)    | $12.00  |

**Invoice number 93934**      91100   00001                                      **Page  32**

| | | | | |
|---|---|---|---|---|
| 02/28/2011 | RE2 | SCAN/COPY ( 120 @0.10 PER PG) | | $12.00 |
| 02/28/2011 | RE2 | SCAN/COPY ( 120 @0.10 PER PG) | | $12.00 |
| 02/28/2011 | RE2 | SCAN/COPY ( 136 @0.10 PER PG) | | $13.60 |
| 02/28/2011 | RE2 | SCAN/COPY ( 390 @0.10 PER PG) | | $39.00 |
| 02/28/2011 | RE2 | SCAN/COPY ( 404 @0.10 PER PG) | | $40.40 |
| 02/28/2011 | RE2 | SCAN/COPY ( 646 @0.10 PER PG) | | $64.60 |
| 02/28/2011 | RE2 | SCAN/COPY ( 686 @0.10 PER PG) | | $68.60 |
| 02/28/2011 | RE2 | SCAN/COPY ( 696 @0.10 PER PG) | | $69.60 |

Total Expenses:                                               **$58,854.35**

### Summary:

| | | |
|---|---|---|
| Total professional services | $53,632.50 | |
| Total expenses | $58,854.35 | |
| **Net current charges** | $112,486.85 | |
| | | |
| Net balance forward | $123,281.43 | |
| | | |
| **Total balance now due** | $235,768.28 | |

| | | | | |
|---|---|---|---|---|
| BMK | Koveleski, Beatrice M. | 3.20 | 175.00 | $560.00 |
| CAK | Knotts, Cheryl A. | 0.10 | 235.00 | $23.50 |
| DKW | Whaley, Dina K. | 2.20 | 175.00 | $385.00 |
| JEO | O'Neill, James E. | 53.40 | 650.00 | $34,710.00 |
| KFF | Finalyson, Kathe F. | 0.90 | 255.00 | $229.50 |
| KKY | Yee, Karina K. | 0.20 | 245.00 | $49.00 |
| KPM | Makowski, Kathleen P. | 2.70 | 475.00 | $1,282.50 |
| KSN | Neil, Karen S. | 12.60 | 165.00 | $2,079.00 |
| LDJ | Jones, Laura Davis | 0.30 | 895.00 | $268.50 |
| LT | Tuschak, Louise R. | 2.40 | 245.00 | $588.00 |
| MLO | Oberholzer, Margaret L. | 16.70 | 245.00 | $4,091.50 |
| PEC | Cuniff, Patricia E. | 23.80 | 245.00 | $5,831.00 |
| RMO | Olivere, Rita M. | 0.40 | 175.00 | $70.00 |
| SLP | Pitman, L. Sheryle | 19.80 | 175.00 | $3,465.00 |
| | | 138.70 | | $53,632.50 |

## Task Code Summary

|     |     | Hours | Amount |
| --- | --- | --- | --- |
| CA | Case Administration [B110] | 54.80 | $10,787.00 |
| CR01 | WRG-Claim Analysis (Asbestos) | 0.40 | $260.00 |
| EA01 | WRG-Employ. App., Others | 0.10 | $47.50 |
| EB | Employee Benefit/Pension-B220 | 1.60 | $716.00 |
| FA | WRG-Fee Apps., Applicant | 1.30 | $536.50 |
| FA01 | WRG-Fee Applications, Others | 22.30 | $7,308.00 |
| LN | Litigation (Non-Bankruptcy) | 22.50 | $12,488.50 |
| PD | Plan & Disclosure Stmt. [B320] | 34.30 | $20,903.00 |
| SL | Stay Litigation [B140] | 1.40 | $586.00 |
|     |     | 138.70 | $53,632.50 |

## Expense Code Summary

| | |
| --- | --- |
| Working Meals [E1 | $83.58 |
| Delivery/Courier Service | $4,007.47 |
| DHL- Worldwide Express | $270.59 |
| Federal Express [E108] | $546.90 |
| Fax Transmittal [E104] | $4,455.00 |
| Outside Services | $38,020.04 |
| Pacer - Court Research | $844.72 |
| Postage [E108] | $813.04 |
| Reproduction Expense [E101] | $8,125.90 |
| Reproduction/ Scan Copy | $1,375.40 |
| Overtime | $111.11 |
| Travel Expense [E110] | $16.00 |
| Transcript [E116] | $184.60 |
|  | $58,854.35 |