# EXHIBIT - B

CONSOLIDATED AUDIT
EXPENSE DETAIL
For the Month Ended February 28, 2011

| Personnel | | Date | Title | Expense | | Description |
|---|---|---|---|---|---|---|
| Tom Smith | | 2/3/11 | Audit Partner | $ | 35.70 | Mileage in excess of daily commute (78.4 miles - 8.4 normal commute miles * rate - 0.51 per mile). |
| | | 2/8/11 | Audit Partner | $ | 35.70 | Mileage in excess of daily commute (78.4 miles - 8.4 normal commute miles * rate - 0.51 per mile). |
| | | 2/9/11 | Audit Partner | $ | 35.70 | Mileage in excess of daily commute (78.4 miles - 8.4 normal commute miles * rate - 0.51 per mile). |
| | | 2/14/11 | Audit Partner | $ | 35.70 | Mileage in excess of daily commute (78.4 miles - 8.4 normal commute miles * rate - 0.51 per mile). |
| | | 2/16/11 | Audit Partner | $ | 35.70 | Mileage in excess of daily commute (78.4 miles - 8.4 normal commute miles * rate - 0.51 per mile). |
| | | 2/17/11 | Audit Partner | $ | 35.70 | Mileage in excess of daily commute (78.4 miles - 8.4 normal commute miles * rate - 0.51 per mile). |
| | | 2/18/11 | Audit Partner | $ | 35.70 | Mileage in excess of daily commute (78.4 miles - 8.4 normal commute miles * rate - 0.51 per mile). |
| | | 2/21/11 | Audit Partner | $ | 35.70 | Mileage in excess of daily commute (78.4 miles - 8.4 normal commute miles * rate - 0.51 per mile). |
| | | 2/23/11 | Audit Partner | $ | 35.70 | Mileage in excess of daily commute (78.4 miles - 8.4 normal commute miles * rate - 0.51 per mile). |
| | | 2/24/11 | Audit Partner | $ | 35.70 | Mileage in excess of daily commute (78.4 miles - 8.4 normal commute miles * rate - 0.51 per mile). |
| George Baccash | | 9/22/10 | Tax Partner | $ | 28.67 | Lunch meeting with D. Libow (Grace) to discuss planning projects |
| | | 9/22/10 | Tax Partner | $ | 25.50 | 51 miles excess mileage to and from the client *0.50/mile |
| | | 11/23/10 | Tax Partner | $ | 42.00 | 84 miles excess mileage to and from the client * $0.50/mile |
| | | 1/17/11 | Tax Partner | $ | 30.60 | 60 miles excess mileage to and from the client site *0.51/mile |
| | | 1/26/11 | Tax Partner | $ | 22.95 | 45 miles excess mileage to and from the client site *0.51/mile |
| | | 1/31/11 | Tax Partner | $ | 34.68 | 68 miles excess mileage to and from the lcient site *0.51/mile |
| Todd Chesla | | 7/13/10 | Tax Manager | $ | 46.00 | 92 milles excess mileage roundtrip *.50 |
| | | 7/14/10 | Tax Manager | $ | 46.00 | 92 milles excess mileage roundtrip *.50 |
| | | 7/15/10 | Tax Manager | $ | 46.00 | 92 milles excess mileage roundtrip *.50 |
| | | 9/30/10 | Tax Manager | $ | 188.60 | Dinner meeting for year end planning with J.Bray (PwC), J. Puzey (PwC), T. Chesla (PwC), J. Bravo (PwC), E. Sama (PwC) |
| Jerry Puzey | | 4/14/10 | Tax Director | $ | 50.49 | Q1 Kick off meeting, lunch with J. Puzey (PwC), J. Bravo (PwC), T. Chesla (PwC), E. Sama (PwC) |
| | | 4/14/10 | Tax Director | $ | 46.00 | 92 miles to and from client site in excess of daily commute 92*0.50=46 |
| | | 4/15/10 | Tax Director | $ | 46.00 | 92 miles to and from client site in excess of daily commute 92*0.50=46 |
| | | 4/16/10 | Tax Director | $ | 46.00 | 92 miles to and from client site in excess of daily commute 92*0.50=46 |
| | | 4/21/10 | Tax Director | $ | 46.00 | 92 miles to and from client site in excess of daily commute 92*0.50=46 |
| | | 4/22/10 | Tax Director | $ | 46.00 | 92 miles to and from client site in excess of daily commute 92*0.50=46 |
| | | 4/23/10 | Tax Director | $ | 46.00 | 92 miles to and from client site in excess of daily commute 92*0.50=46 |
| | | 4/25/10 | Tax Director | $ | 7.00 | Internet usage while traveling |
| | | 4/26/10 | Tax Director | $ | 9.95 | Internet usage while traveling |
| | | 4/27/10 | Tax Director | $ | 7.00 | Internet usage while traveling |
| | | 4/28/10 | Tax Director | $ | 9.95 | Internet usage while traveling |
| Jody Underhill | | 1/10/11 | Tax Director | $ | 183.40 | Roundtrip airfare |
| | | 1/24/11 | Tax Director | $ | 11.16 | Individual breakfast while traveling |
| | | 1/24/11 | Tax Director | $ | 22.55 | Individual lunch while traveling |
| | | 1/24/11 | Tax Director | $ | 115.00 | Group dinner while traveling .T.Chesla (PwC), E. Sama (PwC), V. Flores (PwC), J. Underhill (PwC) |
| | | 1/25/11 | Tax Director | $ | 9.10 | Lunch for self while traveling |
| | | 1/25/11 | Tax Director | $ | 10.68 | Dinner for self while traveling |
| | | 1/26/11 | Tax Director | $ | 48.60 | Dinner for self while traveling |
| | | 1/26/11 | Tax Director | $ | 63.33 | Group lunch while traveling .T.Chesla (PwC), E. Sama (PwC), V. Flores (PwC), J. Underhill (PwC) |
| | | 1/27/11 | Tax Director | $ | 6.67 | Breakfast for self while traveling |
| | | 1/27/11 | Tax Director | $ | 100.75 | Group dinner while traveling .T.Chesla (PwC), E. Sama (PwC), V. Flores (PwC), J. Underhill (PwC) |
| | | 1/27/11 | Tax Director | $ | 33.30 | Lunch for self while traveling |
| | | 1/28/11 | Tax Director | $ | 7.52 | Breakfast for self while traveling |

| Date | Role | | Amount | Description |
|---|---|---|---|---|
| 1/28/11 | Tax Director | $ | 20.00 | Lunch for self while traveling |
| 1/28/11 | Tax Director | $ | 20.00 | Dinner for self while traveling |
| 1/28/11 | Tax Director | $ | 286.20 | Rental Car for travel |
| 1/29/11 | Tax Director | $ | 616.00 | Hotel @$154/night *4 days |
| 1/29/11 | Tax Director | $ | 67.76 | Taxes on hotel room @$16.94/night*4nights |
| 1/28/11 | Tax Director | $ | 14.00 | Parking at Las Olas office for meeting while on travel |
| 1/24/11 | Tax Director | $ | 20.00 | Parking at Tampa Airport |
| 1/25/11 | Tax Director | $ | 20.00 | Parking at Tampa Airport |
| 1/26/11 | Tax Director | $ | 20.00 | Parking at Tampa Airport |
| 1/27/11 | Tax Director | $ | 20.00 | Parking at Tampa Airport |
| 1/28/11 | Tax Director | $ | 20.00 | Parking at Tampa Airport |
| 1/28/11 | Tax Director | $ | 24.00 | Tipping for hotel, airport and valet while traveling |
| 1/28/11 | Tax Director | $ | 6.00 | Tipping for hotel, airport and valet while traveling |
| 1/31/11 | Tax Director | $ | 3.49 | Breakfast for self while traveling |
| 1/31/11 | Tax Director | $ | 15.00 | Lunch for self while traveling |
| 2/1/11 | Tax Director | $ | 9.19 | Breakfast for self while traveling |
| 2/1/11 | Tax Director | $ | 15.00 | Lunch for self while traveling |
| 2/1/11 | Tax Director | $ | 24.00 | Dinner for self while traveling |
| 2/2/11 | Tax Director | $ | 10.25 | Breakfast for self while traveling |
| 2/2/11 | Tax Director | $ | 10.68 | Lunch for self while traveling |
| 2/2/11 | Tax Director | $ | 24.00 | Dinner for self while traveling |
| 2/5/11 | Tax Director | $ | 30.53 | Dinner for self while traveling |
| 1/31/11 | Tax Director | $ | 183.40 | Roundtrip airfare |
| 2/5/11 | Tax Director | $ | 616.00 | Lodging at Marriott Hotel for 4 nights @$154/night |
| 2/5/11 | Tax Director | $ | 67.76 | Taxes on Hotel room @$16.94/night |
| 2/5/11 | Tax Director | $ | 60.00 | Parking at the Tampa airport for 3 days @$20/day |
| 2/5/11 | Tax Director | $ | 312.12 | Rental Car for travel |
| 2/5/11 | Tax Director | $ | 18.00 | Tipping for hotel, airport and valet while traveling |

**Jennifer Mak**

| Date | Role | | Amount | Description |
|---|---|---|---|---|
| 8/12/10 | Audit Director | $ | 65.00 | Taxi to train station for travel to client meeting |
| 8/12/10 | Audit Director | $ | 8.58 | breakfast at train station |
| 8/12/10 | Audit Director | $ | 438.00 | Roundtrip trainfare from Baltimore to NJ and back for client presentation |
| 8/12/10 | Audit Director | $ | 5.00 | Lunch while traveling |
| 8/12/10 | Audit Director | $ | 48.00 | cabfare from train station to client site |

**Justin Bray**

| Date | Role | | Amount | Description |
|---|---|---|---|---|
| 1/31/11 | Audit Senior Manager | $ | 6.12 | Mileage to airport (less 34 mile normal commute)(12 miles * $0.51) |
| 1/31/11 | Audit Senior Manager | $ | 5.00 | Out-of-town dinner while traveling |
| 1/31/11 | Audit Senior Manager | $ | 551.40 | Airfare to Ft. Lauderdale for meetings at the Grace - Boca Raton office |
| 1/31/11 | Audit Senior Manager | $ | 170.94 | Hotel in Boca Raton, FL (1 night, $154 room rate, $16.94 taxes) |
| 1/31/11 | Audit Senior Manager | $ | 49.61 | Out-of-town individual dinner |
| 2/1/11 | Audit Senior Manager | $ | 8.00 | Out-of-town individual breakfast |
| 2/1/11 | Audit Senior Manager | $ | 67.12 | Rental car charge |
| 2/1/11 | Audit Senior Manager | $ | 2.92 | Fuel for rental car |
| 2/1/11 | Audit Senior Manager | $ | 9.75 | Out-of-town individual dinner while traveling |
| 2/1/11 | Audit Senior Manager | $ | 44.00 | Parking at airport |
| 2/1/11 | Audit Senior Manager | $ | 6.12 | Mileage from airport (less 34 mile normal commute)(12 miles * $0.51) |
| 2/2/11 | Audit Senior Manager | $ | 21.42 | Mileage to Grace roundtrip (less 68 mile roundtrip normal commute)(42 miles * $0.51) |
| 2/3/11 | Audit Senior Manager | $ | 21.42 | Mileage to Grace roundtrip (less 68 mile roundtrip normal commute)(42 miles * $0.51) |
| 2/4/11 | Audit Senior Manager | $ | 21.42 | Mileage to Grace roundtrip (less 68 mile roundtrip normal commute)(42 miles * $0.51) |
| 2/7/11 | Audit Senior Manager | $ | 21.42 | Mileage to Grace roundtrip (less 68 mile roundtrip normal commute)(42 miles * $0.51) |
| 2/8/11 | Audit Senior Manager | $ | 21.42 | Mileage to Grace roundtrip (less 68 mile roundtrip normal commute)(42 miles * $0.51) |
| 2/9/11 | Audit Senior Manager | $ | 21.42 | Mileage to Grace roundtrip (less 68 mile roundtrip normal commute)(42 miles * $0.51) |
| 2/10/11 | Audit Senior Manager | $ | 21.42 | Mileage to Grace roundtrip (less 68 mile roundtrip normal commute)(42 miles * $0.51) |
| 2/11/11 | Audit Senior Manager | $ | 21.42 | Mileage to Grace roundtrip (less 68 mile roundtrip normal commute)(42 miles * $0.51) |
| 2/14/11 | Audit Senior Manager | $ | 21.42 | Mileage to Grace roundtrip (less 68 mile roundtrip normal commute)(42 miles * $0.51) |
| 2/15/11 | Audit Senior Manager | $ | 21.42 | Mileage to Grace roundtrip (less 68 mile roundtrip normal commute)(42 miles * $0.51) |
| 2/16/11 | Audit Senior Manager | $ | 21.42 | Mileage to Grace roundtrip (less 68 mile roundtrip normal commute)(42 miles * $0.51) |
| 2/17/11 | Audit Senior Manager | $ | 21.42 | Mileage to Grace roundtrip (less 68 mile roundtrip normal commute)(42 miles * $0.51) |

| Name | Date | Title | Amount | Description |
|---|---|---|---|---|
| | 2/18/11 | Audit Senior Manager | $ 21.42 | Mileage to Grace roundtrip (less 68 mile roundtrip normal commute)(42 miles * $0.51) |
| | 2/21/11 | Audit Senior Manager | $ 21.42 | Mileage to Grace roundtrip (less 68 mile roundtrip normal commute)(42 miles * $0.51) |
| | 2/22/11 | Audit Senior Manager | $ 21.42 | Mileage to Grace roundtrip (less 68 mile roundtrip normal commute)(42 miles * $0.51) |
| | 2/23/11 | Audit Senior Manager | $ 21.42 | Mileage to Grace roundtrip (less 68 mile roundtrip normal commute)(42 miles * $0.51) |
| | 2/24/11 | Audit Senior Manager | $ 21.42 | Mileage to Grace roundtrip (less 68 mile roundtrip normal commute)(42 miles * $0.51) |
| | 2/25/11 | Audit Senior Manager | $ 21.42 | Mileage to Grace roundtrip (less 68 mile roundtrip normal commute)(42 miles * $0.51) |
| | 2/28/11 | Audit Senior Manager | $ 21.42 | Mileage to Grace roundtrip (less 68 mile roundtrip normal commute)(42 miles * $0.51) |
| Mariana Espinoza | 2/23/11 | Audit Manager | $ 54.06 | Mileage from Grace to client roundtrip 106 miles *$.51 |
| | 2/23/11 | Audit Manager | $ 19.46 | Group Overtime dinner for self and Marjored Perez (PwC) |
| Pavel Katsiak | 1/3/11 | Audit Senior Associate | $ 26.96 | Mileage in excess over regular commute of 26.43 miles one way for a round trip from Arlington, VA to Columbia, MD |
| | 1/10/11 | Audit Senior Associate | $ 26.96 | Mileage in excess over regular commute of 26.43 miles one way for a round trip from Arlington, VA to Columbia, MD |
| | 1/11/11 | Audit Senior Associate | $ 26.96 | Mileage in excess over regular commute of 26.43 miles one way for a round trip from Arlington, VA to Columbia, MD |
| | 1/12/11 | Audit Senior Associate | $ 26.96 | Mileage in excess over regular commute of 26.43 miles one way for a round trip from Arlington, VA to Columbia, MD |
| | 1/13/11 | Audit Senior Associate | $ 26.96 | Mileage in excess over regular commute of 26.43 miles one way for a round trip from Arlington, VA to Columbia, MD |
| | 1/14/11 | Audit Senior Associate | $ 26.96 | Mileage in excess over regular commute of 26.43 miles one way for a round trip from Arlington, VA to Columbia, MD |
| | 2/1/11 | Audit Senior Associate | $ 26.96 | Mileage in excess over regular commute of 26.43 miles one way for a round trip from Arlington, VA to Columbia, MD |
| | 2/2/11 | Audit Senior Associate | $ 26.96 | Mileage in excess over regular commute of 26.43 miles one way for a round trip from Arlington, VA to Columbia, MD |
| | 2/3/11 | Audit Senior Associate | $ 26.96 | Mileage in excess over regular commute of 26.43 miles one way for a round trip from Arlington, VA to Columbia, MD |
| | 2/4/11 | Audit Senior Associate | $ 26.96 | Mileage in excess over regular commute of 26.43 miles one way for a round trip from Arlington, VA to Columbia, MD |
| | 2/5/11 | Audit Senior Associate | $ 40.90 | Regular mileage of 40.1 one way for a round trip from Arlington, VA to Columbia, MD when coming on the weekend |
| | 2/7/11 | Audit Senior Associate | $ 26.96 | Mileage in excess over regular commute of 26.43 miles one way for a round trip from Arlington, VA to Columbia, MD |
| | 2/8/11 | Audit Senior Associate | $ 26.96 | Mileage in excess over regular commute of 26.43 miles one way for a round trip from Arlington, VA to Columbia, MD |
| | 2/9/11 | Audit Senior Associate | $ 26.96 | Mileage in excess over regular commute of 26.43 miles one way for a round trip from Arlington, VA to Columbia, MD |
| | 2/10/11 | Audit Senior Associate | $ 26.96 | Mileage in excess over regular commute of 26.43 miles one way for a round trip from Arlington, VA to Columbia, MD |
| | 2/10/11 | Audit Senior Associate | $ 68.52 | Overtime dinner with the engagement team. Present: A. Schmidt, K. Bradley, J. Edelen, S. McNeilly (all PwC) |
| | 2/14/11 | Audit Senior Associate | $ 26.96 | Mileage in excess over regular commute of 26.43 miles one way for a round trip from Arlington, VA to Columbia, MD |
| | 2/15/11 | Audit Senior Associate | $ 26.96 | Mileage in excess over regular commute of 26.43 miles one way for a round trip from Arlington, VA to Columbia, MD |
| | 2/16/11 | Audit Senior Associate | $ 26.96 | Mileage in excess over regular commute of 26.43 miles one way for a round trip from Arlington, VA to Columbia, MD |
| | 2/17/11 | Audit Senior Associate | $ 26.96 | Mileage in excess over regular commute of 26.43 miles one way for a round trip from Arlington, VA to Columbia, MD |
| | 2/18/11 | Audit Senior Associate | $ 26.96 | Mileage in excess over regular commute of 26.43 miles one way for a round trip from Arlington, VA to Columbia, MD |
| | 2/21/11 | Audit Senior Associate | $ 26.96 | Mileage in excess over regular commute of 26.43 miles one way for a round trip from Arlington, VA to Columbia, MD |
| Marjored Perez | 2/23/11 | Tax Senior Associate | $ 54.06 | 110 miles to and from client - 4 miles normal commute to the office = 53 miles every day excess * .51= 27.03 each way |
| Shawn Mcneilly | 9/6/10 | Audit Experienced Associate | $ 547.90 | Airfare travel from Baltimore, MD, to Houston, TX roundtrip. |
| | 9/6/10 | Audit Experienced Associate | $ 319.37 | Rental car for travel to Lake Charles, LA. |
| | 9/6/10 | Audit Experienced Associate | $ 321.56 | Lodging at L'auberge Hotel during the week of 9/6/10 for 3 nights. Purpose of Trip: Control testing to be performed at Lake Charles, Louisiana for 404 testing. Total: $107.19*3 = $321.56 |
| | 9/6/10 | Audit Experienced Associate | $ 48.05 | Taxes for 3 nights at L'auberge Hotel |
| | 9/7/10 | Audit Experienced Associate | $ 64.00 | Parking for car during week. |
| | 9/8/10 | Audit Experienced Associate | $ 29.00 | Rental car fuel. |
| | 9/8/10 | Audit Experienced Associate | $ 117.28 | Overtime Travel Meal - D. Richardson (Grace), G. Arnold (Grace), A. Chou (Grace), T. Dyer (Grace), and S. McNeilly (PwC). |
| | 9/8/10 | Audit Experienced Associate | $ 58.50 | Overtime Travel Meal - D. Richardson (Grace), G. Arnold (Grace), A. Chou (Grace), T. Dyer (Grace), and S. McNeilly (PwC). |
| | 9/9/10 | Audit Experienced Associate | $ 38.94 | Overtime Travel Meal - D. Richardson (Grace), G. Arnold (Grace), A. Chou (Grace), T. Dyer (Grace), and S. McNeilly (PwC). |
| | 9/9/10 | Audit Experienced Associate | $ 46.52 | Overtime Travel Meal - M. Blessing (Grace), T. Dyer (Grace), and S. McNeilly (Grace). |
| | 9/10/10 | Audit Experienced Associate | $ 44.00 | Rental car fuel. |
| | 9/12/10 | Audit Experienced Associate | $ 29.52 | Rental car fuel. |
| | 1/10/11 | Audit Experienced Associate | $ 159.94 | Overtime Travel Meal - P. Katsiak (PwC), A. Schmidt (PwC), S. McNeilly (PwC), M. Lederer (PwC), K. Bradley (PwC), J. Kunkel (PwC), J. Edelen (PwC), S. Caslin (Grace), H. Janes(Grace). |
| | 1/11/11 | Audit Experienced Associate | $ 183.12 | Overtime Travel Meal - P. Katsiak (PwC), A. Schmidt (PwC), S. McNeilly (PwC), M. Lederer (PwC), K. Bradley (PwC), J. Kunkel (PwC), J. Edelen (PwC), H. Janes (Grace), J. Day (Grace) |
| | 1/12/11 | Audit Experienced Associate | $ 105.41 | Overtime Travel Meal - P. Katsiak (PwC), A. Schmidt (PwC), S. McNeilly (PwC), M. Lederer (PwC), K. Bradley (PwC), J. Kunkel (PwC), J. Edelen (PwC). |

| | Date | Role | Amount | Description |
|---|---|---|---|---|
| | 1/13/11 | Audit Experienced Associate | $ 199.33 | Overtime Meal - J. Morrissey (PwC), P. Katsiak (PwC), A. Schmidt (PwC), S. McNeilly (PwC), M. Lederer (PwC), K. Bradley (PwC), J. Kunkel (PwC), J. Edelen (PwC), S. Scarlis (Grace), B. Dockman (Grace), J. McElhenney (Grace), J. Day (Grace), K. Franks (Grace). |
| | 1/17/11 | Audit Experienced Associate | $ 97.02 | Overtime Meal - J. Morrissey (PwC), P. Katsiak (PwC), A. Schmidt (PwC), S. McNeilly (PwC), M. Lederer (PwC), K. Bradley (PwC), J. Kunkel (PwC), J. Edelen (PwC). |
| | 1/19/11 | Audit Experienced Associate | $ 207.00 | Overtime Meal - J. Morrissey (PwC), P. Katsiak (PwC), A. Schmidt (PwC), S. McNeilly (PwC), M. Lederer (PwC), K. Bradley (PwC), J. Kunkel (PwC), J. Edelen (PwC), S. Scarlis (Grace), B. Dockman (Grace), J. Day (Grace). |
| | 1/20/11 | Audit Experienced Associate | $ 230.17 | Overtime Meal - J. Morrissey (PwC), P. Katsiak (PwC), A. Schmidt (PwC), S. McNeilly (PwC), M. Lederer (PwC), K. Bradley (PwC), J. Kunkel (PwC), J. Edelen (PwC), T. Puglisi (Grace), S. Scarlis (Grace), B. Dockman (Grace), J. McElhenney (Grace). |
| | 1/22/11 | Audit Experienced Associate | $ 97.00 | Overtime Meal - P. Katsiak (PwC), A. Schmidt (PwC), S. McNeilly (PwC), M. Lederer (PwC), K. Bradley (PwC), J. Kunkel (PwC), and J. Edelen (PwC). |
| | 1/22/11 | Audit Experienced Associate | $ 31.62 | Mileage reimbursement for travel to Grace Site: from Annapolis, MD, to 7500 Grace Drive, Columbia, MD. (31 miles) * (.51) = $15.81. Roundtrip * 2 = $31.62. |
| | 1/22/11 | Audit Experienced Associate | $ 4.01 | dinner - S. McNeilly, PwC |
| | 1/22/11 | Audit Experienced Associate | $ 31.36 | Team dinner - J. Morrissey, P. Katsiak, A. Schmidt, S. McNeilly, M. Lederer, K. Bradley, J. Kunkel, and J. Edelen (all PwC). |
| | 1/24/11 | Audit Experienced Associate | $ 212.82 | Overtime Meal - J. Morrissey (PwC), P. Katsiak (PwC), A. Schmidt (PwC), S. McNeilly (PwC), M. Lederer (PwC), K. Bradley (PwC), J. Kunkel (PwC), J. Edelen (PwC), T. Puglisi (Grace), S. Scarlis (Grace). |
| | 1/25/11 | Audit Experienced Associate | $ 224.46 | Overtime Meal - J. Morrissey (PwC), P. Katsiak (PwC), A. Schmidt (PwC), S. McNeilly (PwC), M. Lederer (PwC), K. Bradley (PwC), J. Kunkel (PwC), J. Edelen (PwC), B. Dockman (PwC), J. Day (Grace), S. Scarlis (Grace), J. McElhenney (Grace) |
| | 1/29/11 | Audit Experienced Associate | $ 13.77 | Overtime Meal - Breakfast - P. Katsiak (PwC), A. Schmidt (PwC), S. McNeilly (PwC), M. Lederer (PwC), K. Bradley (PwC), J. Kunkel (PwC), and J. Edelen (PwC). |
| | 1/29/11 | Audit Experienced Associate | $ 31.62 | Mileage reimbursement for travel to Grace Site: from Annapolis, MD, to 7500 Grace Drive, Columbia, MD. (31 miles) * (.51) = $15.81. Roundtrip * 2 = $31.62. |
| | 1/31/11 | Audit Experienced Associate | $ 309.16 | Overtime Meal - J. Bray (PwC), J. Morrissey (PwC), P. Katsiak (PwC), A. Schmidt (PwC), S. McNeilly (PwC), M. Lederer (PwC), K. Bradley (PwC), J. Kunkel (PwC), J. Edelen (PwC), B. Dockman (PwC), K. Franks (Grace), H. Laforce (Grace), J. Day (Grace), S. Scarlis (Grace). |
| | 2/1/11 | Audit Experienced Associate | $ 257.39 | Overtime Meal - J. Morrissey (PwC), J. Edelen (PwC), T. Puglisi (Grace), J. McElhenney (Grace), K. Franks (Grace) |
| | 2/2/11 | Audit Experienced Associate | $ 209.27 | Overtime Meal - J. Morrissey (PwC), P. Katsiak (PwC), A. Schmidt (PwC), M. Lederer (PwC), K. Bradley (PwC), J. Kunkel (PwC), J. Edelen (PwC), J. McElhenney (Grace), J. Day (Grace), S. Caslin (Grace), B. Dockman (Grace), S. Scarlis (Grace). |
| | 2/2/11 | Audit Experienced Associate | $ 7.42 | Overtime Meal - S. McNeilly (PwC) |
| | 2/3/11 | Audit Experienced Associate | $ 190.37 | Overtime Meal - J. Morrissey (PwC), P. Katsiak (PwC), A. Schmidt (PwC), S. McNeilly (PwC), M. Lederer (PwC), K. Bradley (PwC), J. Kunkel (PwC), J. Edelen (PwC), J. McElhenney (Grace), H. Janes (Grace), (Grace) J. Day (Grace), S. Caslin (Grace) |
| | 2/16/11 | Audit Experienced Associate | $ 5.18 | Overtime Meal - S. McNeilly (PwC) |
| | 2/17/11 | Audit Experienced Associate | $ 267.78 | Overtime Meal - J. Bray (PwC), J. Morrissey (PwC), P. Katsiak (PwC), A. Schmidt (PwC), S. McNeilly (PwC), M. Lederer (PwC), K. Bradley (PwC), J. Kunkel (PwC), J. Edelen (Grace), S. Scarlis (Grace), B. Dockman (Grace) |
| | 2/19/11 | Audit Experienced Associate | $ 31.62 | Mileage reimbursement for travel to Grace Site: from Annapolis, MD, to 7500 Grace Drive, Columbia, MD. (31 miles) * (.51) = $15.81. Roundtrip * 2 = $31.62. |
| | 2/19/11 | Audit Experienced Associate | $ 86.08 | Overtime Meal - J. Morrissey (PwC), J. Edelen (PwC), P. Katsiak (PwC), A. Schmidt (PwC), S. McNeilly (PwC), M. Lederer (PwC), K. Bradley (PwC), J. Kunkel (PwC), and J. Edelen (PwC). |
| | 2/19/11 | Audit Experienced Associate | $ 13.77 | Overtime Meal - J. Morrissey (PwC), P. Katsiak (PwC), A. Schmidt (PwC), S. McNeilly (PwC), M. Lederer (PwC), K. Bradley (PwC), J. Kunkel (PwC), and J. Edelen (PwC). |
| | 2/21/11 | Audit Experienced Associate | $ 143.49 | Overtime Meal - J. Bray (PwC), J. Morrissey (PwC), P. Katsiak (PwC), T. Puglisi (Grace), B. Dockman (Grace), S. Scarlis (Grace) OVertime Meal - J. Bray (PwC), J. Kunkel (PwC), J. Edelen (PwC), T. Puglisi (Grace), J.Day (Grace), B. Dockman (Grace), S. Scarlis (Grace), H. Laforce (Grace). |
| | 2/22/11 | Audit Experienced Associate | $ 359.70 | |
| | 2/23/11 | Audit Experienced Associate | $ 28.90 | Overtime Meal - S. McNeilly (PwC) |
| | 2/25/11 | Audit Experienced Associate | $ 57.03 | Overtime Meal - T. Smith (PwC), J. Morrissey (PwC), J. Bray (PwC), P. Katsiak (PwC), A. Schmidt (PwC), M. Lederer (PwC), S. McNeilly (PwC), K. Bradley (PwC) |
| Elizabeth Sama | 01/17/11 | Audit Senior Associate | $ 51.00 | Roundtrip (100 miles) From Miami to Client (66miles less 16 miles regular office commute= 50 Miles) |
| | 01/19/11 | Audit Senior Associate | $ 51.00 | Roundtrip (100 miles) From Miami to Client (66miles less 16 miles regular office commute= 50 Miles) |
| | 01/24/11 | Audit Senior Associate | $ 51.00 | Roundtrip (100 miles) From Miami to Client (66miles less 16 miles regular office commute= 50 Miles) |
| | 01/25/11 | Audit Senior Associate | $ 51.00 | Roundtrip (100 miles) From Miami to Client (66miles less 16 miles regular office commute= 50 Miles) |
| | 01/26/11 | Audit Senior Associate | $ 51.00 | Roundtrip (100 miles) From Miami to Client (66miles less 16 miles regular office commute= 50 Miles) |
| | 01/27/11 | Audit Senior Associate | $ 51.00 | Roundtrip (100 miles) From Miami to Client (66miles less 16 miles regular office commute= 50 Miles) |
| | 01/28/11 | Audit Senior Associate | $ 51.00 | Roundtrip (100 miles) From Miami to Client (66miles less 16 miles regular office commute= 50 Miles) |
| | 01/17/11 | Audit Senior Associate | $ 1.75 | Sunpass Tolls for the week of 1/17 (these are express lane toll which fluctuate in price depending on traffic) |
| | 01/18/11 | Audit Senior Associate | $ 1.75 | Sunpass Tolls for the week of 1/17 (these are express lane toll which fluctuate in price depending on traffic) |

| Name | Date | Role | Amount | Description |
|---|---|---|---|---|
| | 01/19/11 | Audit Senior Associate | $ 1.75 | Sunpass Tolls for the week of 1/17 (these are express lane toll which fluctuate in price depending on traffic) |
| | 01/20/11 | Audit Senior Associate | $ 1.75 | Sunpass Tolls for the week of 1/17 (these are express lane toll which fluctuate in price depending on traffic) |
| | 01/21/11 | Audit Senior Associate | $ 1.75 | Sunpass Tolls for the week of 1/17 (these are express lane toll which fluctuate in price depending on traffic) |
| | 01/23/11 | Audit Senior Associate | $ 1.75 | Sunpass Tolls for the week of 1/23 (these are express lane toll which fluctuate in price depending on traffic) |
| | 01/24/11 | Audit Senior Associate | $ 1.75 | Sunpass Tolls for the week of 1/23 (these are express lane toll which fluctuate in price depending on traffic) |
| | 01/25/11 | Audit Senior Associate | $ 1.75 | Sunpass Tolls for the week of 1/23 (these are express lane toll which fluctuate in price depending on traffic) |
| | 01/26/11 | Audit Senior Associate | $ 1.75 | Sunpass Tolls for the week of 1/23 (these are express lane toll which fluctuate in price depending on traffic) |
| | 01/27/11 | Audit Senior Associate | $ 1.75 | Sunpass Tolls for the week of 1/23 (these are express lane toll which fluctuate in price depending on traffic) |
| | 1/31/11 | Audit Senior Associate | $ 51.00 | Roundtrip (100 miles) From Miami to Client (66miles less 16 miles regular office commute= 50 Miles) |
| | 1/31/11 | Audit Senior Associate | $ 1.75 | Sunpass Tolls (these are express lane toll which fluctuate in price depending on traffic) |
| | 2/1/11 | Audit Senior Associate | $ 2.75 | Sunpass Tolls (these are express lane toll which fluctuate in price depending on traffic) |
| | 2/1/11 | Audit Senior Associate | $ 51.00 | Roundtrip (100 miles) From Miami to Client (66miles less 16 miles regular office commute= 50 Miles) |
| | 2/2/11 | Audit Senior Associate | $ 51.00 | Roundtrip (100 miles) From Miami to Client (66miles less 16 miles regular office commute= 50 Miles) |
| | 2/3/01 | Audit Senior Associate | $ 51.00 | Roundtrip (100 miles) From Miami to Client (66miles less 16 miles regular office commute= 50 Miles) |
| | 2/4/11 | Audit Senior Associate | $ 51.00 | Roundtrip (100 miles) From Miami to Client (66miles less 16 miles regular office commute= 50 Miles) |
| Ryan Boyle | 9/13/10 | Audit Experienced Associate | $ 30.00 | Mileage in excess of daily commute: [(39 miles - 9 normal commute miles * $0.50) * 2 (round trip)] = $30.00 |
| | 9/14/10 | Audit Experienced Associate | $ 30.00 | Mileage in excess of daily commute: [(39 miles - 9 normal commute miles * $0.50) * 2 (round trip)] = $30.00 |
| | 9/15/10 | Audit Experienced Associate | $ 30.00 | Mileage in excess of daily commute: [(39 miles - 9 normal commute miles * $0.50) * 2 (round trip)] = $30.00 |
| | 9/16/10 | Audit Experienced Associate | $ 30.00 | Mileage in excess of daily commute: [(39 miles - 9 normal commute miles * $0.50) * 2 (round trip)] = $30.00 |
| | 11/15/10 | Audit Experienced Associate | $ 30.00 | Mileage in excess of daily commute: [(39 miles - 9 normal commute miles * $0.50) * 2 (round trip)] = $30.00 |
| | 11/16/10 | Audit Experienced Associate | $ 30.00 | Mileage in excess of daily commute: [(39 miles - 9 normal commute miles * $0.50) * 2 (round trip)] = $30.00 |
| | 11/17/10 | Audit Experienced Associate | $ 30.00 | Mileage in excess of daily commute: [(39 miles - 9 normal commute miles * $0.50) * 2 (round trip)] = $30.00 |
| | 11/18/10 | Audit Experienced Associate | $ 30.00 | Mileage in excess of daily commute: [(39 miles - 9 normal commute miles * $0.50) * 2 (round trip)] = $30.00 |
| | 11/19/10 | Audit Experienced Associate | $ 21.00 | Mileage in excess of daily commute: [(39 miles - 18 normal commute miles * $0.50) * 2 (round trip)] = $30.00 |
| Phillip Crosby | 9/14/10 | Audit Senior Associate | $ 42.00 | Rountrip mileage in excess of normal commute 21 miles each way * .50 |
| | 9/15/10 | Audit Senior Associate | $ 42.00 | Rountrip mileage in excess of normal commute 21 miles each way * .50 |
| | 9/16/10 | Audit Senior Associate | $ 42.00 | Rountrip mileage in excess of normal commute 21 miles each way * .50 |
| | 9/17/10 | Audit Senior Associate | $ 42.00 | Rountrip mileage in excess of normal commute 21 miles each way * .50 |
| | 12/30/10 | Audit Senior Associate | $ 42.00 | Rountrip mileage in excess of normal commute 21 miles each way * .50 |
| | 12/31/10 | Audit Senior Associate | $ 42.00 | Rountrip mileage in excess of normal commute 21 miles each way * .50 |
| Shahin Ramani | 3/24/10 | Audit Associate | $ 5.00 | Rountrip mileage in excess of normal commute 5 miles each way * .50 |
| | 3/25/10 | Audit Associate | $ 5.00 | Rountrip mileage in excess of normal commute 5 miles each way * .50 |
| | 3/26/10 | Audit Associate | $ 5.00 | Rountrip mileage in excess of normal commute 5 miles each way * .50 |
| | 3/29/10 | Audit Associate | $ 5.00 | Rountrip mileage in excess of normal commute 5 miles each way * .50 |
| | 3/30/10 | Audit Associate | $ 5.00 | Rountrip mileage in excess of normal commute 5 miles each way * .50 |
| | 3/31/10 | Audit Associate | $ 5.00 | Rountrip mileage in excess of normal commute 5 miles each way * .50 |
| | 4/1/10 | Audit Associate | $ 5.00 | Rountrip mileage in excess of normal commute 5 miles each way * .50 |
| | 4/2/10 | Audit Associate | $ 5.00 | Rountrip mileage in excess of normal commute 5 miles each way * .50 |
| | 4/5/10 | Audit Associate | $ 5.00 | Rountrip mileage in excess of normal commute 5 miles each way * .50 |
| | 4/6/10 | Audit Associate | $ 5.00 | Rountrip mileage in excess of normal commute 5 miles each way * .50 |
| | 4/7/10 | Audit Associate | $ 5.00 | Rountrip mileage in excess of normal commute 5 miles each way * .50 |
| | 4/8/10 | Audit Associate | $ 5.00 | Rountrip mileage in excess of normal commute 5 miles each way * .50 |
| | 4/9/10 | Audit Associate | $ 5.00 | Rountrip mileage in excess of normal commute 5 miles each way * .50 |
| | 4/12/10 | Audit Associate | $ 5.00 | Rountrip mileage in excess of normal commute 5 miles each way * .50 |
| | 4/13/10 | Audit Associate | $ 5.00 | Rountrip mileage in excess of normal commute 5 miles each way * .50 |
| | 4/14/10 | Audit Associate | $ 5.00 | Rountrip mileage in excess of normal commute 5 miles each way * .50 |
| | 4/15/10 | Audit Associate | $ 5.00 | Rountrip mileage in excess of normal commute 5 miles each way * .50 |
| | 4/16/10 | Audit Associate | $ 5.00 | Rountrip mileage in excess of normal commute 5 miles each way * .50 |
| | 4/19/10 | Audit Associate | $ 5.00 | Rountrip mileage in excess of normal commute 5 miles each way * .50 |
| | 4/20/10 | Audit Associate | $ 5.00 | Rountrip mileage in excess of normal commute 5 miles each way * .50 |
| | 4/21/10 | Audit Associate | $ 5.00 | Rountrip mileage in excess of normal commute 5 miles each way * .50 |
| | 4/22/10 | Audit Associate | $ 5.00 | Rountrip mileage in excess of normal commute 5 miles each way * .50 |
| | 4/23/10 | Audit Associate | $ 5.00 | Rountrip mileage in excess of normal commute 5 miles each way * .50 |
| | 4/24/10 | Audit Associate | $ 5.00 | Rountrip mileage in excess of normal commute 5 miles each way * .50 |

| Name | Date | Title | | Amount | Description |
|---|---|---|---|---|---|
| | 4/27/10 | Audit Associate | $ | 5.00 | Rountrip mileage in excess of normal commute 5 miles each way * .50 |
| | 4/28/10 | Audit Associate | $ | 5.00 | Rountrip mileage in excess of normal commute 5 miles each way * .50 |
| | 4/29/10 | Audit Associate | $ | 5.00 | Rountrip mileage in excess of normal commute 5 miles each way * .50 |
| | 4/30/10 | Audit Associate | $ | 5.00 | Rountrip mileage in excess of normal commute 5 miles each way * .50 |
| | 5/1/10 | Audit Associate | $ | 5.00 | Rountrip mileage in excess of normal commute 5 miles each way * .50 |
| | 5/4/10 | Audit Associate | $ | 5.00 | Rountrip mileage in excess of normal commute 5 miles each way * .50 |
| | 5/5/10 | Audit Associate | $ | 5.00 | Rountrip mileage in excess of normal commute 5 miles each way * .50 |
| Nicole Johnson | 9/20/10 | Audit Experienced Associate | $ | 32.00 | 82 miles to and from client - 18 miles normal commute to the office = 64 miles every day excess * .50= $32.00 |
| | 9/22/10 | Audit Experienced Associate | $ | 9.44 | Cab to airport for trip to Chatanooga, TN |
| | 10/11/10 | Audit Experienced Associate | $ | 21.68 | OT dinner for N. Johnson (PwC) |
| | 10/23/10 | Audit Experienced Associate | $ | 205.67 | Overtime dinner for PwC team and Grace staff for 8 people: K. Johnson, A. Schmidt, P. Katsiak, S. McNeilly (all PwC) and T. Puglisi, S. Caslin, J. Day, K. Franks (all Grace). |
| | 10/14/10 | Audit Experienced Associate | $ | 6.65 | postage for bankruptcy filing |
| | 10/9/10 | Audit Experienced Associate | $ | 32.00 | 82 miles to and from client - 18 miles normal commute to the office = 64 miles every day excess * .50= $32.00 |
| | 10/31/10 | Audit Experienced Associate | $ | 32.00 | 82 miles to and from client - 18 miles normal commute to the office = 64 miles every day excess * .50= $32.00 |
| Madeleine Lederer | 2/1/11 | Audit Experienced Associate | $ | 33.66 | 68 miles to and from client - 2 miles normal commute to the office = 66 miles every day excess * .51 = 33.66 |
| | 2/2/11 | Audit Experienced Associate | $ | 33.66 | 68 miles to and from client - 2 miles normal commute to the office = 66 miles every day excess * .51 = 33.66 |
| | 2/3/11 | Audit Experienced Associate | $ | 33.66 | 68 miles to and from client - 2 miles normal commute to the office = 66 miles every day excess * .51 = 33.66 |
| | 2/4/11 | Audit Experienced Associate | $ | 33.66 | 68 miles to and from client - 2 miles normal commute to the office = 66 miles every day excess * .51 = 33.66 |
| | 2/7/11 | Audit Experienced Associate | $ | 33.66 | 68 miles to and from client - 2 miles normal commute to the office = 66 miles every day excess * .51 = 33.66 |
| | 2/8/11 | Audit Experienced Associate | $ | 33.66 | 68 miles to and from client - 2 miles normal commute to the office = 66 miles every day excess * .51 = 33.66 |
| | 2/9/11 | Audit Experienced Associate | $ | 33.66 | 68 miles to and from client - 2 miles normal commute to the office = 66 miles every day excess * .51 = 33.66 |
| | 2/10/11 | Audit Experienced Associate | $ | 33.66 | 68 miles to and from client - 2 miles normal commute to the office = 66 miles every day excess * .51 = 33.66 |
| | 2/11/11 | Audit Experienced Associate | $ | 33.66 | 68 miles to and from client - 2 miles normal commute to the office = 66 miles every day excess * .51 = 33.66 |
| | 2/14/11 | Audit Experienced Associate | $ | 33.66 | 68 miles to and from client - 2 miles normal commute to the office = 66 miles every day excess * .51 = 33.66 |
| | 2/15/11 | Audit Experienced Associate | $ | 33.66 | 68 miles to and from client - 2 miles normal commute to the office = 66 miles every day excess * .51 = 33.66 |
| | 2/16/11 | Audit Experienced Associate | $ | 33.66 | 68 miles to and from client - 2 miles normal commute to the office = 66 miles every day excess * .51 = 33.66 |
| | 2/17/11 | Audit Experienced Associate | $ | 33.66 | 68 miles to and from client - 2 miles normal commute to the office = 66 miles every day excess * .51 = 33.66 |
| | 2/18/11 | Audit Experienced Associate | $ | 33.66 | 68 miles to and from client - 2 miles normal commute to the office = 66 miles every day excess * .51 = 33.66 |
| | 2/19/11 | Audit Experienced Associate | $ | 33.66 | 68 miles to and from client - 2 miles normal commute to the office = 66 miles every day excess * .51 = 33.66 |
| | 2/21/11 | Audit Experienced Associate | $ | 33.66 | 68 miles to and from client - 2 miles normal commute to the office = 66 miles every day excess * .51 = 33.66 |
| | 2/22/11 | Audit Experienced Associate | $ | 33.66 | 68 miles to and from client - 2 miles normal commute to the office = 66 miles every day excess * .51 = 33.66 |
| | 2/23/11 | Audit Experienced Associate | $ | 33.66 | 68 miles to and from client - 2 miles normal commute to the office = 66 miles every day excess * .51 = 33.66 |
| | 2/24/11 | Audit Experienced Associate | $ | 33.66 | 68 miles to and from client - 2 miles normal commute to the office = 66 miles every day excess * .51 = 33.66 |
| | 2/25/11 | Audit Experienced Associate | $ | 33.66 | 68 miles to and from client - 2 miles normal commute to the office = 66 miles every day excess * .51 = 33.66 |
| | 2/28/11 | Audit Experienced Associate | $ | 33.66 | 68 miles to and from client - 2 miles normal commute to the office = 66 miles every day excess * .51 = 33.66 |
| Kathleen Bradley | 9/1/10 | Audit Experienced Associate | $ | 8.00 | 44 miles to and from client - 28 miles normal commute to the office = 16 miles every day excess * .5 = 8. |
| | 9/2/10 | Audit Experienced Associate | $ | 8.00 | 44 miles to and from client - 28 miles normal commute to the office = 16 miles every day excess * .5 = 8. |
| | 9/3/10 | Audit Experienced Associate | $ | 8.00 | 44 miles to and from client - 28 miles normal commute to the office = 16 miles every day excess * .5 = 8. |
| | 9/7/10 | Audit Experienced Associate | $ | 13.00 | 40 miles to the airport for flight to client site in Cambridge, MA - 14 miles normal commute to office = 26 miles excess * .5 = 13. |
| | 9/7/10 | Audit Experienced Associate | $ | 198.40 | Roundtrip coach flight to Boston, MA from Baltimore, MD for travel to client site in Cambridge, MA |
| | 9/21/10 | Audit Experienced Associate | $ | 237.40 | Roundtrip coach flight to Miami, FL from Baltimore, MD for travel to client site |
| | 9/21/10 | Audit Experienced Associate | $ | 7.00 | Air travel fee |
| | 9/21/10 | Audit Experienced Associate | $ | 4.23 | Breakfast at airport while on travel to Miami |
| | 9/22/10 | Audit Experienced Associate | $ | 44.00 | Parking for 2 days at BWI airport for trip to Miami |
| | 9/22/10 | Audit Experienced Associate | $ | 9.36 | Breakfast at airport while on travel to Miami |
| | 9/22/10 | Audit Experienced Associate | $ | 150.00 | Hotel lodging for one night in Miami |
| | 9/22/10 | Audit Experienced Associate | $ | 30.80 | Hotel taxes for one night lodging in Miami |
| | 9/22/11 | Audit Experienced Associate | $ | 8.00 | 44 miles to and from client - 28 miles normal commute to the office = 16 miles every day excess * .5 = 8. |
| | 9/23/10 | Audit Experienced Associate | $ | 8.00 | 44 miles to and from client - 28 miles normal commute to the office = 16 miles every day excess * .5 = 8. |
| | 9/24/10 | Audit Experienced Associate | $ | 8.00 | 44 miles to and from client - 28 miles normal commute to the office = 16 miles every day excess * .5 = 8. |
| | 9/30/10 | Audit Experienced Associate | $ | 8.00 | 44 miles to and from client - 28 miles normal commute to the office = 16 miles every day excess * .5 = 8. |
| | 10/28/10 | Audit Experienced Associate | $ | 43.69 | Steel Toed boots for inventory |
| | 2/1/11 | Audit Experienced Associate | $ | 8.16 | 44 miles to and from client - 28 miles normal commute to the office = 16 miles every day excess * .51 = 8.16. |

| Name | Date | Role | | Amount | Description |
|---|---|---|---|---|---|
| | 2/1/11 | Audit Experienced Associate | $ | 244.04 | Dinner at client site for 12 people (K.Bradley, J.Kunkel, M.Lederer, A.Schmidt, P.Katsiak, J.Bray, J.Edelen, T.Smith (all PwC), T.Puglisi, J.Day, J.McElhenney, S.Caslin (all Grace). |
| | 2/2/11 | Audit Experienced Associate | $ | 8.16 | 44 miles to and from client - 28 miles normal commute to the office = 16 miles every day excess *.51 = 8.16. |
| | 2/3/11 | Audit Experienced Associate | $ | 8.16 | 44 miles to and from client - 28 miles normal commute to the office = 16 miles every day excess *.51 = 8.16. |
| | 2/4/11 | Audit Experienced Associate | $ | 8.16 | 44 miles to and from client - 28 miles normal commute to the office = 16 miles every day excess *.51 = 8.16. |
| | 2/7/11 | Audit Experienced Associate | $ | 8.16 | 44 miles to and from client - 28 miles normal commute to the office = 16 miles every day excess *.51 = 8.16. |
| | 2/8/11 | Audit Experienced Associate | $ | 8.16 | 44 miles to and from client - 28 miles normal commute to the office = 16 miles every day excess *.51 = 8.16. |
| | 2/9/11 | Audit Experienced Associate | $ | 8.16 | 44 miles to and from client - 28 miles normal commute to the office = 16 miles every day excess *.51 = 8.16. |
| | 2/10/11 | Audit Experienced Associate | $ | 8.16 | 44 miles to and from client - 28 miles normal commute to the office = 16 miles every day excess *.51 = 8.16. |
| | 2/11/11 | Audit Experienced Associate | $ | 8.16 | 44 miles to and from client - 28 miles normal commute to the office = 16 miles every day excess *.51 = 8.16. |
| | 2/14/11 | Audit Experienced Associate | $ | 8.16 | 44 miles to and from client - 28 miles normal commute to the office = 16 miles every day excess *.51 = 8.16. |
| | 2/15/11 | Audit Experienced Associate | $ | 8.16 | 44 miles to and from client - 28 miles normal commute to the office = 16 miles every day excess *.51 = 8.16. |
| | 2/16/11 | Audit Experienced Associate | $ | 8.16 | 44 miles to and from client - 28 miles normal commute to the office = 16 miles every day excess *.51 = 8.16. |
| | 2/17/11 | Audit Experienced Associate | $ | 8.16 | 44 miles to and from client - 28 miles normal commute to the office = 16 miles every day excess *.51 = 8.16. |
| | 2/18/11 | Audit Experienced Associate | $ | 8.16 | 44 miles to and from client - 28 miles normal commute to the office = 16 miles every day excess *.51 = 8.16. |
| | 2/19/11 | Audit Experienced Associate | $ | 8.16 | 44 miles to and from client - 28 miles normal commute to the office = 16 miles every day excess *.51 = 8.16. |
| | 2/21/11 | Audit Experienced Associate | $ | 8.16 | 44 miles to and from client - 28 miles normal commute to the office = 16 miles every day excess *.51 = 8.16. |
| | 2/22/11 | Audit Experienced Associate | $ | 8.16 | 44 miles to and from client - 28 miles normal commute to the office = 16 miles every day excess *.51 = 8.16. |
| | 2/23/11 | Audit Experienced Associate | $ | 8.16 | 44 miles to and from client - 28 miles normal commute to the office = 16 miles every day excess *.51 = 8.16. |
| Jamie Kunkel | 12/9/10 | Audit Associate | $ | 5.07 | Breakfast in TN while on travel |
| | 12/23/10 | Audit Associate | $ | 16.80 | 33.6 miles in excess of normal commute *.5 =16.8 |
| | 12/24/10 | Audit Associate | $ | 16.80 | 33.6 miles in excess of normal commute *.5 =16.8 |
| | 2/1/11 | Audit Associate | $ | 17.14 | 33.6 miles everyday in excess of normal commute *.51= $17.14 |
| | 2/2/11 | Audit Associate | $ | 17.14 | 33.6 miles everyday in excess of normal commute *.51= $17.14 |
| | 2/3/11 | Audit Associate | $ | 17.14 | 33.6 miles everyday in excess of normal commute *.51= $17.14 |
| | 2/4/11 | Audit Associate | $ | 17.14 | 33.6 miles everyday in excess of normal commute *.51= $17.14 |
| | 2/7/11 | Audit Associate | $ | 17.14 | 33.6 miles everyday in excess of normal commute *.51= $17.14 |
| | 2/7/11 | Audit Associate | $ | 280.32 | Overtime dinner with Grace team- J. Edelen (PwC), K. Bradley (PwC), A. Schmidt (PwC), S. McNeilly (PwC), P. Katsiak (PwC), M. Lederer (PwC) and H. Janes (Grace), S. Scarlis (Grace), J. Day (Grace), J. McElhenney (Grace), S. Hawkins (Grace), and T. Puglisi (Grace) |
| | 2/8/11 | Audit Associate | $ | 17.14 | 33.6 miles everyday in excess of normal commute *.51= $17.14 |
| | 2/8/11 | Audit Associate | $ | 276.74 | Overtime dinner with Grace team- J. Edelen (PwC), K. Bradley (PwC), A. Schmidt (PwC), S. McNeilly (PwC), P. Katsiak (PwC), M. Lederer (PwC) and H. Janes (Grace), S. Scarlis (Grace), J. Day (Grace), J. McElhenney (Grace), S. Hawkins (Grace), and T. Puglisi (Grace) |
| | 2/9/11 | Audit Associate | $ | 17.14 | 33.6 miles everyday in excess of normal commute *.51= $17.14 |
| | 2/9/11 | Audit Associate | $ | 234.63 | Overtime dinner with Grace team- J. Edelen (PwC), K. Bradley (PwC), A. Schmidt (PwC), M. Lederer (PwC) S. McNeilly (PwC), J. Morrissey (PwC), T. Smith (PwC), P. Katsiak (PwC), J. Bray (PwC), M. Lederer (PwC) and H. LaForce (Grace) |
| | 2/10/11 | Audit Associate | $ | 17.14 | 33.6 miles everyday in excess of normal commute *.51= $17.14 |
| | 2/11/11 | Audit Associate | $ | 17.14 | 33.6 miles everyday in excess of normal commute *.51= $17.14 |
| | 2/14/11 | Audit Associate | $ | 17.14 | 33.6 miles everyday in excess of normal commute *.51= $17.14 |
| | 2/15/11 | Audit Associate | $ | 17.14 | 33.6 miles everyday in excess of normal commute *.51= $17.14 |
| | 2/15/11 | Audit Associate | $ | 96.30 | Overtime dinner with Grace team- J. Edelen (PwC), K. Bradley (PwC), A. Schmidt (PwC), M. Lederer (PwC) S. McNeilly (PwC), J. Morrissey (PwC), T. Smith (PwC), P. Katsiak (PwC), J. Bray (PwC), M. Lederer (PwC) and T. Puglisi (Grace), K. Franks (Grace), and W. Alexander (Grace) |
| | 2/16/11 | Audit Associate | $ | 17.14 | 33.6 miles everyday in excess of normal commute *.51= $17.14 |
| | 2/16/11 | Audit Associate | $ | 305.73 | Overtime dinner with Grace team- J. Edelen (PwC), J. Bray (PwC), M. Lederer (PwC), J. Morrissey (PwC), K. Bradley (PwC), A. Schmidt (PwC), S. McNeilly (PwC), P. Katsiak (PwC), M. Lederer (PwC)and M. Brown (Grace), W. Alexander (Grace), S. Hawkins (Grace), B. Dockman (Grace) and T. Puglisi (Grace) |
| | 2/17/11 | Audit Associate | $ | 17.14 | 33.6 miles everyday in excess of normal commute *.51= $17.14 |
| | 2/17/11 | Audit Associate | $ | 62.51 | Overtime dinner with Grace team- A. Schmidt (PwC), M. Lederer (PwC), K. Bradley (PwC), P. Katsiak (PwC), S. McNeilly (PwC) and J. Edelen (PwC) |
| | 2/18/11 | Audit Associate | $ | 17.14 | 33.6 miles everyday in excess of normal commute *.51= $17.14 |
| | 2/19/11 | Audit Associate | $ | 25.50 | Fully expendible mileage for working on Saturday at Grace's Campus 50 miles rountrip x .51/mile |
| | 2/21/11 | Audit Associate | $ | 17.14 | 33.6 miles everyday in excess of normal commute *.51= $17.14 |
| | 2/22/11 | Audit Associate | $ | 17.14 | 33.6 miles everyday in excess of normal commute *.51= $17.14 |
| | 2/23/11 | Audit Associate | $ | 17.14 | 33.6 miles everyday in excess of normal commute *.51= $17.14 |
| | 2/23/11 | Audit Associate | $ | 358.87 | Overtime dinner with Grace team- J. Edelen (PwC), J. Bray (PwC), M. Lederer (PwC), J. Morrissey (PwC), K. Bradley (PwC), A. Schmidt (PwC), S. McNeilly (PwC), P. Katsiak (PwC), M. Lederer (PwC) and E. Bull (Grace), E. Henry (Grace), W. Alexander (Grace), P. Zavadskiy (Grace), J. Day (Grace), J. McElhenney (Grace), and T. Puglisi (Grace) |
| | 2/24/11 | Audit Associate | $ | 17.14 | 33.6 miles everyday in excess of normal commute *.51= $17.14 |

| Name | Date | Title | Amount | Description |
|---|---|---|---|---|
| Veronica Flores | 2/25/11 | Audit Associate | $ 17.14 | 33.6 miles everyday in excess of normal commute *.51= $17.14 |
| | 2/28/11 | Audit Associate | $ 17.14 | 33.6 miles everyday in excess of normal commute *.51= $17.14 |
| | 10/12/10 | Audit Experienced Associate | $ 1.80 | Sun Pass toll for commute |
| | 10/12/10 | Audit Experienced Associate | $ 51.00 | 102 roundtrip miles over normal commute *.50 |
| | 10/13/10 | Audit Experienced Associate | $ 2.20 | Sun Pass toll for commute |
| | 10/13/10 | Audit Experienced Associate | $ 51.00 | 102 roundtrip miles over normal commute *.50 |
| | 10/14/10 | Audit Experienced Associate | $ 1.50 | Sun Pass toll for commute |
| | 10/14/10 | Audit Experienced Associate | $ 51.00 | 102 roundtrip miles over normal commute *.50 |
| | 1/17/11 | Audit Experienced Associate | $ 1.00 | Sun Pass toll for commute |
| | 1/17/11 | Audit Experienced Associate | $ 52.02 | 102 roundtrip miles over normal commute *.51 |
| | 1/19/11 | Audit Experienced Associate | $ 1.00 | Sun Pass toll for commute |
| | 1/19/11 | Audit Experienced Associate | $ 52.02 | 102 roundtrip miles over normal commute *.51 |
| | 1/24/11 | Audit Experienced Associate | $ 1.00 | Sun Pass toll for commute |
| | 1/24/11 | Audit Experienced Associate | $ 52.02 | 102 roundtrip miles over normal commute *.51 |
| | 1/25/11 | Audit Experienced Associate | $ 1.00 | Sun Pass toll for commute |
| | 1/25/11 | Audit Experienced Associate | $ 52.02 | 102 roundtrip miles over normal commute *.51 |
| | 1/26/11 | Audit Experienced Associate | $ 1.00 | Sun Pass toll for commute |
| | 1/26/11 | Audit Experienced Associate | $ 52.02 | 102 roundtrip miles over normal commute *.51 |
| | 1/27/11 | Audit Experienced Associate | $ 1.00 | Sun Pass toll for commute |
| | 1/27/11 | Audit Experienced Associate | $ 52.02 | 102 roundtrip miles over normal commute *.51 |
| | 1/28/11 | Audit Experienced Associate | $ 1.00 | Sun Pass toll for commute |
| | 1/28/11 | Audit Experienced Associate | $ 52.02 | 102 roundtrip miles over normal commute *.51 |
| | 1/31/11 | Audit Experienced Associate | $ 1.00 | Sun Pass toll for commute |
| | 1/31/11 | Audit Experienced Associate | $ 52.02 | 102 roundtrip miles over normal commute *.51 |
| | 2/1/11 | Audit Experienced Associate | $ 1.00 | Sun Pass toll for commute |
| | 2/1/11 | Audit Experienced Associate | $ 52.02 | 102 roundtrip miles over normal commute *.51 |
| | 2/4/11 | Audit Experienced Associate | $ 1.00 | Sun Pass toll for commute |
| | 2/4/11 | Audit Experienced Associate | $ 52.02 | 102 roundtrip miles over normal commute *.51 |
| | 2/7/11 | Audit Experienced Associate | $ 2.50 | Sun Pass toll for commute |
| | 2/7/11 | Audit Experienced Associate | $ 52.02 | 102 roundtrip miles over normal commute *.51 |
| | 2/8/11 | Audit Experienced Associate | $ 2.50 | Sun Pass toll for commute |
| | 2/8/11 | Audit Experienced Associate | $ 52.02 | 102 roundtrip miles over normal commute *.51 |
| Zachary Schmitt | 9/1/10 | Audit Associate | $ 33.00 | 66 roundtrip miles over normal commute *.50 |
| | 9/2/10 | Audit Associate | $ 33.00 | 66 roundtrip miles over normal commute *.50 |
| | 9/7/10 | Audit Associate | $ 33.00 | 66 roundtrip miles over normal commute *.50 |
| | 9/8/10 | Audit Associate | $ 33.00 | 66 roundtrip miles over normal commute *.50 |
| Jonathan Edelen | 2/1/11 | Audit Intern | $ 32.00 | 74 miles to and from client - 10 miles normal commute to and from office = 64 miles every day excess * .5 = 33 |
| | 2/2/11 | Audit Intern | $ 32.00 | 74 miles to and from client - 10 miles normal commute to and from office = 64 miles every day excess * .5 = 33 |
| | 2/3/11 | Audit Intern | $ 33.00 | 76 miles to and from client - 10 miles normal commute to and from office = 66 miles every day excess * .5 = 33 |
| | 2/4/11 | Audit Intern | $ 33.00 | 76 miles to and from client - 10 miles normal commute to and from office = 66 miles every day excess * .5 = 33 |
| | 2/7/11 | Audit Intern | $ 33.00 | 76 miles to and from client - 10 miles normal commute to and from office = 66 miles every day excess * .5 = 33 |
| | 2/8/11 | Audit Intern | $ 33.00 | 76 miles to and from client - 10 miles normal commute to and from office = 66 miles every day excess * .5 = 33 |
| | 2/9/11 | Audit Intern | $ 33.00 | 76 miles to and from client - 10 miles normal commute to and from office = 66 miles every day excess * .5 = 33 |
| | 2/10/11 | Audit Intern | $ 33.00 | 76 miles to and from client - 10 miles normal commute to and from office = 66 miles every day excess * .5 = 33 |
| | 2/11/11 | Audit Intern | $ 33.00 | 76 miles to and from client - 10 miles normal commute to and from office = 66 miles every day excess * .5 = 33 |
| | 2/14/11 | Audit Intern | $ 33.00 | 76 miles to and from client - 10 miles normal commute to and from office = 66 miles every day excess * .5 = 33 |
| | 2/15/11 | Audit Intern | $ 33.00 | 76 miles to and from client - 10 miles normal commute to and from office = 66 miles every day excess * .5 = 33 |
| | 2/16/11 | Audit Intern | $ 33.00 | 76 miles to and from client - 10 miles normal commute to and from office = 66 miles every day excess * .5 = 33 |
| | 2/17/11 | Audit Intern | $ 33.00 | 76 miles to and from client - 10 miles normal commute to and from office = 66 miles every day excess * .5 = 33 |
| | 2/18/11 | Audit Intern | $ 33.00 | 76 miles to and from client - 10 miles normal commute to and from office = 66 miles every day excess * .5 = 33 |
| | 2/19/11 | Audit Intern | $ 33.00 | 76 miles to and from client - 10 miles normal commute to and from office = 66 miles every day excess * .5 = 33 |
| | 2/20/11 | Audit Intern | $ 33.00 | 76 miles to and from client - 10 miles normal commute to and from office = 66 miles every day excess * .5 = 33 |
| | 2/21/11 | Audit Intern | $ 33.00 | 76 miles to and from client - 10 miles normal commute to and from office = 66 miles every day excess * .5 = 33 |
| | 2/22/11 | Audit Intern | $ 33.00 | 76 miles to and from client - 10 miles normal commute to and from office = 66 miles every day excess * .5 = 33 |

| Name | Date | Role | Amount | Description |
|---|---|---|---|---|
| Melanie Schwartz | 2/23/11 | Audit Intern | $ 33.00 | 76 miles to and from client - 10 miles normal commute to and from office = 66 miles every day excess * .5 = 33 |
| | 2/24/11 | Audit Intern | $ 33.00 | 76 miles to and from client - 10 miles normal commute to and from office = 66 miles every day excess * .5 = 33 |
| | 2/25/11 | Audit Intern | $ 33.00 | 76 miles to and from client - 10 miles normal commute to and from office = 66 miles every day excess * .5 = 33 |
| | 2/28/11 | Project Team Specialist | $ 648.75 | Fee for services to value plan assets as part of our testing of pensions. |
| | 2/28/11 | Project Team Specialist | $ 96.85 | Fedex charges for mailing filings to the bankruptcy court |
| | 2/28/11 | Project Team Specialist | $ 463.50 | Charges for electronic bank confirmations to be issued |
| | | **Total** | **$ 20,908.00** | |

**CONSOLIDATED AUDIT**
**EXPENSE DETAIL**
**For the Month Ended February 28, 2011**

| Personnel | | Date | Transportation | Lodging | Sundry | Business Meals and Entertainment | Description |
|---|---|---|---|---|---|---|---|
| Tom Smith | Integrated Audit | 2/3/11 | $ 35.70 | | | | Mileage in excess of daily commute (78.4 miles - 8.4 normal commute miles * rate - 0.51 per mile). |
| | Integrated Audit | 2/8/11 | $ 35.70 | | | | Mileage in excess of daily commute (78.4 miles - 8.4 normal commute miles * rate - 0.51 per mile). |
| | Integrated Audit | 2/9/11 | $ 35.70 | | | | Mileage in excess of daily commute (78.4 miles - 8.4 normal commute miles * rate - 0.51 per mile). |
| | Integrated Audit | 2/14/11 | $ 35.70 | | | | Mileage in excess of daily commute (78.4 miles - 8.4 normal commute miles * rate - 0.51 per mile). |
| | Integrated Audit | 2/16/11 | $ 35.70 | | | | Mileage in excess of daily commute (78.4 miles - 8.4 normal commute miles * rate - 0.51 per mile). |
| | Integrated Audit | 2/17/11 | $ 35.70 | | | | Mileage in excess of daily commute (78.4 miles - 8.4 normal commute miles * rate - 0.51 per mile). |
| | Integrated Audit | 2/18/11 | $ 35.70 | | | | Mileage in excess of daily commute (78.4 miles - 8.4 normal commute miles * rate - 0.51 per mile). |
| | Integrated Audit | 2/21/11 | $ 35.70 | | | | Mileage in excess of daily commute (78.4 miles - 8.4 normal commute miles * rate - 0.51 per mile). |
| | Integrated Audit | 2/23/11 | $ 35.70 | | | | Mileage in excess of daily commute (78.4 miles - 8.4 normal commute miles * rate - 0.51 per mile). |
| | Integrated Audit | 2/24/11 | $ 35.70 | | | | Mileage in excess of daily commute (78.4 miles - 8.4 normal commute miles * rate - 0.51 per mile). |
| George Baccash | Integrated Audit | 9/22/10 | | | | $ 28.67 | Lunch meeting with D. Libow (Grace) to discuss planning projects |
| | Integrated Audit | 9/22/10 | $ 25.50 | | | | 51 miles excess mileage to and from the client *0.50/mile |
| | Integrated Audit | 11/23/10 | $ 42.00 | | | | 84 miles excess mileage to and from the client * $0.50/mile |
| | Integrated Audit | 1/17/11 | $ 30.60 | | | | 60 miles excess mileage to and from the client site *0.51/mile |
| | Integrated Audit | 1/26/11 | $ 22.95 | | | | 45 miles excess mileage to and from the client site *0.51/mile |
| | Integrated Audit | 1/31/11 | $ 34.68 | | | | 68 miles excess mileage to and from the lcient site *0.51/mile |
| Todd Chesla | Integrated Audit | 7/13/10 | $ 46.00 | | | | 92 miles excess mileage roundtrip *.50 |
| | Integrated Audit | 7/14/10 | $ 46.00 | | | | 92 miles excess mileage roundtrip *.50 |
| | Integrated Audit | 7/15/10 | $ 46.00 | | | | 92 miles excess mileage roundtrip *.50 |
| | Integrated Audit | 9/30/10 | | | | $ 188.60 | Dinner meeting for year end planning with J.Bray (PwC), J. Puzey (PwC), T. Chesla (PwC), J. Bravo (PwC), E. Sama (PwC) |
| Jerry Puzey | Integrated Audit | 4/14/10 | | | | $ 50.49 | Q1 Kick off meeting, lunch with J. Puzey (PwC), J. Bravo (PwC), T. Chesla (PwC), E. Sama (PwC) |
| | Integrated Audit | 4/14/10 | $ 46.00 | | | | 92 miles to and from client site in excess of daily commute 92*0.50=46 |
| | Integrated Audit | 4/15/10 | $ 46.00 | | | | 92 miles to and from client site in excess of daily commute 92*0.50=46 |
| | Integrated Audit | 4/16/10 | $ 46.00 | | | | 92 miles to and from client site in excess of daily commute 92*0.50=46 |
| | Integrated Audit | 4/21/10 | $ 46.00 | | | | 92 miles to and from client site in excess of daily commute 92*0.50=46 |
| | Integrated Audit | 4/22/10 | $ 46.00 | | | | 92 miles to and from client site in excess of daily commute 92*0.50=46 |
| | Integrated Audit | 4/23/10 | $ 46.00 | | | | 92 miles to and from client site in excess of daily commute 92*0.50=46 |
| | Integrated Audit | 4/25/10 | | | $ 7.00 | | Internet usage while traveling |
| | Integrated Audit | 4/26/10 | | | $ 9.95 | | Internet usage while traveling |
| | Integrated Audit | 4/27/10 | | | $ 7.00 | | Internet usage while traveling |
| | Integrated Audit | 4/28/10 | | | $ 9.95 | | Internet usage while traveling |
| Jody Underhill | Integrated Audit | 1/10/11 | $ 183.40 | | | | Roundtrip airfare |
| | Integrated Audit | 1/24/11 | | | | $ 11.16 | Individual breakfast while traveling |
| | Integrated Audit | 1/24/11 | | | | $ 22.55 | Individual lunch while traveling |
| | Integrated Audit | 1/24/11 | | | | $ 115.00 | Group dinner while traveling .T.Chesla (PwC), E. Sama (PwC), V. Flores (PwC), J. Underhill (PwC) |
| | Integrated Audit | 1/25/11 | | | | $ 9.00 | Breakfast for self while traveling |
| | Integrated Audit | 1/25/11 | | | | $ 9.10 | Lunch for self while traveling |
| | Integrated Audit | 1/25/11 | | | | $ 10.68 | Dinner for self while traveling |
| | Integrated Audit | 1/26/11 | | | | $ 48.60 | Dinner for self while traveling |
| | Integrated Audit | 1/26/11 | | | | $ 63.33 | Group lunch while traveling .T.Chesla (PwC), E. Sama (PwC), V. Flores (PwC), J. Underhill (PwC) |
| | Integrated Audit | 1/27/11 | | | | $ 6.67 | Breakfast for self while traveling |
| | Integrated Audit | 1/27/11 | | | | $ 100.75 | Group dinner while traveling .T.Chesla (PwC), E. Sama (PwC), V. Flores (PwC), J. Underhill (PwC) |

| Name | Matter | Date | Amount | | Detail | Description |
|---|---|---|---|---|---|---|
| | Integrated Audit | 1/27/11 | | | 24.30 | Lunch for self while traveling |
| | Integrated Audit | 1/28/11 | | | 7.52 | Breakfast for self while traveling |
| | Integrated Audit | 1/28/11 | | | 20.00 | Lunch for self while traveling |
| | Integrated Audit | 1/28/11 | | | 20.00 | Dinner for self while traveling |
| | Integrated Audit | 1/28/11 | $ 286.20 | | | Rental Car for travel |
| | Integrated Audit | 1/29/11 | | $ 616.00 | | Hotel @$154/night *4 days |
| | Integrated Audit | 1/29/11 | | $ 67.76 | | Taxes on hotel room @$16.94/night*4nights |
| | Integrated Audit | 1/28/11 | 14.00 | | | Parking at Las Olas office for meeting while on travel |
| | Integrated Audit | 1/24/11 | 20.00 | | | Parking at Tampa Airport |
| | Integrated Audit | 1/25/11 | 20.00 | | | Parking at Tampa Airport |
| | Integrated Audit | 1/26/11 | 20.00 | | | Parking at Tampa Airport |
| | Integrated Audit | 1/27/11 | 20.00 | | | Parking at Tampa Airport |
| | Integrated Audit | 1/28/11 | 20.00 | | | Parking at Tampa Airport |
| | Integrated Audit | 1/28/11 | | $ 24.00 | | Tipping for hotel, airport and valet while traveling |
| | Integrated Audit | 1/28/11 | | $ 6.00 | | Tipping for hotel, airport and valet while traveling |
| | Integrated Audit | 1/31/11 | | | 3.49 | Breakfast for self while traveling |
| | Integrated Audit | 1/31/11 | | | 15.00 | Lunch for self while traveling |
| | Integrated Audit | 2/1/11 | | | 9.19 | Breakfast for self while traveling |
| | Integrated Audit | 2/1/11 | | | 15.00 | Lunch for self while traveling |
| | Integrated Audit | 2/1/11 | | | 24.00 | Dinner for self while traveling |
| | Integrated Audit | 2/2/11 | | | 10.25 | Breakfast for self while traveling |
| | Integrated Audit | 2/2/11 | | | 10.68 | Lunch for self while traveling |
| | Integrated Audit | 2/2/11 | | | 24.00 | Dinner for self while traveling |
| | Integrated Audit | 2/5/11 | | | 30.53 | Dinner for self while traveling |
| | Integrated Audit | 1/31/11 | 183.40 | | | Roundtrip airfare |
| | Integrated Audit | 2/5/11 | | $ 616.00 | | Lodging at Marriott Hotel for 4 nights @$154/night |
| | Integrated Audit | 2/5/11 | | $ 67.76 | | Taxes on Hotel room @$16.94/night |
| | Integrated Audit | 2/5/11 | 60.00 | | | Parking at the Tampa airport for 3 days @$20/day |
| | Integrated Audit | 2/5/11 | 312.12 | | | Rental Car for travel |
| | Integrated Audit | 2/5/11 | | $ 18.00 | | Tipping for hotel, airport and valet while traveling |
| Jennifer Mak | Integrated Audit | 8/12/10 | 65.00 | | | Taxi to train station for travel to client meeting |
| | Integrated Audit | 8/12/10 | | | 8.58 | breakfast at train station |
| | Integrated Audit | 8/12/10 | 438.00 | | | Roundtrip trainfare from Baltimore to NJ and back for client presentation |
| | Integrated Audit | 8/12/10 | | | 5.00 | Lunch while traveling |
| | Integrated Audit | 8/12/10 | 48.00 | | | cabfare from train station to client site |
| Justin Bray | Integrated Audit | 1/31/11 | 6.12 | | | Mileage to airport (less 34 mile normal commute)(12 miles * $0.51) |
| | Integrated Audit | 1/31/11 | | | 5.00 | Out-of-town dinner while traveling |
| | Integrated Audit | 1/31/11 | 551.40 | | | Airfare to Ft. Lauderdale for meetings at the Grace - Boca Raton office |
| | Integrated Audit | 1/31/11 | | $ 170.94 | | Hotel in Boca Raton, FL (1 night, $154 room rate, $16.94 taxes) |
| | Integrated Audit | 2/1/11 | | | 49.61 | Out-of-town individual dinner |
| | Integrated Audit | 2/1/11 | | | 8.00 | Out-of-town individual breakfast |
| | Integrated Audit | 2/1/11 | 67.12 | | | Rental car charge |
| | Integrated Audit | 2/1/11 | 2.92 | | | Fuel for rental car |
| | Integrated Audit | 2/1/11 | | | 9.75 | Out-of-town individual dinner while traveling |
| | Integrated Audit | 2/1/11 | 44.00 | | | Parking at airport |
| | Integrated Audit | 2/1/11 | 6.12 | | | Mileage from airport (less 34 mile normal commute)(12 miles * $0.51) |
| | Integrated Audit | 2/2/11 | 21.42 | | | Mileage to Grace roundtrip (less 68 mile roundtrip normal commute)(42 miles * $0.51) |
| | Integrated Audit | 2/3/11 | 21.42 | | | Mileage to Grace roundtrip (less 68 mile roundtrip normal commute)(42 miles * $0.51) |
| | Integrated Audit | 2/4/11 | 21.42 | | | Mileage to Grace roundtrip (less 68 mile roundtrip normal commute)(42 miles * $0.51) |
| | Integrated Audit | 2/7/11 | 21.42 | | | Mileage to Grace roundtrip (less 68 mile roundtrip normal commute)(42 miles * $0.51) |
| | Integrated Audit | 2/8/11 | 21.42 | | | Mileage to Grace roundtrip (less 68 mile roundtrip normal commute)(42 miles * $0.51) |
| | Integrated Audit | 2/9/11 | 21.42 | | | Mileage to Grace roundtrip (less 68 mile roundtrip normal commute)(42 miles * $0.51) |
| | Integrated Audit | 2/10/11 | 21.42 | | | Mileage to Grace roundtrip (less 68 mile roundtrip normal commute)(42 miles * $0.51) |
| | Integrated Audit | 2/11/11 | 21.42 | | | Mileage to Grace roundtrip (less 68 mile roundtrip normal commute)(42 miles * $0.51) |
| | Integrated Audit | 2/14/11 | 21.42 | | | Mileage to Grace roundtrip (less 68 mile roundtrip normal commute)(42 miles * $0.51) |
| | Integrated Audit | 2/15/11 | 21.42 | | | Mileage to Grace roundtrip (less 68 mile roundtrip normal commute)(42 miles * $0.51) |

| Name | Type | Date | Amount | Description |
|---|---|---|---|---|
| | Integrated Audit | 2/16/11 | $ 21.42 | Mileage to Grace roundtrip (less 68 mile roundtrip normal commute)(42 miles * $0.51) |
| | Integrated Audit | 2/17/11 | $ 21.42 | Mileage to Grace roundtrip (less 68 mile roundtrip normal commute)(42 miles * $0.51) |
| | Integrated Audit | 2/18/11 | $ 21.42 | Mileage to Grace roundtrip (less 68 mile roundtrip normal commute)(42 miles * $0.51) |
| | Integrated Audit | 2/21/11 | $ 21.42 | Mileage to Grace roundtrip (less 68 mile roundtrip normal commute)(42 miles * $0.51) |
| | Integrated Audit | 2/22/11 | $ 21.42 | Mileage to Grace roundtrip (less 68 mile roundtrip normal commute)(42 miles * $0.51) |
| | Integrated Audit | 2/23/11 | $ 21.42 | Mileage to Grace roundtrip (less 68 mile roundtrip normal commute)(42 miles * $0.51) |
| | Integrated Audit | 2/24/11 | $ 21.42 | Mileage to Grace roundtrip (less 68 mile roundtrip normal commute)(42 miles * $0.51) |
| | Integrated Audit | 2/25/11 | $ 21.42 | Mileage to Grace roundtrip (less 68 mile roundtrip normal commute)(42 miles * $0.51) |
| | Integrated Audit | 2/28/11 | $ 21.42 | Mileage to Grace roundtrip (less 68 mile roundtrip normal commute)(42 miles * $0.51) |
| Mariana Espinoza | Integrated Audit | 2/23/11 | $ 54.06 | Mileage from Grace to client roundtrip 106 miles *$.51 |
| | Integrated Audit | 2/23/11 | $ 19.46 | Group Overtime dinner for self and Marjored Perez (PwC) |
| Pavel Katsiak | Integrated Audit | 1/3/11 | $ 26.96 | Mileage in excess over regular commute of 26.43 miles one way for a round trip from Arlington, VA to Columbia, MD |
| | Integrated Audit | 1/10/11 | $ 26.96 | Mileage in excess over regular commute of 26.43 miles one way for a round trip from Arlington, VA to Columbia, MD |
| | Integrated Audit | 1/11/11 | $ 26.96 | Mileage in excess over regular commute of 26.43 miles one way for a round trip from Arlington, VA to Columbia, MD |
| | Integrated Audit | 1/12/11 | $ 26.96 | Mileage in excess over regular commute of 26.43 miles one way for a round trip from Arlington, VA to Columbia, MD |
| | Integrated Audit | 1/13/11 | $ 26.96 | Mileage in excess over regular commute of 26.43 miles one way for a round trip from Arlington, VA to Columbia, MD |
| | Integrated Audit | 1/14/11 | $ 26.96 | Mileage in excess over regular commute of 26.43 miles one way for a round trip from Arlington, VA to Columbia, MD |
| | Integrated Audit | 2/1/11 | $ 26.96 | Mileage in excess over regular commute of 26.43 miles one way for a round trip from Arlington, VA to Columbia, MD |
| | Integrated Audit | 2/2/11 | $ 26.96 | Mileage in excess over regular commute of 26.43 miles one way for a round trip from Arlington, VA to Columbia, MD |
| | Integrated Audit | 2/3/11 | $ 26.96 | Mileage in excess over regular commute of 26.43 miles one way for a round trip from Arlington, VA to Columbia, MD |
| | Integrated Audit | 2/4/11 | $ 26.96 | Mileage in excess over regular commute of 26.43 miles one way for a round trip from Arlington, VA to Columbia, MD |
| | Integrated Audit | 2/5/11 | $ 40.90 | Regular mileage of 40.1 one way for a round trip from Arlington, VA to Columbia, MD when coming on the weekend |
| | Integrated Audit | 2/7/11 | $ 26.96 | Mileage in excess over regular commute of 26.43 miles one way for a round trip from Arlington, VA to Columbia, MD |
| | Integrated Audit | 2/8/11 | $ 26.96 | Mileage in excess over regular commute of 26.43 miles one way for a round trip from Arlington, VA to Columbia, MD |
| | Integrated Audit | 2/9/11 | $ 26.96 | Mileage in excess over regular commute of 26.43 miles one way for a round trip from Arlington, VA to Columbia, MD |
| | Integrated Audit | 2/10/11 | $ 26.96 | Mileage in excess over regular commute of 26.43 miles one way for a round trip from Arlington, VA to Columbia, MD |
| | Integrated Audit | 2/10/11 | $ 68.52 | Overtime dinner with the engagement team. Present: A. Schmidt, K. Bradley, J. Edelen, S. McNeilly (all PwC) |
| | Integrated Audit | 2/14/11 | $ 26.96 | Mileage in excess over regular commute of 26.43 miles one way for a round trip from Arlington, VA to Columbia, MD |
| | Integrated Audit | 2/15/11 | $ 26.96 | Mileage in excess over regular commute of 26.43 miles one way for a round trip from Arlington, VA to Columbia, MD |
| | Integrated Audit | 2/16/11 | $ 26.96 | Mileage in excess over regular commute of 26.43 miles one way for a round trip from Arlington, VA to Columbia, MD |
| | Integrated Audit | 2/17/11 | $ 26.96 | Mileage in excess over regular commute of 26.43 miles one way for a round trip from Arlington, VA to Columbia, MD |
| | Integrated Audit | 2/18/11 | $ 26.96 | Mileage in excess over regular commute of 26.43 miles one way for a round trip from Arlington, VA to Columbia, MD |
| | Integrated Audit | 2/21/11 | $ 26.96 | Mileage in excess over regular commute of 26.43 miles one way for a round trip from Arlington, VA to Columbia, MD |
| Marjored Perez | Integrated Audit | 2/23/11 | $ 54.06 | way |
| Shawn Mcneilly | Integrated Audit | 9/6/10 | $ 547.90 | Airfare travel from Baltimore, MD, to Houston, TX roundtrip. |
| | Integrated Audit | 9/6/10 | $ 319.37 | Rental car for travel to Lake Charles, LA. |
| | Integrated Audit | 9/6/10 | $ 321.56 | Lodging at L'auberge Hotel during the week of 9/6/10 for 3 nights. Purpose of Trip: Control testing to be performed at Lake Charles, Louisiana for 404 testing. Total: $107.19*3 = $321.56 |
| | Integrated Audit | 9/6/10 | $ 64.00 | Taxes for 3 nights at L'auberge Hotel |
| | Integrated Audit | 9/7/10 | $ 29.00 | Parking for car during week. |
| | Integrated Audit | 9/8/10 | $ 117.28 | Rental car fuel. Overtime Travel Meal - D. Richardson (Grace), G. Arnold (Grace), A. Chou (Grace), T. Dyer (Grace), and S. McNeilly (PwC). |
| | Integrated Audit | 9/8/10 | $ 58.50 | Overtime Travel Meal - D. Richardson (Grace), G. Arnold (Grace), A. Chou (Grace), T. Dyer (Grace), and S. McNeilly (PwC). |
| | Integrated Audit | 9/9/10 | $ 38.94 | Overtime Travel Meal - D. Richardson (Grace), G. Arnold (Grace), A. Chou (Grace), T. Dyer (Grace), and S. McNeilly (PwC). |
| | Integrated Audit | 9/9/10 | $ 46.52 | Overtime Travel Meal - M. Blessing (Grace), T. Dyer (Grace), and S. McNeilly (Grace). |

| Category | Date | Amount | Description |
|---|---|---|---|
| Integrated Audit | 9/10/10 | $ 44.00 | Rental car fuel. |
| Integrated Audit | 9/12/10 | $ 29.52 | Rental car fuel. |
| Integrated Audit | 1/10/11 | $ 159.94 | Overtime Meal - P. Katsiak (PwC), A. Schmidt (PwC), S. McNeilly (PwC), M. Lederer (PwC), K. Bradley (PwC), J. Kunkel (PwC), J. Edelen (PwC), S. Caslin (Grace), H. Janes(Grace). |
| Integrated Audit | 1/11/11 | $ 183.12 | Overtime Meal - P. Katsiak (PwC), A. Schmidt (PwC), S. McNeilly (PwC), M. Lederer (PwC), K. Bradley (PwC), J. Kunkel (PwC), J. Edelen (PwC), H. Janes (Grace), J. Day (Grace) |
| Integrated Audit | 1/12/11 | $ 105.41 | Overtime Meal - P. Katsiak (PwC), A. Schmidt (PwC), S. McNeilly (PwC), M. Lederer (PwC), K. Bradley (PwC), J. Kunkel (PwC), J. Edelen (PwC). |
| Integrated Audit | 1/13/11 | $ 199.33 | Overtime Meal - P. Katsiak (PwC), J. Kunkel (PwC), J. Edelen (PwC), S. Scarlis (Grace), B. Dockman (Grace), J. McElhenney (Grace), J. Day (Grace), K. Franks (Grace). |
| Integrated Audit | 1/17/11 | $ 97.02 | Overtime Meal - J. Morrissey (PwC), P. Katsiak (PwC), A. Schmidt (PwC), S. McNeilly (PwC), M. Lederer (PwC), K. Bradley (PwC), J. Kunkel (PwC), J. Edelen (PwC). |
| Integrated Audit | 1/19/11 | $ 207.00 | Overtime Meal - J. Morrissey (PwC), P. Katsiak (PwC), A. Schmidt (PwC), S. McNeilly (PwC), M. Lederer (PwC), K. Bradley (PwC), J. Kunkel (PwC), J. Edelen (PwC), S. Scarlis (Grace), B. Dockman (Grace), J. McElhenney (Grace), J. Day (Grace). |
| Integrated Audit | 1/20/11 | $ 230.17 | Overtime Meal - J. Morrissey (PwC), J. Kunkel (PwC), J. Edelen (PwC), T. Puglisi (Grace), S. Scarlis (Grace), B. Dockman (Grace), J. McElhenney (Grace). |
| Integrated Audit | 1/22/11 | $ 97.00 | Overtime Meal - P. Katsiak (PwC), A. Schmidt (PwC), S. McNeilly (PwC), M. Lederer (PwC), K. Bradley (PwC), J. Kunkel (PwC), and J. Edelen (PwC). |
| Integrated Audit | 1/22/11 | $ 31.62 | Mileage reimbursement for travel to Grace Site: from Annapolis, MD, to 7500 Grace Drive, Columbia, MD. (31 miles) * (.51) = $15.81. Roundtrip * 2 = $31.62. |
| Integrated Audit | 1/22/11 | $ 4.01 | dinner - S. McNeilly, PwC |
| Integrated Audit | 1/22/11 | $ 31.36 | Team dinner - J. Morrissey, P. Katsiak, A. Schmidt, S. McNeilly, M. Lederer, K. Bradley, J. Kunkel, and J. Edelen (all PwC). |
| Integrated Audit | 1/24/11 | $ 212.82 | Overtime Meal - J. Morrissey (PwC), P. Katsiak (PwC), A. Schmidt (PwC), S. McNeilly (PwC), M. Lederer (PwC), K. Bradley (PwC), J. Kunkel (PwC), J. Edelen (PwC), T. Puglisi (Grace), S. Scarlis (Grace) |
| Integrated Audit | 1/25/11 | $ 224.46 | Overtime Meal - J. Morrissey (PwC), P. Katsiak (PwC), J. Edelen (PwC), B. Dockman (PwC), J. Day (Grace), S. Scarlis (Grace), J. McElhenney (Grace) |
| Integrated Audit | 1/29/11 | $ 13.77 | Overtime Meal - Breakfast - P. Katsiak (PwC), A. Schmidt (PwC), S. McNeilly (PwC), M. Lederer (PwC), K. Bradley (PwC), J. Kunkel (PwC), and J. Edelen (PwC). |
| Integrated Audit | 1/29/11 | $ 31.62 | Mileage reimbursement for travel to Grace Site: from Annapolis, MD, to 7500 Grace Drive, Columbia, MD. (31 miles) * (.51) = $15.81. Roundtrip * 2 = $31.62. |
| Integrated Audit | 1/31/11 | $ 309.16 | Overtime Meal - J. Bray (PwC), J. Morrissey (PwC), P. Katsiak (PwC), A. Schmidt (PwC), S. McNeilly (PwC), M. Lederer (PwC), K. Bradley (PwC), J. Kunkel (PwC), J. Edelen (PwC), B. Dockman (Grace), K. Franks (Grace), H. Laforce (Grace), J. Day (Grace), S. Scarlis (Grace). |
| Integrated Audit | 2/1/11 | $ 257.39 | Overtime Meal - J. Morrissey (PwC), P. Katsiak (PwC), A. Schmidt (PwC), S. McNeilly (PwC), M. Lederer (PwC), K. Bradley (PwC), J. Kunkel (PwC), J. Edelen (PwC), T. Puglisi (Grace), J. McElhenney (Grace), K. Franks (Grace) |
| Integrated Audit | 2/2/11 | $ 209.27 | Overtime Meal - J. Morrissey (PwC), P. Katsiak (PwC), A. Schmidt (PwC), S. McNeilly (PwC), M. Lederer (PwC), K. Bradley (PwC), J. Kunkel (PwC), J. McElhenney (Grace), J. Day (Grace), S. Caslin (Grace), B. Dockman (Grace), S. Scarlis (Grace). |
| Integrated Audit | 2/2/11 | $ 7.42 | Overtime Meal - S. McNeilly (PwC) |
| Integrated Audit | 2/3/11 | $ 190.37 | Overtime Meal - J. Morrissey (PwC), P. Katsiak (PwC), A. Schmidt (PwC), S. McNeilly (PwC), M. Lederer (PwC), K. Bradley (PwC), J. Kunkel (PwC), J. Edelen (PwC), J. McElhenney (Grace), H. Janes (Grace), (Grace) J. Day (Grace), S. Caslin (Grace) |
| Integrated Audit | 2/16/11 | $ 5.18 | Overtime Meal - S. McNeilly (PwC) |
| Integrated Audit | 2/17/11 | $ 267.78 | Overtime Meal - J. Bray (PwC), J. Morrissey (PwC), P. Katsiak (PwC), A. Schmidt (PwC), S. McNeilly (PwC), M. Lederer (PwC), K. Bradley (PwC), J. Kunkel (PwC), J. Edelen (Grace), S. Scarlis (Grace), B. Dockman (Grace) |
| Integrated Audit | 2/19/11 | $ 31.62 | Mileage reimbursement for travel to Grace Site: from Annapolis, MD, to 7500 Grace Drive, Columbia, MD. (31 miles) * (.51) = $15.81. Roundtrip * 2 = $31.62. |
| Integrated Audit | 2/19/11 | $ 86.08 | Overtime Meal - J. Morrissey (PwC), J. Kunkel (PwC), and J. Edelen (PwC). |
| Integrated Audit | 2/19/11 | $ 13.77 | Overtime Meal - J. Morrissey (PwC), P. Katsiak (PwC), A. Schmidt (PwC), S. McNeilly (PwC), M. Lederer (PwC), K. Bradley (PwC), J. Kunkel (PwC), and J. Edelen (PwC). |
| Integrated Audit | 2/21/11 | $ 143.49 | Overtime Meal - J. Bray (PwC), J. Morrissey (PwC), P. Katsiak (PwC), J. Kunkel (PwC), J. Edelen (PwC), T. Puglisi (Grace), B. Dockman (Grace), S. Scarlis (Grace). |
| Integrated Audit | 2/22/11 | $ 359.70 | OVertime Meal - J. Bray (PwC), J. Morrissey (PwC), P. Katsiak (PwC), A. Schmidt (PwC), S. McNeilly (PwC), M. Lederer (PwC), K. Bradley (PwC), J. Kunkel (PwC), J. Edelen (PwC), T. Puglisi (Grace), J.Day (Grace), B. Dockman (Grace), S. Scarlis (Grace), H. Laforce (Grace). |
| Integrated Audit | 2/23/11 | $ 28.90 | Overtime Meal - S. McNeilly (PwC) |

| Name | Type | Date | Amount | Description |
|---|---|---|---|---|
| | Integrated Audit | 2/25/11 | $ 57.03 | Overtime Meal - T. Smith (PwC), J. Morrissey (PwC), J. Bray (PwC), P. Katsiak (PwC), A. Schmidt (PwC), M. Lederer (PwC), S. McNeilly (PwC), K. Bradley (PwC) |
| **Elizabeth Sama** | | | | |
| | Integrated Audit | 01/17/11 | $ 51.00 | Roundtrip (100 miles) From Miami to Client (66miles less 16 miles regular office commute= 50 Miles) |
| | Integrated Audit | 01/19/11 | $ 51.00 | Roundtrip (100 miles) From Miami to Client (66miles less 16 miles regular office commute= 50 Miles) |
| | Integrated Audit | 01/24/11 | $ 51.00 | Roundtrip (100 miles) From Miami to Client (66miles less 16 miles regular office commute= 50 Miles) |
| | Integrated Audit | 01/25/11 | $ 51.00 | Roundtrip (100 miles) From Miami to Client (66miles less 16 miles regular office commute= 50 Miles) |
| | Integrated Audit | 01/26/11 | $ 51.00 | Roundtrip (100 miles) From Miami to Client (66miles less 16 miles regular office commute= 50 Miles) |
| | Integrated Audit | 01/27/11 | $ 51.00 | Roundtrip (100 miles) From Miami to Client (66miles less 16 miles regular office commute= 50 Miles) |
| | Integrated Audit | 01/28/11 | $ 51.00 | Roundtrip (100 miles) From Miami to Client (66miles less 16 miles regular office commute= 50 Miles) |
| | Integrated Audit | 01/17/11 | $ 1.75 | Sunpass Tolls for the week of 1/17 (these are express lane toll which fluctuate in price depending on traffic) |
| | Integrated Audit | 01/18/11 | $ 1.75 | Sunpass Tolls for the week of 1/17 (these are express lane toll which fluctuate in price depending on traffic) |
| | Integrated Audit | 01/19/11 | $ 1.75 | Sunpass Tolls for the week of 1/17 (these are express lane toll which fluctuate in price depending on traffic) |
| | Integrated Audit | 01/20/11 | $ 1.75 | Sunpass Tolls for the week of 1/17 (these are express lane toll which fluctuate in price depending on traffic) |
| | Integrated Audit | 01/21/11 | $ 1.75 | Sunpass Tolls for the week of 1/17 (these are express lane toll which fluctuate in price depending on traffic) |
| | Integrated Audit | 01/23/11 | $ 1.75 | Sunpass Tolls for the week of 1/23 (these are express lane toll which fluctuate in price depending on traffic) |
| | Integrated Audit | 01/24/11 | $ 1.75 | Sunpass Tolls for the week of 1/23 (these are express lane toll which fluctuate in price depending on traffic) |
| | Integrated Audit | 01/25/11 | $ 1.75 | Sunpass Tolls for the week of 1/23 (these are express lane toll which fluctuate in price depending on traffic) |
| | Integrated Audit | 01/26/11 | $ 1.75 | Sunpass Tolls for the week of 1/23 (these are express lane toll which fluctuate in price depending on traffic) |
| | Integrated Audit | 01/27/11 | $ 1.75 | Sunpass Tolls for the week of 1/23 (these are express lane toll which fluctuate in price depending on traffic) |
| | Integrated Audit | 1/31/11 | $ 51.00 | Roundtrip (100 miles) From Miami to Client (66miles less 16 miles regular office commute= 50 Miles) |
| | Integrated Audit | 1/31/11 | $ 1.75 | Sunpass Tolls (these are express lane toll which fluctuate in price depending on traffic) |
| | Integrated Audit | 2/1/11 | $ 1.75 | Sunpass Tolls (these are express lane toll which fluctuate in price depending on traffic) |
| | Integrated Audit | 2/1/11 | $ 2.75 | Sunpass Tolls (these are express lane toll which fluctuate in price depending on traffic) |
| | Integrated Audit | 2/1/11 | $ 51.00 | Roundtrip (100 miles) From Miami to Client (66miles less 16 miles regular office commute= 50 Miles) |
| | Integrated Audit | 2/2/11 | $ 51.00 | Roundtrip (100 miles) From Miami to Client (66miles less 16 miles regular office commute= 50 Miles) |
| | Integrated Audit | 2/3/01 | $ 51.00 | Roundtrip (100 miles) From Miami to Client (66miles less 16 miles regular office commute= 50 Miles) |
| | Integrated Audit | 2/4/11 | $ 51.00 | Roundtrip (100 miles) From Miami to Client (66miles less 16 miles regular office commute= 50 Miles) |
| **Ryan Boyle** | | | | |
| | Integrated Audit | 9/13/10 | $ 30.00 | Mileage in excess of daily commute: [(39 miles - 9 normal commute miles * $0.50) * 2 (round trip)] = $30.00 |
| | Integrated Audit | 9/14/10 | $ 30.00 | Mileage in excess of daily commute: [(39 miles - 9 normal commute miles * $0.50) * 2 (round trip)] = $30.00 |
| | Integrated Audit | 9/15/10 | $ 30.00 | Mileage in excess of daily commute: [(39 miles - 9 normal commute miles * $0.50) * 2 (round trip)] = $30.00 |
| | Integrated Audit | 9/16/10 | $ 30.00 | Mileage in excess of daily commute: [(39 miles - 9 normal commute miles * $0.50) * 2 (round trip)] = $30.00 |
| | Integrated Audit | 11/15/10 | $ 30.00 | Mileage in excess of daily commute: [(39 miles - 9 normal commute miles * $0.50) * 2 (round trip)] = $30.00 |
| | Integrated Audit | 11/16/10 | $ 30.00 | Mileage in excess of daily commute: [(39 miles - 9 normal commute miles * $0.50) * 2 (round trip)] = $30.00 |
| | Integrated Audit | 11/17/10 | $ 30.00 | Mileage in excess of daily commute: [(39 miles - 9 normal commute miles * $0.50) * 2 (round trip)] = $30.00 |
| | Integrated Audit | 11/18/10 | $ 30.00 | Mileage in excess of daily commute: [(39 miles - 9 normal commute miles * $0.50) * 2 (round trip)] = $30.00 |
| | Integrateed Audit | 11/19/10 | $ 21.00 | Mileage in excess of daily commute: [(39 miles - 18 normal commute miles * $0.50) * 2 (round trip)] = $30.00 |
| **Phillip Crosby** | | | | |
| | Integrated Audit | 9/14/10 | $ 42.00 | Rountrip mileage in excess of normal commute 21 miles each way * .50 |
| | Integrated Audit | 9/15/10 | $ 42.00 | Rountrip mileage in excess of normal commute 21 miles each way * .50 |
| | Integrated Audit | 9/16/10 | $ 42.00 | Rountrip mileage in excess of normal commute 21 miles each way * .50 |
| | Integrated Audit | 9/17/10 | $ 42.00 | Rountrip mileage in excess of normal commute 21 miles each way * .50 |
| | Integrated Audit | 12/30/10 | $ 42.00 | Rountrip mileage in excess of normal commute 21 miles each way * .50 |
| | Integrated Audit | 12/31/10 | $ 42.00 | Rountrip mileage in excess of normal commute 21 miles each way * .50 |
| **Shahin Ramani** | | | | |
| | Integrated Audit | 3/24/10 | $ 5.00 | Rountrip mileage in excess of normal commute 5 miles each way * .50 |
| | Integrated Audit | 3/25/10 | $ 5.00 | Rountrip mileage in excess of normal commute 5 miles each way * .50 |
| | Integrated Audit | 3/26/10 | $ 5.00 | Rountrip mileage in excess of normal commute 5 miles each way * .50 |
| | Integrated Audit | 3/29/10 | $ 5.00 | Rountrip mileage in excess of normal commute 5 miles each way * .50 |
| | Integrated Audit | 3/30/10 | $ 5.00 | Rountrip mileage in excess of normal commute 5 miles each way * .50 |
| | Integrated Audit | 3/31/10 | $ 5.00 | Rountrip mileage in excess of normal commute 5 miles each way * .50 |
| | Integrated Audit | 4/1/10 | $ 5.00 | Rountrip mileage in excess of normal commute 5 miles each way * .50 |
| | Integrated Audit | 4/2/10 | $ 5.00 | Rountrip mileage in excess of normal commute 5 miles each way * .50 |
| | Integrated Audit | 4/5/10 | $ 5.00 | Rountrip mileage in excess of normal commute 5 miles each way * .50 |
| | Integrated Audit | 4/6/10 | $ 5.00 | Rountrip mileage in excess of normal commute 5 miles each way * .50 |
| | Integrated Audit | 4/7/10 | $ 5.00 | Rountrip mileage in excess of normal commute 5 miles each way * .50 |

| Name | Type | Date | Amount | Description |
|---|---|---|---|---|
| | Integrated Audit | 4/8/10 | $ 5.00 | Rountrip mileage in excess of normal commute 5 miles each way * .50 |
| | Integrated Audit | 4/9/10 | $ 5.00 | Rountrip mileage in excess of normal commute 5 miles each way * .50 |
| | Integrated Audit | 4/12/10 | $ 5.00 | Rountrip mileage in excess of normal commute 5 miles each way * .50 |
| | Integrated Audit | 4/13/10 | $ 5.00 | Rountrip mileage in excess of normal commute 5 miles each way * .50 |
| | Integrated Audit | 4/14/10 | $ 5.00 | Rountrip mileage in excess of normal commute 5 miles each way * .50 |
| | Integrated Audit | 4/15/10 | $ 5.00 | Rountrip mileage in excess of normal commute 5 miles each way * .50 |
| | Integrated Audit | 4/16/10 | $ 5.00 | Rountrip mileage in excess of normal commute 5 miles each way * .50 |
| | Integrated Audit | 4/19/10 | $ 5.00 | Rountrip mileage in excess of normal commute 5 miles each way * .50 |
| | Integrated Audit | 4/20/10 | $ 5.00 | Rountrip mileage in excess of normal commute 5 miles each way * .50 |
| | Integrated Audit | 4/21/10 | $ 5.00 | Rountrip mileage in excess of normal commute 5 miles each way * .50 |
| | Integrated Audit | 4/22/10 | $ 5.00 | Rountrip mileage in excess of normal commute 5 miles each way * .50 |
| | Integrated Audit | 4/23/10 | $ 5.00 | Rountrip mileage in excess of normal commute 5 miles each way * .50 |
| | Integrated Audit | 4/24/10 | $ 5.00 | Rountrip mileage in excess of normal commute 5 miles each way * .50 |
| | Integrated Audit | 4/27/10 | $ 5.00 | Rountrip mileage in excess of normal commute 5 miles each way * .50 |
| | Integrated Audit | 4/28/10 | $ 5.00 | Rountrip mileage in excess of normal commute 5 miles each way * .50 |
| | Integrated Audit | 4/29/10 | $ 5.00 | Rountrip mileage in excess of normal commute 5 miles each way * .50 |
| | Integrated Audit | 4/30/10 | $ 5.00 | Rountrip mileage in excess of normal commute 5 miles each way * .50 |
| | Integrated Audit | 5/1/10 | $ 5.00 | Rountrip mileage in excess of normal commute 5 miles each way * .50 |
| | Integrated Audit | 5/4/10 | $ 5.00 | Rountrip mileage in excess of normal commute 5 miles each way * .50 |
| | Integrated Audit | 5/5/10 | $ 5.00 | Rountrip mileage in excess of normal commute 5 miles each way * .50 |
| Nicole Johnson | Integrated Audit | 9/20/10 | $ 32.00 | 82 miles to and from client - 18 miles normal commute to the office = 64 miles every day excess * .50= $32.00 |
| | Integrated Audit | 9/22/10 | $ 9.44 | Cab to airport for trip to Chatanooga, TN |
| | Integrated Audit | 10/11/10 | $ 6.65 | OT dinner for N. Johnson (PwC) |
| | Integrated Audit | 10/23/10 | 21.68 | PwC) and T. Puglisi, S. Caslin, J. Day, K. Franks (all Grace) |
| | Integrated Audit | 10/14/10 | 205.67 | postage for bankruptcy filing |
| | Integrated Audit | 10/9/10 | $ 32.00 | 82 miles to and from client - 18 miles normal commute to the office = 64 miles every day excess * .50= $32.00 |
| | Integrated Audit | 10/31/10 | $ 32.00 | 82 miles to and from client - 18 miles normal commute to the office = 64 miles every day excess * .50= $32.00 |
| Madeleine Lederer | Integrated Audit | 2/1/11 | $ 33.66 | 68 miles to and from client - 2 miles normal commute to the office = 66 miles every day excess * .51= 33.66 |
| | Integrated Audit | 2/2/11 | $ 33.66 | 68 miles to and from client - 2 miles normal commute to the office = 66 miles every day excess * .51= 33.66 |
| | Integrated Audit | 2/3/11 | $ 33.66 | 68 miles to and from client - 2 miles normal commute to the office = 66 miles every day excess * .51= 33.66 |
| | Integrated Audit | 2/4/11 | $ 33.66 | 68 miles to and from client - 2 miles normal commute to the office = 66 miles every day excess * .51= 33.66 |
| | Integrated Audit | 2/7/11 | $ 33.66 | 68 miles to and from client - 2 miles normal commute to the office = 66 miles every day excess * .51= 33.66 |
| | Integrated Audit | 2/8/11 | $ 33.66 | 68 miles to and from client - 2 miles normal commute to the office = 66 miles every day excess * .51= 33.66 |
| | Integrated Audit | 2/9/11 | $ 33.66 | 68 miles to and from client - 2 miles normal commute to the office = 66 miles every day excess * .51= 33.66 |
| | Integrated Audit | 2/10/11 | $ 33.66 | 68 miles to and from client - 2 miles normal commute to the office = 66 miles every day excess * .51= 33.66 |
| | Integrated Audit | 2/11/11 | $ 33.66 | 68 miles to and from client - 2 miles normal commute to the office = 66 miles every day excess * .51= 33.66 |
| | Integrated Audit | 2/14/11 | $ 33.66 | 68 miles to and from client - 2 miles normal commute to the office = 66 miles every day excess * .51= 33.66 |
| | Integrated Audit | 2/15/11 | $ 33.66 | 68 miles to and from client - 2 miles normal commute to the office = 66 miles every day excess * .51= 33.66 |
| | Integrated Audit | 2/16/11 | $ 33.66 | 68 miles to and from client - 2 miles normal commute to the office = 66 miles every day excess * .51= 33.66 |
| | Integrated Audit | 2/17/11 | $ 33.66 | 68 miles to and from client - 2 miles normal commute to the office = 66 miles every day excess * .51= 33.66 |
| | Integrated Audit | 2/18/11 | $ 33.66 | 68 miles to and from client - 2 miles normal commute to the office = 66 miles every day excess * .51= 33.66 |
| | Integrated Audit | 2/19/11 | $ 33.66 | 68 miles to and from client - 2 miles normal commute to the office = 66 miles every day excess * .51= 33.66 |
| | Integrated Audit | 2/21/11 | $ 33.66 | 68 miles to and from client - 2 miles normal commute to the office = 66 miles every day excess * .51= 33.66 |
| | Integrated Audit | 2/22/11 | $ 33.66 | 68 miles to and from client - 2 miles normal commute to the office = 66 miles every day excess * .51= 33.66 |
| | Integrated Audit | 2/23/11 | $ 33.66 | 68 miles to and from client - 2 miles normal commute to the office = 66 miles every day excess * .51= 33.66 |
| | Integrated Audit | 2/24/11 | $ 33.66 | 68 miles to and from client - 2 miles normal commute to the office = 66 miles every day excess * .51= 33.66 |
| | Integrated Audit | 2/25/11 | $ 33.66 | 68 miles to and from client - 2 miles normal commute to the office = 66 miles every day excess * .51= 33.66 |
| | Integrated Audit | 2/28/11 | $ 33.66 | 68 miles to and from client - 2 miles normal commute to the office = 66 miles every day excess * .51= 33.66 |
| Kathleen Bradley | Integrated Audit | 9/1/10 | $ 8.00 | 44 miles to and from client - 28 miles normal commute to the office = 16 miles every day excess * .5 = 8. |
| | Integrated Audit | 9/2/10 | $ 8.00 | 44 miles to and from client - 28 miles normal commute to the office = 16 miles every day excess * .5 = 8. |
| | Integrated Audit | 9/3/10 | $ 8.00 | 44 miles to and from client - 28 miles normal commute to the office = 16 miles every day excess * .5 = 8. |
| | Integrated Audit | 9/7/10 | $ 13.00 | 40 miles to the airport for flight to client site in Cambridge, MA - 14 miles normal commute to office = 26 miles excess * .5 = 13. |
| | Integrated Audit | 9/7/10 | $ 198.40 | Rountrip coach flight to Boston, MA from Baltimore, MD for travel to client site in Cambridge, MA |

| Name | Category | Date | Amount | Description |
|---|---|---|---|---|
| | Integrated Audit | 9/21/10 | $237.40 | Roundtrip coach flight to Miami, FL from Baltimore, MD for travel to client site |
| | Integrated Audit | 9/21/10 | $7.00 | Air travel fee |
| | Integrated Audit | 9/21/10 | $4.23 | Breakfast at airport while on travel to Miami |
| | Integrated Audit | 9/22/10 | $44.00 | Parking for 2 days at BWI airport for trip to Miami |
| | Integrated Audit | 9/22/10 | $9.36 | Breakfast at airport while on travel to Miami |
| | Integrated Audit | 9/22/10 | $150.00 | Hotel lodging for one night lodging in Miami |
| | Integrated Audit | 9/22/10 | $30.80 | Hotel taxes for one night lodging in Miami |
| | Integrated Audit | 9/22/11 | $8.00 | 44 miles to and from client - 28 miles normal commute to the office = 16 miles every day excess * .5 = 8. |
| | Integrated Audit | 9/23/10 | $8.00 | 44 miles to and from client - 28 miles normal commute to the office = 16 miles every day excess * .5 = 8. |
| | Integrated Audit | 9/24/10 | $8.00 | 44 miles to and from client - 28 miles normal commute to the office = 16 miles every day excess * .5 = 8. |
| | Integrated Audit | 9/30/10 | $8.00 | 44 miles to and from client - 28 miles normal commute to the office = 16 miles every day excess * .5 = 8. |
| | Integrated Audit | 10/28/10 | $43.69 | Steel Toed boots for inventory |
| | Integrated Audit | 2/1/11 | $8.16 | 44 miles to and from client - 28 miles normal commute to the office = 16 miles every day excess * .51 = 8.16. |
| | Integrated Audit | 2/1/11 | $244.04 | Dinner at client site for 12 people (K.Bradley, J.Kunkel, M.Lederer, A.Schmidt, P.Katsiak, J.Bray, J.Edelen, T.Smith (all PwC), T.Puglisi, J.Day, J.McElhenney, S.Castin (all Grace). |
| | Integrated Audit | 2/2/11 | $8.16 | 44 miles to and from client - 28 miles normal commute to the office = 16 miles every day excess * .51 = 8.16. |
| | Integrated Audit | 2/3/11 | $8.16 | 44 miles to and from client - 28 miles normal commute to the office = 16 miles every day excess * .51 = 8.16. |
| | Integrated Audit | 2/4/11 | $8.16 | 44 miles to and from client - 28 miles normal commute to the office = 16 miles every day excess * .51 = 8.16. |
| | Integrated Audit | 2/7/11 | $8.16 | 44 miles to and from client - 28 miles normal commute to the office = 16 miles every day excess * .51 = 8.16. |
| | Integrated Audit | 2/8/11 | $8.16 | 44 miles to and from client - 28 miles normal commute to the office = 16 miles every day excess * .51 = 8.16. |
| | Integrated Audit | 2/9/11 | $8.16 | 44 miles to and from client - 28 miles normal commute to the office = 16 miles every day excess * .51 = 8.16. |
| | Integrated Audit | 2/10/11 | $8.16 | 44 miles to and from client - 28 miles normal commute to the office = 16 miles every day excess * .51 = 8.16. |
| | Integrated Audit | 2/11/11 | $8.16 | 44 miles to and from client - 28 miles normal commute to the office = 16 miles every day excess * .51 = 8.16. |
| | Integrated Audit | 2/14/11 | $8.16 | 44 miles to and from client - 28 miles normal commute to the office = 16 miles every day excess * .51 = 8.16. |
| | Integrated Audit | 2/15/11 | $8.16 | 44 miles to and from client - 28 miles normal commute to the office = 16 miles every day excess * .51 = 8.16. |
| | Integrated Audit | 2/16/11 | $8.16 | 44 miles to and from client - 28 miles normal commute to the office = 16 miles every day excess * .51 = 8.16. |
| | Integrated Audit | 2/17/11 | $8.16 | 44 miles to and from client - 28 miles normal commute to the office = 16 miles every day excess * .51 = 8.16. |
| | Integrated Audit | 2/18/11 | $8.16 | 44 miles to and from client - 28 miles normal commute to the office = 16 miles every day excess * .51 = 8.16. |
| | Integrated Audit | 2/19/11 | $8.16 | 44 miles to and from client - 28 miles normal commute to the office = 16 miles every day excess * .51 = 8.16. |
| | Integrated Audit | 2/21/11 | $8.16 | 44 miles to and from client - 28 miles normal commute to the office = 16 miles every day excess * .51 = 8.16. |
| | Integrated Audit | 2/22/11 | $8.16 | 44 miles to and from client - 28 miles normal commute to the office = 16 miles every day excess * .51 = 8.16. |
| | Integrated Audit | 2/23/11 | $8.16 | 44 miles to and from client - 28 miles normal commute to the office = 16 miles every day excess * .51 = 8.16. |
| Jamie Kunkel | Integrated Audit | 12/9/10 | $5.07 | Breakfast in TN while on travel |
| | Integrated Audit | 12/23/10 | $16.80 | 33.6 miles in excess of normal commute *.5 =16.8 |
| | Integrated Audit | 12/24/10 | $16.80 | 33.6 miles in excess of normal commute *.5 =16.8 |
| | Integrated Audit | 2/1/11 | $17.14 | 33.6 miles everyday in excess of normal commute *.51= $17.14 |
| | Integrated Audit | 2/2/11 | $17.14 | 33.6 miles everyday in excess of normal commute *.51= $17.14 |
| | Integrated Audit | 2/3/11 | $17.14 | 33.6 miles everyday in excess of normal commute *.51= $17.14 |
| | Integrated Audit | 2/4/11 | $17.14 | 33.6 miles everyday in excess of normal commute *.51= $17.14 |
| | Integrated Audit | 2/7/11 | $17.14 | 33.6 miles everyday in excess of normal commute *.51= $17.14 |
| | Integrated Audit | 2/7/11 | $280.32 | Overtime dinner with Grace team- J. Edelen (PwC), K. Bradley (PwC), A. Schmidt (PwC), S. McNeilly (PwC), P. Katsiak (PwC), M. Lederer (PwC) and H. Janes (Grace), S. Scarlis (Grace), J. Day (Grace), J. McElhenney (Grace), S. Hawkins (Grace), and T. Puglisi (Grace) |
| | Integrated Audit | 2/8/11 | $17.14 | 33.6 miles everyday in excess of normal commute *.51= $17.14 |
| | Integrated Audit | 2/8/11 | $276.74 | Overtime dinner with Grace team- J. Edelen (PwC), K. Bradley (PwC), A. Schmidt (PwC), S. McNeilly (PwC), P. Katsiak (PwC), M. Lederer (PwC) and H. Janes (Grace), S. Scarlis (Grace), J. Day (Grace), J. McElhenney (Grace), S. Hawkins (Grace), and T. Puglisi (Grace) |
| | Integrated Audit | 2/9/11 | $17.14 | 33.6 miles everyday in excess of normal commute *.51= $17.14 |
| | Integrated Audit | 2/9/11 | $234.63 | Overtime dinner with Grace team- J. Edelen (PwC), K. Bradley (PwC), A. Schmidt (PwC), M. Lederer (PwC) S. McNeilly (PwC), J. Morrissey (PwC), T. Smith (PwC), P. Katsiak (PwC), J. Bray (PwC), M. Lederer (PwC) and H. LaForce (Grace) |
| | Integrated Audit | 2/10/11 | $17.14 | 33.6 miles everyday in excess of normal commute *.51= $17.14 |
| | Integrated Audit | 2/11/11 | $17.14 | 33.6 miles everyday in excess of normal commute *.51= $17.14 |
| | Integrated Audit | 2/14/11 | $17.14 | 33.6 miles everyday in excess of normal commute *.51= $17.14 |
| | Integrated Audit | 2/15/11 | $17.14 | 33.6 miles everyday in excess of normal commute *.51= $17.14 |
| | Integrated Audit | 2/15/11 | $96.30 | Overtime dinner with Grace team- J. Edelen (PwC), K. Bradley (PwC), A. Schmidt (PwC), M. Lederer (PwC) S. McNeilly (PwC), J. Morrissey (PwC), T. Smith (PwC), P. Katsiak (PwC), J. Bray (PwC), M. Lederer (PwC) and T. Puglisi (Grace), K. Franks (Grace), and W. Alexander (Grace) |

| Name | Matter | Date | | Amount | Description |
|---|---|---|---|---|---|
| | Integrated Audit | 2/16/11 | $ | 17.14 | 33.6 miles everyday in excess of normal commute *.51 = $17.14 |
| | Integrated Audit | 2/16/11 | $ | | Overtime dinner with Grace team- J. Edelen (PwC), J. Bray (PwC), M. Lederer (PwC), J. Morrissey (PwC), K. Bradley (PwC), A. Schmidt (Grace), S. Hawkins (Grace), B. Dockman (Grace), P. Katsiak (PwC), M. Lederer (PwC)and M. Brown (Grace), W. Alexander (Grace), S. Hawkins (Grace), B. Dockman (Grace) and T. Puglisi (Grace) |
| | Integrated Audit | 2/17/11 | $ | 17.14 | 33.6 miles everyday in excess of normal commute *.51 = $17.14 |
| | | | | 305.73 | Overtime dinner with Grace team- A. Schmidt (PwC), M. Lederer (PwC), K. Bradley (PwC), P. Katsiak (PwC), S. McNeilly (PwC) and J. Edelen (PwC) |
| | Integrated Audit | 2/17/11 | $ | | |
| | Integrated Audit | 2/18/11 | $ | 17.14 | 33.6 miles everyday in excess of normal commute *.51 = $17.14 |
| | Integrated Audit | 2/19/11 | $ | 25.50 | Fully expendible mileage for working on Saturday at Grace's Campus 50 miles roundtrip x .51/mile |
| | Integrated Audit | 2/21/11 | $ | 17.14 | 33.6 miles everyday in excess of normal commute *.51 = $17.14 |
| | Integrated Audit | 2/22/11 | $ | 17.14 | 33.6 miles everyday in excess of normal commute *.51 = $17.14 |
| | Integrated Audit | 2/23/11 | $ | 17.14 | 33.6 miles everyday in excess of normal commute *.51 = $17.14 |
| | Integrated Audit | 2/23/11 | $ | 62.51 | Overtime dinner with Grace team- J. Edelen (PwC), J. Bray (PwC), M. Lederer (PwC), J. Morrissey (PwC), K. Bradley (PwC), A. Schmidt (PwC), S. McNeilly (PwC), P. Katsiak (PwC), M. Lederer (PwC) and E. Bull (Grace), E. Henry (Grace), W. Alexander (Grace), P. Zavadskiy (Grace), J. Day (Grace), J. McElhenney (Grace), and T. Puglisi (Grace) |
| | Integrated Audit | 2/23/11 | $ | 17.14 | 33.6 miles everyday in excess of normal commute *.51 = $17.14 |
| | Integrated Audit | 2/24/11 | $ | 17.14 | 33.6 miles everyday in excess of normal commute *.51 = $17.14 |
| | Integrated Audit | 2/25/11 | $ | 17.14 | 33.6 miles everyday in excess of normal commute *.51 = $17.14 |
| | Integrated Audit | 2/28/11 | $ | 17.14 | 33.6 miles everyday in excess of normal commute *.51 = $17.14 |
| | | | | 358.87 | |
| Veronica Flores | Integrated Audit | 10/12/10 | $ | 1.80 | Sun Pass toll for commute |
| | Integrated Audit | 10/12/10 | $ | 51.00 | 102 roundtrip miles over normal commute *.50 |
| | Integrated Audit | 10/13/10 | $ | 2.20 | Sun Pass toll for commute |
| | Integrated Audit | 10/13/10 | $ | 51.00 | 102 roundtrip miles over normal commute *.50 |
| | Integrated Audit | 10/14/10 | $ | 1.50 | Sun Pass toll for commute |
| | Integrated Audit | 10/14/10 | $ | 51.00 | 102 roundtrip miles over normal commute *.50 |
| | Integrated Audit | 1/17/11 | $ | 1.00 | Sun Pass toll for commute |
| | Integrated Audit | 1/17/11 | $ | 52.02 | 102 roundtrip miles over normal commute *.51 |
| | Integrated Audit | 1/19/11 | $ | 1.00 | Sun Pass toll for commute |
| | Integrated Audit | 1/19/11 | $ | 52.02 | 102 roundtrip miles over normal commute *.51 |
| | Integrated Audit | 1/24/11 | $ | 1.00 | Sun Pass toll for commute |
| | Integrated Audit | 1/24/11 | $ | 52.02 | 102 roundtrip miles over normal commute *.51 |
| | Integrated Audit | 1/25/11 | $ | 1.00 | Sun Pass toll for commute |
| | Integrated Audit | 1/25/11 | $ | 52.02 | 102 roundtrip miles over normal commute *.51 |
| | Integrated Audit | 1/26/11 | $ | 1.00 | Sun Pass toll for commute |
| | Integrated Audit | 1/26/11 | $ | 52.02 | 102 roundtrip miles over normal commute *.51 |
| | Integrated Audit | 1/27/11 | $ | 1.00 | Sun Pass toll for commute |
| | Integrated Audit | 1/27/11 | $ | 52.02 | 102 roundtrip miles over normal commute *.51 |
| | Integrated Audit | 1/28/11 | $ | 1.00 | Sun Pass toll for commute |
| | Integrated Audit | 1/28/11 | $ | 52.02 | 102 roundtrip miles over normal commute *.51 |
| | Integrated Audit | 1/31/11 | $ | 1.00 | Sun Pass toll for commute |
| | Integrated Audit | 1/31/11 | $ | 52.02 | 102 roundtrip miles over normal commute *.51 |
| | Integrated Audit | 2/1/11 | $ | 1.00 | Sun Pass toll for commute |
| | Integrated Audit | 2/1/11 | $ | 52.02 | 102 roundtrip miles over normal commute *.51 |
| | Integrated Audit | 2/4/11 | $ | 1.00 | Sun Pass toll for commute |
| | Integrated Audit | 2/4/11 | $ | 52.02 | 102 roundtrip miles over normal commute *.51 |
| | Integrated Audit | 2/7/11 | $ | 2.50 | Sun Pass toll for commute |
| | Integrated Audit | 2/7/11 | $ | 52.02 | 102 roundtrip miles over normal commute *.51 |
| | Integrated Audit | 2/8/11 | $ | 2.50 | Sun Pass toll for commute |
| | Integrated Audit | 2/8/11 | $ | 52.02 | 102 roundtrip miles over normal commute *.51 |
| Zachary Schmitt | Integrated Audit | 9/1/10 | $ | 33.00 | 66 roundtrip miles over normal commute *.50 |
| | Integrated Audit | 9/2/10 | $ | 33.00 | 66 roundtrip miles over normal commute *.50 |
| | Integrated Audit | 9/7/10 | $ | 33.00 | 66 roundtrip miles over normal commute *.50 |
| | Integrated Audit | 9/8/10 | $ | 33.00 | 66 roundtrip miles over normal commute *.50 |
| Jonathan Edelen | Integrated Audit | 2/1/11 | $ | 32.00 | 74 miles to and from client - 10 miles normal commute to and from office = 64 miles every day excess * .5 = 33 |

| | | | | |
|---|---|---|---|---|
| Integrated Audit | 2/2/11 | $ | 32.00 | 74 miles to and from client - 10 miles normal commute to and from office = 64 miles every day excess * .5 = 33 |
| Integrated Audit | 2/3/11 | $ | 33.00 | 76 miles to and from client - 10 miles normal commute to and from office = 66 miles every day excess * .5 = 33 |
| Integrated Audit | 2/4/11 | $ | 33.00 | 76 miles to and from client - 10 miles normal commute to and from office = 66 miles every day excess * .5 = 33 |
| Integrated Audit | 2/7/11 | $ | 33.00 | 76 miles to and from client - 10 miles normal commute to and from office = 66 miles every day excess * .5 = 33 |
| Integrated Audit | 2/8/11 | $ | 33.00 | 76 miles to and from client - 10 miles normal commute to and from office = 66 miles every day excess * .5 = 33 |
| Integrated Audit | 2/9/11 | $ | 33.00 | 76 miles to and from client - 10 miles normal commute to and from office = 66 miles every day excess * .5 = 33 |
| Integrated Audit | 2/10/11 | $ | 33.00 | 76 miles to and from client - 10 miles normal commute to and from office = 66 miles every day excess * .5 = 33 |
| Integrated Audit | 2/11/11 | $ | 33.00 | 76 miles to and from client - 10 miles normal commute to and from office = 66 miles every day excess * .5 = 33 |
| Integrated Audit | 2/14/11 | $ | 33.00 | 76 miles to and from client - 10 miles normal commute to and from office = 66 miles every day excess * .5 = 33 |
| Integrated Audit | 2/15/11 | $ | 33.00 | 76 miles to and from client - 10 miles normal commute to and from office = 66 miles every day excess * .5 = 33 |
| Integrated Audit | 2/16/11 | $ | 33.00 | 76 miles to and from client - 10 miles normal commute to and from office = 66 miles every day excess * .5 = 33 |
| Integrated Audit | 2/17/11 | $ | 33.00 | 76 miles to and from client - 10 miles normal commute to and from office = 66 miles every day excess * .5 = 33 |
| Integrated Audit | 2/18/11 | $ | 33.00 | 76 miles to and from client - 10 miles normal commute to and from office = 66 miles every day excess * .5 = 33 |
| Integrated Audit | 2/19/11 | $ | 33.00 | 76 miles to and from client - 10 miles normal commute to and from office = 66 miles every day excess * .5 = 33 |
| Integrated Audit | 2/20/11 | $ | 33.00 | 76 miles to and from client - 10 miles normal commute to and from office = 66 miles every day excess * .5 = 33 |
| Integrated Audit | 2/21/11 | $ | 33.00 | 76 miles to and from client - 10 miles normal commute to and from office = 66 miles every day excess * .5 = 33 |
| Integrated Audit | 2/22/11 | $ | 33.00 | 76 miles to and from client - 10 miles normal commute to and from office = 66 miles every day excess * .5 = 33 |
| Integrated Audit | 2/23/11 | $ | 33.00 | 76 miles to and from client - 10 miles normal commute to and from office = 66 miles every day excess * .5 = 33 |
| Integrated Audit | 2/24/11 | $ | 33.00 | 76 miles to and from client - 10 miles normal commute to and from office = 66 miles every day excess * .5 = 33 |
| Integrated Audit | 2/25/11 | $ | 33.00 | 76 miles to and from client - 10 miles normal commute to and from office = 66 miles every day excess * .5 = 33 |

Melanie Schwartz

| | | | |
|---|---|---|---|
| Integrated Audit | 2/28/11 | $ 648.75 | Fee for services to value plan assets as part of our testing of pensions. |
| Integrated Audit | 2/28/11 | $ 96.85 | Fedex charges for mailing filings to the bankruptcy court |
| Integrated Audit | 2/28/11 | $ 463.50 | Charges for electronic bank confirmations to be issued |

| Summary | Total | Transportation | Lodging | Sundry | Business Meals |
|---|---|---|---|---|---|
| | $ 20,908.00 | $ 10,350.97 | $ 2,088.87 | $ 1,348.34 | $ 7,119.82 |