| W.R. Grace & Co. - Chapter 11 Filing Entities<br>Combining Statement of Operations<br>MOR - 2<br>Month Ended March 31, 2011 | Coalgrace II, Inc. | Gracoal II, Inc. | Gracoal, Inc. | Grace Drilling Company | Grace Petroleum Libya Incorporated | Axial Basin Ranch Company | Hayden-Gulch West Coal Company | H-G Coal Company |
|---|---|---|---|---|---|---|---|---|
| *IRIS numbers* | 835 | 848 | 856 | 877 | 880 | na | na | na |
| Net sales to third parties | $          - | $          - | $          - | $          - | $          - | $          - | $          - | $          - |
| Net sales to non-filing entities | - | - | - | - | - | - | - | - |
| Net sales to filing entities | - | - | - | - | - | - | - | - |
| Interest and royalties from non-filing entities, net | - | - | - | - | - | - | - | - |
| Interest and royalties from filing entities, net | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - |
| Cost of goods sold to third parties | - | - | - | - | - | - | - | - |
| Cost of goods sold to non-filing entities | - | - | - | - | - | - | - | - |
| Cost of goods sold to filing entities | - | - | - | - | - | - | - | - |
| Cost of goods sold to related parties | - | - | - | - | - | - | - | - |
| Selling, general and administrative expenses | - | - | - | - | - | - | - | - |
| Restructuring expenses | - | - | - | - | - | - | - | - |
| Research and development expenses | - | - | - | - | - | - | - | - |
| Defined benefit pension expense | - | - | - | - | - | - | - | - |
| Depreciation and amortization | - | - | - | - | - | - | - | - |
| Interest expense | - | - | - | - | - | - | - | - |
| Other expense (income), net | - | - | - | - | - | - | - | - |
| Chapter 11 reorganization expenses, net of interest income | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - |
| (Loss) income before income taxes, noncontrolling interest and equity in net income of non-filing entities | - | - | - | - | - | - | - | - |
| (Provision for) benefit from income taxes | - | - | - | - | - | - | - | - |
| Noncontrolling interest in income of subsidiary | - | - | - | - | - | - | - | - |
| Equity in net income of non-filing entities | - | - | - | - | - | - | - | - |
| Net (loss) income | $          - | $          - | $          - | $          - | $          - | $          - | $          - | $          - |

**Note #2**
Certain de minimis expenditures, including state registration fees, business license fees and certain taxes, of affiliated companies are accounted for in the statement of operations of W. R. Grace & Co. - Conn.

| W.R. Grace & Co. - Chapter 11 Filing Entities<br>Combining Statement of Operations<br>MOR - 2<br>Month Ended March 31, 2011 | | | |
|---|---|---|---|
| IRIS numbers | Eliminations between Filing Entities<br>LEVEL 2 | Conversion to Equity Method<br>BNF/L3/MI | COMBINED FILING ENTITIES |
| Net sales to third parties | $ - | $ - | $ 95,540,393 |
| Net sales to non-filing entities | - | - | $ 33,565,878 |
| Net sales to filing entities | (218,078) | - | $ - |
| Interest and royalties from non-filing entities, net | - | - | $ 1,815,143 |
| Interest and royalties from filing entities, net | (12,476,821) | - | $ - |
| | (12,694,898) | - | $ 130,921,413 |
| Cost of goods sold to third parties | - | - | $ 54,657,549 |
| Cost of goods sold to non-filing entities | - | - | $ 21,698,212 |
| Cost of goods sold to filing entities | (144,326) | - | $ - |
| Cost of goods sold to related parties | - | - | $ (135,767) |
| Selling, general and administrative expenses | - | - | $ 23,537,816 |
| Restructuring expenses | - | - | $ 244,712 |
| Research and development expenses | - | - | $ 3,290,843 |
| Defined benefit pension expense | - | - | $ 1,584,500 |
| Depreciation and amortization | - | - | $ 5,630,584 |
| Interest expense | - | - | $ 3,336,203 |
| Other expense (income), net | - | - | $ (3,127,918) |
| Chapter 11 reorganization expenses, net of interest income | - | - | $ 2,581,410 |
| | (144,326) | - | $ 113,298,143 |
| (Loss) income before income taxes, noncontrolling interest and equity in net income of non-filing entities | (12,550,572) | - | 17,623,271 |
| (Provision for) benefit from income taxes | - | - | $ (2,960,305) |
| Noncontrolling interest in income of subsidiary | - | - | $ - |
| Equity in net income of non-filing entities | - | 18,584,808 | $ 18,584,808 |
| **Net (loss) income** | $(12,550,572) | $ 18,584,808 | $ 33,247,773 |

**Note #2**
Certain de minimis expenditures, including state registration fees, business license fees and certain taxes, of affiliated companies are accounted for in the statement of operations of W. R. Grace & Co. - Conn.

**W. R. Grace & Co. - Chapter 11 Filing Entities**
**Combining Balance Sheet**
**MOR - 3**
**March 31, 2011**

| | W. R. Grace & Co. - Conn | W. R. Grace & Co. | Remedium Group, Inc. | CCHP, Inc. | CC Partners | Grace Washington, Inc. |
|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | |
| **Current Assets** | | | | | | |
| Cash and cash equivalents | $ 579,824,975 | $ - | $ (127,562) | $ - | $ - | $ - |
| Restricted cash and cash equivalents as collateral for letter of credit facility | 74,300,000 | - | - | | | |
| Cash value of life insurance policies, net of policy loans | - | - | - | | | |
| Accounts and other receivables, net | 119,632,596 | - | - | | | |
| Accounts receivable - related party | 15,821,411 | - | - | | | |
| Receivables from/(payables to) filing and non-filing entities, net | 315,485,515 | (306,265,727) | (26,351,217) | 12,872,292 | (69,845,902) | (13,144,990) |
| Inventories | 120,041,060 | - | - | | | |
| Deferred income taxes | 20,255,224 | - | (2,420,697) | | | |
| Other current assets | 39,410,197 | - | 50,992 | | | |
| **Total Current Assets** | 1,284,770,979 | (306,265,727) | (28,848,484) | 12,872,292 | (69,845,902) | (13,144,990) |
| | | | | | | |
| Properties and equipment, net | 403,070,664 | - | 284,249 | | | |
| Goodwill | 31,053,634 | - | - | | | |
| Deferred income taxes | 945,495,383 | - | 23,348,418 | | | |
| Asbestos-related insurance receivable | 500,000,000 | - | - | | | |
| Loans receivable from/(payable to) filing and non-filing entities, net | (1,933,406,189) | 1,247,514,078 | 120,840,777 | 6,489,536 | 281,898,608 | |
| Investment in filing and non-filing entities | 1,147,229,771 | 241,512,111 | - | | | |
| Overfunded defined benefit pension plans | 288,705 | - | - | | | |
| Investement of unconsoldiated affiliates | 59,482,991 | - | - | | | |
| Other assets | 41,826,811 | - | - | | | |
| **Total Assets** | $ 2,479,812,750 | $ 1,182,760,462 | $ 115,624,959 | $ 19,361,828 | $ 212,052,706 | $ (13,144,990) |
| | | | | | | |
| **LIABILITIES AND SHAREHOLDERS' EQUITY (DEFICIT)** | | | | | | |
| **Liabilities Not Subject to Compromise** | | | | | | |
| **Current Liabilities** | | | | | | |
| Debt payable within one year | $ 776,122 | . | $ - | $ - | $ - | $ - |
| Debt payable - related party | 2,389,694 | - | - | | | |
| Accounts payable | 104,483,333 | - | 831,221 | | | |
| Accounts payable - related party | 3,488,366 | - | - | | | |
| Income taxes payable | 1,056,360 | - | - | | | |
| Asbestos-related liability expected to be disbursed within one year | - | - | - | | | |
| Other current liabilities | 86,818,340 | - | 572,299 | | | 17,920 |
| **Total Current Liabilities** | 199,012,216 | - | 1,403,521 | | - | 17,920 |
| | | | | | | |
| Debt payable after one year | 2,332,828 | - | - | | | |
| Debt payable - related party | 14,268,683 | - | - | | | |
| Underfunded defined benefit pension plans | 159,697,611 | - | - | | | |
| Other liabilities | 32,064,547 | - | - | | | |
| **Total Liabilities Not Subject to Compromise** | 575,969,325 | - | 1,403,521 | | - | 17,920 |
| | | | | | | |
| **Liabilities Subject to Compromise** | | | | | | |
| Debt, pre-petition plus accrued interest | 885,481,787 | - | - | - | - | - |
| Drawn letters of credit plus accrued interest | 33,260,915 | - | - | - | - | - |
| Income tax contingences | (209,178,945) | 155,733,726 | (10,025,368) | 651,263 | 29,279,845 | (168,391) |
| Asbestos-related contingences | 1,700,000,000 | - | - | - | - | - |
| Environmental contingences | 83,884,025 | - | 58,013,056 | - | - | - |
| Postretirement benefits | 180,225,542 | - | - | - | - | - |
| Other liabilities and accrued interest | 151,477,075 | - | 656,146 | - | - | - |
| **Total Liabilities Subject to Compromise** | 2,825,150,398 | 155,733,726 | 48,643,834 | 651,263 | 29,279,845 | (168,391) |
| **Total Liabilities** | 3,401,119,723 | 155,733,726 | 50,047,355 | 651,263 | 29,279,845 | (150,471) |
| | | | | | | |
| **Equity (Deficit)** | | | | | | |
| Preferred stock | - | - | - | - | - | - |
| Common stock | 83,968,960 | 733,080 | 12,223 | 1,000 | - | 1,000 |
| Paid in capital | 144,899,878 | 451,264,389 | 9,724,449 | 34,052,467 | 56,011,577 | - |
| (Accumulated deficit)/Retained earnings | (628,094,120) | 618,713,324 | 55,840,933 | (15,342,901) | 126,761,284 | (12,995,519) |
| Treasury stock, at cost | - | (43,684,157) | - | | | |
| Accumulated other comprehensive (loss) income | (522,203,979) | 100 | - | | | |
| **Total W.R. Grace & Co. - Chapter 11 Filing Entities Equity (Deficit)** | (921,429,262) | 1,027,026,736 | 65,577,605 | 18,710,565 | 182,772,861 | (12,994,519) |
| Noncontrolling interest | 122,289 | | | | | |
| **Total Equity (Deficit)** | (921,306,973) | 1,027,026,736 | 65,577,605 | 18,710,565 | 182,772,861 | (12,994,519) |
| **Total Liabilities and Equity (Deficit)** | $ 2,479,812,750 | $ 1,182,760,462 | $ 115,624,959 | $ 19,361,828 | $ 212,052,706 | $ (13,144,990) |

**Note #3**
Certain contingent liabilities of divested businesses are included on the balance sheet of W. R.Grace & Co. - Conn as it is not practical to determine which Debtor bears the ultimate obligation.

**W. R. Grace & Co. - Chapter 11 Filing Entities**
**Combining Balance Sheet**
**MOR - 3**
**March 31, 2011**

| | Litigation Management, Inc. | Grace Europe, Inc. | L B Realty, Inc. | Grace International Holdings, Inc. | Darex Puerto Rico, Inc. | Alewife Land Corporation |
|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | |
| **Current Assets** | | | | | | |
| Cash and cash equivalents | $ - | $ - | $ - | $ - | $ 973,164 | $ - |
| Restricted cash and cash equivalents as collateral for letter of credit facility | - | - | - | - | - | - |
| Cash value of life insurance policies, net of policy loans | - | - | - | - | - | - |
| Accounts and other receivables, net | - | - | - | - | 1,218,037 | - |
| Accounts receivable - related party | - | - | - | - | - | - |
| Receivables from/(payables to) filing and non-filing entities, net | (386,938,610) | 5,814,057 | 140,524,854 | (93,406,106) | 789,758 | (5,248,147) |
| Inventories | - | - | - | - | 210,224 | - |
| Deferred income taxes | - | 0 | - | - | 11,818 | - |
| Other current assets | - | 80,813 | - | - | 0 | (9,147) |
| **Total Current Assets** | (386,938,610) | 5,894,871 | 140,524,854 | (93,406,106) | 3,203,002 | (5,257,294) |
| | | | | | | |
| Properties and equipment, net | - | - | - | - | 351,906 | - |
| Goodwill | - | - | - | - | 1,256,948 | - |
| Deferred income taxes | - | - | - | - | - | - |
| Asbestos-related insurance receivable | - | - | - | - | - | - |
| Loans receivable from/(payable to) filing and non-filing entities, net | 692,792,079 | (3,270,424) | - | 20,210,081 | - | - |
| Investment in filing and non-filing entities | - | - | - | 58,669,464 | - | - |
| Overfunded defined benefit pension plans | - | - | - | - | - | - |
| Investement of unconsolidated affiliates | - | - | - | - | - | - |
| Other assets | - | 54,000 | - | - | 4,005,747 | - |
| **Total Assets** | $ 305,853,470 | $ 2,678,446 | $ 140,524,854 | $ (14,526,561) | $ 8,817,603 | $ (5,257,294) |
| | | | | | | |
| **LIABILITIES AND SHAREHOLDERS' EQUITY (DEFICIT)** | | | | | | |
| **Liabilities Not Subject to Compromise** | | | | | | |
| **Current Liabilities** | | | | | | |
| Debt payable within one year | $ - | $ - | $ - | $ - | $ - | $ - |
| Debt payable - related party | - | - | - | - | - | - |
| Accounts payable | - | 21,725 | - | - | 625,757 | - |
| Accounts payable - related party | - | - | - | - | - | - |
| Income taxes payable | - | - | - | - | (1,824,725) | - |
| Asbestos-related liability expected to be disbursed within one year | - | - | - | - | - | - |
| Other current liabilities | - | 365,680 | - | - | 89,808 | - |
| **Total Current Liabilities** | - | 387,405 | - | - | (1,109,160) | - |
| | | | | | | |
| Debt payable after one year | - | - | - | - | - | - |
| Debt payable - related party | - | - | - | - | - | - |
| Underfunded defined benefit pension plans | - | - | - | - | - | - |
| Other liabilities | - | - | - | - | - | - |
| **Total Liabilities Not Subject to Compromise** | - | 387,405 | - | (169,509) | (1,094,277) | - |
| | | | | | | |
| **Liabilities Subject to Compromise** | | | | | | |
| Debt, pre-petition plus accrued interest | - | - | - | - | - | - |
| Drawn letters of credit plus accrued interest | - | - | - | - | - | - |
| Income tax contingencies | 90,190,487 | (1,195,011) | (150) | (12,597,055) | (1,336,786) | (433,777) |
| Asbestos-related contingencies | - | - | - | - | - | - |
| Environmental contingencies | - | - | - | - | - | - |
| Postretirement benefits | - | - | - | - | - | - |
| Other liabilities and accrued interest | - | (12,609) | - | - | 133,907 | - |
| **Total Liabilities Subject to Compromise** | 90,190,487 | (1,207,619) | (150) | (12,597,055) | (1,202,879) | (433,777) |
| **Total Liabilities** | 90,190,487 | (820,214) | (150) | (12,766,564) | (2,297,156) | (433,777) |
| | | | | | | |
| **Equity (Deficit)** | | | | | | |
| Preferred stock | 112 | - | - | - | - | - |
| Common stock | 1,000 | 1,000 | - | 1,000 | 1,000 | 200 |
| Paid in capital | (29,267,410) | - | 25,358,993 | 61,845,489 | 13,074,177 | 274,606 |
| (Accumulated deficit)/Retained earnings | 244,929,280 | (348,749) | 115,166,011 | (107,839,270) | (1,960,417) | (5,098,323) |
| Treasury stock, at cost | - | - | - | - | - | - |
| Accumulated other comprehensive (loss) income | - | 3,846,409 | - | 44,232,784 | - | - |
| **Total W.R. Grace & Co. - Chapter 11 Filing Entities Equity (Deficit)** | 215,662,983 | 3,498,660 | 140,525,004 | (1,759,997) | 11,114,760 | (4,823,517) |
| Noncontrolling interest | - | - | - | - | - | - |
| **Total Equity (Deficit)** | 215,662,983 | 3,498,660 | 140,525,004 | (1,759,997) | 11,114,760 | (4,823,517) |
| **Total Liabilities and Equity (Deficit)** | $ 305,853,470 | $ 2,678,446 | $ 140,524,854 | $ (14,526,561) | $ 8,817,603 | $ (5,257,294) |

**Note #3**
Certain contingent liabilities of divested businesses are included on the balance sheet of W. R. Grace & Co. - Conn as it is not practical to determine which Debtor bears the ultimate obligation.

**W. R. Grace & Co. - Chapter 11 Filing Entities**
**Combining Balance Sheet**
**MOR - 3**
**March 31, 2011**

| | Alewife Boston Ltd. | Five Alewife Boston Ltd. | GN Holdings, Inc. | MRA Holdings Corp. | MRA Intermedco, Inc. | MRA Staffing Systems, Inc. |
|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | |
| **Current Assets** | | | | | | |
| Cash and cash equivalents | $ - | $ - | $ - | $ - | $ - | $ - |
| Restricted cash and cash equivalents as collateral for letter of credit facility | - | - | - | - | - | - |
| Cash value of life insurance policies, net of policy loans | - | - | - | - | - | - |
| Accounts and other receivables, net | - | - | - | - | - | - |
| Accounts receivable - related party | - | - | - | - | - | - |
| Receivables from/(payables to) filing and non-filing entities, net | (2,143,580) | - | (57,817,172) | (110) | (330) | (27,731) |
| Inventories | - | - | - | - | - | - |
| Deferred income taxes | - | - | - | - | - | - |
| Other current assets | - | - | - | - | - | - |
| **Total Current Assets** | (2,143,580) | - | (57,817,172) | (110) | (330) | (27,731) |
| | | | | | | |
| Properties and equipment, net | - | - | - | - | - | - |
| Goodwill | - | - | - | - | - | - |
| Deferred income taxes | - | - | - | - | - | - |
| Asbestos-related insurance receivable | - | - | - | - | - | - |
| Loans receivable from/(payable to) filing and non-filing entities, net | - | - | - | - | - | - |
| Investment in filing and non-filing entities | - | - | 34,053,467 | 54,500,000 | 54,500,000 | 56,011,577 |
| Overfunded defined benefit pension plans | - | - | - | - | - | - |
| Investement of unconsolidated affiliates | - | - | - | - | - | - |
| Other assets | - | - | - | - | - | - |
| **Total Assets** | $ (2,143,580) | $ - | $ (23,763,706) | $ 54,499,890 | $ 54,499,670 | $ 55,983,846 |
| | | | | | | |
| **LIABILITIES AND SHAREHOLDERS' EQUITY (DEFICIT)** | | | | | | |
| **Liabilities Not Subject to Compromise** | | | | | | |
| **Current Liabilities** | | | | | | |
| Debt payable within one year | $ - | $ - | $ - | $ - | $ - | $ - |
| Debt payable - related party | - | - | - | - | - | - |
| Accounts payable | - | - | - | - | - | - |
| Accounts payable - related party | - | - | - | - | - | - |
| Income taxes payable | - | - | - | - | - | - |
| Asbestos-related liability expected to be disbursed within one year | - | - | - | - | - | - |
| Other current liabilities | - | - | - | - | - | - |
| **Total Current Liabilities** | - | - | - | - | - | - |
| | | | | | | |
| Debt payable after one year | - | - | - | - | - | - |
| Debt payable - related party | - | - | - | - | - | - |
| Underfunded defined benefit pension plans | - | - | - | - | - | - |
| Other liabilities | - | - | - | - | - | - |
| **Total Liabilities Not Subject to Compromise** | - | - | - | - | - | - |
| | | | | | | |
| **Liabilities Subject to Compromise** | | | | | | |
| Debt, pre-petition plus accrued interest | - | - | - | - | - | - |
| Drawn letters of credit plus accrued interest | - | - | - | - | - | - |
| Income tax contingences | (210) | - | - | (110) | (330) | (7,489) |
| Asbestos-related contingences | - | - | - | - | - | - |
| Environmental contingences | - | - | - | - | - | - |
| Postretirement benefits | - | - | - | - | - | - |
| Other liabilities and accrued interest | - | - | - | - | - | - |
| **Total Liabilities Subject to Compromise** | (210) | - | - | (110) | (330) | (7,489) |
| **Total Liabilities** | (210) | - | - | (110) | (330) | (7,489) |
| | | | | | | |
| **Equity (Deficit)** | | | | | | |
| Preferred stock | - | - | - | - | - | - |
| Common stock | - | - | 931,540 | 1 | 130 | 130 |
| Paid in capital | - | - | 9,408,460 | 54,499,999 | 54,499,870 | 54,499,870 |
| (Accumulated deficit)/Retained earnings | (2,143,370) | - | (34,103,706) | - | - | 1,491,335 |
| Treasury stock, at cost | - | - | - | - | - | - |
| Accumulated other comprehensive (loss) income | - | - | - | - | - | - |
| **Total W.R. Grace & Co. - Chapter 11 Filing Entities Equity (Deficit)** | (2,143,370) | - | (23,763,706) | 54,500,000 | 54,500,000 | 55,991,335 |
| Noncontrolling interest | - | - | - | - | - | - |
| **Total Equity (Deficit)** | (2,143,370) | - | (23,763,706) | 54,500,000 | 54,500,000 | 55,991,335 |
| **Total Liabilities and Equity (Deficit)** | $ (2,143,580) | $ - | $ (23,763,706) | $ 54,499,890 | $ 54,499,670 | $ 55,983,846 |

**Note #3**
Certain contingent liabilities of divested businesses are included on
the balance sheet of W. R.Grace & Co. - Conn as it is not practical
to determine which Debtor bears the ultimate obligation.

**W. R. Grace & Co. - Chapter 11 Filing Entities**
**Combining Balance Sheet**
**MOR - 3**
**March 31, 2011**

| | Kootenai Development Company | CB Biomedical, Inc. | Amicon, Inc. | Grace Environmental, Inc. | Grace Chemical Company of Cuba | Southern Oil, Resin & Fiberglass, Inc. |
|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | |
| **Current Assets** | | | | | | |
| Cash and cash equivalents | $ 149,229 | $ - | $ - | $ - | $ - | $ - |
| Restricted cash and cash equivalents as collateral for letter of credit facility | - | - | - | - | - | - |
| Cash value of life insurance policies, net of policy loans | - | - | - | - | - | - |
| Accounts and other receivables, net | - | - | - | - | - | - |
| Accounts receivable - related party | - | - | - | - | - | - |
| Receivables from/(payables to) filing and non-filing entities, net | (431,983) | (26,614,022) | 57,347,191 | (7,283,826) | - | - |
| Inventories | - | - | - | - | - | - |
| Deferred income taxes | - | - | - | - | - | - |
| Other current assets | 7,731 | - | - | - | - | - |
| **Total Current Assets** | (275,023) | (26,614,022) | 57,347,191 | (7,283,826) | - | - |
| | | | | | | |
| Properties and equipment, net | 6,594 | - | - | - | - | - |
| Goodwill | - | - | - | - | - | - |
| Deferred income taxes | - | - | - | - | - | - |
| Asbestos-related insurance receivable | - | - | - | - | - | - |
| Loans receivable from/(payable to) filing and non-filing entities, net | - | - | - | - | - | - |
| Investment in filing and non-filing entities | - | - | - | - | - | - |
| Overfunded defined benefit pension plans | - | - | - | - | - | - |
| Investement of unconsolidated affiliates | - | - | - | - | - | - |
| Other assets | - | - | - | - | - | - |
| **Total Assets** | $ (268,429) | $ (26,614,022) | $ 57,347,191 | $ (7,283,826) | $ - | $ - |
| | | | | | | |
| **LIABILITIES AND SHAREHOLDERS' EQUITY (DEFICIT)** | | | | | | |
| **Liabilities Not Subject to Compromise** | | | | | | |
| **Current Liabilities** | | | | | | |
| Debt payable within one year | $ - | $ - | $ - | $ - | $ - | - |
| Debt payable - related party | - | - | - | - | - | - |
| Accounts payable | - | - | - | - | - | - |
| Accounts payable - related party | - | - | - | - | - | - |
| Income taxes payable | - | - | - | - | - | - |
| Asbestos-related liability expected to be disbursed within one year | - | - | - | - | - | - |
| Other current liabilities | - | - | - | - | - | - |
| **Total Current Liabilities** | - | - | - | - | - | - |
| | | | | | | |
| Debt payable after one year | - | - | - | - | - | - |
| Debt payable - related party | - | - | - | - | - | - |
| Underfunded defined benefit pension plans | - | - | - | - | - | - |
| Other liabilities | - | - | - | - | - | - |
| **Total Liabilities Not Subject to Compromise** | - | - | - | - | - | - |
| | | | | | | |
| **Liabilities Subject to Compromise** | | | | | | |
| Debt, pre-petition plus accrued interest | - | - | - | - | - | - |
| Drawn letters of credit plus accrued interest | - | - | - | - | - | - |
| Income tax contingences | (550,266) | (195) | 10,346,794 | (230) | - | - |
| Asbestos-related contingencies | - | - | - | - | - | - |
| Environmental contingencies | - | - | - | - | - | - |
| Postretirement benefits | - | - | - | - | - | - |
| Other liabilities and accrued interest | - | - | - | - | - | - |
| **Total Liabilities Subject to Compromise** | (550,266) | (195) | 10,346,794 | (230) | - | - |
| **Total Liabilities** | (550,266) | (195) | 10,346,794 | (230) | - | - |
| | | | | | | |
| **Equity (Deficit)** | | | | | | |
| Preferred stock | - | - | - | - | - | - |
| Common stock | - | - | - | 5,150 | - | - |
| Paid in capital | 1,303,954 | 864,233 | 3,671,658 | 5,144,850 | - | - |
| (Accumulated deficit)/Retained earnings | (1,022,117) | (27,478,060) | 43,427,950 | (12,433,598) | - | - |
| Treasury stock, at cost | - | - | - | - | - | - |
| Accumulated other comprehensive (loss) income | - | - | - | (99,212) | - | - |
| **Total W.R. Grace & Co. - Chapter 11 Filing Entities Equity (Deficit)** | 281,837 | (26,613,827) | 47,000,396 | (7,283,596) | - | - |
| Noncontrolling interest | - | - | - | - | - | - |
| **Total Equity (Deficit)** | 281,837 | (26,613,827) | 47,000,396 | (7,283,596) | - | - |
| **Total Liabilities and Equity (Deficit)** | $ (268,429) | $ (26,614,022) | $ 57,347,191 | $ (7,283,826) | $ - | $ - |

**Note #3**
Certain contingent liabilities of divested businesses are included on
the balance sheet of W. R. Grace & Co. - Conn as it is not practical
to determine which Debtor bears the ultimate obligation.

**W. R. Grace & Co. - Chapter 11 Filing Entities**
**Combining Balance Sheet**
**MOR - 3**
**March 31, 2011**

| | Guanica-Caribe Land Development Corporation | Dewey & Almy, LLC | A-1 Bit & Tool Co., Inc. | Grace Tarpon Investors, Inc. | G C Limited Partners I, Inc. | Monolith Enterprises, Incorporated |
|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | |
| **Current Assets** | | | | | | |
| Cash and cash equivalents | $ - | $ - | $ - | $ - | $ - | $ - |
| Restricted cash and cash equivalents as collateral for letter of credit facility | - | - | - | - | - | - |
| Cash value of life insurance policies, net of policy loans | - | - | - | - | - | - |
| Accounts and other receivables, net | - | - | - | - | - | - |
| Accounts receivable - related party | - | - | - | - | - | - |
| Receivables from/(payables to) filing and non-filing entities, net | 5,824,284 | (102,989) | (1,119,103) | 10,284,124 | 330 | (2,417,714) |
| Inventories | - | - | - | - | - | - |
| Deferred income taxes | - | - | - | - | - | - |
| Other current assets | - | - | - | - | - | - |
| **Total Current Assets** | 5,824,284 | (102,989) | (1,119,103) | 10,284,124 | 330 | (2,417,714) |
| | | | | | | |
| Properties and equipment, net | - | - | - | - | - | - |
| Goodwill | - | - | - | - | - | - |
| Deferred income taxes | - | - | - | - | - | - |
| Asbestos-related insurance receivable | - | - | - | - | - | - |
| Loans receivable from/(payable to) filing and non-filing entities, net | - | - | - | - | - | - |
| Investment in filing and non-filing entities | - | 94,022 | - | - | - | - |
| Overfunded defined benefit pension plans | - | - | - | - | - | - |
| Investement of unconsolidated affiliates | - | - | - | - | - | - |
| Other assets | - | - | - | - | - | - |
| **Total Assets** | $ 5,824,284 | $ (8,966) | $ (1,119,103) | $ 10,284,124 | $ 330 | $ (2,417,714) |
| | | | | | | |
| **LIABILITIES AND SHAREHOLDERS' EQUITY (DEFICIT)** | | | | | | |
| **Liabilities Not Subject to Compromise** | | | | | | |
| **Current Liabilities** | | | | | | |
| Debt payable within one year | $ - | $ - | $ - | $ - | $ - | $ - |
| Debt payable - related party | - | - | - | - | - | - |
| Accounts payable | - | - | - | - | - | - |
| Accounts payable - related party | - | - | - | - | - | - |
| Income taxes payable | - | - | - | - | - | - |
| Asbestos-related liability expected to be disbursed within one year | - | - | - | - | - | - |
| Other current liabilities | - | - | - | 3 | - | - |
| **Total Current Liabilities** | - | - | - | 3 | - | - |
| | | | | | | |
| Debt payable after one year | - | - | - | - | - | - |
| Debt payable - related party | - | - | - | - | - | - |
| Underfunded defined benefit pension plans | - | - | - | - | - | - |
| Other liabilities | - | - | - | - | - | - |
| **Total Liabilities Not Subject to Compromise** | - | - | - | 3 | - | - |
| | | | | | | |
| **Liabilities Subject to Compromise** | | | | | | |
| Debt, pre-petition plus accrued interest | - | - | - | - | - | - |
| Drawn letters of credit plus accrued interest | - | - | - | - | - | - |
| Income tax contingences | (110) | - | (110) | (560) | (560) | (450) |
| Asbestos-related contingences | - | - | - | - | - | - |
| Environmental contingences | - | - | - | - | - | - |
| Postretirement benefits | - | - | - | - | - | - |
| Other liabilities and accrued interest | - | - | - | - | - | - |
| **Total Liabilities Subject to Compromise** | (110) | - | (110) | (560) | (560) | (450) |
| **Total Liabilities** | (110) | - | (110) | (557) | (560) | (450) |
| | | | | | | |
| **Equity (Deficit)** | | | | | | |
| Preferred stock | - | - | - | - | - | - |
| Common stock | 1,000 | 2,000 | 29,000 | 1,000 | 1,000 | 26,000 |
| Paid in capital | 5,823,446 | - | - | 3,136,087 | - | 9,988,414 |
| (Accumulated deficit)/Retained earnings | (52) | (10,966) | (1,147,993) | 7,147,595 | (110) | (12,431,678) |
| Treasury stock, at cost | - | - | - | - | - | - |
| Accumulated other comprehensive (loss) income | - | - | - | - | - | - |
| **Total W.R. Grace & Co. - Chapter 11 Filing Entities Equity (Deficit)** | 5,824,394 | (8,966) | (1,118,993) | 10,284,682 | 890 | (2,417,264) |
| Noncontrolling interest | - | - | - | - | - | - |
| **Total Equity (Deficit)** | 5,824,394 | (8,966) | (1,118,993) | 10,284,682 | 890 | (2,417,264) |
| **Total Liabilities and Equity (Deficit)** | $ 5,824,284 | $ (8,966) | $ (1,119,103) | $ 10,284,124 | $ 330 | $ (2,417,714) |

**Note #3**
Certain contingent liabilities of divested businesses are included on the balance sheet of W. R.Grace & Co. - Conn as it is not practical to determine which Debtor bears the ultimate obligation.

**W. R. Grace & Co. - Chapter 11 Filing Entities**
**Combining Balance Sheet**
**MOR - 3**
**March 31, 2011**

| | Grace Culinary Systems, Inc. | Grace Hotel Services Corporation | Monroe Street, Inc. | Grace H-G Inc. | Hanover Square Corporation | Ecarg, Inc. |
|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | |
| **Current Assets** | | | | | | |
| Cash and cash equivalents | $ - | $ - | $ - | $ - | $ - | $ - |
| Restricted cash and cash equivalents as collateral for letter of credit facility | - | - | - | - | - | - |
| Cash value of life insurance policies, net of policy loans | - | - | - | - | - | - |
| Accounts and other receivables, net | - | - | - | - | - | - |
| Accounts receivable - related party | - | - | - | - | - | - |
| Receivables from/(payables to) filing and non-filing entities, net | (26,312,455) | (5,132,933) | (3,350,634) | (2,509,849) | 840 | (1,230,613) |
| Inventories | - | - | - | - | - | - |
| Deferred income taxes | - | - | - | - | - | - |
| Other current assets | - | - | - | - | - | - |
| **Total Current Assets** | (26,312,455) | (5,132,933) | (3,350,634) | (2,509,849) | 840 | (1,230,613) |
| | | | | | | |
| Properties and equipment, net | - | - | - | - | - | - |
| Goodwill | - | - | - | - | - | - |
| Deferred income taxes | - | - | - | - | - | - |
| Asbestos-related insurance receivable | - | - | - | - | - | - |
| Loans receivable from/(payable to) filing and non-filing entities, net | - | - | - | - | - | - |
| Investment in filing and non-filing entities | - | - | - | - | - | - |
| Overfunded defined benefit pension plans | - | - | - | - | - | - |
| Investement of unconsolidated affiliates | - | - | - | - | - | - |
| Other assets | - | - | - | - | - | - |
| **Total Assets** | $ (26,312,455) | $ (5,132,933) | $ (3,350,634) | $ (2,509,849) | $ 840 | $ (1,230,613) |
| | | | | | | |
| **LIABILITIES AND SHAREHOLDERS' EQUITY (DEFICIT)** | | | | | | |
| **Liabilities Not Subject to Compromise** | | | | | | |
| **Current Liabilities** | | | | | | |
| Debt payable within one year | $ - | $ - | $ - | $ - | $ - | $ - |
| Debt payable - related party | - | - | - | - | - | - |
| Accounts payable | - | - | - | - | - | - |
| Accounts payable - related party | - | - | - | - | - | - |
| Income taxes payable | - | - | - | - | - | - |
| Asbestos-related liability expected to be disbursed within one year | - | - | - | - | - | - |
| Other current liabilities | - | - | - | - | - | - |
| **Total Current Liabilities** | | | | | | |
| | | | | | | |
| Debt payable after one year | - | - | - | - | - | - |
| Debt payable - related party | - | - | - | - | - | - |
| Underfunded defined benefit pension plans | - | - | - | - | - | - |
| Other liabilities | - | - | - | - | - | - |
| **Total Liabilities Not Subject to Compromise** | - | - | - | - | - | - |
| | | | | | | |
| **Liabilities Subject to Compromise** | | | | | | |
| Debt, pre-petition plus accrued interest | - | - | - | - | - | - |
| Drawn letters of credit plus accrued interest | - | - | - | - | - | - |
| Income tax contingences | - | (818) | (110) | (210) | (110) | (30) |
| Asbestos-related contingences | - | - | - | - | - | - |
| Environmental contingences | - | - | - | - | - | - |
| Postretirement benefits | - | - | - | - | - | - |
| Other liabilities and accrued interest | - | - | - | - | - | - |
| **Total Liabilities Subject to Compromise** | - | (818) | (110) | (210) | (110) | (30) |
| **Total Liabilities** | - | (818) | (110) | (210) | (110) | (30) |
| | | | | | | |
| **Equity (Deficit)** | | | | | | |
| Preferred stock | - | - | - | - | - | - |
| Common stock | - | - | 1,000 | 1,000 | 1,000 | 50 |
| Paid in capital | - | - | - | - | - | 50 |
| (Accumulated deficit)/Retained earnings | (26,312,455) | (5,132,115) | (3,351,524) | (2,510,639) | (50) | (1,230,683) |
| Treasury stock, at cost | - | - | - | - | - | - |
| Accumulated other comprehensive (loss) income | - | - | - | - | - | - |
| **Total W.R. Grace & Co. - Chapter 11 Filing Entities Equity (Deficit)** | (26,312,455) | (5,132,115) | (3,350,524) | (2,509,639) | 950 | (1,230,583) |
| Noncontrolling interest | - | - | - | - | - | - |
| **Total Equity (Deficit)** | (26,312,455) | (5,132,115) | (3,350,524) | (2,509,639) | 950 | (1,230,583) |
| **Total Liabilities and Equity (Deficit)** | $ (26,312,455) | $ (5,132,933) | $ (3,350,634) | $ (2,509,849) | $ 840 | $ (1,230,613) |

**Note #3**
Certain contingent liabilities of divested businesses are included on
the balance sheet of W. R.Grace & Co. - Conn as it is not practical
to determine which Debtor bears the ultimate obligation.

**W. R. Grace & Co. - Chapter 11 Filing Entities**
**Combining Balance Sheet**
**MOR - 3**
**March 31, 2011**

| | W. R. Grace Land Corporation | G C Management, Inc. | Water Street Corporation | Del Taco Restaurants, Inc. | W. R. Grace Capital Corporation | Gloucester New Communities Company, Inc. |
|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | |
| **Current Assets** | | | | | | |
| Cash and cash equivalents | $ - | $ - | $ - | $ - | $ - | $ 500 |
| Restricted cash and cash equivalents as collateral for letter of credit facility | - | | - | | - | - |
| Cash value of life insurance policies, net of policy loans | - | | - | | - | - |
| Accounts and other receivables, net | - | | | | | - |
| Accounts receivable - related party | - | | | | | - |
| Receivables from/(payables to) filing and non-filing entities, net | 36,708,315 | | (73,061) | (12,559,518) | (264,688) | (19,555,815) |
| Inventories | - | | - | | - | - |
| Deferred income taxes | - | | - | | - | - |
| Other current assets | - | | | | | 91,572 |
| **Total Current Assets** | 36,708,315 | | (73,061) | (12,559,518) | (264,688) | (19,463,742) |
| | | | | | | |
| Properties and equipment, net | - | | - | | 438,445 | |
| Goodwill | - | | - | | - | |
| Deferred income taxes | - | | - | | - | |
| Asbestos-related insurance receivable | - | | - | | - | |
| Loans receivable from/(payable to) filing and non-filing entities, net | - | | - | | - | |
| Investment in filing and non-filing entities | 6,284,806 | | - | | - | |
| Overfunded defined benefit pension plans | - | | - | | - | |
| Investement of unconsolidated affiliates | - | | - | | - | |
| Other assets | - | | - | | - | 4,066 |
| **Total Assets** | $ 42,993,121 | $ - | $ (73,061) | $ (12,559,518) | $ 173,757 | $ (19,459,876) |
| | | | | | | |
| **LIABILITIES AND SHAREHOLDERS' EQUITY (DEFICIT)** | | | | | | |
| **Liabilities Not Subject to Compromise** | | | | | | |
| **Current Liabilities** | | | | | | |
| Debt payable within one year | $ - | $ - | $ - | $ - | $ - | $ - |
| Debt payable - related party | - | | - | | - | 4,066 |
| Accounts payable | - | | - | | - | - |
| Accounts payable - related party | - | | - | | - | - |
| Income taxes payable | - | | - | | - | - |
| Asbestos-related liability expected to be disbursed within one year | - | | - | | - | - |
| Other current liabilities | - | | - | | 199 | - |
| **Total Current Liabilities** | - | | - | | 199 | 4,066 |
| | | | | | | |
| Debt payable after one year | - | | - | | - | - |
| Debt payable - related party | - | | - | | - | - |
| Underfunded defined benefit pension plans | - | | - | | - | - |
| Other liabilities | - | | - | | - | - |
| **Total Liabilities Not Subject to Compromise** | - | | - | | 199 | 4,066 |
| | | | | | | |
| **Liabilities Subject to Compromise** | | | | | | |
| Debt, pre-petition plus accrued interest | - | | - | | - | - |
| Drawn letters of credit plus accrued interest | - | | - | | - | - |
| Income tax contingences | (821) | | (110) | (265) | (759) | - |
| Asbestos-related contingences | - | | - | | - | - |
| Environmental contingences | - | | - | | - | - |
| Postretirement benefits | - | | - | | - | - |
| Other liabilities and accrued interest | - | | - | | - | - |
| **Total Liabilities Subject to Compromise** | (821) | | (110) | (265) | (759) | - |
| **Total Liabilities** | (821) | - | (110) | (265) | (560) | 4,066 |
| | | | | | | |
| **Equity (Deficit)** | | | | | | |
| Preferred stock | - | | - | | - | - |
| Common stock | 5,000 | | 1,000 | 85,539 | 1,000 | 5,000 |
| Paid in capital | 19,577,160 | | - | 6,541,055 | 4,000 | 6,000,000 |
| (Accumulated deficit)/Retained earnings | 23,411,782 | | (73,951) | (19,185,847) | 169,317 | (25,468,742) |
| Treasury stock, at cost | - | | - | | - | - |
| Accumulated other comprehensive (loss) income | - | | - | | - | - |
| **Total W.R. Grace & Co. - Chapter 11 Filing Entities Equity (Deficit)** | 42,993,942 | - | (72,951) | (12,559,253) | 174,317 | (19,463,742) |
| Noncontrolling interest | - | | - | | - | - |
| **Total Equity (Deficit)** | 42,993,942 | - | (72,951) | (12,559,253) | 174,317 | (19,463,742) |
| **Total Liabilities and Equity (Deficit)** | $ 42,993,121 | $ - | $ (73,061) | $ (12,559,518) | $ 173,757 | $ (19,459,876) |

**Note #3**
Certain contingent liabilities of divested businesses are included on
the balance sheet of W. R. Grace & Co. - Conn as it is not practical
to determine which Debtor bears the ultimate obligation.

**W. R. Grace & Co. - Chapter 11 Filing Entities**
**Combining Balance Sheet**
**MOR - 3**
**March 31, 2011**

| | Creative Food 'N Fun Company | Grace PAR Corporation | Grace A-B Inc. | Homco International, Inc. | GPC Thomasville Corp. | Grace Ventures Corp. |
|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | |
| **Current Assets** | | | | | | |
| Cash and cash equivalents | $ - | $ - | $ - | $ - | $ - | $ - |
| Restricted cash and cash equivalents as collateral for letter of credit facility | - | - | - | - | - | - |
| Cash value of life insurance policies, net of policy loans | - | - | - | - | - | - |
| Accounts and other receivables, net | - | - | - | - | - | - |
| Accounts receivable - related party | - | - | - | - | - | - |
| Receivables from/(payables to) filing and non-filing entities, net | 23,478,717 | 6,345,361 | 810,265 | (48,413,250) | (185) | (86,721) |
| Inventories | - | - | - | - | - | - |
| Deferred income taxes | - | - | - | - | - | - |
| Other current assets | - | - | - | - | - | - |
| **Total Current Assets** | 23,478,717 | 6,345,361 | 810,265 | (48,413,250) | (185) | (86,721) |
| Properties and equipment, net | - | - | - | - | - | - |
| Goodwill | - | - | - | - | - | - |
| Deferred income taxes | - | - | - | - | - | - |
| Asbestos-related insurance receivable | - | - | - | - | - | - |
| Loans receivable from/(payable to) filing and non-filing entities, net | - | - | - | - | - | - |
| Investment in filing and non-filing entities | - | - | - | - | - | - |
| Overfunded defined benefit pension plans | - | - | - | - | - | - |
| Investement of unconsolidated affiliates | - | - | - | - | - | - |
| Other assets | - | - | - | - | - | - |
| **Total Assets** | $ 23,478,717 | $ 6,345,361 | $ 810,265 | $ (48,413,250) | $ (185) | $ (86,721) |
| **LIABILITIES AND SHAREHOLDERS' EQUITY (DEFICIT)** | | | | | | |
| **Liabilities Not Subject to Compromise** | | | | | | |
| **Current Liabilities** | | | | | | |
| Debt payable within one year | $ - | $ - | $ - | $ - | $ - | $ - |
| Debt payable - related party | - | - | - | - | - | - |
| Accounts payable | - | - | - | - | - | - |
| Accounts payable - related party | - | - | - | - | - | - |
| Income taxes payable | - | - | - | - | - | - |
| Asbestos-related liability expected to be disbursed within one year | - | - | - | - | - | - |
| Other current liabilities | - | - | - | - | - | - |
| **Total Current Liabilities** | - | - | - | - | - | - |
| Debt payable after one year | - | - | - | - | - | - |
| Debt payable - related party | - | - | - | - | - | - |
| Underfunded defined benefit pension plans | - | - | - | - | - | - |
| Other liabilities | - | - | - | - | - | - |
| **Total Liabilities Not Subject to Compromise** | - | - | - | - | - | - |
| **Liabilities Subject to Compromise** | | | | | | |
| Debt, pre-petition plus accrued interest | - | - | - | - | - | - |
| Drawn letters of credit plus accrued interest | - | - | - | - | - | - |
| Income tax contingencies | (1,432) | (300) | (335) | (405) | (185) | (110) |
| Asbestos-related contingencies | - | - | - | - | - | - |
| Environmental contingencies | - | - | - | - | - | - |
| Postretirement benefits | - | - | - | - | - | - |
| Other liabilities and accrued interest | - | - | - | - | - | - |
| **Total Liabilities Subject to Compromise** | (1,432) | (300) | (335) | (405) | (185) | (110) |
| **Total Liabilities** | (1,432) | (300) | (335) | (405) | (185) | (110) |
| **Equity (Deficit)** | | | | | | |
| Preferred stock | - | - | - | - | - | - |
| Common stock | 1,090,000 | 1,000 | 1,000 | 303,000 | - | - |
| Paid in capital | 33,631,999 | 18,090,032 | - | 37,765,000 | - | 1,900,000 |
| (Accumulated deficit)/Retained earnings | (11,241,851) | (11,745,371) | 809,600 | (86,480,845) | - | (1,986,611) |
| Treasury stock, at cost | - | - | - | - | - | - |
| Accumulated other comprehensive (loss) income | - | - | - | - | - | - |
| **Total W.R. Grace & Co. - Chapter 11 Filing Entities Equity (Deficit)** | 23,480,148 | 6,345,661 | 810,600 | (48,412,845) | - | (86,611) |
| Noncontrolling interest | - | - | - | - | - | - |
| **Total Equity (Deficit)** | 23,480,148 | 6,345,661 | 810,600 | (48,412,845) | - | (86,611) |
| **Total Liabilities and Equity (Deficit)** | $ 23,478,717 | $ 6,345,361 | $ 810,265 | $ (48,413,250) | $ (185) | $ (86,721) |

**Note #3**
Certain contingent liabilities of divested businesses are included on the balance sheet of W. R. Grace & Co. - Conn as it is not practical to determine which Debtor bears the ultimate obligation.

**W. R. Grace & Co. - Chapter 11 Filing Entities**
**Combining Balance Sheet**
**MOR - 3**
**March 31, 2011**

| | Grace Energy Corporation | GEC Management Corporation | Grace Offshore Company | Coalgrace, inc. | Grace A-B II Inc. |
|---|---|---|---|---|---|
| **ASSETS** | | | | | |
| **Current Assets** | | | | | |
| Cash and cash equivalents | $          - | $          - | $          - | $          - | $          - |
| Restricted cash and cash equivalents as collateral for letter of credit facility | - | - | - | - | - |
| Cash value of life insurance policies, net of policy loans | - | - | - | - | - |
| Accounts and other receivables, net | - | - | - | - | - |
| Accounts receivable - related party | - | - | - | - | - |
| Receivables from/(payables to) filing and non-filing entities, net | 352,712,699 | 4,389,612 | (15,750,664) | 5,296,839 | 875,359 |
| Inventories | - | - | - | - | - |
| Deferred income taxes | - | - | - | - | - |
| Other current assets | - | - | - | - | - |
| Total Current Assets | 352,712,699 | 4,389,612 | (15,750,664) | 5,296,839 | 875,359 |
| | | | | | |
| Properties and equipment, net | - | - | - | - | - |
| Goodwill | - | - | - | - | - |
| Deferred income taxes | - | - | - | - | - |
| Asbestos-related insurance receivable | - | - | - | - | - |
| Loans receivable from/(payable to) filing and non-filing entities, net | (35,903,123) | (14,135,725) | - | - | - |
| Investment in filing and non-filing entities | 187,272,210 | - | - | - | - |
| Overfunded defined benefit pension plans | - | - | - | - | - |
| Investement of unconsoliodated affiliates | - | - | - | - | - |
| Other assets | - | - | - | - | - |
| **Total Assets** | $    504,081,786 | $    (9,746,113) | $    (15,750,664) | $    5,296,839 | $    875,359 |
| | | | | | |
| **LIABILITIES AND SHAREHOLDERS' EQUITY (DEFICIT)** | | | | | |
| **Liabilities Not Subject to Compromise** | | | | | |
| **Current Liabilities** | | | | | |
| Debt payable within one year | $          - | $          - | $          - | $          - | $          - |
| Debt payable - related party | - | - | - | - | - |
| Accounts payable | - | - | - | - | - |
| Accounts payable - related party | - | - | - | - | - |
| Income taxes payable | - | - | - | - | - |
| Asbestos-related liability expected to be disbursed within one year | - | - | - | - | - |
| Other current liabilities | - | - | - | - | - |
| Total Current Liabilities | - | - | - | - | - |
| | | | | | |
| Debt payable after one year | - | - | - | - | - |
| Debt payable - related party | - | - | - | - | - |
| Underfunded defined benefit pension plans | - | - | - | - | - |
| Other liabilities | - | - | - | - | - |
| Total Liabilities Not Subject to Compromise | - | - | - | - | - |
| | | | | | |
| **Liabilities Subject to Compromise** | | | | | |
| Debt, pre-petition plus accrued interest | - | - | - | - | - |
| Drawn letters of credit plus accrued interest | - | - | - | - | - |
| Income tax contingences | (119) | (110) | - | (360) | (310) |
| Asbestos-related contingences | - | - | - | - | - |
| Environmental contingences | - | - | - | - | - |
| Postretirement benefits | - | - | - | - | - |
| Other liabilities and accrued interest | - | - | - | - | - |
| Total Liabilities Subject to Compromise | (119) | (110) | - | (360) | (310) |
| **Total Liabilities** | (119) | (110) | - | (360) | (310) |
| | | | | | |
| **Equity (Deficit)** | | | | | |
| Preferred stock | - | - | - | - | - |
| Common stock | 1,000 | 1,000 | (114,960) | 100 | 1,000 |
| Paid in capital | 451,425,156 | (2,089,027) | 34,215,000 | - | - |
| (Accumulated deficit)/Retained earnings | 52,655,749 | (7,657,976) | (49,850,704) | 5,297,099 | 874,669 |
| Treasury stock, at cost | - | - | - | - | - |
| Accumulated other comprehensive (loss) income | - | - | - | - | - |
| Total W.R. Grace & Co. - Chapter 11 Filing Entities Equity (Deficit) | 504,081,905 | (9,746,003) | (15,750,664) | 5,297,199 | 875,669 |
| Noncontrolling interest | - | - | - | - | - |
| Total Equity (Deficit) | 504,081,905 | (9,746,003) | (15,750,664) | 5,297,199 | 875,669 |
| **Total Liabilities and Equity (Deficit)** | $    504,081,786 | $    (9,746,113) | $    (15,750,664) | $    5,296,839 | $    875,359 |

**Note #3**
Certain contingent liabilities of divested businesses are included on the balance sheet of W. R. Grace & Co. - Conn as it is not practical to determine which Debtor bears the ultimate obligation.

**W. R. Grace & Co. - Chapter 11 Filing Entities**
**Combining Balance Sheet**
**MOR - 3**
**March 31, 2011**

| | Grace H-G II Inc. | Coalgrace II, Inc. | Gracoal II, Inc. | Gracoal, Inc. | Grace Drilling Company |
|---|---|---|---|---|---|
| **ASSETS** | | | | | |
| **Current Assets** | | | | | |
| Cash and cash equivalents | $ - | $ - | $ - | $ - | $ - |
| Restricted cash and cash equivalents as collateral for letter of credit facility | - | - | - | - | - |
| Cash value of life insurance policies, net of policy loans | - | - | - | - | - |
| Accounts and other receivables, net | - | - | - | - | - |
| Accounts receivable - related party | - | - | - | - | - |
| Receivables from/(payables to) filing and non-filing entities, net | (5,314) | 108,080 | 130,215,533 | 145,239,206 | (81,115,113) |
| Inventories | - | - | - | - | - |
| Deferred income taxes | - | - | - | - | - |
| Other current assets | - | - | - | - | - |
| **Total Current Assets** | (5,314) | 108,080 | 130,215,533 | 145,239,206 | (81,115,113) |
| | | | | | |
| Properties and equipment, net | - | - | - | - | - |
| Goodwill | - | - | - | - | - |
| Deferred income taxes | - | - | - | - | - |
| Asbestos-related insurance receivable | - | - | - | - | - |
| Loans receivable from/(payable to) filing and non-filing entities, net | - | - | - | - | - |
| Investment in filing and non-filing entities | - | - | - | - | - |
| Overfunded defined benefit pension plans | - | - | - | - | - |
| Investement of unconsolidated affiliates | - | - | - | - | - |
| Other assets | - | - | - | - | - |
| **Total Assets** | $ (5,314) | $ 108,080 | $ 130,215,533 | $ 145,239,206 | $ (81,115,113) |
| | | | | | |
| **LIABILITIES AND SHAREHOLDERS' EQUITY (DEFICIT)** | | | | | |
| **Liabilities Not Subject to Compromise** | | | | | |
| **Current Liabilities** | | | | | |
| Debt payable within one year | $ - | $ - | $ - | $ - | $ - |
| Debt payable - related party | - | - | - | - | - |
| Accounts payable | - | - | - | - | - |
| Accounts payable - related party | - | - | - | - | - |
| Income taxes payable | - | - | - | - | - |
| Asbestos-related liability expected to be disbursed within one year | - | - | - | - | - |
| Other current liabilities | - | - | - | - | - |
| **Total Current Liabilities** | | | | | |
| | | | | | |
| Debt payable after one year | - | - | - | - | - |
| Debt payable - related party | - | - | - | - | - |
| Underfunded defined benefit pension plans | - | - | - | - | - |
| Other liabilities | - | - | - | - | - |
| **Total Liabilities Not Subject to Compromise** | - | - | - | - | - |
| | | | | | |
| **Liabilities Subject to Compromise** | | | | | |
| Debt, pre-petition plus accrued interest | - | - | - | - | - |
| Drawn letters of credit plus accrued interest | - | - | - | - | - |
| Income tax contingences | (260) | (360) | 21,450,461 | 21,450,636 | (480) |
| Asbestos-related contingences | - | - | - | - | - |
| Environmental contingences | - | - | - | - | - |
| Postretirement benefits | - | - | - | - | - |
| Other liabilities and accrued interest | - | - | - | - | - |
| **Total Liabilities Subject to Compromise** | (260) | (360) | 21,450,461 | 21,450,636 | (480) |
| **Total Liabilities** | (260) | (360) | 21,450,461 | 21,450,636 | (480) |
| | | | | | |
| **Equity (Deficit)** | | | | | |
| Preferred stock | - | - | - | - | - |
| Common stock | 1,000 | 1,000 | 1,000 | 100 | 124,473 |
| Paid in capital | - | - | 30,293,750 | 13,880,108 | 51,173,713 |
| (Accumulated deficit)/Retained earnings | (6,054) | 107,440 | 78,470,322 | 109,908,362 | (132,412,819) |
| Treasury stock, at cost | - | - | - | - | - |
| Accumulated other comprehensive (loss) income | - | - | - | - | - |
| **Total W.R. Grace & Co. - Chapter 11 Filing Entities Equity (Deficit)** | (5,054) | 108,440 | 108,765,072 | 123,788,570 | (81,114,633) |
| Noncontrolling interest | - | - | - | - | - |
| **Total Equity (Deficit)** | (5,054) | 108,440 | 108,765,072 | 123,788,570 | (81,114,633) |
| **Total Liabilities and Equity (Deficit)** | $ (5,314) | $ 108,080 | $ 130,215,533 | $ 145,239,206 | $ (81,115,113) |

**Note #3**
Certain contingent liabilities of divested businesses are included on the balance sheet of W. R.Grace & Co. - Conn as it is not practical to determine which Debtor bears the ultimate obligation.

**W. R. Grace & Co. - Chapter 11 Filing Entities**
**Combining Balance Sheet**
**MOR - 3**
**March 31, 2011**

| | Grace Petroleum Libya Incorporated | Axial Basin Ranch Company | Hayden-Gulch West Coal Company | H-G Coal Company | Eliminations between Filing Entities |
|---|---|---|---|---|---|
| **ASSETS** | | | | | |
| **Current Assets** | | | | | |
| Cash and cash equivalents | $ - | $ - | $ - | $ - | $ - |
| Restricted cash and cash equivalents as collateral for letter of credit facility | - | - | - | - | - |
| Cash value of life insurance policies, net of policy loans | - | - | - | - | - |
| Accounts and other receivables, net | - | - | - | - | - |
| Accounts receivable - related party | - | - | - | - | - |
| Receivables from/(payables to) filing and non-filing entities, net | 47,407,796 | - | - | - | 700,000 |
| Inventories | - | - | - | - | - |
| Deferred income taxes | - | - | - | - | - |
| Other current assets | - | - | - | - | - |
| **Total Current Assets** | 47,407,796 | - | - | - | 700,000 |
| | | | | | |
| Properties and equipment, net | - | - | - | - | - |
| Goodwill | - | - | - | - | - |
| Deferred income taxes | - | - | - | - | - |
| Asbestos-related insurance receivable | - | - | - | - | - |
| Loans receivable from/(payable to) filing and non-filing entities, net | - | - | - | - | - |
| Investment in filing and non-filing entities | - | - | - | - | (1,323,702,717) |
| Overfunded defined benefit pension plans | - | - | - | - | - |
| Investement of unconsoldiated affiliates | - | - | - | - | - |
| Other assets | - | - | - | - | (1,201,282) |
| **Total Assets** | $  47,407,796 | $        - | $        - | $        - | $ (1,324,203,999) |
| | | | | | |
| **LIABILITIES AND SHAREHOLDERS' EQUITY (DEFICIT)** | | | | | |
| **Liabilities Not Subject to Compromise** | | | | | |
| **Current Liabilities** | | | | | |
| Debt payable within one year | $ - | $ - | $ - | $ - | $ - |
| Debt payable - related party | - | - | - | - | - |
| Accounts payable | - | - | - | - | - |
| Accounts payable - related party | - | - | - | - | - |
| Income taxes payable | - | - | - | - | 700,000 |
| Asbestos-related liability expected to be disbursed within one year | - | - | - | - | - |
| Other current liabilities | - | - | - | - | (700,000) |
| **Total Current Liabilities** | - | - | - | - | - |
| | | | | | |
| Debt payable after one year | - | - | - | - | - |
| Debt payable - related party | - | - | - | - | - |
| Underfunded defined benefit pension plans | - | - | - | - | - |
| Other liabilities | - | - | - | - | - |
| **Total Liabilities Not Subject to Compromise** | - | - | - | - | - |
| | | | | | |
| **Liabilities Subject to Compromise** | | | | | |
| Debt, pre-petition plus accrued interest | - | - | - | - | - |
| Drawn letters of credit plus accrued interest | - | - | - | - | - |
| Income tax contingences | (110) | - | - | - | - |
| Asbestos-related contingences | - | - | - | - | - |
| Environmental contingences | - | - | - | - | - |
| Postretirement benefits | - | - | - | - | - |
| Other liabilities and accrued interest | - | - | - | - | - |
| **Total Liabilities Subject to Compromise** | (110) | - | - | - | - |
| **Total Liabilities** | (110) | - | - | - | - |
| | | | | | |
| **Equity (Deficit)** | | | | | |
| Preferred stock | - | - | - | - | - |
| Common stock | 1,000 | - | - | - | (86,493,960) |
| Paid in capital | 7,308,934 | - | - | - | (1,222,870,000) |
| (Accumulated deficit)/Retained earnings | 40,097,972 | - | - | - | 3,159,961 |
| Treasury stock, at cost | - | - | - | - | - |
| Accumulated other comprehensive (loss) income | - | - | - | - | (18,000,000) |
| **Total W.R. Grace & Co. - Chapter 11 Filing Entities Equity (Deficit)** | 47,407,906 | - | - | - | (1,324,203,999) |
| Noncontrolling interest | - | - | - | - | - |
| **Total Equity (Deficit)** | 47,407,906 | - | - | - | (1,324,203,999) |
| **Total Liabilities and Equity (Deficit)** | $  47,407,796 | $        - | $        - | $        - | $ (1,324,203,999) |

**Note #3**
Certain contingent liabilities of divested businesses are included on
the balance sheet of W. R. Grace & Co. - Conn as it is not practical
to determine which Debtor bears the ultimate obligation.

**W. R. Grace & Co. - Chapter 11 Filing Entities**
**Combining Balance Sheet**
**MOR - 3**
**March 31, 2011**

| | Conversion to Equity Method | Reporting Reclasses | COMBINED FILING ENTITIES |
|---|---|---|---|
| **ASSETS** | | | |
| **Current Assets** | | | |
| Cash and cash equivalents | $ - | $ - | $ 580,820,307 |
| Restricted cash and cash equivalents as collateral for letter of credit facility | - | - | $ 74,300,000 |
| Cash value of life insurance policies, net of policy loans | - | - | $ - |
| Accounts and other receivables, net | - | - | $ 120,850,634 |
| Accounts receivable - related party | - | - | $ 15,821,411 |
| Receivables from/(payables to) filing and non-filing entities, net | - | 200,000 | $ 87,910,958 |
| Inventories | - | - | $ 120,251,285 |
| Deferred income taxes | - | (531,777) | $ 17,314,569 |
| Other current assets | - | - | $ 39,632,159 |
| **Total Current Assets** | - | (331,777) | $ 1,056,901,323 |
| | | | |
| Properties and equipment, net | - | - | $ 404,151,858 |
| Goodwill | - | - | $ 32,310,582 |
| Deferred income taxes | - | (168,438,816) | $ 800,404,985 |
| Asbestos-related insurance receivable | - | - | $ 500,000,000 |
| Loans receivable from/(payable to) filing and non-filing entities, net | - | - | $ 383,029,698 |
| Investment in filing and non-filing entities | (213,389,374) | 1,800,000 | $ 304,835,336 |
| Overfunded defined benefit pension plans | - | - | $ 288,705 |
| Investement of unconsoldiated affiliates | - | - | $ 59,482,991 |
| Other assets | - | - | $ 44,689,342 |
| **Total Assets** | $ (213,389,374) | $ (166,970,593) | $ 3,586,094,820 |
| | | | |
| **LIABILITIES AND SHAREHOLDERS' EQUITY (DEFICIT)** | | | |
| **Liabilities Not Subject to Compromise** | | | |
| **Current Liabilities** | | | |
| Debt payable within one year | $ - | $ - | $ 776,122 |
| Debt payable - related party | | - | $ 2,389,694 |
| Accounts payable | - | - | $ 105,966,102 |
| Accounts payable - related party | | - | $ 3,488,366 |
| Income taxes payable | - | - | $ (68,365) |
| Asbestos-related liability expected to be disbursed within one year | - | - | $ - |
| Other current liabilities | - | 3,083,205 | $ 90,247,455 |
| **Total Current Liabilities** | - | 3,083,205 | $ 202,799,374 |
| | | | |
| Debt payable after one year | | - | $ 2,332,828 |
| Debt payable - related party | | - | $ 14,268,683 |
| Underfunded defined benefit pension plans | - | - | $ 159,697,611 |
| Other liabilities | - | - | $ 32,064,548 |
| **Total Liabilities Not Subject to Compromise** | - | (165,355,611) | $ 411,163,044 |
| | | | |
| **Liabilities Subject to Compromise** | | | |
| Debt, pre-petition plus accrued interest | - | - | $ 885,481,787 |
| Drawn letters of credit plus accrued interest | | - | $ 33,260,915 |
| Income tax contingencies | - | - | $ 93,599,000 |
| Asbestos-related contingencies | - | - | $ 1,700,000,000 |
| Environmental contingencies | | - | $ 141,897,081 |
| Postretirement benefits | | | $ 180,225,542 |
| Other liabilities and accrued interest | - | (9,414,982) | $ 142,839,538 |
| **Total Liabilities Subject to Compromise** | - | (9,414,982) | $ 3,177,303,863 |
| **Total Liabilities** | - | (174,770,593) | $ 3,588,466,907 |
| | | | |
| **Equity (Deficit)** | | | |
| Preferred stock | - | - | $ 112 |
| Common stock | - | - | $ 735,756 |
| Paid in capital | - | - | $ 456,926,383 |
| (Accumulated deficit)/Retained earnings | (197,452,729) | 2,000,000 | $ 85,888,073 |
| Treasury stock, at cost | - | - | $ (43,684,157) |
| Accumulated other comprehensive (loss) income | (15,936,645) | 5,800,000 | $ (502,360,543) |
| **Total W.R. Grace & Co. - Chapter 11 Filing Entities Equity (Deficit)** | (213,389,374) | 7,800,000 | $ (2,494,376) |
| Noncontrolling interest | - | - | $ 122,289 |
| **Total Equity (Deficit)** | (213,389,374) | 7,800,000 | $ (2,372,087) |
| **Total Liabilities and Equity (Deficit)** | $ (213,389,374) | $ (166,970,593) | $ 3,586,094,820 |

**Note #3**
Certain contingent liabilities of divested businesses are included on
the balance sheet of W. R. Grace & Co. - Conn as it is not practical
to determine which Debtor bears the ultimate obligation.

*Chart 5*

| W. R. Grace & Co. - Conn<br>Status of Postpetition Taxes<br>MOR-4<br>March 31, 2011 | | | | |
|---|---|---|---|---|
| | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Ending Tax Liability |
| | A | B | = C-A-B | C |
| **Federal** | | | | |
| Withholding | $ 133,502 | $ 6,126,610 | $ (6,126,610) | $ 133,502 |
| FICA - Employee | 9,695 | 1,694,430 | (1,691,325) | 12,800 |
| FICA and payroll- Employer | 1,321,384 | 2,275,187 | (3,705,934) | (109,363) |
| Unemployment | - | 3,283 | (3,283) | - |
| Other | - | 290,720 | (290,720) | - |
| Total Federal Taxes | $ 1,464,581 | $ 10,390,230 | $ (11,817,872) | $ 36,939 |
| **State and Local** | | | | |
| Withholding | $ 80,080 | $ 1,760,723 | (1,760,635) | $ 80,168 |
| Sales & Use | 474,791 | 512,712 | (361,432) | 626,071 |
| Property Taxes | 2,197,887 | 296,509 | (455,651) | 2,038,745 |
| Other | - | - | - | - |
| Total State and Local | $ 2,752,758 | $ 2,569,944 | $ (2,577,718) | $ 2,744,984 |
| Total Taxes | $ 4,217,339 | $ 12,960,174 | $ (14,395,590) | $ 2,781,923 |

**Note #4**
Grace's information systems do not provide the detailed nature of invoices in Accounts Payable.  See Debtor Questionnaire (Chart 7, MOR – 5) for attestation related to accounts payable and tax obligations.

*Chart 5*

| | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Ending Tax Liability |
|---|---|---|---|---|
| **Remedium Group, Inc.**<br>**Status of Postpetition Taxes**<br>**MOR-4**<br>**March 31, 2011** | | | | |
| | **A** | **B** | **= C-A-B** | **C** |
| Federal | | | | |
| Withholding | $          - | $     36,393 | $    (36,393) | $          - |
| FICA - Employee | - | 8,320 | (8,320) | - |
| FICA and payroll- Employer | - | 11,131 | (11,131) | - |
| Unemployment | - | - | - | - |
| Other | - | - | - | - |
|   Total Federal Taxes | $          - | $     55,844 | $    (55,844) | $          - |
| State and Local | | | | |
| Withholding | $          - | $       1,168 | $      (1,168) | $          - |
| Sales & Use | - | - | - | - |
| Property Taxes | - | - | - | - |
| Other | - | - | - | - |
|   Total State and Local | $          - | $       1,168 | $      (1,168) | $          - |
| Total Taxes | $          - | $     57,012 | $    (57,012) | $          - |

**Note #4**
Grace's information systems do not provide the detailed nature of invoices in Accounts Payable.  See Debtor Questionnaire (Chart 7, MOR – 5) for attestation related to accounts payable and tax obligations.

*Chart 5*

| Grace Washington, Inc. Status of Postpetition Taxes MOR-4 March 31, 2011 | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Ending Tax Liability |
|---|---|---|---|---|
| | A | B | = C-A-B | C |
| **Federal** | | | | |
| Withholding | $            - | $          23,109 | $        (23,109) | $            - |
| FICA - Employee | - | 4,365 | (4,365) | - |
| FICA and payroll- Employer | - | 5,746 | (5,746) | - |
| Unemployment | - | - | - | - |
| Other | - | - | - | - |
| Total Federal Taxes | $            - | $          33,220 | $        (33,220) | $            - |
| **State and Local** | | | | |
| Withholding | $            - | $           5,255 | $         (5,255) | $            - |
| Sales & Use | | - | - | - |
| Property Taxes | | - | - | - |
| Other | - | - | - | - |
| Total State and Local | $            - | $           5,255 | $         (5,255) | $            - |
| Total Taxes | $            - | $          38,475 | $        (38,475) | $            - |

**Note #4**
Grace's information systems do not provide the detailed nature of invoices in Accounts Payable.  See Debtor Questionnaire (Chart 7, MOR – 5) for attestation related to accounts payable and tax obligations.

*Chart 5*

| L B Realty, Inc.<br>Status of Postpetition Taxes<br>MOR-4<br>March 31, 2011 | | | | |
|---|---|---|---|---|
| | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Ending Tax Liability |
| | A | B | = C-A-B | C |
| Federal | | | | |
| Withholding | $            - | $            - | $            - | $            - |
| FICA - Employee | - | - | - | - |
| FICA and payroll- Employer | - | - | - | - |
| Unemployment | - | - | - | - |
| Other | - | - | - | - |
| Total Federal Taxes | $            - | $            - | $            - | $            - |
| State and Local | | | | |
| Withholding | $            - | $            - | $            - | $            - |
| Sales & Use | - | - | - | - |
| Property Taxes | - | - | - | - |
| Other | - | - | - | - |
| Total State and Local | $            - | $            - | $            - | $            - |
| Total Taxes | $            - | $            - | $            - | $            - |

**Note #4**
Grace's information systems do not provide the detailed nature of invoices in Accounts Payable.  See Debtor Questionnaire (Chart 7, MOR – 5) for attestation related to accounts payable and tax obligations.

Chart 5

| Darex Puerto Rico, Inc.<br>Status of Postpetition Taxes<br>MOR-4<br>March 31, 2011 | | | | |
|---|---|---|---|---|
| | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Ending Tax Liability |
| | A | B | = C-A-B | C |
| **Federal** | | | | |
| Withholding | $          - | $          - | $          - | $          - |
| FICA - Employee | - | 547 | (547) | - |
| FICA and payroll- Employer | - | 740 | (740) | - |
| Unemployment | - | 38 | (38) | - |
| Other | - | 254 | (254) | - |
| Total Federal Taxes | $          - | $     1,579 | $    (1,579) | $          - |
| **State and Local** | | | | |
| Withholding | $          - | $        619 | $       (619) | $          - |
| Sales & Use | 210 | (208) | 480 | 482 |
| Property Taxes | 49,666 | 10,875 | - | 60,541 |
| Other | - | - | | - |
| Total State and Local | $    49,876 | $   11,286 | $       (139) | $    61,023 |
| Total Taxes | $    49,876 | $   12,865 | $    (1,718) | $    61,023 |

**Note #4**
Grace's information systems do not provide the detailed nature of invoices in Accounts Payable.   See Debtor Questionnaire (Chart 7, MOR – 5) for attestation related to accounts payable and tax obligations.

Chart 6

| W. R. Grace & Co. - Conn<br>Accounts Receivable Reconciliation and Aging<br>MOR-5<br>March 2011 | | |
|---|---|---|
| **Trade Accounts Receivable Reconciliation** | | |
| Trade accounts receivable, beginning of month, gross | $ | 97,587,462 |
| Amounts billed during the period | $ | 95,155,918 |
| Amounts collected during the period | $ | (70,289,138) |
| Other | $ | (2,111,294) |
| Trade accounts receivable at the end of month, gross | $ | 120,342,949 |
| **Trade Accounts Receivable Aging** | | |
| Current | $ | 111,120,987 |
| 1-30 days past due | $ | 4,061,488 |
| 31-60 days past due | $ | 1,955,871 |
| +61 days past due | $ | 3,204,603 |
| Trade accounts receivable, gross | $ | 120,342,949 |
| Allowance for doubtful accounts | $ | (1,573,482) |
| Trade accounts receivable, net | $ | 118,769,467 |

| **Notes and Accounts Receivable Reconciliation** | | |
|---|---|---|
| Trade accounts receivable, net | $ | 118,769,467 |
| Customer notes and drafts receivable | $ | 1,095,687 |
| Pending customer credit notes | $ | (232,558) |
| Advances and deposits | $ | - |
| Nontrade receivables, net | $ | - |
| Total notes and accounts receivable, net | $ | 119,632,596 |

*Chart 6*

| Grace Washington, Inc.<br>Accounts Receivable Reconciliation and Aging<br>MOR-5<br>March 2011 | | |
|---|---|---|
| **Trade Accounts Receivable Reconciliation** | | |
| Trade accounts receivable, beginning of month, gross | $ | - |
| Amounts billed during the period | | - |
| Amounts collected during the period | | - |
| Other | | - |
| Trade accounts receivable at the end of month, gross | $ | |
| **Trade Accounts Receivable Aging** | | |
| Current | $ | - |
| 1-30 days past due | | - |
| 31-60 days past due | | - |
| +61 days past due | | - |
| Trade accounts receivable, gross | | - |
| Allowance for doubtful accounts | | - |
| Trade accounts receivable, net | $ | - |

| **Notes and Accounts Receivable Reconciliation** | | |
|---|---|---|
| Trade accounts receivable, net | $ | - |
| Customer notes and drafts receivable | | - |
| Pending customer credit notes | | - |
| Advances and deposits | | - |
| Nontrade receivables, net | | - |
| Total notes and accounts receivable, net | $ | - |

Chart 6

**Remedium Group, Inc.**
**Accounts Receivable Reconciliation and Aging**
**MOR-5**
**March  2011**

**Trade Accounts Receivable Reconciliation**

| | | |
|---|---|---|
| Trade accounts receivable, beginning of month, gross | $ | - |
| Amounts billed during the period | | - |
| Amounts collected during the period | | - |
| Other | | - |
| Trade accounts receivable at the end of month, gross | $ | - |

| **Trade Accounts Receivable Aging** | | |
|---|---|---|
| Current | $ | - |
| 1-30 days past due | | - |
| 31-60 days past due | | - |
| +61 days past due | | - |
| Trade accounts receivable, gross | | - |
| Allowance for doubtful accounts | | - |
| Trade accounts receivable, net | $ | - |

| **Notes and Accounts Receivable Reconciliation** | | |
|---|---|---|
| Trade accounts receivable, net | $ | - |
| Customer notes and drafts receivable | | - |
| Pending customer credit notes | | - |
| Advances and deposits | | - |
| Nontrade receivables, net | | - |
| Total notes and accounts receivable, net | $ | - |

*Chart 6*

| **Darex Puerto Rico, Inc.**<br>**Accounts Receivable Reconciliation and Aging**<br>**MOR-5**<br>**March  2011** | | |
|---|---|---|
| **Trade Accounts Receivable Reconciliation** | | |
| Trade accounts receivable, beginning of month, gross | $ | 1,092,944 |
| Amounts billed during the period | | 384,475 |
| Amounts collected during the period | | (228,193) |
| Other | | 29,682 |
| Trade accounts receivable at the end of month, gross | $ | 1,278,907 |
| **Trade Accounts Receivable Aging** | | |
| Current | $ | 817,815 |
| 1-30 days past due | | 185,779 |
| 31-60 days past due | | 28,423 |
| +61 days past due | | 246,890 |
| Trade accounts receivable, gross | | 1,278,907 |
| Allowance for doubtful accounts | | (60,870) |
| Trade accounts receivable, net | $ | 1,218,037 |

| **Notes and Accounts Receivable Reconciliation** | | |
|---|---|---|
| Trade accounts receivable, net | $ | 1,218,037 |
| Customer notes and drafts receivable | | - |
| Pending customer credit notes | | - |
| Advances and deposits | | - |
| Nontrade receivables, net | | - |
| Total notes and accounts receivable, net | $ | 1,218,037 |

Chart 6

**Gloucester New Communities Company, Inc.**
**Accounts Receivable Reconciliation and Aging**
**MOR-5**
**March  2011**

| Trade Accounts Receivable Reconciliation | | |
|---|---|---|
| Trade accounts receivable, beginning of month, gross | $ | - |
| Amounts billed during the period | | - |
| Amounts collected during the period | | - |
| Other | | - |
| | | |
| Trade accounts receivable at the end of month, gross | $ | - |
| **Trade Accounts Receivable Aging** | | |
| Current | $ | - |
| 1-30 days past due | | - |
| 31-60 days past due | | - |
| +61 days past due | | - |
| Trade accounts receivable, gross | | |
| Allowance for doubtful accounts | | - |
| Trade accounts receivable, net | $ | - |

| Notes and Accounts Receivable Reconciliation | | |
|---|---|---|
| Trade accounts receivable, net | $ | - |
| Customer notes and drafts receivable | | - |
| Pending customer credit notes | | - |
| Advances and deposits | | - |
| Nontrade receivables, net | | - |
| Total notes and accounts receivable, net | $ | - |

*Chart 6*

| Grace Europe, Inc.<br>Accounts Receivable Reconciliation and Aging<br>MOR-5<br>March  2011 | | |
|---|---|---|
| **Trade Accounts Receivable Reconciliation** | | |
| Trade accounts receivable, beginning of month, gross | $ | - |
| Amounts billed during the period | | - |
| Amounts collected during the period | | - |
| Other | | - |
| Trade accounts receivable at the end of month, gross | $ | - |
| **Trade Accounts Receivable Aging** | | |
| Current | $ | - |
| 1-30 days past due | | - |
| 31-60 days past due | | - |
| +61 days past due | | - |
| Trade accounts receivable, gross | | - |
| Allowance for doubtful accounts | | - |
| Trade accounts receivable, net | $ | - |

| **Notes and Accounts Receivable Reconciliation** | | |
|---|---|---|
| Trade accounts receivable, net | $ | - |
| Customer notes and drafts receivable | | - |
| Pending customer credit notes | | - |
| Advances and deposits | | - |
| Nontrade receivables, net | | - |
| Total notes and accounts receivable, net | $ | - |

*Chart 7*

| W.R. Grace & Co., et al<br>Debtor Questionnaire<br>MOR - 5<br>March 31, 2011 | Yes | No |
|---|---|---|
| 1. Have any assets been sold or transferred outside the normal course of business this reporting period? If yes, provide an explanation below. | | X |
| 2. Have any funds been disbursed from any account other than a debtor in possession account for this reporting period? If yes, provide an explanation below. | | See Note #5 below |
| 3. Have all postpetition tax returns been timely filed? If no, provide an explanation below. | X | |
| 4. Are workers compensation, general liability and other necessary insurance coverages in affect? If no, provide and explanation below. | X | |
| 5. Are post-petition accounts payable and tax obligations current and paid to date? If no, provide an explanation. | | See Note #6 below |

**Note #5**
As part of the first day orders submitted to the court on April 2, 2001, an application for the Debtors to (a) continue and maintain their consolidated cash management system, (b) continue and maintain their existing bank accounts and (c) continue to use existing business forms and granting related relief was included.  The Debtors have continued to use their existing bank accounts and no new debtor in possession accounts have been established.

**Note #6**
Generally yes. However, FICA taxes related to regular SERP payments (i.e., payments under Grace supplemental executive retirement plan) prior to 2008 were not paid, as a result of an administrative error. The amount involved is approximately $300,000 with respect to employer contributions. Grace's advisors have contacted the IRS, and anticipate that this matter will be resolved in a satisfactory manner during 2011.

| List assets sold/transferred outside the normal course of business over $25,000:<br>Description of Asset | Sale Date | Proceeds |
|---|---|---|
| | | |

# Combined Chapter 11 Filing Entity Statements

*Chart 8*

| In millions | Month Ended March 31, | | Three Months Ended March 31, | |
|---|---|---|---|---|
| | 2011 | 2010 | 2011 | 2010 |
| **W. R. Grace & Co. - Chapter 11 Filing Entities** | | | | |
| **Combined Statements of Operations** | | | | |
| Net sales to third parties | $ 95.5 | $ 84.3 | $ 228.0 | $ 207.9 |
| Net sales to non-filing entities | 33.6 | 26.5 | 86.3 | 61.5 |
| Interest and royalties from non-filing entities | 1.8 | 9.6 | 7.9 | 16.2 |
| | 130.9 | 120.4 | 322.2 | 285.6 |
| Cost of goods sold to third parties | 54.7 | 55.3 | 130.0 | 134.8 |
| Cost of goods sold to related parties | (0.1) | (0.3) | (0.9) | (0.9) |
| Cost of goods sold to non-filing entities | 21.7 | 18.0 | 54.7 | 40.5 |
| Selling, general and administrative expenses | 23.3 | 20.4 | 64.6 | 60.5 |
| Restructuring costs | 0.2 | 1.2 | 0.2 | 1.2 |
| Depreciation and amortization | 5.6 | 5.6 | 16.9 | 16.9 |
| Research and development expenses | 3.3 | 3.4 | 9.0 | 8.9 |
| Defined benefit pension expense | 1.6 | 3.5 | 11.6 | 15.1 |
| Interest expense | 3.3 | 3.3 | 9.8 | 9.6 |
| Other (income) expense, net | (3.1) | (1.1) | (6.1) | (2.3) |
| Provision for environmental remediation | - | - | - | - |
| Chapter 11 expenses, net of interest income | 2.6 | 1.9 | 5.8 | 6.5 |
| | 113.1 | 111.2 | 295.6 | 290.8 |
| Income (loss) before income taxes and equity in net income of non-filing entities | 17.8 | 9.2 | 26.6 | (5.2) |
| Benefit from (provision for) income taxes | (3.0) | 23.3 | (9.9) | 21.9 |
| Income (loss) before equity in net income of non-filing entities | 14.8 | 32.5 | 16.7 | 16.7 |
| Equity in net income of non-filing entities | 18.5 | 18.0 | 37.5 | 39.6 |
| **Net income (loss)** | $ 33.3 | $ 50.5 | $ 54.2 | $ 56.3 |

*Chart 9*

| | Three Months Ended March 31, | |
|---|---|---|
| **W. R. Grace & Co. - Chapter 11 Filing Entities** | | |
| **Combined Statements of Cash Flows** | | |
| *(in millions)* | **2011** | 2010 |
| **_Operating Activities_** | | |
| Net income | $ 54.2 | $ 56.3 |
| Reconciliation to net cash provided by operating activities: | | |
| Depreciation and amortization | 16.9 | 16.9 |
| Equity in earnings of non-filing entities | (37.5) | (39.6) |
| (Benefit from) provision for income taxes | 9.9 | (21.9) |
| Income taxes (paid), net of refunds received | (15.4) | - |
| Defined benefit pension expense | 11.6 | 15.1 |
| Payments under defined benefit pension arrangements | (204.5) | (10.1) |
| Changes in assets and liabilities, excluding effect of foreign currency translation: | | |
| Trade accounts receivable | (21.6) | (31.5) |
| Inventories | (16.5) | (11.9) |
| Accounts payable | 24.2 | 17.6 |
| Other accruals and non-cash items | (13.3) | (31.6) |
| **Net cash used for operating activities** | **(192.0)** | (40.7) |
| **_Investing Activities_** | | |
| Capital expenditures | (13.3) | (11.4) |
| Transfer to restricted cash and cash equivalents related to letter of credit facility | 0.2 | (77.0) |
| Other investing activities | - | 1.8 |
| **Net cash used for investing activities** | **(13.1)** | (86.6) |
| **_Financing Activities_** | | |
| Net (repayments) borrowings under credit arrangements | (3.2) | (7.2) |
| Proceeds from exercise of stock options | 1.9 | 4.4 |
| Other financing activities | - | 6.8 |
| **Net cash provided by (used for) financing activities** | **(1.3)** | 4.0 |
| **Decrease in cash and cash equivalents** | **(206.4)** | (123.3) |
| Cash and cash equivalents, beginning of period | 787.2 | 685.5 |
| **Cash and cash equivalents, end of period** | **$ 580.8** | $ 562.2 |

*Chart 10*

| W. R. Grace & Co. - Chapter 11 Filing Entities<br>Combined Balance Sheets | | | |
|---|---|---|---|
| *Amounts in millions* | March 31,<br>2011 | December 31,<br>2010 | April 2,<br>2001 |
| **ASSETS** | | | |
| **Current Assets** | | | |
| Cash and cash equivalents | $    580.8 | $    787.2 | $    8.6 |
| Restricted cash and cash equivalents | 74.3 | 74.5 | - |
| Cash value of life insurance policies, net of policy loans | - | - | - |
| Trade accounts receivable, less allowance of $1.6 (2010 - $1.7, Filing Date - $0.7) | 120.9 | 99.3 | 32.3 |
| Accounts receivable - unconsolidated affiliate | 15.8 | 4.4 | - |
| Receivables from non-filing entities, net | 87.9 | 106.8 | 51.2 |
| Inventories | 120.3 | 103.8 | 80.6 |
| Deferred income taxes | 17.3 | 17.4 | 80.9 |
| Asbestos-related insurance expected to be realized within one year | - | - | 17.0 |
| Other current assets | 39.7 | 39.0 | 33.4 |
| **Total Current Assets** | 1,057.0 | 1,232.4 | 304.0 |
| | | | |
| Properties and equipment, net | 404.2 | 407.2 | 400.4 |
| Goodwill | 32.3 | 32.3 | 13.6 |
| Deferred income taxes | 800.4 | 806.2 | 401.0 |
| Asbestos-related insurance expected to be realized after one year | 500.0 | 500.0 | 323.4 |
| Loans receivable from non-filing entities, net | 383.0 | 359.4 | 387.5 |
| Investment in non-filing entities | 304.8 | 254.3 | 121.0 |
| Overfunded defined benefit pension plans | 0.3 | 0.3 | - |
| Deferred pension costs | - | - | 236.0 |
| Investment in unconsolidated affiliates | 59.4 | 56.4 | - |
| Other assets | 44.8 | 51.2 | 136.6 |
| **Total Assets** | $    3,586.2 | $    3,699.7 | $    2,323.5 |
| | | | |
| **LIABILITIES AND EQUITY (DEFICIT)** | | | |
| **Liabilities Not Subject to Compromise** | | | |
| **Current Liabilities** | | | |
| Debt payable within one year | $    0.8 | $    0.8 | $    - |
| Debt payable - unconsolidated affiliate | 2.4 | 2.3 | - |
| Accounts payable | 106.0 | 81.8 | - |
| Accounts payable - unconsolidated affiliate | 3.5 | 4.0 | - |
| Other current liabilities | 90.2 | 94.6 | - |
| **Total Current Liabilities** | 202.9 | 183.5 | - |
| | | | |
| Debt payable after one year | 2.3 | 2.5 | - |
| Debt payable - unconsolidated affiliate - long term | 14.3 | 12.6 | - |
| Underfunded defined benefit pension plans | 159.7 | 367.7 | - |
| Other liabilities | 32.1 | 34.9 | 31.5 |
| **Total Liabilities Not Subject to Compromise** | 411.3 | 601.2 | 31.5 |
| | | | |
| **Liabilities Subject to Compromise** | | | |
| Debt plus accrued interest | 918.8 | 911.4 | 511.5 |
| Income tax contingencies | 93.6 | 93.8 | 242.1 |
| Asbestos-related contingencies | 1,700.0 | 1,700.0 | 1,002.8 |
| Environmental contingencies | 141.9 | 144.0 | 164.8 |
| Postretirement benefits | 180.2 | 181.1 | 256.2 |
| Other liabilities and accrued interest | 142.8 | 143.8 | 188.6 |
| **Total Liabilities Subject to Compromise** | 3,177.3 | 3,174.1 | 2,366.0 |
| **Total Liabilities** | 3,588.6 | 3,775.3 | 2,397.5 |
| | | | |
| | | | |
| **Equity (Deficit)** | | | |
| Common stock | 0.7 | 0.7 | 0.8 |
| Paid in capital | 457.0 | 455.9 | 432.6 |
| Retained earnings (Accumulated deficit) | 85.9 | 31.7 | (201.8) |
| Treasury stock, at cost | (43.7) | (45.9) | (136.4) |
| Accumulated other comprehensive loss | (502.4) | (518.1) | (169.5) |
| **Total W.R. Grace & Co. Chapter 11 Filing Entities Shareholders' Equity (Deficit)** | (2.5) | (75.7) | (74.3) |
| Noncontrolling interest | 0.1 | 0.1 | 0.3 |
| **Total Equity (Deficit)** | (2.4) | (75.6) | (74.0) |
| **Total Liabilities and Equity (Deficit)** | $    3,586.2 | $    3,699.7 | $    2,323.5 |

## W. R. Grace & Co.
## Filing Entity Supplemental Financial Information
## March 31, 2011

**Basis of Presentation**

The interim Combined Financial Statements presented herein represent the results of operations, cash flows and financial position of the Debtors. These financial statements pertain to periods beginning with, and subsequent to, the Filing Date and have been prepared in conformity with requirements of the Bankruptcy Court.   Consequently, these financial statements do not purport to present the financial performance of W. R. Grace & Co. in conformity with U.S. generally accepted accounting principles which would require the consolidation of all controlled subsidiaries and more extensive notes and analysis related to the worldwide operations of W. R. Grace & Co. Financial activity of non-Debtor entities is not presented herein. However, all non-Debtor entities are either directly or indirectly controlled by the Debtors and, accordingly, non-Debtor financial results are reflected under the equity method of accounting. These financial statements are unaudited and should be read in conjunction with the consolidated financial statements presented in the Company's 2010 Annual Report on Form 10-K and other periodic filings with the U.S. Securities and Exchange Commission.

These interim Combined Financial Statements reflect all adjustments that, in the opinion of management, are necessary for a fair presentation of the results of the interim periods presented under U.S. generally accepted accounting principles; all such adjustments are of a normal recurring nature.  All significant inter-Debtor accounts and transactions have been eliminated. Transactions and balances with non-Debtor entities are separately disclosed.

The results of operations for the three-month interim period ended March 31, 2011 are not necessarily indicative of the results of operations for the year ending December 31, 2011.

## Other Balance Sheet Accounts

| (In millions) | March 31, 2011 | Filing Date |
|---|---|---|
| **Inventories** | | |
| Raw materials | $    20.3 | $    20.3 |
| In process | 21.8 | 16.2 |
| Finished products | 64.3 | 63.8 |
| Other | 13.9 | 9.6 |
| Less: Adjustment of certain inventories to a last-in/first-out (LIFO) basis | -- | (29.3) |
| | $    120.3 | $    80.6 |
| **Other Assets** | | |
| Deferred charges | 13.9 | 40.4 |
| Cash value of life insurance policies, net of policy loans | 5.0 | 64.1 |
| Long-term receivables | 0.2 | 1.9 |
| Long-term investments | 3.7 | 2.1 |
| Patents, licenses and other intangible assets, net | 15.9 | 25.2 |
| Fair value of currency forward contracts | 6.1 | -- |
| Other assets | -- | 2.9 |
| | $    44.8 | $    136.6 |
| **Other Current Liabilities** | | |
| Accrued compensation | $    26.2 | $    -- |
| Accrued commissions | 1.9 | -- |
| Customer programs | 12.0 | -- |
| Accrued freight | 6.3 | -- |
| Accrued reorganization fees | 8.0 | -- |
| Fair value of commodity contracts | 8.9 | -- |
| Other accrued liabilities | 26.9 | -- |
| | $    90.2 | $    -- |
| **Other Liabilities** | | |
| Deferred royalty income –   non-filing entities | $    -- | $    31.5 |
| Accrued compensation | 1.0 | -- |
| Other accrued liabilities | 31.1 | -- |
| | $    32.1 | $    31.5 |
| **Other Liabilities Subject to Compromise** | | |
| Accrued interest on pre-petition liabilities | 62.0 | -- |
| Accounts payable | 31.1 | 43.0 |
| Retained obligations of divested businesses | 29.5 | 43.5 |
| Other accrued liabilities | 20.2 | 102.1 |
| | $    142.8 | $    188.6 |

Accrued compensation in the table above includes salaries and wages as well as estimated current amounts due under the annual and long-term incentive programs.

2

**Debt**

On March 31, 2011 and the Filing Date, Grace's debt was as follows:

| Components of Debt<br>(In millions) | March 31, 2011 | Filing Date |
|---|---|---|
| **Debt payable within one year** | | |
| Other short-term borrowings and related fees payable | $ 0.8 | $ -- |
| | | |
| **Debt payable after one year** | | |
| Other long-term borrowings | $ 2.3 | $ -- |
| | | |
| **Debt Subject to Compromise** | | |
| Bank borrowings | $ 500.0 | $ 500.0 |
| Accrued interest on bank borrowings | 385.5 | -- |
| Drawn letters of credit | 26.1 | -- |
| Accrued interest on drawn letters of credit | 7.2 | -- |
| 8.0% Notes Due 2004 | -- | 5.7 |
| 7.75% Notes Due 2002 | -- | 2.0 |
| Other borrowings | -- | 1.2 |
| Accrued interest | -- | 2.6 |
| | $ 918.8 | $ 511.5 |
| Weighted average interest rates on total debt | 3.4% | 6.1% |