# EXHIBIT A

# Blackstone Advisory Partners L.P.

May 4, 2011

Mr. Fred Festa
Chairman, President and Chief Executive Officer
W.R. Grace & Co.
7500 Grace Drive
Columbia, Maryland 21044

| | | |
|---|---|---|
| Monthly advisory fee for the period of January 1, 2011 through January 31, 2011: | $ | 175,000.00 |

Out-of-pocket expenses processed for the period through January 31, 2011: [1]

| | | |
|---|---|---|
| Ground Transportation | 392.60 | |
| Communication | 14.16 | |
| Meals | 170.38 | |
| Research | 788.75 | 1,365.89 |
| **Total Amount Due** | $ | **176,365.89** |

**Please wire transfer funds to:**

JP Morgan Chase
One Chase Manhattan Plaza
New York, NY 10017
ABA# 021 000 021
Credit Account: Blackstone Advisory Partners L.P.
Account Receivable Dept. 16th Floor
Account # 066-287472

Invoice Number:  55212

---

[1] Expenses incurred, but not yet processed due to timing differences will be billed at a later date.

Blackstone Advisory Partners L.P.
345 Park Avenue
New York, NY 10154
212 583-5000

W.R. Grace & Co.
Summary of Expenses
Through January 31, 2011
Invoice No. 55212

|  | GL Detail Jan-11 | Total Expenses |
|---|---|---|
| Ground Transportation - Local Travel | 109.60 | 109.60 |
| Ground Transportation - Railroad | 283.00 | 283.00 |
| Communications  - Teleconferencing | 14.16 | 14.16 |
| Employee Meals | 170.38 | 170.38 |
| Internal Research | 788.75 | 788.75 |
| **Total Expenses** | **$        1,365.89** | **$        1,365.89** |

| | | |
|---|---|---|
| **Ground Transportation** | $ | **392.60** |
| **Communication** | | **14.16** |
| **Meals** | | **170.38** |
| **Research** | | **788.75** |
| **Total Expenses** | $ | **1,365.89** |

W.R. Grace & Co.
Detail of Expenses
Through January 31, 2011
Invoice No. 55212

**Ground Transportation - Local Travel**

| | | |
|---|---|---|
| Lambert (weeknight taxi home from Blackstone after working late) | 11/16/10 | 13.10 |
| Lambert (weeknight taxi home from Blackstone after working late) | 11/22/10 | 14.80 |
| Lambert (weeknight taxi home from Blackstone after working late) | 11/23/10 | 15.10 |
| Lambert (weeknight taxi home from Blackstone after working late) | 12/09/10 | 12.20 |
| Lambert (weeknight taxi home from Blackstone after working late) | 12/10/10 | 20.70 |
| Lambert (taxi to New York Penn Station from home) | 12/13/10 | 13.90 |
| Lambert (taxi to Blackstone from New York Penn Station) | 12/13/10 | 13.80 |
| Lambert (weeknight taxi home from Blackstone after working late) | 12/13/10 | 6.00 |
| Subtotal - Ground Transportation - Local Travel | | $ 109.60 |

**Ground Transportation - Railroad**

| | | |
|---|---|---|
| Lambert (travel agency fee for booking of round trip travel to/from Wilmington, DE from/to New York, NY on 12/13/10) | 12/10/10 | 40.00 |
| Lambert (round trip train travel to/from Wilmington, DE from/to New York, NY) | 12/13/10 | 243.00 |
| Subtotal - Ground Transportation - Railroad | | 283.00 |

**Communications - Teleconferencing**

| | | |
|---|---|---|
| O'Connell | 11/24/10 | 8.20 |
| O'Connell | 12/24/10 | 5.96 |
| Subtotal - Communications - Teleconferencing | | 14.16 |

**Employee Meals**

| | | |
|---|---|---|
| Lambert (weeknight working dinner meal @ Blackstone while working late) | 11/16/10 | 25.00 |
| Lambert (weeknight working dinner meal @ Blackstone while working late) | 11/22/10 | 25.00 |
| Lambert (weeknight working dinner meal @ Blackstone while working late) | 11/23/10 | 5.88 |
| Lambert (weeknight working dinner meal @ Blackstone while working late) | 12/01/10 | 25.00 |
| Lambert (weeknight working dinner meal @ Blackstone while working late) | 12/08/10 | 25.00 |
| Lambert (weeknight working dinner meal @ Blackstone while working late) | 12/09/10 | 25.00 |
| Lambert (weeknight working dinner meal @ Blackstone while working late) | 12/10/10 | 25.00 |
| Lambert (working meal while traveling) | 12/13/10 | 14.50 |
| Subtotal - Employee Meals | | 170.38 |

**Internal Research**

| | | |
|---|---|---|
| Lambert (online data research) | 01/03/11 | 260.00 |
| Lambert (online data research) | 01/10/11 | 528.75 |
| Subtotal - Internal Research | | 788.75 |
| **Total Expenses** | | $ 1,365.89 |

**BLACKSTONE ADVISORY PARTNERS L.P.**
**SUMMARY OF HOURS FOR THE PERIOD OF**
**JANUARY 1, 2011 THROUGH JANUARY 31, 2011**

| Professional | Title | Hours |
|---|---|---|
| Jamie O'Connell | Managing Director | 43.6 |
| Patrick Schumacher | Managing Director | 5.5 |
| Jonathan Kaufman | Vice President | 7.1 |
| Adam Schlesinger | Associate | 41.8 |
| Christopher Yamamoto | Associate | 17.5 |
| Alexander Lambert | Analyst | 62.1 |
| Cathy Gao | Analyst | 31.0 |
| | **Total** | **208.6** |

**BLACKSTONE ADVISORY PARTNERS L.P.**
**HOURLY DETAILS FOR THE PERIOD OF**
**JANUARY 1, 2011 THROUGH JANUARY 31, 2011**

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Jamie O'Connell | 01/03/11 | 0.3 | Business Analysis | Call regarding financial analyses |
| Adam Schlesinger | 01/04/11 | 0.2 | Business Analysis | Meeting to discuss various matters |
| Jamie O'Connell | 01/04/11 | 0.3 | Business Analysis | Call with H. La Force regarding various matters |
| Jamie O'Connell | 01/04/11 | 0.2 | Business Analysis | Meeting to discuss various matters |
| Jamie O'Connell | 01/05/11 | 0.3 | Business Analysis | Financial analysis |
| Cathy Gao | 01/06/11 | 3.0 | Business Analysis | Financial analysis |
| Christopher Yamamoto | 01/06/11 | 1.5 | Business Analysis | Financial analysis |
| Adam Schlesinger | 01/07/11 | 3.0 | Business Analysis | Meeting with management regarding various matters |
| Alexander Lambert | 01/07/11 | 3.0 | Business Analysis | Meeting with management regarding various matters |
| Cathy Gao | 01/07/11 | 1.5 | Business Analysis | Financial analysis |
| Christopher Yamamoto | 01/07/11 | 1.5 | Business Analysis | Financial analysis |
| Jamie O'Connell | 01/07/11 | 1.7 | Business Analysis | Financial analysis |
| Jamie O'Connell | 01/07/11 | 3.0 | Business Analysis | Meeting with management regarding various matters |
| Jonathan Kaufman | 01/07/11 | 3.0 | Business Analysis | Meeting with management regarding various matters |
| Adam Schlesinger | 01/11/11 | 0.8 | Business Analysis | Call with D. Grebow regarding pro-forma financial statements |
| Adam Schlesinger | 01/11/11 | 0.5 | Business Analysis | Internal team meeting and conference call regarding cash flow and other analyses |
| Adam Schlesinger | 01/11/11 | 0.3 | Business Analysis | Internal call regarding cash flow and other business analyses |
| Alexander Lambert | 01/11/11 | 0.8 | Business Analysis | Call with D. Grebow regarding pro-forma financial statements |
| Alexander Lambert | 01/11/11 | 1.5 | Business Analysis | Analysis of various matters in connection with pro-forma financial statements |
| Alexander Lambert | 01/11/11 | 0.5 | Business Analysis | Internal team meeting and conference call regarding cash flow and other analyses |
| Alexander Lambert | 01/11/11 | 1.8 | Business Analysis | Financial analysis |
| Alexander Lambert | 01/11/11 | 0.3 | Business Analysis | Internal call regarding cash flow and other business analyses |
| Jamie O'Connell | 01/11/11 | 0.5 | Business Analysis | Call with E. Filon regarding various financial analyses |
| Jamie O'Connell | 01/11/11 | 0.5 | Business Analysis | Internal team meeting and conference call regarding cash flow and other analyses |
| Adam Schlesinger | 01/12/11 | 0.8 | Business Analysis | Call with management regarding cash flow analysis |
| Adam Schlesinger | 01/12/11 | 1.0 | Business Analysis | Internal team meeting regarding cash flow and other analyses |
| Adam Schlesinger | 01/12/11 | 0.5 | Business Analysis | Meeting with J. O'Connell and A. Lambert to review financial analyses |
| Alexander Lambert | 01/12/11 | 0.8 | Business Analysis | Call with management regarding cash flow analysis |
| Alexander Lambert | 01/12/11 | 0.5 | Business Analysis | Meeting with J. O'Connell and A. Schlesinger to discuss financial analyses |
| Alexander Lambert | 01/12/11 | 0.4 | Business Analysis | Call with E. Filon regarding cash flow analysis |
| Alexander Lambert | 01/12/11 | 0.3 | Business Analysis | Follow-up meeting with J. O'Connell to discuss financial analyses |
| Alexander Lambert | 01/12/11 | 1.0 | Business Analysis | Internal team meeting to review cash flow analysis |
| Alexander Lambert | 01/12/11 | 4.2 | Business Analysis | Domestic cash flow analysis |
| Alexander Lambert | 01/12/11 | 1.6 | Business Analysis | Financial analysis |
| Alexander Lambert | 01/12/11 | 2.8 | Business Analysis | Cash flow / pension analysis |
| Jamie O'Connell | 01/12/11 | 0.5 | Business Analysis | Meeting with A. Lambert and A. Schlesinger to discuss financial analyses |
| Jamie O'Connell | 01/12/11 | 0.4 | Business Analysis | Call with E. Filon regarding cash flow analysis |
| Jamie O'Connell | 01/12/11 | 0.3 | Business Analysis | Follow-up meeting with A. Lambert to discuss financial analyses |
| Jamie O'Connell | 01/12/11 | 1.0 | Business Analysis | Internal team meeting to review cash flow analysis |
| Adam Schlesinger | 01/13/11 | 0.5 | Business Analysis | Call with management to discuss cash flow analysis |
| Adam Schlesinger | 01/13/11 | 1.0 | Business Analysis | Review cash flow analysis |
| Adam Schlesinger | 01/13/11 | 0.5 | Business Analysis | Meeting to review cash flow analysis |
| Adam Schlesinger | 01/13/11 | 0.7 | Business Analysis | Conference call with management regarding cash flow analysis |

**BLACKSTONE ADVISORY PARTNERS L.P.**
**HOURLY DETAILS FOR THE PERIOD OF**
**JANUARY 1, 2011 THROUGH JANUARY 31, 2011**

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Adam Schlesinger | 01/13/11 | 0.5 | Business Analysis | Call with management and team review of cash flow analysis |
| Adam Schlesinger | 01/13/11 | 1.0 | Business Analysis | Prepare cash flow analyses |
| Alexander Lambert | 01/13/11 | 4.5 | Business Analysis | Cash flow / pension analysis |
| Alexander Lambert | 01/13/11 | 4.0 | Business Analysis | Domestic cash flow analysis |
| Alexander Lambert | 01/13/11 | 0.7 | Business Analysis | Conference call with management regarding cash flow analysis |
| Alexander Lambert | 01/13/11 | 0.5 | Business Analysis | Call with management and team review of cash flow analysis |
| Jamie O'Connell | 01/13/11 | 0.5 | Business Analysis | Meeting to review cash flow analysis |
| Jamie O'Connell | 01/13/11 | 0.7 | Business Analysis | Conference call with management regarding cash flow analysis |
| Jamie O'Connell | 01/13/11 | 0.5 | Business Analysis | Call with management and team review of cash flow analysis |
| Jonathan Kaufman | 01/13/11 | 0.5 | Business Analysis | Meeting to review cash flow analysis |
| Jonathan Kaufman | 01/13/11 | 0.7 | Business Analysis | Conference call with management regarding cash flow analysis |
| Adam Schlesinger | 01/14/11 | 1.0 | Business Analysis | Cash flow analyses |
| Alexander Lambert | 01/14/11 | 3.5 | Business Analysis | Domestic cash flow analysis |
| Alexander Lambert | 01/14/11 | 0.6 | Business Analysis | Call with A. Clark regarding domestic cash flow analysis |
| Alexander Lambert | 01/14/11 | 0.4 | Business Analysis | Call with D. Libow regarding domestic cash flow analysis |
| Cathy Gao | 01/14/11 | 1.0 | Business Analysis | Review business performance |
| Christopher Yamamoto | 01/14/11 | 1.0 | Business Analysis | Review business performance |
| Jamie O'Connell | 01/14/11 | 0.5 | Business Analysis | Correspondence regarding cash flow analysis |
| Jamie O'Connell | 01/14/11 | 0.3 | Business Analysis | Additional correspondence regarding cash flow analysis |
| Jamie O'Connell | 01/14/11 | 0.2 | Business Analysis | Review of yield analysis |
| Cathy Gao | 01/15/11 | 2.0 | Business Analysis | Review business performance |
| Cathy Gao | 01/15/11 | 4.0 | Business Analysis | Internal background memo |
| Christopher Yamamoto | 01/15/11 | 2.0 | Business Analysis | Review business performance |
| Cathy Gao | 01/17/11 | 4.0 | Business Analysis | Internal background memo |
| Christopher Yamamoto | 01/17/11 | 4.0 | Business Analysis | Review business performance |
| Christopher Yamamoto | 01/17/11 | 2.0 | Business Analysis | Meeting with management regarding various matters |
| Patrick Schumacher | 01/17/11 | 3.0 | Business Analysis | Review business performance |
| Cathy Gao | 01/18/11 | 2.0 | Business Analysis | Industry research |
| Christopher Yamamoto | 01/18/11 | 2.0 | Business Analysis | Financial analysis |
| Patrick Schumacher | 01/18/11 | 2.0 | Business Analysis | Meeting with management regarding various matters |
| Cathy Gao | 01/19/11 | 5.0 | Business Analysis | Financial analysis |
| Cathy Gao | 01/19/11 | 2.0 | Business Analysis | Financial analysis |
| Cathy Gao | 01/19/11 | 0.5 | Business Analysis | Call with counsel |
| Christopher Yamamoto | 01/19/11 | 0.5 | Business Analysis | Call with counsel |
| Patrick Schumacher | 01/19/11 | 0.5 | Business Analysis | Call with counsel |
| Adam Schlesinger | 01/20/11 | 0.5 | Business Analysis | DPO analyses review |
| Adam Schlesinger | 01/20/11 | 0.4 | Business Analysis | DPO analyses call with management |
| Alexander Lambert | 01/20/11 | 0.5 | Business Analysis | DPO analyses review |
| Alexander Lambert | 01/20/11 | 0.4 | Business Analysis | DPO analyses call with management |
| Cathy Gao | 01/20/11 | 2.0 | Business Analysis | Financial analysis |
| Jamie O'Connell | 01/20/11 | 0.4 | Business Analysis | Conference call regarding financial analysis |
| Jonathan Kaufman | 01/20/11 | 0.5 | Business Analysis | DPO analyses review |
| Jonathan Kaufman | 01/20/11 | 0.4 | Business Analysis | DPO analyses call with management |

**BLACKSTONE ADVISORY PARTNERS L.P.**
**HOURLY DETAILS FOR THE PERIOD OF**
**JANUARY 1, 2011 THROUGH JANUARY 31, 2011**

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Adam Schlesinger | 01/21/11 | 8.0 | Business Analysis | Management meeting at Grace to review fourth quarter results |
| Jamie O'Connell | 01/21/11 | 7.0 | Business Analysis | Management meeting at Grace to review fourth quarter results (missed one hour due to another call) |
| Alexander Lambert | 01/22/11 | 2.0 | Business Analysis | Domestic cash flow analysis |
| Cathy Gao | 01/24/11 | 3.0 | Business Analysis | Financial analysis |
| Alexander Lambert | 01/25/11 | 0.5 | Business Analysis | Calls regarding domestic cash flow analysis |
| Cathy Gao | 01/25/11 | 0.5 | Business Analysis | Financial analysis |
| Cathy Gao | 01/25/11 | 0.5 | Business Analysis | Financial analysis |
| Christopher Yamamoto | 01/25/11 | 1.0 | Business Analysis | Financial analysis |
| Christopher Yamamoto | 01/26/11 | 2.0 | Business Analysis | Financial analysis |
| Adam Schlesinger | 01/31/11 | 2.0 | Business Analysis | Financial analysis |
| Alexander Lambert | 01/31/11 | 2.8 | Business Analysis | Financial analysis |
| | | 141.1 | | |

**BLACKSTONE ADVISORY PARTNERS L.P.**
**HOURLY DETAILS FOR THE PERIOD OF**
**JANUARY 1, 2011 THROUGH JANUARY 31, 2011**

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Adam Schlesinger | 01/03/11 | 0.3 | Case Administration | Call with management and counsel regarding draft motion |
| Jamie O'Connell | 01/03/11 | 0.3 | Case Administration | Call with management and counsel regarding draft motion |
| Adam Schlesinger | 01/04/11 | 0.5 | Case Administration | Update call with management and counsel regarding plan of reorganization |
| Alexander Lambert | 01/04/11 | 0.5 | Case Administration | Update call with management and counsel regarding plan of reorganization |
| Jamie O'Connell | 01/04/11 | 0.5 | Case Administration | Update call with management and counsel regarding plan of reorganization |
| Jamie O'Connell | 01/04/11 | 0.2 | Case Administration | Correspondence to financial advisors regarding draft motion |
| Jamie O'Connell | 01/04/11 | 0.3 | Case Administration | Review Libby objection to CNA settlement |
| Jonathan Kaufman | 01/04/11 | 0.5 | Case Administration | Update call with management and counsel regarding plan of reorganization |
| Adam Schlesinger | 01/05/11 | 1.0 | Case Administration | Conference call with management and counsel regarding plan matters |
| Alexander Lambert | 01/05/11 | 1.0 | Case Administration | Conference call with management and counsel regarding plan matters |
| Jamie O'Connell | 01/05/11 | 1.0 | Case Administration | Conference call with management and counsel regarding plan matters |
| Adam Schlesinger | 01/10/11 | 0.5 | Case Administration | Call with management and counsel regarding draft motion |
| Jamie O'Connell | 01/10/11 | 0.5 | Case Administration | Review response to Libby objection of CNA settlement |
| Jamie O'Connell | 01/10/11 | 0.5 | Case Administration | Call with management and counsel regarding draft motion |
| Jamie O'Connell | 01/10/11 | 0.4 | Case Administration | Correspondence regarding various motions |
| Adam Schlesinger | 01/11/11 | 0.4 | Case Administration | Update call with management and counsel regarding plan of reorganization |
| Alexander Lambert | 01/11/11 | 0.4 | Case Administration | Update call with management and counsel regarding plan of reorganization |
| Jamie O'Connell | 01/11/11 | 0.4 | Case Administration | Update call with management and counsel regarding plan of reorganization |
| Jamie O'Connell | 01/20/11 | 0.1 | Case Administration | Call with J. McFarland regarding trust |
| Adam Schlesinger | 01/31/11 | 1.0 | Case Administration | Read confirmation opinion |
| Jamie O'Connell | 01/31/11 | 0.7 | Case Administration | Read confirmation opinion |
| | | 11.0 | | |

**BLACKSTONE ADVISORY PARTNERS L.P.**
**HOURLY DETAILS FOR THE PERIOD OF**
**JANUARY 1, 2011 THROUGH JANUARY 31, 2011**

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Adam Schlesinger | 01/04/11 | 0.3 | Claims Analysis Objection/Resolution | Internal team meeting regarding claims analysis |
| Adam Schlesinger | 01/04/11 | 0.5 | Claims Analysis Objection/Resolution | Claims analysis |
| Alexander Lambert | 01/04/11 | 0.3 | Claims Analysis Objection/Resolution | Internal team meeting regarding claims analysis |
| Alexander Lambert | 01/04/11 | 1.5 | Claims Analysis Objection/Resolution | Claims analysis |
| Jamie O'Connell | 01/04/11 | 0.3 | Claims Analysis Objection/Resolution | Internal team meeting regarding claims analysis |
| Jonathan Kaufman | 01/04/11 | 0.3 | Claims Analysis Objection/Resolution | Internal team meeting regarding claims analysis |
| Adam Schlesinger | 01/05/11 | 0.4 | Claims Analysis Objection/Resolution | Internal team meeting regarding claims analysis |
| Alexander Lambert | 01/05/11 | 2.8 | Claims Analysis Objection/Resolution | Claims analysis |
| Alexander Lambert | 01/05/11 | 0.4 | Claims Analysis Objection/Resolution | Internal team meeting regarding claims analysis |
| Jamie O'Connell | 01/05/11 | 0.4 | Claims Analysis Objection/Resolution | Internal team meeting regarding claims analysis |
| Adam Schlesinger | 01/06/11 | 0.4 | Claims Analysis Objection/Resolution | Call with counsel regarding claims analysis |
| Adam Schlesinger | 01/06/11 | 0.3 | Claims Analysis Objection/Resolution | Internal team meeting regarding claims analysis |
| Adam Schlesinger | 01/06/11 | 0.5 | Claims Analysis Objection/Resolution | Follow-up internal meeting regarding claims analysis |
| Alexander Lambert | 01/06/11 | 0.4 | Claims Analysis Objection/Resolution | Call with counsel regarding claims analysis |
| Alexander Lambert | 01/06/11 | 0.3 | Claims Analysis Objection/Resolution | Internal team meeting regarding claims analysis |
| Alexander Lambert | 01/06/11 | 0.5 | Claims Analysis Objection/Resolution | Follow-up internal meeting regarding claims analysis |
| Alexander Lambert | 01/06/11 | 1.5 | Claims Analysis Objection/Resolution | Claims analysis |
| Jamie O'Connell | 01/06/11 | 0.4 | Claims Analysis Objection/Resolution | Call with counsel regarding claims analysis |
| Jamie O'Connell | 01/06/11 | 0.3 | Claims Analysis Objection/Resolution | Internal team meeting regarding claims analysis |
| Jamie O'Connell | 01/06/11 | 0.5 | Claims Analysis Objection/Resolution | Follow-up internal meeting regarding claims analysis |
| Jamie O'Connell | 01/06/11 | 0.5 | Claims Analysis Objection/Resolution | Claims analysis |
| Jamie O'Connell | 01/07/11 | 0.5 | Claims Analysis Objection/Resolution | Claims analysis |
| Alexander Lambert | 01/11/11 | 0.2 | Claims Analysis Objection/Resolution | Internal meeting with J. O'Connell to discuss claims analysis |
| Jamie O'Connell | 01/11/11 | 0.2 | Claims Analysis Objection/Resolution | Meeting with A. Lambert to discuss claims analysis |
| Adam Schlesinger | 01/24/11 | 1.0 | Claims Analysis Objection/Resolution | Claims analysis |
| Adam Schlesinger | 01/24/11 | 0.6 | Claims Analysis Objection/Resolution | Internal meeting to discuss claims analysis |
| Alexander Lambert | 01/24/11 | 0.6 | Claims Analysis Objection/Resolution | Internal meeting to discuss claims analysis |
| Alexander Lambert | 01/24/11 | 1.8 | Claims Analysis Objection/Resolution | Claims analysis |
| Alexander Lambert | 01/25/11 | 1.2 | Claims Analysis Objection/Resolution | Claims analysis |
| | | 18.9 | | |

**BLACKSTONE ADVISORY PARTNERS L.P.**
**HOURLY DETAILS FOR THE PERIOD OF**
**JANUARY 1, 2011 THROUGH JANUARY 31, 2011**

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Jamie O'Connell | 01/03/11 | 0.2 | Committee | Call with J. Radecki regarding committee information request |
| Jamie O'Connell | 01/11/11 | 0.3 | Committee | Correspondence regarding creditor communication |
| Jamie O'Connell | 01/13/11 | 0.1 | Committee | Correspondence to Capstone regarding draft motion |
| Adam Schlesinger | 01/18/11 | 0.1 | Committee | Call with J. Radecki regarding committee information request |
| Adam Schlesinger | 01/18/11 | 0.5 | Committee | Calls regarding committee information request |
| Jamie O'Connell | 01/18/11 | 0.1 | Committee | Call with J. Radecki regarding committee information request |
| Jamie O'Connell | 01/18/11 | 0.5 | Committee | Calls regarding committee information request |
| Adam Schlesinger | 01/19/11 | 0.3 | Committee | Correspondence regarding committee information request |
| Jamie O'Connell | 01/19/11 | 0.5 | Committee | Manage committee information request |
| Jamie O'Connell | 01/24/11 | 0.2 | Committee | Review correspondence and materials in response to committee information request |
| Adam Schlesinger | 01/25/11 | 0.5 | Committee | Response to committee questions |
| | | **3.3** | | |

**BLACKSTONE ADVISORY PARTNERS L.P.**
**HOURLY DETAILS FOR THE PERIOD OF**
**JANUARY 1, 2011 THROUGH JANUARY 31, 2011**

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Jamie O'Connell | 01/11/11 | 0.2 | Employee Benefits/Pension | Call with E. Filon regarding pension matter |
| Jamie O'Connell | 01/24/11 | 0.5 | Employee Benefits/Pension | Call with J. Forgach regarding draft motion |
| Jamie O'Connell | 01/24/11 | 0.1 | Employee Benefits/Pension | Correspondence regarding pension matter |
| Jamie O'Connell | 01/25/11 | 0.1 | Employee Benefits/Pension | Correspondence regarding pension matter |
| Jamie O'Connell | 01/26/11 | 0.5 | Employee Benefits/Pension | Call and correspondence regarding pension matter |
| Adam Schlesinger | 01/27/11 | 0.6 | Employee Benefits/Pension | Call with management and Aon regarding pension matter |
| Adam Schlesinger | 01/27/11 | 0.3 | Employee Benefits/Pension | Call with E. Filon regarding pension matter and financial analysis |
| Jamie O'Connell | 01/27/11 | 0.5 | Employee Benefits/Pension | Call with J. Forgach regarding draft motion |
| Jamie O'Connell | 01/27/11 | 0.6 | Employee Benefits/Pension | Call with management and Aon regarding pension matter |
| Jamie O'Connell | 01/27/11 | 0.3 | Employee Benefits/Pension | Call with E. Filon regarding pension matter and financial analysis |
| | | 3.7 | | |

**BLACKSTONE ADVISORY PARTNERS L.P.**
**HOURLY DETAILS FOR THE PERIOD OF**
**JANUARY 1, 2011 THROUGH JANUARY 31, 2011**

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Adam Schlesinger | 01/14/11 | 0.2 | Fee Applications | Review draft fee application |
| Jamie O'Connell | 01/14/11 | 0.2 | Fee Applications | Review draft fee application |
| Jamie O'Connell | 01/25/11 | 0.4 | Fee Applications | Review fee application |
| Adam Schlesinger | 01/28/11 | 0.5 | Fee Applications | Review draft fee application |
| Adam Schlesinger | 01/31/11 | 0.3 | Fee Applications | Review draft fee application |
| Jamie O'Connell | 01/31/11 | 0.3 | Fee Applications | Review fee application |
| | | 1.9 | | |

BLACKSTONE ADVISORY PARTNERS L.P.
HOURLY DETAILS FOR THE PERIOD OF
JANUARY 1, 2011 THROUGH JANUARY 31, 2011

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Jamie O'Connell | 01/03/11 | 0.3 | Financing | Correspondence regarding exit financing |
| Adam Schlesinger | 01/04/11 | 1.0 | Financing | Call with E. Filon and internal team regarding exit financing analyses |
| Alexander Lambert | 01/04/11 | 1.0 | Financing | Call with E. Filon and internal team regarding exit financing analyses |
| Alexander Lambert | 01/04/11 | 1.2 | Financing | Domestic cash flow analysis |
| Jamie O'Connell | 01/04/11 | 1.0 | Financing | Call with E. Filon and internal team regarding exit financing analyses |
| Jamie O'Connell | 01/04/11 | 0.4 | Financing | Review draft motion regarding extension of letter of credit facility |
| Jonathan Kaufman | 01/04/11 | 1.0 | Financing | Call with E. Filon and internal team regarding exit financing analyses |
| Adam Schlesinger | 01/05/11 | 1.0 | Financing | Domestic cash flow analysis |
| Alexander Lambert | 01/05/11 | 1.8 | Financing | Domestic cash flow analysis |
| Alexander Lambert | 01/05/11 | 1.2 | Financing | WACC analysis |
| Jamie O'Connell | 01/05/11 | 0.2 | Financing | Call with counsel regarding draft motion for extension of letter of credit facility |
| Jamie O'Connell | 01/05/11 | 0.5 | Financing | Review draft motion regarding extension of ART credit facility and call with counsel |
| Adam Schlesinger | 01/06/11 | 0.3 | Financing | Call with management regarding WACC analysis |
| Alexander Lambert | 01/06/11 | 0.3 | Financing | Call with management regarding WACC analysis |
| Alexander Lambert | 01/06/11 | 1.2 | Financing | Domestic cash flow analysis |
| Jamie O'Connell | 01/06/11 | 0.3 | Financing | Call with management regarding WACC analysis |
| Alexander Lambert | 01/11/11 | 2.2 | Financing | Domestic cash flow analysis |
| Jonathan Kaufman | 01/13/11 | 0.3 | Financing | Correspondence with management regarding exit financing |
| Jamie O'Connell | 01/18/11 | 0.2 | Financing | Review correspondence regarding exit financing |
| Jamie O'Connell | 01/19/11 | 0.2 | Financing | Correspondence regarding financial analysis |
| Jamie O'Connell | 01/31/11 | 0.3 | Financing | Correspondence to E. Filon regarding exit financing |
| | | 15.9 | | |

**BLACKSTONE ADVISORY PARTNERS L.P.**
**HOURLY DETAILS FOR THE PERIOD OF**
**JANUARY 1, 2011 THROUGH JANUARY 31, 2011**

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Adam Schlesinger | 01/20/11 | 2.5 | Non-Working Travel Time | Travel to Baltimore, MD |
| Jamie O'Connell | 01/20/11 | 4.0 | Non-Working Travel Time | Travel from Chicago to Baltimore |
| Adam Schlesinger | 01/21/11 | 3.0 | Non-Working Travel Time | Travel from Baltimore, MD |
| Jamie O'Connell | 01/21/11 | 3.5 | Non-Working Travel Time | Travel from Grace to residence in New Jersey |
| | | 13.0 | | |

# Blackstone Advisory Partners L.P.

May 4, 2011

Mr. Fred Festa
Chairman, President and Chief Executive Officer
W. R. Grace & Co.
7500 Grace Drive
Columbia, Maryland 21044

| | | |
|---|---:|---:|
| Monthly advisory fee for the period of February 1, 2011 through February 28, 2011: | $ | 175,000.00 |

Out-of-pocket expenses processed for the period through February 28, 2011: [1]

| | | | |
|---|---:|---:|---:|
| Airfare | $ | 555.90 | |
| Ground Transportation | | 1,056.23 | |
| Communication | | 9.80 | |
| Meals | | 470.84 | |
| Lodging | | 171.19 | |
| Document Production | | 267.52 | 2,531.48 |
| **Total Amount Due** | | $ | **177,531.48** |

**Please wire transfer funds to:**

JP Morgan Chase
One Chase Manhattan Plaza
New York, NY 10017
ABA# 021 000 021
Credit Account: Blackstone Advisory Partners L.P.
Account Receivable Dept. 16th Floor
Account # 066-287472

Invoice Number: 55433

---

[1] Expenses incurred, but not yet processed due to timing differences will be billed at a later date.

Blackstone Advisory Partners L.P.
345 Park Avenue
New York, NY 10154
212 583-5000

**W. R. Grace & Co.**
**Summary of Expenses Processed**
**Through February 28, 2011**
**Invoice No. 55433**

|  | GL Detail Feb-11 | | Total Expenses | |
|---|---|---|---|---|
| Airfare | $ | 555.90 | $ | 555.90 |
| Ground Transportation - Car Service - Elite | | 132.00 | | 132.00 |
| Ground Transportation - Local Travel | | 158.23 | | 158.23 |
| Ground Transportation - Out of Town Travel | | 93.00 | | 93.00 |
| Ground Transportation - Railroad | | 673.00 | | 673.00 |
| Communications  - Teleconferencing | | 9.80 | | 9.80 |
| Meals with Clients | | 183.67 | | 183.67 |
| Employee Meals | | 287.17 | | 287.17 |
| Lodging | | 171.19 | | 171.19 |
| Document Production | | 267.52 | | 267.52 |
| **Total Expenses** | **$** | **2,531.48** | **$** | **2,531.48** |

| | | |
|---|---|---|
| **Airfare** | **$** | **555.90** |
| **Ground Transportation** | | **1,056.23** |
| **Communication** | | **9.80** |
| **Meals** | | **470.84** |
| **Lodging** | | **171.19** |
| **Document Production** | | **267.52** |
| **Total Expenses** | **$** | **2,531.48** |

W. R. Grace & Co.
Detail of Expenses Processed
Through February 28, 2011
Invoice No. 55433

**Airfare**

| | | | |
|---|---|---|---|
| O'Connell (travel agency fee for booking of one-way flight to Baltimore, MD from South Bend, IN on 01/20/11) | 01/07/11 | 20.00 | |
| O'Connell (one-way coach class flight to Baltimore, MD from South Bend, IN) | 01/20/11 | 535.90 | |
| | Subtotal - Airfare | $ | 555.90 |

**Ground Transportation - Car Service - Elite**

| | | | |
|---|---|---|---|
| O'Connell (car home from Newark Airport in Newark, NJ) | 01/21/11 | 132.00 | |
| | Subtotal - Ground Transportation - Car Service - Elite | | 132.00 |

**Ground Transportation - Local Travel**

| | | | |
|---|---|---|---|
| Lambert (weeknight taxi home from Blackstone after working late) | 12/17/10 | 10.92 | |
| Lambert (weeknight taxi home from Blackstone after working late) | 12/20/10 | 10.75 | |
| Lambert (weeknight taxi home from Blackstone after working late) | 12/21/10 | 16.80 | |
| Lambert (weeknight taxi home from Blackstone after working late) | 01/04/11 | 16.60 | |
| Lambert (weeknight taxi home from Blackstone after working late) | 01/05/11 | 14.80 | |
| Lambert (weeknight taxi home from Blackstone after working late) | 01/06/11 | 22.08 | |
| Lambert (weeknight taxi home from Blackstone after working late) | 01/07/11 | 11.87 | |
| Lambert (weeknight taxi home from Blackstone after working late) | 01/11/11 | 16.70 | |
| Lambert (weeknight taxi home from Blackstone after working late) | 01/12/11 | 12.65 | |
| Lambert (weeknight taxi home from Blackstone after working late) | 01/13/11 | 10.00 | |
| Lambert (weeknight taxi home from Blackstone after working late) | 01/14/11 | 15.06 | |
| | Subtotal - Ground Transportation - Local Travel | | 158.23 |

**Ground Transportation - Out of Town Travel**

| | | | |
|---|---|---|---|
| Schlesinger (taxi to hotel from train station in Baltimore, MD) | 01/20/11 | 15.00 | |
| Schlesinger (taxi to train station in Baltimore, MD from client offices in Columbia, MD) | 01/21/11 | 78.00 | |
| | Subtotal - Ground Transportation - Out of Town Travel | | 93.00 |

**Ground Transportation - Railroad**

| | | | |
|---|---|---|---|
| O'Connell (travel agency fee for booking of round trip train travel to/from Baltimore, MD from/to Newark, NJ on 12/13/10) | 12/10/10 | 40.00 | |
| O'Connell (round trip train travel to/from Baltimore, MD from/to Newark, NJ) | 12/13/10 | 289.00 | |
| Schlesinger (travel agency fee for booking of round trip train travel to/from Baltimore, MD from/to New York, NY on 01/20 & 01/21/11) | 01/20/11 | 40.00 | |
| Schlesinger (round trip train travel to/from Baltimore, MD from/to New York, NY) | 01/20/11 & 01/21/11 | 304.00 | |
| | Subtotal - Ground Transportation - Railroad | | 673.00 |

**Communications - Teleconferencing**

| | | | |
|---|---|---|---|
| O'Connell | 01/24/11 | 8.22 | |
| Schlesinger | 01/24/11 | 1.58 | |
| | Subtotal - Communications - Teleconferencing | | 9.80 |

**Meals with Clients**

| | | | |
|---|---|---|---|
| O'Connell (catered meal for 10 people during client meeting held @ Blackstone) | 01/07/11 | 183.67 | |
| | Subtotal - Meals with Clients | | 183.67 |

**Employee Meals**

| | | | |
|---|---|---|---|
| Lambert (weeknight working dinner meal @ Blackstone while working late) | 12/17/10 | 25.00 | |
| Lambert (weeknight working dinner meal @ Blackstone while working late) | 12/20/10 | 25.00 | |
| Lambert (weeknight working dinner meal @ Blackstone while working late) | 12/21/10 | 25.00 | |
| Lambert (weeknight working dinner meal @ Blackstone while working late) | 01/04/11 | 25.00 | |
| Lambert (weeknight working dinner meal @ Blackstone while working late) | 01/05/11 | 25.00 | |
| Lambert (weeknight working dinner meal @ Blackstone while working late) | 01/06/11 | 25.00 | |
| Lambert (weeknight working dinner meal @ Blackstone while working late) | 01/07/11 | 25.00 | |
| Lambert (weeknight working dinner meal @ Blackstone while working late) | 01/12/11 | 20.20 | |
| Lambert (weeknight working dinner meal @ Blackstone while working late) | 01/13/11 | 20.89 | |
| Schlesinger (weeknight working dinner meal @ Blackstone while working late) | 01/13/11 | 25.00 | |
| Schlesinger (working lunch meal while in Baltimore, MD) | 01/21/11 | 21.08 | |
| Schlesinger (weeknight working dinner meal @ Blackstone while working late) | 02/08/11 | 25.00 | |
| | Subtotal - Employee Meals | | 287.17 |

**Lodging**

| | | | |
|---|---|---|---|
| Schlesinger (1 day hotel stay in Baltimore, MD) | 01/20/11 - 01/21/11 | 171.19 | |
| | Subtotal - Lodging | | 171.19 |

**Document Production**

| | | | |
|---|---|---|---|
| Lambert (724 black & white photocopies calculated @ a rate of $0.10 per page) | 01/31/11 | 72.40 | |
| O'Connell (542 color photocopies calculated @ a rate of $0.36 per page) | 02/03/11 | 195.12 | |
| | Subtotal - Document Production | | 267.52 |
| | Total Expenses | $ | 2,531.48 |

**BLACKSTONE ADVISORY PARTNERS L.P.**
**SUMMARY OF HOURS FOR THE PERIOD OF**
**FEBRUARY 1, 2011 THROUGH FEBRUARY 28, 2011**

| Professional | Title | | Hours |
|---|---|---|---|
| Jamie O'Connell | Managing Director | | 27.8 |
| Patrick Schumacher | Managing Director | | 20.0 |
| Jonathan Kaufman | Vice President | | 6.9 |
| Adam Schlesinger | Associate | | 57.1 |
| Christopher Yamamoto | Associate | | 25.0 |
| Alexander Lambert | Analyst | | 40.8 |
| Cathy Gao | Analyst | | 29.0 |
| | | **Total** | **206.4** |

**BLACKSTONE ADVISORY PARTNERS L.P.**
**HOURLY DETAILS FOR THE PERIOD OF**
**FEBRUARY 1, 2011 THROUGH FEBRUARY 28, 2011**

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Alexander Lambert | 02/01/10 | 4.8 | Business Analysis | Pro-forma financial analysis |
| Alexander Lambert | 02/02/10 | 2.8 | Business Analysis | Pro-forma financial analysis |
| Alexander Lambert | 02/03/10 | 0.3 | Business Analysis | Conference call with management and counsel regarding year end accounting |
| Alexander Lambert | 02/03/10 | 1.7 | Business Analysis | Pro-forma financial analysis |
| Alexander Lambert | 02/03/10 | 1.5 | Business Analysis | Pro-forma financial analysis |
| Alexander Lambert | 02/03/10 | 3.0 | Business Analysis | Various analyses supporting draft pension motion |
| Adam Schlesinger | 02/01/11 | 1.5 | Business Analysis | Claims valuation analysis |
| Patrick Schumacher | 02/01/11 | 2.0 | Business Analysis | Financial materials |
| Adam Schlesinger | 02/03/11 | 0.3 | Business Analysis | Conference call with management and counsel regarding year end accounting |
| Cathy Gao | 02/03/11 | 3.0 | Business Analysis | Meeting with management |
| Christopher Yamamoto | 02/03/11 | 3.0 | Business Analysis | Meeting with management |
| Patrick Schumacher | 02/03/11 | 3.0 | Business Analysis | Meeting with management |
| Adam Schlesinger | 02/04/11 | 1.8 | Business Analysis | Pro forma financial analysis |
| Alexander Lambert | 02/04/11 | 0.9 | Business Analysis | Various analyses for pro-forma financials |
| Cathy Gao | 02/04/11 | 3.0 | Business Analysis | Meeting with management |
| Christopher Yamamoto | 02/04/11 | 3.0 | Business Analysis | Meeting with management |
| Patrick Schumacher | 02/04/11 | 3.0 | Business Analysis | Meeting with management |
| Patrick Schumacher | 02/05/11 | 2.0 | Business Analysis | Financial analysis |
| Christopher Yamamoto | 02/05/11 | 2.0 | Business Analysis | Financial analysis |
| Adam Schlesinger | 02/07/11 | 0.1 | Business Analysis | Call with J. McFarland regarding Alltech matter |
| Alexander Lambert | 02/07/11 | 1.2 | Business Analysis | Financial analysis |
| Alexander Lambert | 02/07/11 | 0.8 | Business Analysis | Various analyses for pro-forma financials |
| Alexander Lambert | 02/07/11 | 0.5 | Business Analysis | Analysis of consideration contributed to asbestos trusts |
| Jamie O'Connell | 02/07/11 | 0.1 | Business Analysis | Call with J. McFarland regarding Alltech matter |
| Adam Schlesinger | 02/08/11 | 4.0 | Business Analysis | Various analyses for pro-forma financials |
| Alexander Lambert | 02/08/11 | 2.5 | Business Analysis | Various analyses for pro-forma financials |
| Alexander Lambert | 02/08/11 | 0.5 | Business Analysis | Financial analysis |
| Alexander Lambert | 02/08/11 | 1.2 | Business Analysis | Various analyses for pro-forma financials |
| Cathy Gao | 02/08/11 | 4.0 | Business Analysis | Financial analysis |
| Cathy Gao | 02/09/11 | 5.0 | Business Analysis | Financial analysis |
| Cathy Gao | 02/10/11 | 4.0 | Business Analysis | Financial analysis |
| Jamie O'Connell | 02/10/11 | 0.2 | Business Analysis | Correspondence with E. Filon regarding financial analysis |
| Adam Schlesinger | 02/11/11 | 0.7 | Business Analysis | Listen to 2010 earnings call |
| Alexander Lambert | 02/11/11 | 0.7 | Business Analysis | Listen to 2010 earnings call |
| Jamie O'Connell | 02/11/11 | 0.7 | Business Analysis | Listen to 2010 earnings call |
| Christopher Yamamoto | 02/14/11 | 3.0 | Business Analysis | Financial analysis |
| Adam Schlesinger | 02/15/11 | 0.2 | Business Analysis | Call with J. Rohen regarding new business development |
| Jamie O'Connell | 02/15/11 | 0.2 | Business Analysis | Call with J. Rohen regarding new business development |
| Alexander Lambert | 02/16/11 | 1.2 | Business Analysis | Various analyses for pro-forma financials |
| Christopher Yamamoto | 02/16/11 | 2.0 | Business Analysis | Financial analysis |
| Adam Schlesinger | 02/17/11 | 0.5 | Business Analysis | Review pro forma financial statements |
| Christopher Yamamoto | 02/17/11 | 2.0 | Business Analysis | Financial analysis |
| Patrick Schumacher | 02/17/11 | 1.0 | Business Analysis | Financial analysis |

**BLACKSTONE ADVISORY PARTNERS L.P.**
**HOURLY DETAILS FOR THE PERIOD OF**
**FEBRUARY 1, 2011 THROUGH FEBRUARY 28, 2011**

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Adam Schlesinger | 02/18/11 | 1.0 | Business Analysis | Call with A. Lambert regarding various analyses |
| Alexander Lambert | 02/18/11 | 2.2 | Business Analysis | Financial analysis |
| Alexander Lambert | 02/18/11 | 1.0 | Business Analysis | Call with A. Schlesinger regarding various analyses |
| Adam Schlesinger | 02/21/11 | 1.0 | Business Analysis | Review of financial analysis |
| Alexander Lambert | 02/21/11 | 0.5 | Business Analysis | Call with J. O'Connell regarding financial analysis |
| Alexander Lambert | 02/21/11 | 1.8 | Business Analysis | Financial analysis |
| Jamie O'Connell | 02/21/11 | 0.5 | Business Analysis | Call with A. Lambert regarding financial analysis |
| Jamie O'Connell | 02/21/11 | 0.4 | Business Analysis | Financial analysis |
| Adam Schlesinger | 02/22/11 | 0.5 | Business Analysis | Correspondence regarding various analyses |
| Alexander Lambert | 02/22/11 | 2.5 | Business Analysis | Financial analysis |
| Jamie O'Connell | 02/22/11 | 0.2 | Business Analysis | Call with J. Rohen regarding new business development |
| Jamie O'Connell | 02/22/11 | 0.4 | Business Analysis | Conference call regarding new business development |
| Jamie O'Connell | 02/22/11 | 0.1 | Business Analysis | Correspondence to J. Rohen regarding new business development |
| Adam Schlesinger | 02/23/11 | 0.3 | Business Analysis | Call with J. O'Connell and A. Lambert regarding various matters |
| Alexander Lambert | 02/23/11 | 0.3 | Business Analysis | Call with A. Schlesinger and J. O'Connell regarding various matters |
| Jamie O'Connell | 02/23/11 | 0.3 | Business Analysis | Call with A. Schlesinger and A. Lambert regarding various matters |
| Adam Schlesinger | 02/24/11 | 2.0 | Business Analysis | Financial analysis |
| Adam Schlesinger | 02/24/11 | 0.5 | Business Analysis | Meeting with A. Lambert regarding financial analyses |
| Adam Schlesinger | 02/24/11 | 0.3 | Business Analysis | Internal call regarding financial analyses |
| Alexander Lambert | 02/24/11 | 0.5 | Business Analysis | Meeting with A. Schlesinger regarding financial analyses |
| Alexander Lambert | 02/24/11 | 0.3 | Business Analysis | Internal call regarding financial analyses |
| Jamie O'Connell | 02/24/11 | 0.3 | Business Analysis | Internal call regarding financial analyses |
| Jonathan Kaufman | 02/24/11 | 0.3 | Business Analysis | Internal call regarding financial analyses |
| Adam Schlesinger | 02/25/11 | 3.0 | Business Analysis | Financial analysis |
| Alexander Lambert | 02/25/11 | 3.2 | Business Analysis | Financial analysis |
| | | **101.8** | | |

**BLACKSTONE ADVISORY PARTNERS L.P.**
**HOURLY DETAILS FOR THE PERIOD OF**
**FEBRUARY 1, 2011 THROUGH FEBRUARY 28, 2011**

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Adam Schlesinger | 02/01/11 | 0.3 | Case Administration | Organize call regarding environmental claims |
| Adam Schlesinger | 02/01/11 | 0.5 | Case Administration | Review draft motion |
| Adam Schlesinger | 02/01/11 | 0.3 | Case Administration | Call with management and counsel regarding draft legal entity motion |
| Jamie O'Connell | 02/01/11 | 0.3 | Case Administration | Call with management and counsel regarding draft legal entity motion |
| Adam Schlesinger | 02/11/11 | 0.6 | Case Administration | Conference call with counsel |
| Jamie O'Connell | 02/11/11 | 0.6 | Case Administration | Conference call with counsel |
| Adam Schlesinger | 02/15/11 | 0.5 | Case Administration | Call with management and counsel regarding omnibus hearing and other matters |
| Jamie O'Connell | 02/15/11 | 0.5 | Case Administration | Call with management and counsel regarding omnibus hearing and other matters |
| Adam Schlesinger | 02/17/11 | 0.2 | Case Administration | Status call with J. O'Connell regarding various matters |
| Jamie O'Connell | 02/17/11 | 0.2 | Case Administration | Status call with A. Schlesinger regarding various matters |
| | | 4.0 | | |

**BLACKSTONE ADVISORY PARTNERS L.P.**
**HOURLY DETAILS FOR THE PERIOD OF**
**FEBRUARY 1, 2011 THROUGH FEBRUARY 28, 2011**

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Alexander Lambert | 02/03/10 | 0.5 | Claims Analysis Objection/Resolution | Conference call with S. Scarlis regarding claims analysis |
| Alexander Lambert | 02/14/11 | 0.5 | Claims Analysis Objection/Resolution | Analysis of unsecured claims amounts |
| Alexander Lambert | 02/15/11 | 0.4 | Claims Analysis Objection/Resolution | Analysis of unsecured claims amounts |
| | | 1.4 | | |

BLACKSTONE ADVISORY PARTNERS L.P.
HOURLY DETAILS FOR THE PERIOD OF
FEBRUARY 1, 2011 THROUGH FEBRUARY 28, 2011

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Adam Schlesinger | 02/03/11 | 0.5 | Committee | Conference call with committee regarding environmental claims |
| Jamie O'Connell | 02/09/11 | 0.3 | Committee | Correspondence to committee professionals regarding pension matter |
| Adam Schlesinger | 02/10/11 | 0.5 | Committee | Prepare conference call with committees |
| Adam Schlesinger | 02/14/11 | 0.5 | Committee | Conference call with management, counsel and committee professionals regarding pension matter |
| Jamie O'Connell | 02/14/11 | 0.5 | Committee | Conference call with management, counsel and committee professionals regarding pension matter |
| Adam Schlesinger | 02/15/11 | 0.7 | Committee | Meeting with J. O'Connell to discuss manage committee information requests |
| Adam Schlesinger | 02/15/11 | 0.2 | Committee | Call with J. Radecki regarding pension matter |
| Jamie O'Connell | 02/15/11 | 0.7 | Committee | Meeting with A. Schlesinger to discuss manage committee information requests |
| Jamie O'Connell | 02/15/11 | 0.1 | Committee | Correspondence regarding committee information request |
| Jamie O'Connell | 02/15/11 | 0.2 | Committee | Call with J. Radecki regarding committee information request |
| Adam Schlesinger | 02/16/11 | 2.0 | Committee | Review committee questions regarding draft motion |
| Jamie O'Connell | 02/16/11 | 0.2 | Committee | Call with B. Frezza regarding committee information request |
| Jamie O'Connell | 02/16/11 | 0.3 | Committee | Correspondence with management regarding committee information request |
| Adam Schlesinger | 02/18/11 | 0.5 | Committee | Response to committee information request |
| Adam Schlesinger | 02/23/11 | 0.8 | Committee | Correspondence regarding committee information requests |
| Adam Schlesinger | 02/24/11 | 0.8 | Committee | Correspondence regarding committee information requests |
| Adam Schlesinger | 02/24/11 | 3.0 | Committee | Review committee information requests and correspondence related to committee information requests |
| Jamie O'Connell | 02/24/11 | 0.5 | Committee | Correspondence regarding committee information request |
| Adam Schlesinger | 02/25/11 | 0.5 | Committee | Correspondence regarding committee information requests |
| Adam Schlesinger | 02/28/11 | 0.5 | Committee | Organize committee information request responses |
| Adam Schlesinger | 02/28/11 | 0.5 | Committee | Call with management regarding committee information requests |
| Adam Schlesinger | 02/28/11 | 2.0 | Committee | Call with E. Filon and committee to answer committee information requests |
| Adam Schlesinger | 02/28/11 | 0.5 | Committee | Prepare draft committee information request response |
| | | 16.2 | | |

**BLACKSTONE ADVISORY PARTNERS L.P.**
**HOURLY DETAILS FOR THE PERIOD OF**
**FEBRUARY 1, 2011 THROUGH FEBRUARY 28, 2011**

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Adam Schlesinger | 02/01/11 | 0.8 | Employee Benefits/Pension | Conference call with management and counsel regarding draft pension funding motion |
| Jamie O'Connell | 02/01/11 | 2.0 | Employee Benefits/Pension | Review and draft pension funding motion |
| Jamie O'Connell | 02/01/11 | 0.8 | Employee Benefits/Pension | Conference call with management and counsel regarding draft pension funding motion |
| Jamie O'Connell | 02/01/11 | 0.4 | Employee Benefits/Pension | Edits to draft pension funding motion |
| Jonathan Kaufman | 02/01/11 | 1.0 | Employee Benefits/Pension | Review draft pension funding motion |
| Jonathan Kaufman | 02/01/11 | 0.8 | Employee Benefits/Pension | Conference call with management and counsel regarding draft pension funding motion |
| Jamie O'Connell | 02/02/11 | 0.5 | Employee Benefits/Pension | Conference call with management and counsel regarding draft pension funding motion |
| Adam Schlesinger | 02/04/11 | 0.4 | Employee Benefits/Pension | Meeting with E. Filon regarding pension motion and other matters |
| Adam Schlesinger | 02/04/11 | 1.0 | Employee Benefits/Pension | Prepare analyses for draft pension motion and other matters |
| Alexander Lambert | 02/04/11 | 0.4 | Employee Benefits/Pension | Meeting with E. Filon regarding pension motion and other matters |
| Alexander Lambert | 02/04/11 | 1.0 | Employee Benefits/Pension | Various analyses supporting draft pension motion |
| Jamie O'Connell | 02/04/11 | 0.6 | Employee Benefits/Pension | Draft declaration in support of pension motion |
| Jamie O'Connell | 02/04/11 | 0.4 | Employee Benefits/Pension | Meeting with E. Filon regarding pension motion and other matters |
| Jamie O'Connell | 02/06/11 | 2.0 | Employee Benefits/Pension | Review materials and draft declaration |
| Jonathan Kaufman | 02/06/11 | 0.5 | Employee Benefits/Pension | Review draft pension motion and declaration |
| Adam Schlesinger | 02/07/11 | 0.3 | Employee Benefits/Pension | Call with counsel regarding draft motion |
| Adam Schlesinger | 02/07/11 | 0.4 | Employee Benefits/Pension | Meeting with J. O'Connell regarding pension motion and other matters |
| Adam Schlesinger | 02/07/11 | 0.8 | Employee Benefits/Pension | Call with E. Filon and counsel regarding pension motion and other matters |
| Adam Schlesinger | 02/07/11 | 1.3 | Employee Benefits/Pension | Various analyses supporting draft pension motion |
| Adam Schlesinger | 02/07/11 | 0.5 | Employee Benefits/Pension | Conference call with management and counsel regarding draft pension funding motion |
| Alexander Lambert | 02/07/11 | 1.7 | Employee Benefits/Pension | Various analyses supporting draft pension motion |
| Jamie O'Connell | 02/07/11 | 0.3 | Employee Benefits/Pension | Call with counsel regarding draft motion |
| Jamie O'Connell | 02/07/11 | 0.4 | Employee Benefits/Pension | Meeting with A. Schlesinger regarding pension motion and other matters |
| Jamie O'Connell | 02/07/11 | 0.8 | Employee Benefits/Pension | Call with E. Filon and counsel regarding pension motion and other matters |
| Jamie O'Connell | 02/07/11 | 0.5 | Employee Benefits/Pension | Conference call with management and counsel regarding draft pension funding motion |
| Jamie O'Connell | 02/07/11 | 0.8 | Employee Benefits/Pension | Draft declaration in support of pension motion |
| Jonathan Kaufman | 02/07/11 | 1.5 | Employee Benefits/Pension | Research for draft pension declaration |
| Jonathan Kaufman | 02/07/11 | 0.5 | Employee Benefits/Pension | Call with management and counsel to discuss pension motion |
| Adam Schlesinger | 02/08/11 | 1.0 | Employee Benefits/Pension | Various analyses supporting draft pension motion |
| Jamie O'Connell | 02/08/11 | 0.2 | Employee Benefits/Pension | Correspondence regarding draft pension motion |
| Adam Schlesinger | 02/09/11 | 2.0 | Employee Benefits/Pension | Review draft pension motion and related presentation |
| Adam Schlesinger | 02/09/11 | 0.2 | Employee Benefits/Pension | Meeting with J. O'Connell regarding pension motion |
| Jamie O'Connell | 02/09/11 | 0.2 | Employee Benefits/Pension | Correspondence regarding draft pension motion |
| Jamie O'Connell | 02/09/11 | 0.1 | Employee Benefits/Pension | Call with E. Filon regarding pension motion |
| Jamie O'Connell | 02/09/11 | 0.6 | Employee Benefits/Pension | Read draft pension motion |
| Jamie O'Connell | 02/09/11 | 0.2 | Employee Benefits/Pension | Call with E. Filon regarding pension motion |
| Jamie O'Connell | 02/09/11 | 0.2 | Employee Benefits/Pension | Meeting with A. Schlesinger regarding pension motion |
| Jamie O'Connell | 02/09/11 | 0.5 | Employee Benefits/Pension | Conference call with management and counsel regarding draft pension funding motion |
| Jamie O'Connell | 02/10/11 | 0.3 | Employee Benefits/Pension | Correspondence with E. Filon regarding pension motion |
| Adam Schlesinger | 02/11/11 | 0.7 | Employee Benefits/Pension | Conference call with management and counsel regarding draft pension funding motion |
| Adam Schlesinger | 02/11/11 | 0.5 | Employee Benefits/Pension | Meeting with J. O'Connell to review pension motion |
| Adam Schlesinger | 02/11/11 | 1.0 | Employee Benefits/Pension | Follow-up conference call with management and counsel regarding draft pension funding motion |
| Adam Schlesinger | 02/11/11 | 0.5 | Employee Benefits/Pension | Review draft pension motion and related call with counsel |

**BLACKSTONE ADVISORY PARTNERS L.P.**
**HOURLY DETAILS FOR THE PERIOD OF**
**FEBRUARY 1, 2011 THROUGH FEBRUARY 28, 2011**

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Jamie O'Connell | 02/11/11 | 0.7 | Employee Benefits/Pension | Conference call with management and counsel regarding draft pension funding motion |
| Jamie O'Connell | 02/11/11 | 0.5 | Employee Benefits/Pension | Meeting with A. Schlesinger to review pension motion |
| Jamie O'Connell | 02/11/11 | 1.0 | Employee Benefits/Pension | Follow-up conference call with management and counsel regarding draft pension funding motion |
| Adam Schlesinger | 02/12/11 | 1.0 | Employee Benefits/Pension | Review draft pension motion |
| Jonathan Kaufman | 02/13/11 | 1.0 | Employee Benefits/Pension | Review draft pension motion, declaration and presentation |
| Adam Schlesinger | 02/14/11 | 0.3 | Employee Benefits/Pension | Follow-up call with management and counsel |
| Jamie O'Connell | 02/14/11 | 0.2 | Employee Benefits/Pension | Follow-up call with management |
| Jamie O'Connell | 02/14/11 | 0.3 | Employee Benefits/Pension | Follow-up call with management and counsel |
| Jonathan Kaufman | 02/14/11 | 0.3 | Employee Benefits/Pension | Call with management, counsel and UCC advisors to discuss pension proposal |
| Adam Schlesinger | 02/15/11 | 1.3 | Employee Benefits/Pension | Various analyses supporting draft pension motion |
| Adam Schlesinger | 02/16/11 | 1.0 | Employee Benefits/Pension | Review draft pension motion and declaration |
| Adam Schlesinger | 02/17/11 | 1.0 | Employee Benefits/Pension | Review draft pension motion and declaration |
| Jamie O'Connell | 02/17/11 | 0.6 | Employee Benefits/Pension | Draft declaration in support of pension motion |
| Alexander Lambert | 02/18/11 | 0.5 | Employee Benefits/Pension | Various analyses supporting pension motion |
| | | 40.1 | | |

BLACKSTONE ADVISORY PARTNERS L.P.
HOURLY DETAILS FOR THE PERIOD OF
FEBRUARY 1, 2011 THROUGH FEBRUARY 28, 2011

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Jamie O'Connell | 02/03/11 | 0.5 | Fee Applications | Review fee application |
| Adam Schlesinger | 02/04/11 | 0.3 | Fee Applications | Review draft fee application |
| Adam Schlesinger | 02/08/11 | 0.3 | Fee Applications | Review draft fee application |
| Adam Schlesinger | 02/09/11 | 1.5 | Fee Applications | Review draft fee application |
| Adam Schlesinger | 02/10/11 | 0.5 | Fee Applications | Review draft quarterly fee application |
| Adam Schlesinger | 02/17/11 | 0.5 | Fee Applications | Review draft fee application |
| Adam Schlesinger | 02/23/11 | 1.0 | Fee Applications | Review draft fee application |
| Adam Schlesinger | 02/24/11 | 0.5 | Fee Applications | Review draft fee application |
| | | 5.0 | | |

**BLACKSTONE ADVISORY PARTNERS L.P.**
**HOURLY DETAILS FOR THE PERIOD OF**
**FEBRUARY 1, 2011 THROUGH FEBRUARY 28, 2011**

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Adam Schlesinger | 02/14/11 | 3.0 | Hearings | Grace omnibus hearing |
| Jamie O'Connell | 02/14/11 | 3.0 | Hearings | Attend omnibus hearing in Wilmington, DE |
| | | 6.0 | | |

**BLACKSTONE ADVISORY PARTNERS L.P.**
**HOURLY DETAILS FOR THE PERIOD OF**
**FEBRUARY 1, 2011 THROUGH FEBRUARY 28, 2011**

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Cathy Gao | 02/03/11 | 5.0 | Non-Working Travel Time | Travel to management meeting |
| Christopher Yamamoto | 02/03/11 | 5.0 | Non-Working Travel Time | Travel to management meeting |
| Patrick Schumacher | 02/03/11 | 4.0 | Non-Working Travel Time | Travel to management meeting |
| Cathy Gao | 02/04/11 | 5.0 | Non-Working Travel Time | Travel from management meeting |
| Christopher Yamamoto | 02/04/11 | 5.0 | Non-Working Travel Time | Travel from management meeting |
| Patrick Schumacher | 02/04/11 | 5.0 | Non-Working Travel Time | Travel from management meeting |
| | | 29.0 | | |

**BLACKSTONE ADVISORY PARTNERS L.P.**
**HOURLY DETAILS FOR THE PERIOD OF**
**FEBRUARY 1, 2011 THROUGH FEBRUARY 28, 2011**

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Adam Schlesinger | 02/01/11 | 0.5 | Plan and Disclosure Statement | Call with management and counsel regarding confirmation order |
| Jamie O'Connell | 02/01/11 | 1.0 | Plan and Disclosure Statement | Read confirmation order |
| Jamie O'Connell | 02/01/11 | 0.5 | Plan and Disclosure Statement | Call with management and counsel regarding confirmation order |
| Jonathan Kaufman | 02/01/11 | 1.0 | Plan and Disclosure Statement | Read confirmation order |
| | | 3.0 | | |

# Blackstone Advisory Partners L.P.

May 4, 2011

Mr. Fred Festa
Chairman, President and Chief Executive Officer
W. R. Grace & Co.
7500 Grace Drive
Columbia, Maryland 21044

| | | | | |
|---|---|---|---|---|
| Monthly Fee for the period of March 1, 2011 through March 31, 2011: | | | $ | 125,000.00 |

Out-of-pocket expenses processed for the period through March 31, 2011: [1]

| | | | |
|---|---|---|---|
| Ground Transportation | $ | 324.70 | |
| Communication | | 153.70 | |
| Meals | | 50.00 | |
| Lodging | | 186.09 | 714.49 |
| | | | |
| **Total Amount Due** | | | $  125,714.49 |

**Please wire transfer funds to:**

JP Morgan Chase
One Chase Manhattan Plaza
New York, NY 10017
ABA# 021 000 021
Credit Account: Blackstone Advisory Partners L.P.
Account Receivable Dept. 16th Floor
Account # 066-287472

**Invoice Number: 57924**

---

[1] Expenses incurred, but not yet processed due to timing differences will be billed at a later date.

**Blackstone Advisory Partners L.P.**
345 Park Avenue
New York, NY 10154
212 583-5000

**W. R. Grace & Co.**
**Summary of Expenses**
**Through March 31, 2011**
**Invoice No. 57924**

| | GL Detail Mar-11 | | Total Expenses |
|---|---|---|---|
| Ground Transportation - Local Travel | $ | 43.70 | $ | 43.70 |
| Ground Transportation - Out of Town Travel | | 80.00 | | 80.00 |
| Ground Transportation - Railroad | | 201.00 | | 201.00 |
| Communications  - Teleconferencing | | 133.00 | | 133.00 |
| Communications  - Federal Express | | 20.70 | | 20.70 |
| Employee Meals | | 50.00 | | 50.00 |
| Lodging | | 186.09 | | 186.09 |
| **Total Expenses** | $ | **714.49** | $ | **714.49** |
| | | | | |
| **Ground Transportation** | $ | | | **324.70** |
| **Communication** | | | | **153.70** |
| **Meals** | | | | **50.00** |
| **Lodging** | | | | **186.09** |
| | | | | |
| **Total Expenses** | $ | | | **714.49** |

W. R. Grace & Co.
Detail of Expenses Processed
Through March 31, 2011
Invoice No. 57924

**Ground Transportation - Local Travel**
| | | | | |
|---|---|---|---|---|
| Schlesinger (weeknight taxi home from Blackstone after working late) | 02/25/11 | 17.60 | | |
| Schlesinger (weeknight taxi home from Blackstone after working late) | 02/28/11 | 26.10 | | |
| | Subtotal - Ground Transportation - Local Travel | | $ | 43.70 |

**Ground Transportation - Out of Town Travel**
| | | | |
|---|---|---|---|
| O'Connell (taxi to hotel from train station in Baltimore, MD) | 01/20/11 | 13.00 | |
| O'Connell (car to client meeting from hotel in Baltimore, MD) | 01/21/11 | 67.00 | |
| | Subtotal - Ground Transportation - Out of Town Travel | | 80.00 |

**Ground Transportation - Railroad**
| | | | |
|---|---|---|---|
| O'Connell (one-way train travel to Baltimore, MD from Newark, NJ) | 01/21/11 | 201.00 | |
| | Subtotal - Ground Transportation - Railroad | | 201.00 |

**Communications - Teleconferencing**
| | | | |
|---|---|---|---|
| O'Connell | 02/24/11 | 24.40 | |
| Schlesinger (attended Court hearing telephonically) | 02/14/11 | 100.00 | |
| Schlesinger | 02/24/11 | 8.60 | |
| | Subtotal - Communications - Teleconferencing | | 133.00 |

**Communications - Federal Express**
| | | | |
|---|---|---|---|
| O'Connell | 02/04/11 | 20.70 | |
| | Subtotal - Communications - Federal Express | | 20.70 |

**Employee Meals**
| | | | |
|---|---|---|---|
| Schlesinger (weeknight working dinner meal @ Blackstone while working late) | 02/24/11 | 25.00 | |
| Schlesinger (weeknight working dinner meal @ Blackstone while working late) | 03/09/11 | 25.00 | |
| | Subtotal - Employee Meals | | 50.00 |

**Lodging**
| | | | |
|---|---|---|---|
| O'Connell (1 day hotel stay in Baltimore, MD) | 01/20/11 - 01/21/11 | 186.09 | |
| | Subtotal - Lodging | | 186.09 |

| | | | |
|---|---|---|---|
| | Total Expenses | $ | 714.49 |

**BLACKSTONE ADVISORY PARTNERS L.P.**
**SUMMARY OF HOURS FOR THE PERIOD OF**
**MARCH 1, 2011 THROUGH MARCH 31, 2011**

| Professional | Title | Hours |
|---|---|---|
| Jamie O'Connell | Managing Director | 18.6 |
| Patrick Schumacher | Managing Director | 8.0 |
| Adam Schlesinger | Associate | 29.3 |
| Christopher Yamamoto | Associate | 29.0 |
| Alexander Lambert | Analyst | 19.8 |
| Cathy Gao | Analyst | 51.5 |
| | **Total** | **156.1** |

**BLACKSTONE ADVISORY PARTNERS L.P.**
**HOURLY DETAILS FOR THE PERIOD OF**
**MARCH 1, 2011 THROUGH MARCH 31, 2011**

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Adam Schlesinger | 03/03/11 | 0.5 | Business Analysis | Review various analyses |
| Jamie O'Connell | 03/03/11 | 0.3 | Business Analysis | Call with H. La Force regarding various matters |
| Adam Schlesinger | 03/09/11 | 0.5 | Business Analysis | Review various analyses |
| Adam Schlesinger | 03/09/11 | 2.8 | Business Analysis | Meeting with E. Filon regarding various matters |
| Alexander Lambert | 03/09/11 | 2.8 | Business Analysis | Meeting with E. Filon regarding various matters |
| Jamie O'Connell | 03/09/11 | 2.8 | Business Analysis | Meeting with E. Filon regarding various matters |
| Alexander Lambert | 03/14/11 | 1.5 | Business Analysis | Prepare financial model for meetings with management |
| Cathy Gao | 03/15/11 | 0.5 | Business Analysis | Call with management |
| Christopher Yamamoto | 03/15/11 | 0.5 | Business Analysis | Call with management |
| Christopher Yamamoto | 03/15/11 | 1.0 | Business Analysis | Business analysis |
| Jamie O'Connell | 03/15/11 | 0.3 | Business Analysis | Call regarding various matters |
| Patrick Schumacher | 03/15/11 | 0.5 | Business Analysis | Call with management |
| Cathy Gao | 03/16/11 | 5.0 | Business Analysis | Business analysis |
| Cathy Gao | 03/17/11 | 7.0 | Business Analysis | Various business analyses |
| Cathy Gao | 03/18/11 | 5.0 | Business Analysis | Business analysis |
| Cathy Gao | 03/24/11 | 5.0 | Business Analysis | Competitor analysis |
| Christopher Yamamoto | 03/24/11 | 3.0 | Business Analysis | Business analysis |
| Cathy Gao | 03/25/11 | 7.0 | Business Analysis | Competitor analysis |
| Christopher Yamamoto | 03/25/11 | 2.0 | Business Analysis | Business analysis |
| Adam Schlesinger | 03/28/11 | 1.0 | Business Analysis | Review financial model |
| Alexander Lambert | 03/28/11 | 0.8 | Business Analysis | Review financial model |
| Cathy Gao | 03/28/11 | 10.0 | Business Analysis | Various business analyses |
| Christopher Yamamoto | 03/28/11 | 8.0 | Business Analysis | Various business analyses |
| Christopher Yamamoto | 03/28/11 | 0.5 | Business Analysis | Call with management |
| Patrick Schumacher | 03/28/11 | 0.5 | Business Analysis | Call with management |
| Patrick Schumacher | 03/28/11 | 3.0 | Business Analysis | Business analysis |
| Adam Schlesinger | 03/29/11 | 1.0 | Business Analysis | Review model with A. Lambert |
| Alexander Lambert | 03/29/11 | 1.0 | Business Analysis | Review model with A. Schlesinger |
| Cathy Gao | 03/29/11 | 12.0 | Business Analysis | Various business analyses |
| Christopher Yamamoto | 03/29/11 | 10.0 | Business Analysis | Various business analyses |
| Christopher Yamamoto | 03/29/11 | 1.0 | Business Analysis | Call with management |
| Patrick Schumacher | 03/29/11 | 3.0 | Business Analysis | Business analysis |
| Patrick Schumacher | 03/29/11 | 1.0 | Business Analysis | Calls with management |
| Adam Schlesinger | 03/30/11 | 5.0 | Business Analysis | Meetings with management regarding financial model and other matters |
| Alexander Lambert | 03/30/11 | 5.0 | Business Analysis | Meetings with management regarding financial model and other matters |
| Christopher Yamamoto | 03/30/11 | 3.0 | Business Analysis | Business analysis |
| Jamie O'Connell | 03/30/11 | 5.0 | Business Analysis | Meetings with management regarding financial model and other matters |
| Adam Schlesinger | 03/31/11 | 0.7 | Business Analysis | Call with management regarding financial analyses |
| Jamie O'Connell | 03/31/11 | 0.7 | Business Analysis | Call with management regarding financial analyses |
| | | **120.1** | | |

**BLACKSTONE ADVISORY PARTNERS L.P.**
**HOURLY DETAILS FOR THE PERIOD OF**
**MARCH 1, 2011 THROUGH MARCH 31, 2011**

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Adam Schlesinger | 03/01/11 | 0.2 | Case Administration | Meeting with J. O'Connell regarding various matters |
| Adam Schlesinger | 03/01/11 | 0.5 | Case Administration | Correspondence with management regarding various matters |
| Jamie O'Connell | 03/01/11 | 0.2 | Case Administration | Meeting with A. Schlesinger regarding various matters |
| Adam Schlesinger | 03/10/11 | 0.5 | Case Administration | Review draft motion |
| Adam Schlesinger | 03/11/11 | 1.0 | Case Administration | Review draft motion |
| Adam Schlesinger | 03/18/11 | 0.2 | Case Administration | Call with counsel regarding exit timeline |
| Adam Schlesinger | 03/18/11 | 0.2 | Case Administration | Call with management regarding exit timeline |
| Jamie O'Connell | 03/18/11 | 0.2 | Case Administration | Call with counsel regarding exit timeline |
| Jamie O'Connell | 03/18/11 | 0.2 | Case Administration | Call with management regarding exit timeline |
| Jamie O'Connell | 03/21/11 | 0.6 | Case Administration | Read motions filed with court |
| | | **3.8** | | |

**BLACKSTONE ADVISORY PARTNERS L.P.**
**HOURLY DETAILS FOR THE PERIOD OF**
**MARCH 1, 2011 THROUGH MARCH 31, 2011**

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Adam Schlesinger | 03/16/11 | 0.2 | Claims Analysis Objection/Resolution | Call with counsel regarding interest calculation |
| Adam Schlesinger | 03/17/11 | 0.5 | Claims Analysis Objection/Resolution | Conference call with management regarding claims and other matters |
| Alexander Lambert | 03/17/11 | 0.5 | Claims Analysis Objection/Resolution | Conference call with management regarding claims and other matters |
| Jamie O'Connell | 03/17/11 | 0.5 | Claims Analysis Objection/Resolution | Conference call with management regarding claims and other matters |
| Adam Schlesinger | 03/22/11 | 0.2 | Claims Analysis Objection/Resolution | Review claims |
| Alexander Lambert | 03/22/11 | 1.2 | Claims Analysis Objection/Resolution | Review claims |
| Alexander Lambert | 03/22/11 | 0.7 | Claims Analysis Objection/Resolution | Call with S. Scarlis to discuss claims reconciliation |
| Adam Schlesinger | 03/24/11 | 0.5 | Claims Analysis Objection/Resolution | Review claims |
| Alexander Lambert | 03/24/11 | 1.5 | Claims Analysis Objection/Resolution | Review claims |
| Alexander Lambert | 03/24/11 | 0.5 | Claims Analysis Objection/Resolution | Call with S. Scarlis to discuss claims reconciliation |
| Alexander Lambert | 03/28/11 | 0.5 | Claims Analysis Objection/Resolution | Call with S. Scarlis to discuss claims reconciliation |
| | | 6.8 | | |

**BLACKSTONE ADVISORY PARTNERS L.P.**
**HOURLY DETAILS FOR THE PERIOD OF**
**MARCH 1, 2011 THROUGH MARCH 31, 2011**

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Adam Schlesinger | 03/01/11 | 0.4 | Committee | Call with Charter Oak regarding committee information request |
| Adam Schlesinger | 03/01/11 | 0.5 | Committee | Call with counsel and committee advisor regarding committee information request |
| Adam Schlesinger | 03/01/11 | 1.0 | Committee | Send information requests to committees |
| Adam Schlesinger | 03/01/11 | 1.0 | Committee | Prepare committee information requests |
| Jamie O'Connell | 03/01/11 | 0.4 | Committee | Call with Charter Oak regarding committee information request |
| Adam Schlesinger | 03/11/11 | 0.3 | Committee | Correspondence with committees regarding Grace 2011 operating plan |
| Jamie O'Connell | 03/15/11 | 0.3 | Committee | Correspondence regarding committee matter |
| Jamie O'Connell | 03/22/11 | 0.7 | Committee | Manage committee information request |
| Adam Schlesinger | 03/25/11 | 0.8 | Committee | Conference call with management and committees |
| Jamie O'Connell | 03/25/11 | 0.8 | Committee | Conference call with management and committees |
| Adam Schlesinger | 03/28/11 | 0.3 | Committee | Call with management regarding committee information request |
| Adam Schlesinger | 03/28/11 | 0.3 | Committee | Draft committee questions for management |
| Adam Schlesinger | 03/29/11 | 0.5 | Committee | Discussion with management regarding committee information request |
| Jamie O'Connell | 03/29/11 | 0.3 | Committee | Call with management regarding various matters |
| Jamie O'Connell | 03/29/11 | 0.5 | Committee | Discussion with management regarding committee information request |
| | | 7.9 | | |

**BLACKSTONE ADVISORY PARTNERS L.P.**
**HOURLY DETAILS FOR THE PERIOD OF**
**MARCH 1, 2011 THROUGH MARCH 31, 2011**

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Adam Schlesinger | 03/08/11 | 0.2 | Employee Benefits/Pension | Call with J. Forgach regarding LTIP matter |
| Jamie O'Connell | 03/08/11 | 0.2 | Employee Benefits/Pension | Call with J. Forgach regarding LTIP matter |
| | | 0.4 | | |

**BLACKSTONE ADVISORY PARTNERS L.P.**
**HOURLY DETAILS FOR THE PERIOD OF**
**MARCH 1, 2011 THROUGH MARCH 31, 2011**

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Adam Schlesinger | 03/02/11 | 0.3 | Fee Applications | Review draft invoice |
| Adam Schlesinger | 03/25/11 | 0.8 | Fee Applications | Review draft fee application |
| Adam Schlesinger | 03/25/11 | 0.8 | Fee Applications | Review draft fee application |
| | | 1.8 | | |

**BLACKSTONE ADVISORY PARTNERS L.P.**
**HOURLY DETAILS FOR THE PERIOD OF**
**MARCH 1, 2011 THROUGH MARCH 31, 2011**

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Adam Schlesinger | 03/08/11 | 0.3 | Financing | Internal meeting to review exit financing analysis |
| Adam Schlesinger | 03/08/11 | 2.0 | Financing | Develop work plan for exit financing |
| Jamie O'Connell | 03/08/11 | 0.3 | Financing | Internal meeting to review exit financing analysis |
| Adam Schlesinger | 03/09/11 | 0.4 | Financing | Internal meeting to review exit financing analysis |
| Adam Schlesinger | 03/09/11 | 0.5 | Financing | Develop work plan for exit financing |
| Jamie O'Connell | 03/09/11 | 0.4 | Financing | Internal meeting to review exit financing analysis |
| Jamie O'Connell | 03/16/11 | 0.2 | Financing | Correspondence regarding financial model |
|  |  | 4.1 |  |  |

**BLACKSTONE ADVISORY PARTNERS L.P.**
**HOURLY DETAILS FOR THE PERIOD OF**
**MARCH 1, 2011 THROUGH MARCH 31, 2011**

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Adam Schlesinger | 03/30/11 | 1.8 | Non-Working Travel Time | Travel to Grace's offices in Columbia, MD |
| Adam Schlesinger | 03/30/11 | 2.0 | Non-Working Travel Time | Travel from Grace's offices in Columbia, MD |
| Alexander Lambert | 03/30/11 | 1.8 | Non-Working Travel Time | Travel to Grace's offices in Columbia, MD |
| Alexander Lambert | 03/30/11 | 2.0 | Non-Working Travel Time | Travel from Grace's offices in Columbia, MD |
| Jamie O'Connell | 03/30/11 | 1.8 | Non-Working Travel Time | Travel to Grace's offices in Columbia, MD |
| Jamie O'Connell | 03/30/11 | 2.0 | Non-Working Travel Time | Travel from Grace's offices in Columbia, MD |
| | | 11.4 | | |