**Warren H. Smith & Associates, P.C.**
325 North St. Paul Street
Suite 1250
Dallas, TX 75201
Tax Id# 01-0584406

Invoice submitted to:
W.R. Grace & Co.
7500 Grace Drive
Columbia MD 21044

May 09, 2011

In Reference To:  Bankruptcy Fee Audit Case #01-1139 (JKF)
Invoice #10350

Professional Services

| | | | Hours | Amount |
|---|---|---|---|---|
| 1/3/2011 | BSR | Receive and review Jan. 10 hearing agenda | 0.10 | 26.50 |
| | MW | Draft monthly application for compensation of WHS&A for December 2010 (1.9); preliminary review of same (.3); send to J. Wehrmann for final review (.1). | 2.30 | 322.00 |
| | AL | Update database with Alan Rich's December electronic detail (.2); draft email to Alan Rich requesting hard copy of same (.1); Kramer's November electronic detail (.1) | 0.40 | 18.00 |
| | WHS | Receive and review agenda | 0.10 | 29.50 |
| 1/4/2011 | AL | Update database with Pachulski's October fee application (.2); Pachulski's October electronic detail (.1); Ewing's November electronic detail (.1); Orrick's November electronic detail (.1); Ewing's November fee application (.2); Orrick's November fee application (.2) | 0.90 | 40.50 |
| | AL | Update database with Ogilvy's November electronic detail (.1); Ogilvy's November fee application (.2); Orrick's November electronic detail (.2); Ewing's November electronic detail (.1) | 0.60 | 27.00 |
| | JAW | Detailed review of Janet S. Baer November 2010 fee application (2.80): draft summary of same (0.10) | 2.90 | 442.25 |
| 1/5/2011 | AL | Update database with Lauzon's November electronic detail (.1) and fee application (hard copy) (.2); Scarfone's November electronic detail (.2); Hogan's November electronic detail (.1); Ogilvy's November electronic detail (.1) and hard copy (.2) | 0.80 | 36.00 |
| | JAW | detailed review of PwC October 2010 fee application (7.20); draft summary of same (1.70) | 8.90 | 1,357.25 |

W.R. Grace & Co.

| | | Hours | Amount |
|---|---|---|---|
| 1/6/2011 AL | Update database with C&L's November electronic detail (.1); Charter's November electronic detail (.1); AKO's November electronic detail (.1); Caplin's November electronic detail (.1); Sander's December electronic detail (.2); Alan Rich's December electronic detail (.1); Anderson's October summary (.2) | 0.90 | 40.50 |
| JAW | Proofread WHS&A's  December 2010 fee application and Notice (0.20); e-mail M. White regarding any revisions to same (0.10) | 0.30 | 45.75 |
| JAW | continued to draft summary of PwC October 2010 fee application (1.30) | 1.30 | 198.25 |
| MW | Receive and review amended agenda for 1/10 hearing (.2); forward same to B. Ruhlander for review (.1). | 0.30 | 42.00 |
| 1/7/2011 WHS | Receive and review agenda | 0.10 | 29.50 |
| AL | Update database with Pitney's November electronic detail (.1); Protiviti's October (.2) November (.1) and December (.2) electronic detail | 0.60 | 27.00 |
| 1/10/2011 AL | Finalize WHSA's December Fee Application for Court filing (.3); electronic filing with Court re same (.3); update database with same (.2);  prepare same for service (.1) | 0.90 | 40.50 |
| 1/11/2011 AL | Update database with Beveridge's November electronic detail (.1) and hard copy of same (.2); Pachulski's November electronic detail (.1) and hard copy of same (.2); Woodcock's November electronic detail (.1) | 0.70 | 31.50 |
| 1/12/2011 BSR | research docket for case status (.2); review pertinent pleadings and orders (.3); email 2011 omnibus hearing schedule to Melanie White and Anthony Lopez (.1) | 0.60 | 159.00 |
| AL | Update database with Fragoman's October (.1) and November (.2) electronic detail; Casner's November electronic detail (.1) | 0.40 | 18.00 |
| MW | Receive and review email from B. Ruhlander re updated 38th and 39th interim hearing (.2) and 40th interim hearing (.1); draft emails to W. Smith, A. Lopez and B. Ruhlander re same (.2); receive and review 2011 hearing schedule (.2) | 0.70 | 98.00 |
| 1/13/2011 AL | Update database with 2011 Omnibus hearing schedule | 0.20 | 9.00 |
| 1/14/2011 AL | Update database with Lincoln's 38Q electronic detail | 0.20 | 9.00 |
| JAW | detailed review of Anderson Kill November 2010 fee application (3.30); draft summary of same (0.10) | 3.40 | 518.50 |
| 1/17/2011 JAW | detailed review of Kirkland & Ellis November 2010 fee application (4.40); draft summary of same (0.40) | 4.80 | 732.00 |
| AL | Update database with Orrick's 38Q fee application (.2); Lincoln's 38Q fee application (.2); PWC's November electronic detail (.1) | 0.50 | 22.50 |

W.R. Grace & Co.                                                                                    Page     3

| | | Hours | Amount |
|---|---|---|---|
| 1/18/2011 AL | Update database with Casner's November electronic detail | 0.20 | 9.00 |
| 1/20/2011 AL | Update database with Pachulski's December electronic detail (.1); Capstone's October electronic detail (.1); PWC's November fee application (.2) | 0.40 | 18.00 |
| 1/24/2011 JAW | detailed review of PwC November 2010 fee application (1.60) | 1.60 | 244.00 |
| 1/25/2011 JAW | continued detailed review of PwC November 2010 fee application (4.40); draft summary of same (1.90) | 6.30 | 960.75 |
| BSR | detailed review of Kirkland & Ellis' 38th interim fee application and monthly fee applications (1.0); email to Holly Bull at K&E with inquiry re same (.2) | 1.20 | 318.00 |
| AL | Update database with K&E's October fee summary (.2); PWC's Special Project's electronic detail for the Months of June and July (.2) | 0.40 | 18.00 |
| 1/26/2011 MW | research PACER for objections to our fee application (.7); draft certificate of no objection re same (.5). | 1.20 | 168.00 |
| AL | Update database with Orrick's December electronic detail (.1); Ewing's December electronic detail (.1) | 0.20 | 9.00 |
| 1/27/2011 JAW | detailed review of Capstone October 2010 fee application (0.60); draft summary of same (0.10) | 0.70 | 106.75 |
| JAW | detailed review of Casner & Edwards November 2010 fee application (0.40); draft summary of same (0.10) | 0.50 | 76.25 |
| JAW | detailed review of Pachulski December 2010 fee application (1.00); draft summary of same (0.20) | 1.20 | 183.00 |
| JAW | detailed review of Beveridge August 2010 fee application (0.50); draft summary of same (0.10) | 0.60 | 91.50 |
| JAW | detailed review of Beveridge November 2010 fee application (0.40); draft summary of same (0.10) | 0.50 | 76.25 |
| AL | Update database with Ewing's December electronic detail (.1); PWC (Darex) July electronic detail (.1); PWC (Shared Services) July electronic detail (.2); PWC (COP) June electronic detail (.2) | 0.60 | 27.00 |
| 1/28/2011 JAW | detailed review of Lauzon's October 2010 fee application (0.20); draft summary of same (0.10) | 0.30 | 45.75 |
| JAW | detailed review of Kramer Levin November 2010 fee application (0.10); draft summary of same (0.10) | 0.20 | 30.50 |
| JAW | detailed review of Hogan Firm October 2010 fee application (0.30); draft summary of same (0.10) | 0.40 | 61.00 |

W.R. Grace & Co.

| | | | Hours | Amount |
|---|---|---|---|---|
| 1/28/2011 | JAW | detailed review of Kramer Levin October 2010 fee application (0.10); draft summary of same (0.10) | 0.20 | 30.50 |
| | JAW | detailed review of Fragomen December 2010 fee application (0.10); draft summary of same (0.10) | 0.20 | 30.50 |
| | JAW | detailed review of Fragomen November 2010 fee application (0.20); draft summary of same (0.10) | 0.30 | 45.75 |
| | JAW | detailed review of Ogilvy October 2010 fee application (0.10); draft summary of same (0.10) | 0.20 | 30.50 |
| | JAW | detailed review of Ogilvy November 2010 fee application (0.10); draft summary of same (0.10) | 0.20 | 30.50 |
| | AL | Electronic filing with court of WHSA's December CNO | 0.30 | 13.50 |
| | AL | Update database with Hogan's December electronic detail (.1); Scarfone's December electronic detail (.2); Lauzon's December electronic detail (.1); Ferry's December electronic detail (.2); Stroock's December electronic detail (.2); Baer's December electronic detail (.1); Ewing's December fee application (.2) | 1.10 | 49.50 |
| | JAW | detailed review of Day Pitney October 2010 fee application (0.10); draft summary of same (0.10) | 0.20 | 30.50 |
| | JAW | detailed review of Charter Oaks October 2010 fee application (0.30); draft summary of same (0.10) | 0.40 | 61.00 |
| | JAW | detailed review of Bilzin Sumberg October 2010 fee application (0.20); draft summary of same (0.20) | 0.40 | 61.00 |
| | JAW | detailed review of Bilzin Sumberg November 2010 fee application (0.20); draft summary of same (0.10) | 0.30 | 45.75 |
| | JAW | detailed review of Campbell Levine October 2010 fee application (0.40); draft summary of same (0.10) | 0.50 | 76.25 |
| | JAW | detailed review of Campbell Levine November 2010 fee application (0.40); draft summary of same (0.10) | 0.50 | 76.25 |
| | JAW | detailed review of Caplin & Drysdale October 2010 fee application (0.30); draft summary of same (0.10) | 0.40 | 61.00 |
| | JAW | detailed review of Caplin & Drysdale November 2010 fee application (0.30); draft summary of same (0.10) | 0.40 | 61.00 |
| | JAW | detailed review of Casner & Edwards October 2010 fee application (0.30); draft summary of same (0.10) | 0.40 | 61.00 |

W.R. Grace & Co.                                                                                                          Page      5

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 1/28/2011 | JAW | detailed review of Fragomen October 2010 fee application (0.10); draft summary of same (0.10) | 0.20 | 30.50 |
|  | JAW | detailed review of Charter Oaks November 2010 fee application (0.40); draft summary of same (0.10) | 0.50 | 76.25 |
|  | JAW | detailed review of Day Pitney November 2010 fee application (0.10); draft summary of same (0.10) | 0.20 | 30.50 |
|  | JAW | detailed review of Ferry Joseph October 2010 fee application (0.30); draft summary of same (0.10) | 0.40 | 61.00 |
|  | JAW | detailed review of Ferry Joseph November 2010 fee application (0.30); draft summary of same (0.10) | 0.40 | 61.00 |
|  | JAW | detailed review of Foley Hoag October 2010 fee application (0.40); draft summary of same (0.10) | 0.50 | 76.25 |
|  | JAW | detailed review of Foley Hoag November 2010 fee application (0.40); draft summary of same (0.10) | 0.50 | 76.25 |
| 1/30/2011 | JAW | detailed review of Protivi October 2010 fee application (0.10); draft summary of same (0.10) | 0.20 | 30.50 |
|  | JAW | detailed review of Reed Smith October 2010 fee application (0.30); draft summary of same (0.10) | 0.40 | 61.00 |
|  | JAW | detailed review of Reed Smith October 2010 fee application (0.70); draft summary of same (0.10) | 0.80 | 122.00 |
|  | JAW | detailed review of Pachulski November 2010 fee application (0.90); draft summary of same (0.10) | 1.00 | 152.50 |
|  | JAW | detailed review of Pachulski October 2010 fee application (1.00); draft summary of same (0.10) | 1.10 | 167.75 |
| 1/31/2011 | JAW | detailed review of Scarfone's October invoice (.3), November invoice (.3); prepare summaries re same (.3); detailed review of Lauzon's November invoice (.2); draft summary re same (.2); detailed review of Hogan's November fee application (.3); draft summary re same (.2); detailed review of Stroock's October fee application (.6), November fee application (.9); draft summaries re same (.3); detailed review of Ewing's October fee application (.3), November fees (.3); draft summaries re same (.2); detailed review of Scholer's October fee application (.3), November fee application (.3); draft summaries re same (.4); detailed review of Woodcock's October fee application (.2), November fee application (.2); draft summaries re same (.5). | 6.30 | 960.75 |

W.R. Grace & Co.                                                                                           Page      6

| | | | Hours | Amount |
|---|---|---|---|---|
| 1/31/2011 | AL | Update database with Stroock's December fee application (.2); Baer's December fee application (.2); Hogan's December fee application (.1); Lauzon's December fee application (.1); Scarfone's December fee application (.2) | 0.80 | 36.00 |
| 2/1/2011 | BSR | detailed review of Pachulski's 38th interim fee application and monthly fee applications | 0.30 | 79.50 |
| | BSR | detailed review of Duane Morris' 38th interim fee application and monthly fee applications | 0.40 | 106.00 |
| | BSR | research regarding status of Kaye Scholer's quarterly applications for the 37th and 38th interim periods | 0.40 | 106.00 |
| | BSR | detailed review of Kaye Scholer's monthly applications for July-Sept. 2010 (.3); email to John Rynkiewicz re status of quarterly applications (.1) | 0.40 | 106.00 |
| | BSR | detailed review of Janet Baer PC quarterly and monthly fee applications for the 38th interim period, as well as fee summaries re same | 0.20 | 53.00 |
| | BSR | detailed review of 38th interim fee applications and monthly fee applications (as well as fee summaries re same) of Bilzin Sumberg and Caplin & Drysdale | 0.30 | 79.50 |
| | BSR | detailed review of Campbell & Levine's 38th interim fee application and monthly fee applications, as well as fee summary re same | 0.20 | 53.00 |
| | BSR | detailed review of Kramer Levin's 38th interim fee application and monthly fee applications, as well as fee summary re same (.2); email to David Blabey with expense question (.1) | 0.30 | 79.50 |
| | BSR | detailed review of Lauzon Belanger's quarterly and monthly fee applications for the 38th interim period, as well as fee summary re same | 0.20 | 53.00 |
| | BSR | detailed review of Scarfone Hawkins' quarterly and monthly fee applications for the 38th interim period, as well as fee summary re same | 0.20 | 53.00 |
| | AL | Telephone conference with B. Ruhlander re hard copies of Alan Rich's monthly fee applications for the months of June 2010 through January 2011 (.1); draft email to Alan Rich re same (.1) | 0.20 | 9.00 |
| | BSR | detailed review of Orrick's 38th interim fee application and monthly fee applications | 1.20 | 318.00 |
| 2/2/2011 | BSR | detailed review of Beveridge & Diamond's quarterly and monthly fee applications for the 38th interim period, as well as fee summary re same | 0.20 | 53.00 |
| | BSR | research docket for pertinent pleadings (.3); review of order confirming plan (.3); email to Warren Smith re same (.3) | 0.90 | 238.50 |

W.R. Grace & Co.                                                                                            Page     7

|            |     |                                                                                                                                                                                                                                                                                                                                                                  | Hours | Amount |
|------------|-----|----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|--------|
| 2/2/2011   | BSR | detailed review of Baker Donelson's quarterly and monthly fee applications for the 38th interim period                                                                                                                                                                                                                                                                | 0.10  | 26.50  |
|            | BSR | detailed review of Anderson Kill & Olick's quarterly and monthly applications for the 38th interim period, as well as fee summaries re same (.3); draft email to Robert Chung re same (.3)                                                                                                                                                                              | 0.60  | 159.00 |
|            | BSR | Draft e-mail to Jamie O'Connell inquiring as to Blackstone's quarterly application for the 38th interim period                                                                                                                                                                                                                                                         | 0.10  | 26.50  |
|            | BSR | detailed review of Blackstone's July and Sept. 2010 monthly fee applications                                                                                                                                                                                                                                                                                          | 0.30  | 79.50  |
|            | AL  | Update database with PWC's (COP) June fee application (.2); PWC's (Shared Services) July fee application (.2); PWC's (DAREX) July fee application (.2); Blackstone's November fee application (.1) Foley's December fee application (.2); Kramer's December fee application (.2); Ferry's December fee application (.1); Orrick's December fee application (.2); Pachulski's October through December fee application (.2) | 1.60  | 72.00  |
|            | BSR | detailed review of PwC's 38th interim fee application and monthly fee applications, as well as fee summaries re same                                                                                                                                                                                                                                                   | 0.60  | 159.00 |
|            | BSR | telephone conference with Anthony Lopez re Alan Rich and Alexander Sanders fee applications; email from Anthony Lopez re same                                                                                                                                                                                                                                          | 0.10  | 26.50  |
|            | BSR | detailed review of Ogilvy's 38th interim fee application and monthly fee applications, as well as fee summary re same                                                                                                                                                                                                                                                  | 0.20  | 53.00  |
|            | BSR | detailed review of Woodcock Washburn's 38th interim and monthly fee applications, as well as fee summary re same (.1); email to Gary Levin with expense question (.1).                                                                                                                                                                                                  | 0.20  | 53.00  |
|            | BSR | detailed review of Steptoe's monthly applications for July-Sept. 2010, as well as fee summary re same (.1); email to Anne Moran inquiring as to status of firm's quarterly application for the 38th interim period (.1)                                                                                                                                                  | 0.20  | 53.00  |
|            | BSR | Draft initial report re PwC for the 38th interim period                                                                                                                                                                                                                                                                                                               | 0.80  | 212.00 |
|            | BSR | research server for Steptoe's July 2010 and 38th quarterly fee applications                                                                                                                                                                                                                                                                                           | 0.10  | 26.50  |
|            | BSR | detailed review of Stroock's quarterly and monthly applications for the 38th interim period                                                                                                                                                                                                                                                                           | 0.30  | 79.50  |
|            | BSR | detailed review of Saul Ewing's quarterly and monthly fee applications for the 38th interim period                                                                                                                                                                                                                                                                    | 0.20  | 53.00  |
| 2/3/2011   | BSR | detailed review of Deloitte Tax's July and Aug. 2010 monthly applications                                                                                                                                                                                                                                                                                             | 0.10  | 26.50  |
|            | BSR | detailed review of Fragomen's 38th interim and July and Aug. 2010 monthly fee applications, as well as fee summary re same                                                                                                                                                                                                                                            | 0.20  | 53.00  |

W.R. Grace & Co.

| | | | Hours | Amount |
|---|---|---|---|---|
| 2/3/2011 | BSR | research server for status of Fragomen fee applications for the 38th interim period (.2); email to Scott Bettridge re same (.1) | 0.30 | 79.50 |
| | BSR | detailed review of Ferry Joseph's quarterly and monthly fee applications for the 38th interim period, as well as fee summary re same | 0.20 | 53.00 |
| | BSR | detailed review of Foley Hoag's quarterly and monthly fee applications for the 38th interim period, as well as fee summary re same | 0.20 | 53.00 |
| | BSR | research docket for remainder of Deloitte Tax's applications for the 38th interim period (.2); email Tony Scoles re same (.1) | 0.30 | 79.50 |
| | BSR | Exchange emails with Warren Smith and Melanie White regarding completion of "prior period paragraphs" | 0.10 | 26.50 |
| | BSR | detailed review of Day Pitney's quarterly and monthly fee applications for the 38th interim period, as well as fee summary re same | 0.10 | 26.50 |
| | BSR | detailed review of Charter Oak's quarterly and monthly fee applications for the 38th interim period, as well as fee summary re same | 0.10 | 26.50 |
| | BSR | detailed review of Casner & Edwards' quarterly and monthly fee applications for the 38th interim period, as well as fee summaries re same | 0.30 | 79.50 |
| | BSR | detailed review of Capstone's quarterly and monthly fee applications for the 38th interim period, as well as fee summaries re same | 0.20 | 53.00 |
| | BSR | detailed review of expense itemization provided by Orrick for the 38th interim period | 0.20 | 53.00 |
| | BSR | detailed review of Lincoln Partners 38th interim fee application | 0.30 | 79.50 |
| | JAW | detailed review of Lauzon Belanger December 2010 fee application (0.20); draft summary of same (0.10) | 0.30 | 45.75 |
| | JAW | detailed review of Saul Ewing December 2010 fee application (0.30); draft summary of same (0.10) | 0.40 | 61.00 |
| | JAW | detailed review of Scarfone Hawkins December 2010 fee application (0.30); draft summary of same (0.10) | 0.40 | 61.00 |
| | JAW | detailed review of Hogan Firm December 2010 fee application (0.70); draft summary of same (0.10) | 0.80 | 122.00 |
| | JAW | detailed review of Stroock December 2010 fee application (1.90); draft summary of same (0.30) | 2.20 | 335.50 |
| | JAW | detailed review of Janet S. Baer December 2010 fee application (1.90) | 1.90 | 289.75 |
| | DTW | Review and revise 38th interim initial report for PwC, email to B. Ruhlander with question re same, | 0.10 | 16.50 |

W.R. Grace & Co.                                                                                     Page    9

| | | | Hours | Amount |
|---|---|---|---|---|
| 2/3/2011 | BSR | research server and Pacer for applications not yet received for the 38th interim period from various professionals | 1.10 | 291.50 |
| | BSR | Receive and review Alexander Sander's quarterly application for the 38th interim period | 0.10 | 26.50 |
| | MW | Confer with B. Ruhlander re timeframe for completing prior period paragraphs and research for final final reports (.7); begin researching PACER for all applicants who filed applications during the 26th interim (2.4); begin drafting detailed spreadsheet with fees and expenses applied for by each applicant, amounts approved and recommended reductions (1.1) | 3.70 | 518.00 |
| | BSR | detailed review of Alan Rich's quarterly and monthly fee applications for the 38th interim period. | 0.80 | 212.00 |
| | AL | Update database with Ogilvy's December electronic detail (.1); Bilzin's December electronic detail (.1); Lauzon's October through December fee application (.2); Scarfone's October through December fee application (.2); Hogan's October through December fee application (.2); Sander's January electronic detail (.1); Capstone's November electronic detail (.1) | 1.00 | 45.00 |
| 2/4/2011 | BSR | Receive and review response of Kirkland & Ellis to email inquiry | 0.10 | 26.50 |
| | BSR | receive, review, and respond to email from Doreen Williams re initial report for PwC (38Q) | 0.10 | 26.50 |
| | JAW | continued detailed review of Janet S. Baer December 2010 fee application (1.30); draft summary of same (0.90) | 2.20 | 335.50 |
| | DTW | Finish reviewing and revising PwC initial report (.1). | 0.10 | 16.50 |
| | AL | telephone conference with M. White re Prior Period Paragraph chart for the 27th and 28th interim (.2); Research PACER for 28th interim fee applications, final reports and orders docket numbers re Duane Morris, Venable, PWC, Ogilvy, Orrick, David T. Austern, Anderson Kill, Baker McKenzie, Campbell & Levine, Latham & Watkins and Bilzin (3.4); draft numbers from research into detailed spreadsheet for final final report (1.5) | 5.10 | 229.50 |
| | AL | Research PACER for 28th interim fee applications, final reports and orders docket numbers re Protiviti, Steptoe, Hamilton, BMC, Blackstone, Charter Oak (2.1); draft numbers from research into detailed spreadsheet for final final report (.9) | 3.00 | 135.00 |
| 2/7/2011 | AL | Update database with Ogivly's October through December electronic detail (.1); Bilzin's December fee application (.2); Caplin's December fee application (.2); AKO's December fee application (.2); C&L's December fee application (.1); Charter's December fee application (.2); Reed's December fee application (.2); Ogilvy's December fee application (.2); Capstone's November fee application (.2); LAS' July through December fee application (.2); Blackstone's July through September fee application (.2) | 2.00 | 90.00 |

W.R. Grace & Co.                                                                                          Page    10

| Date | | Description | Hours | Amount |
|---|---|---|---|---|
| 2/7/2011 | BSR | Draft e-mail to PwC's counsel re initial report for the 38th interim period | 0.10 | 26.50 |
| | AL | Receive, review and finalize the IR of PWC's 38Q (.2); draft email to B. Ruhlander re same (.1); prepare PWC's 38Q IR for service (.2) | 0.50 | 22.50 |
| 2/8/2011 | BSR | research docket to see if notice of effective date filed; email to Deanna Boll re same | 0.10 | 26.50 |
| | BSR | Draft final report re Anderson Kill & Olick for the 38th interim period | 0.80 | 212.00 |
| | JAW | detailed review of PwC (Control Optimization Project) June 2010 fee application (0.50); draft summary of same (0.60) | 1.10 | 167.75 |
| | JAW | detailed review of PwC (Shared Services Project) July 2010 fee application (0.30); draft summary of same (0.10) | 0.40 | 61.00 |
| | JAW | detailed review of PwC (Darex Puerto Rico Project) July 2010 fee application (1.50); draft summary of same (0.20) | 1.70 | 259.25 |
| | BSR | receive, review, and respond to email from Arlene Pelton re Anderson Kill & Olick's fee issues (38Q) | 0.10 | 26.50 |
| | JAW | detailed review of Capstone November 2010 fee application (0.70); draft summary of same (0.10) | 0.80 | 122.00 |
| | AL | Update database with Ogilvy's October through December fee application (.2); Steptoe's July through September fee application (.2); Foley's October fee summary (.2); Judge Sander's 39Q electronic detail (.1); Alan rich's 39Q electronic detail (.1) | 0.80 | 36.00 |
| 2/9/2011 | JAW | detailed review of Bilzin Sumberg December 2010 fee application (0.30); draft summary of same (0.10) | 0.40 | 61.00 |
| | BSR | receive, review, and respond to email from Warren Smith concerning final report for Anderson Kill & Olick | 0.20 | 53.00 |
| | BSR | Draft revision to final report re Anderson Kill & Olick (38Q) (.2); email to Warren Smith re same (.1) | 0.30 | 79.50 |
| | AL | Receive and review email from B. Ruhlander re AKO's 38Q FR (.1); update database with same (.1); draft email to W. Smith re approval of AKO's 38Q FR (.1) | 0.30 | 13.50 |
| | JAW | detailed review of Anderson Kill December 2010 fee application (2.80); draft summary of same (0.10) | 2.90 | 442.25 |
| | JAW | detailed review of Ogilvy Renault December 2010 fee application (0.20); draft summary of same (0.10) | 0.30 | 45.75 |
| 2/10/2011 | JAW | detailed review of Charter Oak December 2010 fee application (0.20); draft summary of same (0.10) | 0.30 | 45.75 |

W.R. Grace & Co.

| | | | Hours | Amount |
|---|---|---|---|---|
| 2/10/2011 | JAW | detailed review of Ferry Joseph December 2010 fee application (0.30); draft summary of same (0.10) | 0.40 | 61.00 |
| | JAW | detailed review of Campbell & Levine December 2010 fee application (0.30); draft summary of same (0.10) | 0.40 | 61.00 |
| | JAW | detailed review of Kramer Levin December 2010 fee application (0.30); draft summary of same (0.10) | 0.40 | 61.00 |
| | JAW | detailed review of Foley Hoag December 2010 fee application (0.20); draft summary of same (0.20) | 0.40 | 61.00 |
| | JAW | detailed review of Reed Smith December 2010 fee application (0.40); draft summary of same (0.10) | 0.50 | 76.25 |
| | JAW | detailed review of Caplin Drysdale December 2010 fee application (0.30); draft summary of same (0.10) | 0.40 | 61.00 |
| | JAW | Proofread WH Smith's Thirty-Ninth Interim Fee Application (10-1-10 to 12-31-10) (0.20); e-mail to M. White regarding any revisions to same (0.10). | 0.30 | 45.75 |
| | BSR | research status of prior period paragraphs and spreadsheet and respond to question from Warren Smith re same | 0.20 | 53.00 |
| | AL | receive and review email from J. Wehrmann re approved version of WHSA's monthly fee application for January (.1); update database with same (.1); finalize WHSA's January for electronic filing (.2); electronic filing with the court of same (.3); prepare same for service (.1) | 0.80 | 36.00 |
| | AL | Draft time chart for WHSA's Interim fee application (.7); update database with same (.1) | 0.80 | 36.00 |
| | AL | Receive and review email from B. Ruhlander re AKO's 38Q FR (.1); update database with same (.1); draft email to W. Smith re AKO's 38Q FR (.1) | 0.30 | 13.50 |
| | AL | Update database with Deloitte (Tax) September (.1) and October (.1) electronic detail; Blackstone's December electronic detail (.2); Day Pitney's December electronic detail (.1); PWC's December electronic detail (.1); Kramer's October through December electronic detail (.1) | 0.70 | 31.50 |
| | AL | Receive and review email from W. Smith re approval of AKO's 38Q FR (.1); update database with revised version (.2); electronic filing with the court of AKO's 38Q FR (.3); draft email to B. Ruhlander re service of same (.1) | 0.70 | 31.50 |
| | WHS | Receive and review amended agenda | 0.10 | 29.50 |
| | MW | draft monthly application for compensation of WHS&A for January 2011 (2.3); preliminary review of same (.3); send to J. Wehrmann for final review (.1); revise accordingly (.3); finalize for court filing and send to A. Lopez for service (.3). | 3.30 | 462.00 |

W.R. Grace & Co.                                                                                                    Page     12

|              |     |                                                                                                                                                                                                                                                                                                                                                                                                                                      | Hours | Amount   |
|--------------|-----|--------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|----------|
| 2/10/2011    | WHS | detailed review of, and revisions to, FR Anderson 38Q 7-9.10                                                                                                                                                                                                                                                                                                                                                                          | 0.30  | 88.50    |
| 2/11/2011    | AL  | Electronic filing with court of WHSA's Interim fee application (.3); prepare same for service (.2)                                                                                                                                                                                                                                                                                                                                    | 0.50  | 22.50    |
|              | AL  | Update database with K&E's December electronic detail (.1); Blackstone's December fee application (.2); Day Pitney's December fee application (.2); Kramer's October through December fee application (.2); Deloitte Tax September (.2) and October (.2) fee application                                                                                                                                                                 | 1.10  | 49.50    |
|              | MW  | draft 39th   Interim fee application of WHS&A for October 1, 2010-December 31, 2010 including review of fee and expense detail re same (3.8); confer with A. Lopez re drafting professional timekeeper chart and hours (.1); preliminary review of same (.3); send same to J. Wehrmann for final review (.1); research PACER for 26th interim fee applications, final reports and orders re Lincoln, Venable, PWC, Asbestos Committee, David T. Austern, Anderson Kill, Baker McKenzie and Bilzin (2.0); draft numbers from research into detailed spreadsheet for final final report (1.5) | 7.80  | 1,092.00 |
|              | JAW | detailed review of Orrick Herrington December 2010 fee application (3.00); draft summary of same (0.30)                                                                                                                                                                                                                                                                                                                                | 3.30  | 503.25   |
| 2/14/2011    | JAW | detailed review of Day Pitney December 2010 fee application (0.10); draft summary of same (0.10)                                                                                                                                                                                                                                                                                                                                       | 0.20  | 30.50    |
|              | MW  | research PACER for 26th interim fee applications, final reports and orders re Beveridge, Blackstone, BMC, Buchanan, Campbell, Caplin, Capstone, Casner, Charter, Deloitte, Ferry Joseph, Foley Hoag, Hamilton, Hilsoft, Holme Roberts, K&E, Kramer, Latham, LAS and Fragomen (4.9); draft numbers from research into detailed spreadsheet for final final report (2.5)                                                                   | 7.40  | 1,036.00 |
|              | JAW | detailed review of Deloitte Tax October 2010 fee application (0.30); draft summary of same (0.20)                                                                                                                                                                                                                                                                                                                                     | 0.50  | 76.25    |
|              | JAW | detailed review of Deloitte Tax September 2010 fee application (0.30); draft summary of same (0.30)                                                                                                                                                                                                                                                                                                                                   | 0.60  | 91.50    |
|              | AL  | Update database with Reed's December electronic detail (.1); Blackstone's November electronic detail (.1); Kramer's December electronic detail (.2); Alan rich's January electronic detail (.1)                                                                                                                                                                                                                                        | 0.50  | 22.50    |
|              | AL  | Update database with K&E's December fee application (.2); Foley's October through December fee application detail (.1)                                                                                                                                                                                                                                                                                                                 | 0.30  | 13.50    |
| 2/15/2011    | MW  | research PACER for 26th interim fee applications, final reports and orders re Lexecon, Duane Morris, Nelson, Ogilvy, Orrick, Pachulski, Piper, Phillips, Day Pitney, PWC Darex, Protiviti, Reed Smith, Scott Law, Steptoe, Stroock, Sullivan, Tre Angeli, Towers, Woodcock and the Canadian Zai (4.6); draft numbers from research into detailed spreadsheet for final final report (2.4)                                                | 7.00  | 980.00   |

W.R. Grace & Co.                                                                                      Page    13

|            |     |                                                                                                                                                                                                                                                                                                                         | Hours | Amount |
|------------|-----|-------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|--------|
| 2/16/2011  | AL  | Update database with Ewing's 39Q fee application (.2); Foley's 39 Q fee application (.2); Blackstone's 39Q fee application (.2); PWC's December fee application (.2); Woodcock's December electronic detail (.1); PWC's 39Q electronic detail (.1); Woodcock's December fee application (.2)                                 | 1.20  | 54.00  |
|            | MW  | research Pacer for fee applications filed during the 17th interim period as well as final reports filed, recommended reductions and orders entered regarding David T. Austern, Baker, BMC, Bilzin, Blackstone, Buchanan and Campbell Levine (2.1); continued drafting spreadsheet in preparation for final final reports, including amounts applied for by each applicant, docket numbers, reductions taken, orders entered and final reports (2.7). | 4.80  | 672.00 |
| 2/17/2011  | MW  | research Pacer for fee applications filed during the 17th interim period as well as final reports filed, recommended reductions and orders entered regarding Caplin Drysdale, Capstone, Casner & Edwards, CIBC, Young Conaway, Duane Morris, Ferry Joseph, Hamilton and Holme Roberts (2.9); continued drafting spreadsheet in preparation for final final reports, including amounts applied for by each applicant, docket numbers, reductions taken, orders entered and final reports (3.0). | 5.90  | 826.00 |
|            | JAW | detailed review of Woodcock December 2010 fee application (0.10); draft summary of same (0.10)                                                                                                                                                                                                                           | 0.20  | 30.50  |
|            | JAW | detailed review of PwC December 2010 fee application (2.90)                                                                                                                                                                                                                                                              | 2.90  | 442.25 |
| 2/18/2011  | AL  | Update database with AKO's 39Q electronic detail (.1); LAS' 39Q electronic detail (.1); Charter's 39Q electronic detail (.2); C&L's 39Q electronic detail (.1); Caplin's 39Q electronic detail (.1); Day Pitney's December summary (.2); Casner's December electronic detail (.2); HRO's 36Q electronic detail (.2)        | 1.20  | 54.00  |
|            | AL  | Receive, review and respond to email from Tower's Perin re July through September interim fee application (.2)                                                                                                                                                                                                            | 0.20  | 9.00   |
|            | JAW | Draft summary of PwC December 2010 fee application (0.80)                                                                                                                                                                                                                                                                | 0.80  | 122.00 |
|            | BSR | receive, review, and respond to email from Yaprak Soysal re additional PwC time entries                                                                                                                                                                                                                                  | 0.10  | 26.50  |
|            | AL  | research Pacer for fee applications filed during the 16th interim period as well as final reports filed, recommended reductions and orders entered regarding Austern, Baker, BMC, Bilzin, Blackston, Buchanan, Campbell Levine, Caplin Drysdale, Capstone, Casner & Edwards, Young Conaway, Duane Morris, Ferry Joseph and Holme Roberts (4.7); | 4.70  | 211.50 |
| 2/19/2011  | AL  | draft spreadsheet in preparation for final final reports, including amounts applied for by each applicant, docket numbers, reductions taken, orders entered and final reports for the 16th interim (2.8)                                                                                                                   | 2.80  | 126.00 |
| 2/21/2011  | BSR | detailed review of PwC's Darex July 2010 application (.7); draft email to PwC's counsel re same (.2)                                                                                                                                                                                                                      | 0.90  | 238.50 |

W.R. Grace & Co.                                                                                                    Page    14

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 2/21/2011 | BSR | detailed review of Towers Watson's 38th interim fee application and monthly fee applications | 0.20 | 53.00 |
|  | BSR | research monthly applications for the 38th interim period | 0.40 | 106.00 |
|  | JAW | detailed review of Kirkland & Ellis December 2010 fee application (7.90); draft summary of same (2.20) | 10.10 | 1,540.25 |
|  | BSR | research docket for notice of effective date | 0.30 | 79.50 |
|  | AL | Update database with Woodcock's December fee summary (.2); PWC's December fee summary (.2); BMC's July (.1) August (.2) September (.2) and 38th interim (.2) electronic detail; telephone conference with B. Ruhlander re BMC's 38Q fee applications (.2) | 1.30 | 58.50 |
|  | MW | research Pacer for monthly and interim fee applications filed during the 17th interim period as well as final reports filed, recommended reductions and orders entered regarding Kirkland & Ellis, Klett, Kramer, Latham & Watkins, LECG and Legal Analysis Systems (2.6); continued drafting spreadsheet in preparation for final final reports, including amounts applied for by each applicant, docket numbers, reductions taken, orders entered and final reports (2.1). | 4.70 | 658.00 |
|  | AL | research Pacer for fee applications filed during the 16th interim period as well as final reports filed, recommended reductions and orders entered regarding Latham & Watkins, LECG, LAS, Nelson, PD Comm, Pachulski and Phillips (2.3); continued drafting spreadsheet in preparation for final final reports, including amounts applied for by each applicant, docket numbers, reductions taken, orders entered and final reports (1.9) | 4.20 | 189.00 |
| 2/22/2011 | BSR | Receive and review email from Martha Araki; forward BMC fee applications to Anthony Lopez | 0.10 | 26.50 |
|  | AL | research Pacer for monthly and interim fee applications filed during the 16th interim period as well as final reports filed, recommended reductions and orders entered for same regarding Pitney, PWC, Reed Smith, Richardson, Scott Law, Steptoe & Johnson, Stroock & Stroock, Swidler, Tersigni, Wallace and Woodcock (2.9); continued drafting additions to spreadsheet including amounts applied for by each applicant, docket numbers, reductions taken, orders entered and final report recommendations (2.8) | 5.70 | 256.50 |
|  | BSR | Draft final report re Kirkland & Ellis for the 38th interim period | 0.50 | 132.50 |
|  | BSR | detailed review of BMC's 38th interim fee application and monthly fee applications | 0.90 | 238.50 |
|  | MW | research Pacer for monthly and interim fee applications filed during the 17th interim period as well as final reports filed, recommended reductions and orders entered regarding Nelson Mullins, PDC, Pachulski, Phillips, Pitney, PWC and Reed Smith (2.5); continued drafting spreadsheet in preparation | 4.90 | 686.00 |

W.R. Grace & Co.                                                                                         Page    15

|  |  | **Hours** | **Amount** |
|---|---|---|---|

|  |  |  | **Hours** | **Amount** |
|---|---|---|---|---|
|  |  | for final final reports, including amounts applied for by each applicant, docket numbers, reductions taken, orders entered and final reports (2.4). |  |  |
| 2/22/2011 | AL | Update database with Casner's December fee application (.2); Tower's July through September electronic detail (.1); draft email to Tower's requesting hard copy of same (.1); Lincoln's December (.1) and January (.2) electronic detail | 0.70 | 31.50 |
|  | AL | Receive and review email from B. Ruhlander re K&E's 38Q FR (.1); update database with same (.1); draft email to W. Smith re K&E's 38Q FR (.1) | 0.30 | 13.50 |
| 2/23/2011 | JAW | detailed review of BMC Group September 2010 fee application (0.50); draft summary of same (0.10) | 0.60 | 91.50 |
|  | WHS | detailed review of  FR KE 38Q 7-9.10 | 0.20 | 59.00 |
|  | BSR | Draft omnibus final report for the 38th interim period | 2.90 | 768.50 |
|  | AL | Update database with BMC's July (.2) August (.2) and September (.2) fee applications ; Casner's 111th monthly electronic detail (.1); K&E's December fee summary (.2); Kramer's 112th monthly electronic detail (.1); Saul's 18th monthly electronic detail (.1) | 1.10 | 49.50 |
|  | JAW | detailed review of Casner Edwards December 2010 fee application (0.40); draft summary of same (0.10) | 0.50 | 76.25 |
|  | BSR | Receive and review response of PwC to email inquiry concerning 38th interim application | 0.10 | 26.50 |
|  | BSR | Draft final report re PwC's 38th interim fee application | 0.50 | 132.50 |
|  | JAW | detailed review of BMC Group July 2010 fee application (0.60); draft summary of same (0.10) | 0.70 | 106.75 |
|  | AL | research Pacer for fee applications filed during the 18th interim period as well as final reports filed, recommended reductions and orders entered regarding AKO, Baker, BMC, Beveridge, Bilzin, Blackstone, Buchanon, Campbell, Caplin (1.8); continued drafting spreadsheet in preparation for final final reports, including amounts applied for by each applicant, docket numbers, reductions taken, orders entered and final report recommendations (1.6) | 3.40 | 153.00 |
|  | BSR | Draft e-mail to Debbie Fullem inquiring as to the status of David Austern's fee applications | 0.10 | 26.50 |
|  | BSR | Draft e-mail to James Wehrmann concerning review of overtime meal and taxi expenses in W.R. Grace case | 0.10 | 26.50 |
| 2/24/2011 | BSR | draft email to Kirkland & Ellis re final report for the 38th interim period | 0.10 | 26.50 |

W.R. Grace & Co.                                                                                          Page    16

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 2/24/2011 | BSR | detailed review of Blackstone's 38th interim fee application and expense portions of July and Sept. 2010 monthly invoices | 1.50 | 397.50 |
|  | BSR | detailed review of Holme Roberts & Owen's 36th interim fee application (.1); email to Eric Johnson re same (.1) | 0.20 | 53.00 |
|  | BSR | Continue drafting omnibus final report for the 38th interim period | 1.90 | 503.50 |
|  | BSR | detailed review of Steptoe's quarterly application for the 38th interim period | 0.10 | 26.50 |
|  | BSR | Receive and review response of PwC re Darex Puerto Rico work | 0.10 | 26.50 |
|  | AL | Update database with PWC's 38Q IR response (.1); PWC Darex July IR response (.2); summary for Kirkland & Ellis December 2010 (.2); BMC's July (.1) August (.1) September (.1) and Interim (.1) electronic detail; Lincoln's December (.1) and January (.1) electronic detail; Bilzin's 39Q fee application (.2); Ferry's 39Q fee application (.2); Pitney's 39Q fee application (.2); Baer's 39Q fee application (.2); Capstone's December fee application (.2); Capstone's December electronic detail (.2) | 2.30 | 103.50 |
|  | MW | research Pacer for monthly and interim fee applications filed during the 19th interim period as well as final reports filed, recommended reductions and orders entered regarding Andrews Kurth, Baker McKenzie, BMC, Beveridge, Bilzin and Blackstone (2.0); continued drafting spreadsheet in preparation for final final reports, including amounts applied for by each applicant, docket numbers, reductions taken, orders entered and final reports (2.0); confer with A. Lopez re status of same (.1). | 4.10 | 574.00 |
|  | AL | Receive and review email from W. Smith re approval of K&E's 38Q FR (.1); update database with revised version (.2); electronic filing with the court of K&E's 38Q FR (.3); draft email to B. Ruhlander re service of same (.1) | 0.70 | 31.50 |
|  | AL | Receive, review and finalize PWC's 38Q IR (.2); draft email to A. Parnell re same (.1); prepare PWC's 38Q IR for service (.1) | 0.40 | 18.00 |
|  | MW | research Pacer for monthly and interim fee applications filed during the 17th interim period as well as final reports filed, recommended reductions and orders entered regarding Richardson, Scott Law, Steptoe, Stroock, Swidler, Tersigni and Woodcock Washburn (2.3); continued drafting spreadsheet in preparation for final final reports, including amounts applied for by each applicant, docket numbers, reductions taken, orders entered and final reports (2.2); finalize detailed spreadsheet for B. Ruhlander and update database with same (.1). | 4.60 | 644.00 |
|  | BSR | research docket for quarterly applications not yet received | 0.50 | 132.50 |
|  | BSR | Draft omnibus final report for the 38th interim period (.2); left detailed voicemail message with PwC's counsel re Darex application (.1) | 0.30 | 79.50 |
|  | BSR | Draft final report re PwC for the 38th interim period | 0.80 | 212.00 |

W.R. Grace & Co.                                                                                     Page    17

| | | Hours | Amount |
|---|---|---|---|
| 2/25/2011 MW | research Pacer for monthly and interim fee applications filed during the 19th interim period as well as final reports filed, recommended reductions and orders entered regarding Buchanan, Campbell Levine, Caplin Drysdale, Capstone, Casner & Edwards, CIBC, Young Conaway and David T. Austern (2.3); continued drafting spreadsheet in preparation for final final reports, including amounts applied for by each applicant, docket numbers, reductions taken, orders entered and final reports (2.0). | 4.30 | 602.00 |
| AL | research Pacer for fee applications filed during the 18th interim period as well as final reports filed, recommended reductions and orders entered regarding Capstone, Casner, CIBC, Conway, Duane, Ferry, Foley, Hamilton, Holme, K&E, Klett, Kramer and Latham (3.3); continued drafting spreadsheet in preparation for final final reports, including amounts applied for by each applicant, docket numbers, reductions taken, orders entered and final reports (2.1) | 5.40 | 243.00 |
| AL | Update database with Blackstone's January electronic detail | 0.20 | 9.00 |
| BSR | Draft e-mail to Jamie O'Connell re Blackstone's 38th interim fee application | 1.30 | 344.50 |
| BSR | Draft e-mail to Kathleen Miller re final report for PwC's 38th interim fee application | 0.10 | 26.50 |
| AL | Receive and review email from W. Smith re approval of PWC's 38Q FR (.1); update database with revised version (.2); electronic filing with the court of PWC's 38Q FR (.3); draft email to B. Ruhlander re service of same (.1) | 0.70 | 31.50 |
| WHS | detailed review of FR PwC 38Q 7-9.10. | 0.20 | 59.00 |
| 2/26/2011 AL | research Pacer for fee applications filed during the 16th interim period as well as final reports filed, recommended reductions and orders entered regarding Kramer Levin, LAS, Lynch Keefe, Nelson Mullins, Norris, PDC, Pachulski, Protiviti, PWC, Reed Smith, Richardson and Phillips (2.5); continued drafting spreadsheet in preparation for final final reports, including amounts applied for by each applicant, docket numbers, reductions taken, orders entered and final reports (2.3) | 4.80 | 216.00 |
| 2/28/2011 MW | research Pacer for monthly and interim fee applications filed during the 19th interim period as well as final reports filed, recommended reductions and orders entered regarding Ferry Joseph, Duane Morris, Foley Hoag, Hamilton, Hilsoft, Kirkland & Ellis, Klett and Holme Roberts (2.7); continued drafting spreadsheet in preparation for final final reports, including amounts applied for by each applicant, docket numbers, reductions taken, orders entered and final reports (2.2). | 4.90 | 686.00 |
| 3/1/2011 BSR | Receive and review agenda for March 2, 2011 hearing and respond to Melanie White re same | 0.10 | 26.50 |
| JAW | detailed review of Capstone December 2010 fee application (0.6); prepare summary of same (0.2) | 0.80 | 122.00 |

W.R. Grace & Co.                                                                                          Page     18

|  |  | Hours | Amount |
|---|---|---|---|
| 3/1/2011 AL | Update database with Reed's January electronic detail (.1); Stroock's January electronic detail (.1); Baer's January electronic (.1) and hard copy (.2) fee application; Pachulski's September (.1) October (.1) November (.2) and December (.1) full electronic detail; Pachulski's January fee application (.2); Saul's January electronic detail (.1); Kramer's January electronic detail (.1); Rich's February electronic detail (.2) | 1.60 | 72.00 |
| AL | Update database with Capstone's 39Q electronic detail (.1) and fee application (.2); Blackstone's January fee application (.2) | 0.50 | 22.50 |
| MW | Receive and review hearing agenda (.2); confer with B. Ruhlander re same (.1); research PACER for revised agenda (.7). | 1.00 | 140.00 |
| 3/2/2011 BSR | Receive and review response of Blackstone to inquiry concerning its 38th interim fee application | 0.10 | 26.50 |
| AL | Update database with AKO's January electronic detail (.1); Charter's January electronic detail (.1); Campbell's January electronic detail (.2); Caplin's January electronic detail (.1); Foley's January electronic detail (.2); Bilzin's January electronic detail (.1); Foley's January fee application (.2); Kramer's January fee application (.2); Ewing's January fee application (.2) | 1.40 | 63.00 |
| 3/3/2011 BSR | research docket for Kaye Scholer's 37th and 38th interim applications | 0.20 | 53.00 |
| WHS | detailed review of  FR Blackstone 38Q 7-9.10 | 0.30 | 88.50 |
| BSR | Draft final report re Blackstone's 38th interim fee application | 1.30 | 344.50 |
| BSR | research docket for Deloitte Tax's quarterly application for the 38th interim period; email Tony Scoles re same | 0.20 | 53.00 |
| BSR | Receive and review expense information provided by Holme Roberts & Owen | 0.20 | 53.00 |
| BSR | detailed review of PwC Shared Services July 2010 fee application and Control Optimization Project June 2010 fee application (.2); telephone conference with Kathleen Miller re same (.1) | 0.30 | 79.50 |
| BSR | Draft omnibus final report for the 38th interim period | 0.50 | 132.50 |
| AL | Electronic filing with the court of WHSA's January CNO | 0.30 | 13.50 |
| AL | Receive and review email from W. Smith re approval of Blackstone's 38Q FR (.1); update database with revised version (.2); electronic filing with the court of Blackstone's 38Q FR (.3); draft email to B. Ruhlanderl re service of same (.1) | 0.70 | 31.50 |
| MW | Receive and review email from B. Ruhlander and W. Smith re Blackstone's revised final report (.1); finalize same for court filing (.2); update database with final version (.1); Electronic filing with court of Blackstone's 38th interim | 1.00 | 140.00 |

W.R. Grace & Co.

| | | | Hours | Amount |
|---|---|---|---|---|
| | | final report (.3); prepare same for service (.2); draft emails to B. Ruhlander re status (.1). | | |
| 3/4/2011 | JAW | detailed review of Foley Hoag January 2011 fee application (0.2); draft summary of same (0.1) | 0.30 | 45.75 |
| | AL | Telephone conference with B. Ruhlander re Morris' 39Q fee application | 0.20 | 9.00 |
| | JAW | detailed review of Saul Ewing January 2011 fee application (0.2); draft summary of same (0.1) | 0.30 | 45.75 |
| | AL | Update database with Stroock's 39Q fee application (.2); Morris' 39Q fee application (.2); Ferry's January fee application (.2); Reed's January fee application (.2); Charter's January fee application (.2); Campbell's January fee application (.2); AKO's January fee application (.1); Caplin's January fee application (.2) | 1.50 | 67.50 |
| | JAW | detailed review of Kramer Levin January 2011 fee application (0.3); draft summary of same (0.1) | 0.40 | 61.00 |
| | JAW | detailed review of Stroock January 2011 fee application (0.7); draft summary of same (0.1) | 0.80 | 122.00 |
| | JAW | detailed review of Baer Higgins January 2011 fee application (2.1); draft summary of same (0.3) | 2.40 | 366.00 |
| 3/7/2011 | JAW | Proofread W.H. Smith's February 2011 fee statement and Notice (0.6); e-mail to M. White regarding any revisions needed to same (0.1) | 0.70 | 106.75 |
| | JAW | detailed review of Blackstone expenses in their January 2011 fee application (0.3) | 0.30 | 45.75 |
| | JAW | detailed review of Ferry Joseph January 2011 fee application (0.4); draft summary of same (0.1) | 0.50 | 76.25 |
| | JAW | detailed review of Charter Oak January 2011 fee application (0.2); draft summary of same (0.1) | 0.30 | 45.75 |
| | JAW | detailed review of Campbell Levine January 2011 fee application (0.6); draft summary of same (0.1) | 0.70 | 106.75 |
| | AL | Update database with Stroock's October through December electronic detail (.1); Blizin's January fee application (.2); Casner's October through December fee application (.2); HRO's April 2010 electronic detail (.1); BMC's October (.2) November (.2) and December (.1) electronic detail | 1.10 | 49.50 |
| 3/8/2011 | JAW | detailed review of Duane Morris 39th Interim Fee Application (October 1, 2010 - December 31, 2010) (0.4); draft summary of same (0.2) | 0.60 | 91.50 |
| | JAW | detailed review of Reed Smith January 2011 fee application (0.6); draft summary of same (0.1) | 0.70 | 106.75 |

W.R. Grace & Co.

| | | Hours | Amount |
|---|---|---|---|
| 3/8/2011 JAW | detailed review of Anderson Kill January 2011 fee application (3.2); draft summary of same (0.2) | 3.40 | 518.50 |
| AL | Update database with BMC's October (.2) November (.2) and December (.2) fee applications; Ogilvy's January fee application (.2); Hogan's January electronic detail (.1); Scarfone's January full electronic detail (.2) | 1.10 | 49.50 |
| MW | draft monthly fee application of WHS&A for February 2011 including review of fees and expenses (2.1); send same to J. Wehrmann for review (.1); revise per J. Wehrmann's comments (.1); finalize for court filing (.3) and update database with finalized version (.1) | 2.70 | 378.00 |
| 3/9/2011 AL | Receive and review email from B. Ruhlander re Omnibus' 38Q FR (.1); update database with same (.2); draft email to W. Smith re finalization of Omnibus' 38Q FR (.1) | 0.40 | 18.00 |
| BSR | research docket to determine whether Deloitte Tax had filed a quarterly application for the 38th interim period; confirm same with Lynzy Oberholzer | 0.20 | 53.00 |
| BSR | Draft omnibus final report for the 38th interim period and forward same for filing | 0.10 | 26.50 |
| BSR | Draft e-mail to debtor's counsel and to various applicants forwarding omnibus final report for the 38th interim period | 0.20 | 53.00 |
| BSR | Draft chart with fee and expense recommendations to be attached to proposed fee order for the 38th interim period | 2.00 | 530.00 |
| MW | research PACER and hard copy fee applications for all 38th interim category spreadsheets (1.9); draft list of all applicants for same (1.0); receive and review emails from B. Ruhlander re hearing professionals chart (.2); begin drafting 38th interim category spreadsheet (6.8). | 9.90 | 1,386.00 |
| WHS | detailed review of  omnibus final report 38Q 7-9.10. | 0.10 | 29.50 |
| AL | Update database with Saul's January fee summary (.2); Beveridge's December fee detail (.1); Lauzon's January fee application (.2); Scarfone's January fee application (.2); Hogan's January fee application (.2); Beveridge's December fee application (.2) | 1.10 | 49.50 |
| AL | Receive email from W. Smith re finalized version of Omnibus' 38Q FR (.1); update database with same (.2); electronic filing with the court of Omnibus' 38Q FR (.3); prepare same for service (.1) | 0.70 | 31.50 |
| 3/10/2011 MW | Draft & review multiple emails to/from B. Ruhlander re Orrick's and Baker Donelson's 38th interim category spreadsheets (.3); research PACER for same (.5); calculate totals for each category and input into interim spreadsheet for B. Ruhlander (1.0); confer with B. Ruhlander re Fragomen's categories (.1); draft category spreadsheet re same (.5). | 2.40 | 336.00 |

W.R. Grace & Co.

| | | | Hours | Amount |
|---|---|---|---|---|
| 3/10/2011 | MW | Continue drafting 38th interim category spreadsheet (3.8); confer with A. Lopez re assistance with same (.1); telephone conference with B. Ruhlander re missing category spreadsheets and discrepancies in hearing chart compared to fee applications (.3). | 4.20 | 588.00 |
| | AL | Assist M. White in drafting the 38th interim category spreadsheet (4.2) | 4.20 | 189.00 |
| | AL | Update database with HRO's May (.2) and June (.1) electronic detail | 0.30 | 13.50 |
| 3/11/2011 | JAW | detailed review of Beveridge & Diamond December 2010 fee application (0.4); draft summary of same (0.1) | 0.50 | 76.25 |
| | JAW | detailed review of BMC Group November 2010 fee application (0.5); draft summary of same (0.1) | 0.60 | 91.50 |
| | JAW | detailed review of BMC Group October 2010 fee application (0.5); draft summary of same (0.1) | 0.60 | 91.50 |
| | JAW | detailed review of Lauzon January 2011 fee application (0.2); draft summary of same (0.1) | 0.30 | 45.75 |
| | JAW | detailed review of BMC Group December 2010 fee application (0.4); draft summary of same (0.1) | 0.50 | 76.25 |
| | JAW | detailed review of Hogan Firm January 2011 fee application (0.5); draft summary of same (0.1) | 0.60 | 91.50 |
| | JAW | detailed review of Ogilvy January 2011 fee application (0.4); draft summary of same (0.2) | 0.60 | 91.50 |
| | JAW | detailed review of Scarfone January 2011 fee application (1.0); draft summary of same (0.7) | 1.70 | 259.25 |
| | BSR | Draft e-mails to debtor's counsel concerning project category spreadsheet and fee and expense chart for the 38th interim period | 0.20 | 53.00 |
| | BSR | Receive and review project category spreadsheet (38Q) (.2); email to Melanie White re same (.1) | 0.30 | 79.50 |
| | AL | Update database with Woodcock's January electronic detail (.1); Austern's December (.1) and January (.1) electronic detail | 0.30 | 13.50 |
| | AL | Assist M. White in drafting quarterly category spreadsheet revisions for the 38th interim period for Lauzon, Stroock, Steptoe and Saul Ewing | 2.60 | 117.00 |
| | AL | Update database with HRO's April fee application (.2); BMC's October through December fee application (.2) | 0.40 | 18.00 |

W.R. Grace & Co.

| | | Hours | Amount |
|---|---|---|---|
| 3/11/2011 MW | Confer with B. Ruhlander re BMC, Ogilvy, Scarfone Hawkins and Lauzon's category issues for the 38th interim (.2); draft quarterly category spreadsheet revisions per B. Ruhlander (2.1); finalize same to be sent to debtors counsel (1.2); send same to B. Ruhlander (.1) | 3.60 | 504.00 |
| 3/12/2011 AL | Draft of project category spread sheet for all applicants in the 24th interim period (3.8); telephone conference with M. White re same (.2) | 4.00 | 180.00 |
| 3/14/2011 BSR | research PACER re effective date entered; draft email to Anthony Lopez and Melanie White re "prior period" paragraphs and spreadsheet | 0.20 | 53.00 |
| AL | Update database with HRO's May (.2) and June (.2) fee applications; Deloitte (TAX) July through September fee application (.2); Deloitte's final fee application (.2) and electronic detail (.1) | 0.90 | 40.50 |
| MW | detailed review and comparison of draft chart from Kathe Finlayson in preparation for hearing (1.0); draft email to B. Ruhlander re same (.1). | 1.10 | 154.00 |
| 3/15/2011 JAW | detailed review of Blackstone December 2010 expenses to fee application (0.3); draft summary (0.1) | 0.40 | 61.00 |
| 3/16/2011 AL | Update database with K&E's January fee application (.2); Casner's January fee application (.2); Woodcock's January fee application (.2); Woodcock's October through December fee application (.2) | 0.80 | 36.00 |
| MW | Research PACER for all applicants with fee applications for the 29th interim (1.0); research fee and expense amounts requested, final report docket numbers and dates filed, fee and expense reduction recommendations, order docket numbers and dates and all amounts approved for Baer, Canadian Zai, Lincoln, PWC Darex, Asbestos Committee, Anderson Kill, David Austern, Baker, Bilzin, Beveridge, Blackstone, BMC, Buchanan (2.8); draft detailed spreadsheet with all researched information in preparation for drafting prior period paragraphs (1.1). | 4.90 | 686.00 |
| 3/17/2011 BSR | Draft e-mail to Deanna Boll re status of effective date | 0.10 | 26.50 |
| AL | Update database with Orrick's January CNO (.2); PWC's January electronic detail (.1); PWC's December 2010 CNO (.2) | 0.50 | 22.50 |
| AL | Multiple telephone calls with M. White re assisting with prior period spreadsheet (.3); Research PACER for fee and expense amounts requested, 28th interim final report docket numbers and dates filed, fee and expense reduction recommendations, order docket numbers and dates and all amounts approved for Hamilton, Hilsoft, Holme, Kirkland & Ellis, Kramer Levin, Latham Watkins, LAS, Lexecon, Duane Morris, Ogilvy Renault, Orrick Herrington, Pachulski, Piper, PG&S, PWC, Morrison, Reed Smith, Scott Law, Stroock, Steptoe, Sullivan, Tre Angeli, Towers Watson, Woodcock, and Day Pitney (5.8); continue drafting detailed spreadsheet with all above information (1.5) | 7.60 | 342.00 |

W.R. Grace & Co.                                                                                                    Page    23

|  |  | Hours | Amount |
|---|---|---|---|

| 3/17/2011 MW | Continue Researching PACER for 29th interim fee and expense amounts requested, final report docket numbers and dates filed, fee and expense reduction recommendations, order docket numbers and dates and all amounts approved for Campbell, Caplin, Capstone, Casner, Charter, Conway, Deloitte and Deloitte Tax, Ferry Joseph, Foley Hoag, Fragomen, Hamilton, Hilsoft, Holme, Kirkland & Ellis (1.9); continue drafting detailed spreadsheet with all researched information (1.8); multiple telephone calls with A. Lopez re assistance with same (.3). | 4.00 | 560.00 |
| 3/18/2011 MW | Continue researching PACER for 29th interim fee and expense amounts requested, final report docket numbers and dates filed, fee and expense reduction recommendations, order docket numbers and dates and all amounts approved for Kramer Levin, Latham Watkins, LAS, Lexecon, Duane Morris, Nelson, Ogilvy Renault, Orrick Herrington, Pachulski, Piper, PG&S, PWC, Morrison, Reed Smith, Scott Law, Stroock, Steptoe, Sullivan, Tre Angeli, Towers Watson, Woodcock, Damage Claimants and Day Pitney (4.0) | 4.00 | 560.00 |
| JAW | detailed review of Casner & Edwards January 2011 fee application (0.2); draft summary of same (0.2) | 0.40 | 61.00 |
| JAW | detailed review of Woodcock & Washburn January 2011 fee application (0.1); draft summary of same (0.1) | 0.20 | 30.50 |
| JAW | detailed review of Holme Roberts June 2010 fee application (0.1); draft summary of same (0.1) | 0.20 | 30.50 |
| JAW | detailed review of Holme Roberts April 2010 fee application (0.1); draft summary of same (0.1) | 0.20 | 30.50 |
| JAW | detailed review of Holme Roberts May 2010 fee application (0.1); draft summary of same (0.1) | 0.20 | 30.50 |
| AL | Research PACER for all applicants with fee applications for the 31st interim (1.0); research fee and expense amounts requested, final report docket numbers and dates filed, fee and expense reduction recommendations, order docket numbers and dates and all amounts approved for Baer, Canadian Zai, Lincoln, PWC Darex, Asbestos Committee, Anderson Kill, David Austern, Baker, Bilzin, Beveridge, Blackstone, BMC, Buchanan, Campbell, Caplin, Capstone, Casner, Charter, Conway, Deloitte and Deloitte Tax (5.3); draft detailed spreadsheet with all researched information (1.2); telephone calls with M. White re same (.2); emails with M. White and B. Ruhlander re same (.1). | 7.60 | 342.00 |
| 3/19/2011 MW | Research PACER for all applicants with fee applications for the 30th interim (1.2); research fee and expense amounts requested, final report docket numbers and dates filed, fee and expense reduction recommendations, order docket numbers and dates and all amounts approved for Baer, Canadian Zai, Lincoln, PWC Darex, Asbestos Committee, Anderson Kill, David Austern, Baker, Bilzin, Beveridge, Blackstone, BMC, Buchanan, Campbell, Caplin, Capstone, Casner, Charter, Conway, Deloitte and Deloitte | 8.50 | 1,190.00 |

W.R. Grace & Co.                                                                                                    Page    24

|  |  |  | Hours | Amount |
|---|---|---|---|---|
|  |  | Tax (5.9); draft detailed spreadsheet with all researched information in preparation for drafting prior period paragraphs (1.4). |  |  |
| 3/20/2011 | MW | Continue Researching PACER for 30th interim fee and expense amounts requested, final report docket numbers and dates filed, fee and expense reduction recommendations, order docket numbers and dates and all amounts approved for Ferry Joseph, Foley Hoag, Fragomen, Hamilton, Hilsoft, Holme, Kirkland & Ellis, Kramer Levin, Latham Watkins, LAS, Lexecon, Duane Morris, Nelson, Ogilvy Renault, Orrick Herrington, Pachulski, Piper, PG&S, PWC, Morrison, Reed Smith, Scott Law, Stroock, Steptoe, Sullivan, Tre Angeli, Towers Watson, Woodcock, Damage Claimants and Day Pitney (6.0); continue drafting detailed spreadsheet with all above information in preparation for drafting prior period paragraphs (1.9). | 7.90 | 1,106.00 |
| 3/21/2011 | MW | Research PACER for all applicants with fee applications for the 31st interim (1.6); research fee and expense amounts requested, final report docket numbers and dates filed, fee and expense reduction recommendations, order docket numbers and dates and all amounts approved for Baer, Canadian Zai, Lincoln, PWC Darex, Asbestos Committee, Anderson Kill, David Austern, Baker, Bilzin, Beveridge, Blackstone, BMC, Buchanan, Campbell, Caplin, Capstone, Casner, Charter, Conway, Deloitte and Deloitte Tax (5.7); draft detailed spreadsheet with all researched information in preparation for drafting prior period paragraphs (1.3). | 8.60 | 1,204.00 |
|  | AL | Continue Researching PACER for 31st interim fee and expense amounts requested, final report docket numbers and dates filed, fee and expensereduction recommendations, order docket numbers and dates and all amounts approved for Ferry Joseph, Foley Hoag, Fragomen, Hamilton, Hilsoft, Holme, Kirkland & Ellis, Kramer Levin, Latham Watkins, LAS, Lexecon, Duane Morris, Nelson, Ogilvy Renault, Orrick Herrington, Pachulski, Piper, PG&S, PWC, Morrison, Reed Smith, Scott Law, Stroock, Steptoe, Sullivan, Tre Angeli, Towers Watson, Woodcock, Damage Claimants and Day Pitney (4.5); continue drafting detailed spreadsheet with all above information (1.8); confer with M. White re same (.1) | 6.40 | 288.00 |
|  | JAW | detailed review of Kirkland Ellis January 2011 fee application (5.4) | 5.40 | 823.50 |
| 3/22/2011 | JAW | continued detailed review of Kirkland Ellis January 2011 fee application (3.1); draft summary of same (1.8) | 4.90 | 747.25 |
|  | AL | Research PACER for all applicants with fee applications for the 33rd interim (1.3); research fee and expense amounts requested, final report docket numbers and dates filed, fee and expense reduction recommendations, order docket numbers and dates and all amounts approved for Baer, Anderson Kill, David Austern, Baker, Bilzin, Beveridge, Blackstone, BMC, Campbell, Caplin, Capstone, Casner, Charter, Conway, Deloitte and Stroock (3.0); draft detailed spreadsheet with all researched information (1.4) | 5.70 | 256.50 |
|  | AL | Receive and review email from B. Ruhlander re 3.28.11 hearing agenda (.1); update database with same (.1) | 0.20 | 9.00 |

W.R. Grace & Co.                                                                                                  Page    25

|  |  | Hours | Amount |
|---|---|---|---|
| 3/22/2011 MW | Continue Researching PACER for 31st interim fee and expense amounts requested, final report docket numbers and dates filed, fee and expense reduction recommendations, order docket numbers and dates and all amounts approved for Ferry Joseph, Foley Hoag, Fragomen, Hamilton, Hilsoft, Holme, Kirkland & Ellis, Kramer Levin, Latham Watkins, LAS, Lexecon, Duane Morris, Nelson, Ogilvy Renault, Orrick Herrington, Pachulski, Piper, PG&S, PWC, Morrison, Reed Smith, Scott Law, Stroock, Steptoe, Sullivan, Tre Angeli, Towers Watson, Woodcock, Damage Claimants and Day Pitney (6.5); continue drafting detailed spreadsheet with all above information in preparation for drafting prior period paragraphs (2.0). | 8.50 | 1,190.00 |
| 3/23/2011 AL | Continue Researching PACER for 33rd interim fee and expense amounts requested, final report docket numbers and dates filed, fee and expense reduction recommendations, order docket numbers and dates and all amounts approved for Ferry Joseph, Foley Hoag, Fragomen, Hamilton, Hilsoft, Holme, Kirkland & Ellis, Kramer Levin, Latham Watkins, LAS, Lexecon, Duane Morris, Nelson, Ogilvy Renault, Orrick Herrington, Pachulski, Piper, PG&S, PWC, Morrison, Reed Smith, Scott Law, Steptoe, Sullivan, Tre Angeli, Towers Watson, Woodcock, Damage Claimants and Day Pitney (4.6); continue drafting detailed spreadsheet with all above information (1.5); confer with M. White re same (.1) | 6.20 | 279.00 |
| AL | Office conference with B. Ruhlander re 3.28.11 fee hearing | 0.30 | 13.50 |
| JAW | detailed review of PwC January 2011 fee application (4.1) | 4.10 | 625.25 |
| AL | Update database with Pachulski's January electronic detail | 0.10 | 4.50 |
| MW | Receive and review hearing agenda for 38th interim fee applications (.3); assist with preparing binder for same (1.5); begin researching pacer for all applicants for the 32nd interim period (1.5); research fee and expense amounts requested, final report docket numbers and dates filed, fee and expense reduction recommendations, order docket numbers and dates and all amounts approved for Baer, Canadian Zai, Lincoln, PWC Darex, Asbestos Committee, Anderson Kill, David Austern, Baker, Bilzin, Beveridge, Blackstone, BMC, Buchanan, Campbell, Caplin, Capstone, Casner, Charter, Conway, Deloitte and Deloitte Tax (5.9); draft detailed spreadsheet with all researched information in preparation for drafting prior period paragraphs (1.3). | 10.50 | 1,470.00 |
| AL | Research PACER for 3.28.11 Amended Agenda and Proposed Fee Order (.3); draft email to W. Smith re 3.28.11 hearing (.1) | 0.40 | 18.00 |
| 3/24/2011 JAW | continued detailed review of PwC January 2011 fee application (7.0) | 7.00 | 1,067.50 |
| MW | Continue Researching PACER for 32nd interim fee and expense amounts requested, final report docket numbers and dates filed, fee and expense reduction recommendations, order docket numbers and dates and all amounts approved for Ferry Joseph, Foley Hoag, Fragomen, Hamilton, Hilsoft, Holme, Kirkland & Ellis, Kramer Levin, Latham Watkins, LAS, Lexecon, Duane Morris, Nelson, Ogilvy Renault, Orrick Herrington, Pachulski, Piper, PG&S, PWC, Morrison, Reed Smith, Scott Law, Stroock, | 8.00 | 1,120.00 |

W.R. Grace & Co.                                                                                          Page   26

|  |  |  | Hours | Amount |
|---|---|---|---|---|
|  |  | Steptoe, Sullivan, Tre Angeli, Towers Watson, Woodcock, Damage Claimants and Day Pitney (6.0); continue drafting detailed spreadsheet with all above information in preparation for drafting prior period paragraphs (2.0). |  |  |
| 3/24/2011 | AL | Receive and review email from B. Ruhlander re 3.28.11 hearing agenda (.1); update database with same (.2); update database with Pachulski's January 2011 fee application (.2) | 0.50 | 22.50 |
|  | AL | Assist M. White with hearing preparation for 3.28.11 hearing (.7); telephone conference with B. Ruhlander re proposed fee order (.1); receive and review email from B. Ruhlander re signed fee order (.1); update database with same (.2) | 1.10 | 49.50 |
|  | AL | Update database with Seitz' February fee application (.2); telephone conference with B. Ruhlander re same (.1); update database with K&E's October through December fee application (.2); Casner's Amended January fee application (.2); Lincoln's 39Q electronic detail (.1); Austern's 39Q electronic detail (.1); Orrick's 39Q electronic detail (.1) | 1.00 | 45.00 |
|  | BSR | Draft e-mail to Warren Smith, Melanie White, and Anthony Lopez re hearing agenda for March 28, 2011 fee hearing | 0.10 | 26.50 |
|  | BSR | research docket for pertinent pleadings and case status | 0.20 | 53.00 |
| 3/25/2011 | MW | Research PACER for all applicants with fee applications for the 35th  interim (1.5); research fee and expense amounts requested, final report docket numbers and dates filed, fee and expense reduction recommendations, order docket numbers and dates and all amounts approved for Baer, Canadian Zai, Lincoln, PWC Darex, Asbestos Committee, Anderson Kill, David Austern, Baker, Bilzin, Beveridge, Blackstone, BMC, Buchanan, Campbell, Caplin, Capstone, Casner, Charter, Conway, Deloitte and Deloitte Tax (5.9); draft detailed spreadsheet with all researched information in preparation for drafting prior period paragraphs (1.3). | 8.70 | 1,218.00 |
|  | AL | Research PACER for all applicants with fee applications for the 34th interim (1.5); research fee and expense amounts requested, final report docket numbers and Baker, Bilzin, Beveridge, Blackstone, Caplin, Capstone, Casner, Charter, Conway, Deloitte and Stroock (4.1); draft detailed spreadsheet with all researched information (1.8) | 7.40 | 333.00 |
|  | BSR | research docket for signed fee order; forward same to Warren Smith | 0.20 | 53.00 |
|  | JAW | detailed review of Pachulski January 2011 fee application (2.3); draft summary of same (0.2) | 2.50 | 381.25 |
|  | AL | Update database with Casner's Amended January fee application (.2); Beveridge's December electronic detail (.1); PWC's January fee application (.2) | 0.50 | 22.50 |
| 3/26/2011 | MW | Research PACER for all applicants with fee applications for the 28th interim (1.5); research fee and expense amounts requested, final report docket numbers and dates filed, fee and expense reduction recommendations, | 5.60 | 784.00 |

W.R. Grace & Co.

| | | Hours | Amount |
|---|---|---|---|
| | order docket numbers and dates and all amounts approved for Baer, Campbell, Caplin, Capstone, Casner, Charter, and Conway (2.5); draft detailed spreadsheet with all researched information (1.6) | | |
| 3/28/2011 MW | Continue Researching PACER for 35th interim fee and expense amounts requested, final report docket numbers and dates filed, fee and expense reduction recommendations, order docket numbers and dates and all amounts approved for Ferry Joseph, Foley Hoag, Fragomen, Hamilton, Hilsoft, Holme, Kirkland & Ellis, Kramer Levin, Latham Watkins, LAS, Lexecon, Duane Morris, Nelson, Ogilvy Renault, Orrick Herrington, Pachulski, Piper, PG&S, PWC, Morrison, Reed Smith, Scott Law, Stroock, Steptoe, Sullivan, Tre Angeli, Towers Watson, Woodcock, Damage Claimants and Day Pitney (6.7); continue drafting detailed spreadsheet with all above information in preparation for drafting prior period paragraphs (2.3). | 9.00 | 1,260.00 |
| AL | Continue Researching PACER for 34th interim fee and expense amounts requested, final report docket numbers and dates filed, fee and expense reduction recommendations, order docket numbers and dates and all amounts approved for Ferry Joseph, Foley Hoag, Fragomen, Hamilton, Hilsoft, Holme, Kirkland & Ellis, Kramer Levin, Latham Watkins, LAS, Lexecon, Duane Morris, Nelson, Ogilvy Renault, Orrick Herrington, Pachulski, Piper, PG&S, PWC, Morrison, Reed Smith, Scott Law, Steptoe, Sullivan, Tre Angeli, Towers Watson, Woodcock, Damage Claimants and Day Pitney (2.8); continue drafting detailed spreadsheet with all above information (1.3); confer with M. White re same (.2) | 4.30 | 193.50 |
| 3/29/2011 MW | Research PACER for filed objections and responses to monthly fee application of Warren H. Smith & Associates, P.C. (.7); draft CNO re same (.4); forward same to A. Lopez for e-filing (.1). | 1.20 | 168.00 |
| AL | Update database with Reed's February electronic detail (.1); Baer's February electronic detail (.1); Baer's February fee application (.2); Stroock's February fee application (.2) | 0.60 | 27.00 |
| AL | Electronic filing with the court of WHSA's February CNO (.4); prepare same for service (.1) | 0.50 | 22.50 |
| BSR | detailed review of Blackstone's 39th interim fee application and monthly fee applications for Oct-Dec 2010 (1.0); draft email to Jamie O'Connell at Blackstone re same (.2) | 1.20 | 318.00 |
| AL | Update database with Steptoe's December electronic detail | 0.10 | 4.50 |
| BSR | detailed review of Anderson Kill & Olick's interim application for the 39th interim period, Oct-Dec 2010 monthly fee applications, and fee summaries re same | 0.30 | 79.50 |
| BSR | detailed review of Janet Baer's interim fee application for the 39th interim period, monthly fee applications for Oct-Dec. 2010, and fee summaries re same (.7); draft email to Janet Baer re same (.2); completed review based on information provided by Roger Higgins of JSBPC (.1) | 1.00 | 265.00 |

W.R. Grace & Co.                                                                                                   Page    28

| | | | Hours | Amount |
|---|---|---|---|---|
| 3/29/2011 | BSR | research docket for Baker Donelson's Dec. and quarterly applications | 0.20 | 53.00 |
| | BSR | detailed review of Baker Donelson's Oct. and Nov. 2010 monthly fee applications | 0.10 | 26.50 |
| | BSR | detailed review of David Austern's interim fee application for the 39th interim period (.1); research server and docket for Dec. 2010 monthly (.1) and review same (.1) | 0.30 | 79.50 |
| | BSR | detailed review of Beveridge & Diamond's monthly fee applications for Oct - Dec. 2010 and fee summaries re same (.2); research server and docket for Beveridge & Diamond's interim fee application for the 39th interim period (.2) | 0.40 | 106.00 |
| | BSR | detailed review of Bilzin Sumberg's Oct through Dec 2010 monthly fee applications, as well as fee summaries re same (.2); research docket for Bilzin Sumberg's 39th interim fee application (.1) and review same (.1) | 0.40 | 106.00 |
| | BSR | detailed review of BMC's 39th interim fee application and monthly fee applications, as well as fee summaries re same | 0.30 | 79.50 |
| 3/30/2011 | AL | Update database with Steptoe's December fee application (.2); Ewing's February electronic detail (.1); K&E's January fee application (.2) | 0.50 | 22.50 |
| | JAW | detailed review of Stroock February 2011 fee application (2.8); draft summary of same (0.5) | 3.30 | 503.25 |
| | JAW | detailed review of Bear Higgins February 2011 fee application (2.3); draft summary of same (0.7) | 3.00 | 457.50 |
| | AL | Research PACER for all applicants with fee applications for the 37th interim (1.3); research fee and expense amounts requested, final report docket numbers and dates filed, fee and expense reduction recommendations, order docket numbers and dates and all amounts approved for Baer, Anderson Kill, David Austern, Baker, Bilzin, Beveridge, Blackstone, BMC, Campbell, Caplin, Capstone, Casner, Charter, Conway, Deloitte and Stroock (3.0); draft detailed spreadsheet with all researched information (1.4) | 5.70 | 256.50 |
| | BSR | research server and docket for 39th interim fee applications of Caplin & Drysdale and Campbell & Levine and download same | 0.30 | 79.50 |
| | BSR | detailed review of BMC's 39th interim fee application and monthly fee applications | 0.10 | 26.50 |
| 3/31/2011 | BSR | detailed review of Caplin & Drysdale's 39th interim fee application, monthly fee applications, and fee summaries re same | 0.20 | 53.00 |
| | BSR | detailed review of Casner & Edwards' 39th interim fee application and monthly fee applications, as well as fee summaries re same | 0.30 | 79.50 |
| | BSR | detailed review of Charter Oak's 39th interim fee application, monthly fee applications, and fee summaries re same | 0.20 | 53.00 |

W.R. Grace & Co.                                                                                          Page    29

| | | | Hours | Amount |
|---|---|---|---|---|
| 3/31/2011 | BSR | detailed review of Day Pitney's Oct., Nov., and Dec. 2010 monthly fee applications and fee summaries re same | 0.10 | 26.50 |
| | BSR | receive, review, and respond to email from The Hogan Firm re project category spreadsheet | 0.10 | 26.50 |
| | JAW | continued detailed review of BMC Group August 2010 fee application (0.7); draft summary of same (0.1) | 0.80 | 122.00 |
| | MW | Research PACER for all applicants with fee applications for the 36th interim (1.5); research fee and expense amounts requested, final report docket numbers and dates filed, fee and expense reduction recommendations, order docket numbers and dates and all amounts approved for Baer, Canadian Zai, Lincoln, PWC Darex, Asbestos Committee, Anderson Kill, David Austern, Baker, Bilzin, Beveridge, Blackstone, BMC, Buchanan, Campbell, Caplin, Capstone, Casner, Charter, Conway, Deloitte and Deloitte Tax (4.9); draft detailed spreadsheet with all researched information in preparation for drafting prior period paragraphs (1.3). | 7.70 | 1,078.00 |
| | AL | Update database with Ewing's February fee application (.2); LAS' January electronic detail (.1); Caplin's February electronic detail (.1); Campbell's February electronic detail (.1);  AKO's February electronic detail (.2); Charter's February electronic detail (.1); Bilzin's February electronic detail (.1); Ferry's February electronic detail (.2) | 1.10 | 49.50 |
| | AL | Receive and review email from J. Wehrmann re PWC's editable January 2011 electronic detail (.1); draft email to PWC re same (.1) | 0.20 | 9.00 |
| | BSR | detailed review of Campbell & Levine's 39th interim fee application and monthly fee applications, as well as fee summaries re same | 0.20 | 53.00 |
| | | **For professional services rendered** | **536.10** | **$67,775.75** |

Additional Charges :

| | | Amount |
|---|---|---|
| 1/31/2011 | PACER Charges | 20.24 |
| | Third party copies & document prep/setup. | 50.40 |
| 2/27/2011 | Third party copies & document prep/setup. | 186.20 |
| | PACER Charges | 92.08 |
| | Westlaw Charges | 566.05 |
| 3/31/2011 | PACER Charges | 42.24 |
| | Third party copies & document prep/setup. | 177.41 |

W.R. Grace & Co.

|  | **Amount** |
|---|---|
| 3/31/2011 Copying cost | 16.00 |
| **Total additional charges** | **$1,150.62** |
| **Total amount of this bill** | **$68,926.37** |

### Timekeeper Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Anthony Lopez | 155.20 | 45.00 | $6,984.00 |
| Bobbi S. Ruhlander | 43.90 | 265.00 | $11,633.50 |
| Doreen Williams | 0.20 | 165.00 | $33.00 |
| James A. Wehrmann | 140.50 | 152.50 | $21,426.25 |
| Melanie White | 194.90 | 140.00 | $27,286.00 |
| Warren H Smith | 1.40 | 295.00 | $413.00 |