# EXHIBIT B – Part 2

## Monthly Fee Application for the Period from:
## February 1, 2011 – February 28, 2011

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
|  | ) |  |
|  | ) | Case No. 01-01139 (JKF) |
| W.R. GRACE & CO., et al., | ) | (Jointly Administered) |
|  | ) |  |
| Debtors. | ) | **Objection Deadline:** |
|  | ) | **April 18, 2011 at 4:00 p.m.** |
|  | ) | **Hearing date:  To be scheduled only if objections** |
|  | ) | **are timely filed and served.** |

### NOTICE OF FILING OF MONTHLY FEE APPLICATION

To:  (1) The Debtors; (2) Counsel to the Debtors; (3) The Office of the United States Trustee; (4) Counsel

to the Official Committee of Asbestos Personal Injury Claimants; (5) Counsel to the Official Committee

of Asbestos Property Damage Claimants; (6) Counsel to the Official Committee of Equity Holders; and

(7) Counsel to the Debtors-in-Possession Lenders (8) the Fee Auditor:

Stroock & Stroock & Lavan LLP ("Stroock"), counsel to the Official Committee of

Unsecured Creditors (the "Committee") of the above captioned debtor and debtors in possession

in the above-captioned chapter 11 cases, filed and served the One Hundred and Nineteenth

Monthly Fee Application of Stroock & Stroock & Lavan LLP for Interim Compensation and for

Reimbursement of Expenses for the services rendered during the period February 1, 2011

through February 28, 2011, seeking compensation in the amount of $145,264.75 and

reimbursement for actual and necessary expenses in the amount of $3,264.42.

Objections or responses to the Monthly Fee Application, if any, must be made in writing

and filed with the United States Bankruptcy Court for the District of Delaware, 824 Market

Street, 3rd Floor, Wilmington, Delaware 19801, on or before **April 18, 2011 at 4:00 p.m.**

At the same time you must also serve a copy of the objections or responses, if any, upon

the Affected Professional and each of the following:  (i) co-counsel for the Debtors, Adam Paul,

Date Filed: _3/28/11_

Docket No: _26651_

Esquire, Kirkland & Ellis LLP, 300 North LaSalle, Chicago, Illinois 60654 (fax number 312-862-2200), and James E. O'Neill, Esquire, Pachulski, Stang, Ziehl, Young & Jones P.C., 919 North Market Street, Suite 1600, P.O. Box 8705, Wilmington, DE 19899-8705 (Courier 19801) (fax number 302-652-4400), and Janet S. Baer, Esquire, Baer Higgins Fruchtman LLC, 111 East Wacker Drive, Suite 2800, Chicago, IL 60601 (Fax number 312-577-0737); (ii) co-counsel to the Official Committee of Unsecured Creditors, Lewis Kruger, Esquire, Stroock & Stroock & Lavan LLP, 180 Maiden Lane, New York, New York 10038-4982 (fax number 212-806-6006), and Michael R. Lastowski, Esquire, Duane Morris LLP, 222 Delaware Avenue, Suite 1600, Wilmington, Delaware 19801-1659 (fax number 302-657-4901); (iii) co-counsel to the Official Committee of Asbestos Property Damage Claimants, Scott L. Baena, Esquire, Bilzin, Sumberg, Dunn, Baena, Price & Axelrod LLP, Wachovia Building, 200 South Biscayne Boulevard, Suite 2500, Miami, Florida 33131 (fax number 305-374-7593), and Michael B. Joseph, Esquire, Ferry & Joseph, P.A., 824 Market Street, Suite 904, P.O. Box 1351, Wilmington, Delaware 19899 (fax number 302-575-1714); (iv) co-counsel to the Official Committee of Asbestos Personal Injury Claimants, Elihu Inselbuch, Esquire, Caplin & Drysdale, 399 Park Avenue, 36th Floor, New York, New York 10022 (fax number 212-644-6755), and Mark Hurford, Esquire, Campbell & Levine, LLC, 800 N. King Street, Suite 300, Wilmington, Delaware 19801 (fax number 302-426-9947); (v) co-counsel to the DIP Lender, J. Douglas Bacon, Esquire, Latham & Watkins LLP, Sears Tower, Suite 5800, Chicago, Illinois 60606 (fax number 312-993-9767), and Neil B. Glassman, Esquire, The Bayard Firm, 222 Delaware Avenue, Suite 900, P.O. 25130, Wilmington, Delaware 19899 (fax number 302-658-6395); (vi) co-counsel to the Official Committee of Equity Holders, Thomas Moers Mayer, Esquire, Kramer Levin Naftalis & Frankel LLP, 1177 Avenue of the Americas, New York, New York 10036 (fax number 212-715-8000),

2

and Teresa K.D. Currier, Esquire, Saul Ewing LLP, 222 Delaware Avenue, Wilmington, Delaware 19801 (Fax number 302-421-6813); (vii) the Office of the United States Trustee, Attn: David Klauder, Esquire, 844 N. King Street, Wilmington, Delaware 19801 (fax number 302-573-6497); and (viii) the Fee Auditor, Bobbi Ruhlander, Warren H. Smith and Associates, P.C., Republic Center, 325 N. St. Paul, Suite 1250, Dallas, TX 75201 (Fax number 214-722-0081).

**[Remainder of Page Left Intentionally Blank]**

Dated: March 28, 2011
      Wilmington, Delaware

**RESPECTFULLY SUBMITTED,**

*/s/ Michael R. Lastowski*
Michael R. Lastowski, Esq. (DE 3892)
Richard W. Riley (DE 4052)
DUANE MORRIS LLP
222 Delaware Avenue, Suite 1600
Wilmington, DE 19801-1659
Telephone:    (302) 657-4900
Facsimile:    (302) 657-4901
E-mail:    mlastowski@duanemorris.com
E-mail:    rwriley@duanemorris.com

William S. Katchen, Esquire (Admitted in NJ Only)
DUANE MORRIS LLP
Suite 1200
744 Broad Street
Newark, NJ 07102-3889
Telephone:    (973) 424-2000
Facsimile:    (973) 424-2001
E-mail:    wskatchen@duanemorris.com

and

Lewis Kruger, Esquire
Kenneth Pasquale, Esquire
STROOCK & STROOCK & LAVAN LLP
180 Maiden Lane
New York, New York 10038-4982
Telephone:    (212) 806-5400
Facsimile:    (212) 806-6006
E-mail:    lkruger@stroock.com
              kpasquale@stroock.com

Co-Counsel for the Official Committee of
Unsecured Creditors of W. R. Grace & Co., et al.

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
|  | ) |  |
|  | ) | Case No. 01-01139 (JKF) |
| W.R. GRACE & CO., et al., | ) | (Jointly Administered) |
|  | ) |  |
| Debtors. | ) | **Objection Deadline:** |
|  | ) | **April 18, 2011 at 4:00 p.m.** |
|  | ) | Hearing date: To be scheduled only if objections |
|  | ) | are timely filed and served. |

**ONE HUNDRED AND NINETEENTH MONTHLY FEE APPLICATION OF STROOCK
& STROOCK & LAVAN LLP FOR COMPENSATION FOR SERVICES RENDERED
AND REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE OFFICIAL
COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD
FROM FEBRUARY 1, 2011 THROUGH FEBRUARY 28, 2011**

| | |
|---|---|
| Name of Applicant | **Stroock & Stroock & Lavan LLP** |
| Authorized to Provide Professional Services to: | **Official Committee of Unsecured Creditors** |
| Date of Retention: | **April 12, 2001** |
| Period for which compensation and reimbursement is sought | **February 1, 2011 – February 28, 2011** |
| Amount of Compensation sought as actual, reasonable and necessary: | **$145,264.75   (80%: $116,211.80)** |
| Amount of Expense Reimbursement sought as actual, reasonable and necessary: | **$3,264.42** |

This is an: ☒ interim ☐ final application

Attachment A

## Monthly Interim Fee Applications

| Date Filed | Period Covered | Payment Requested: | | CNO Filed Approving: | |
|---|---|---|---|---|---|
| | | Fees | Expenses | Fees | Expenses |
| May 30, 2001 D.I.339 | 4/12/01- 4/30/01 | $138,926.00 | $1,975.13 | $111,140.80 | $1,975.13 |
| July 2, 2001 D.I.613 | 5/1/01 – 5/31/01 | $139,928.75 | $6,884.73 | $111.943.00 | $6,884.73 |
| July 30, 2001 D.I.772 | 6/1/01 – 6/30/01 | $91,019.00 | $10,458.14 | $72,815.20 | $10,458.14 |
| September 5, 2001    D.I.889 | 7/1/01- 7/31/01 | $92,308.00 | $5,144.37 | $73,846.40 | $5,144.37 |
| October 2, 2001 D.I.983 | 8/1/01 8/31/01 | $53,873.50 | $3,069.88 | $43,098.80 | $3,069.88 |
| October 31, 2001 D.I.1058 | 9/1/01 – 9/30/01 | $58,742.00 | $6,801.32 | $46,993.60 | $6,801.32 |
| November 26, 2001 D.I.1239 | 10/1/01 – 10/31/01 | $101,069.00 | $3,562.09 | $80,855.20 | $3,562.09 |
| January 8, 2002 D.I.1470 | 11/1/01 – 11/30/01 | $136,368.50 | $8,847.34 | $109,094.80 | $8,847.34 |
| February 1, 2002 D.I.1608 | 12/01/01 – 12/31/01 | $92,064.50 | $9,471.47 | $73,651.60 | $9,471.47 |
| March 14, 2002 D.I.1812 | 01/01/02 – 01/31/02 | $100,231.50 | $14,675.58 | $80,185.20 | $14,675.58 |
| April 22, 2002 D.I.1951 | 02/01/02 – 02/28/02 | $88,974.50 | $16,863.97 | $71,179.60 | $16,863.97 |
| May 8, 2002 D.I.2029 | 03/01/02 – 03/31/02 | $77,964.25 | $1,190.44 | $62,371.40 | $1,190.44 |
| June 3, 2002 D.I.2156 | 04/01/02- 04/30/02 | $97,251.50 | $1,816.40 (Stroock) $9,772.37 (Chambers) | $77,801.20 | $11,588.86 |

| Date Filed | Period Covered | Payment Requested: | | CNO Filed Approving: | |
|---|---|---|---|---|---|
| | | Fees | Expenses | Fees | Expenses |
| July 2, 2002 D.I.2324 | 05/01/02 – 05/31/02 | $74,910.75 | $2,9154.43 (Stroock) $43,190.69 (Chambers) | $59,928.60 | $46,105.12 |
| August 5, 2002 D.I.2495 | 06/01/02 – 06/30/02 | $73,096.75 | $2,054.05 (Stroock) $114,666.72 (Chambers) | $58,477.4011 | $116,720.77 |
| September 20, 2002 D.I.2720 | 07/01/02 – 07/31/02 | $90,903.27 | $1,250.79 (Stroock) $11,996.25 (Chambers) | $72,722.61 | $13,274.04 |
| October 29, 2002 D.I.2898 | 08/01/02 – 08/31/02 | $93,151.25 | $11,539.51 (Stroock) $5,046.70 (Chambers) | $74,521.00 | $16,586.21 |
| November 14, 2002 D.I.2981 | 09/01/02 – 09/30/02 | $96,613.25 | $15,567.77 (Stroock) $771.50 (Chambers) | $77,290.60 | $16,339.27 |
| December 10, 2002 D.I.3129 | 10/1/02 – 10/31/02 | $68,404.00 | $2,956.54 (Stroock) $1,780.75 (Chambers) | $54,723.20 | $4,737.29 |
| January 28, 2003 D.I.3286 | 11/1/02 – 11/30/02 | $75,345.50 | $8,712.16 (Stroock) | $60,276.40 | $8,712.16 |
| February 7, 2003 D.I.3349 | 12/1/02 – 12/31/02 | $27,683.50 | $13,332.14 (Stroock) | $22,146.80 | $13,332.14 |
| March 26, 2003 D.I.3552 | 1/1/03 – 1/31/03 | $88,139.00 | $1,210.11 (Stroock) | $70,511.20 | $1,210.11 |
| April 7, 2003 D.I.3626 | 2/1/03 – 2/28/03 | $76,313.00 | $2,022.78 (Stroock) $1,077.80 (Chambers) | $61,050.40 | $3,100.58 |
| April 29, 2003 D.I. 3718 | 3/1/03 – 3/31/03 | $60,163.50 | $6,191.15 (Stroock) | $48,130.80 | $6,191.15 |
| June 2, 2003 D.I. 3850 | 4/1/03 – 4/30/03 | $60,269.00 | $814.02 (Stroock) $2,043.00 (Chambers) | $48,215.20 | $2,857.02 |
| July 1, 2003 D.I. 3983 | 5/1/03 – 5/31/03 | $111,990.50 | $691.84 (Stroock) $9,830.50 (Chambers) | $89,592.40 | $10,522.34 |
| August 5, 2003 D.I. 4152 | 6/1/03 – 6/30/03 | $43,824.00 | $1,220.42 (Stroock) $61,755.00 (Chambers) | $35,059.20 | $62,975.42 |

2

| Date Filed | Period Covered | Payment Requested: | | CNO Filed Approving: | |
| | | Fees | Expenses | Fees | Expenses |
| --- | --- | --- | --- | --- | --- |
| September 4, 2003 D.I. 4381 | 7/1/03 – 7/31/03 | $79,090.50 | $2,301.33 (Stroock) $14,274.25 (Chambers) | $55,941.60 | $16,575.58 |
| September 30, 2003 D.I. 4512 | 8/1/03 – 8/31/03 | $69,927.00 | $1,164.19 (Stroock) $12,488.94 (Chambers) | $55,941.60 | $13,653.13 |
| October 29, 2003 D.I. 4625 | 9/1/03 – 9/30/03 | $69,409.50 | $1,076.94 (Stroock) $10,102.00 (Chambers) | $55,527.60 | $11,178.94 |
| December 19, 2002 D.I. 4843 | 10/1/03 – 10/31/03 | $96,980.50 | $3,800.45 (Stroock) $42,881.50 (Chambers) | $77,584.40 | $46,681.95 |
| January 23, 2003 D.I. 4976 | 11/1/03 – 11/30/03 | $66,428.50 | $1,225.38 (Stroock) $30,463.00 (Navigant f/k/a Chambers) | $53,142.80 | $31,688.38 |
| February 4, 2004 D.I. 5056 | 12/1/03 – 12/31/03 | $52,321.50 | $924.99 (Stroock) $27,005.00 (Navigant f/k/a Chambers) | $41,857.20 | $27,929.99 |
| March 17, 2004 D.I. 5309 | 1/1/04 – 1/31/04 | $65,980.50 | $1,917.93 (Stroock) $47,654.57 (Navigant f/k/a Chambers) | $52,784.40 | $49,572.50 |
| April 6, 2004 D.I. 5406 | 2/1/04 – 2/29/04 | $90,421.50 | $3,636.48 (Stroock) $35,492.50 (Navigant f/k/a Chambers) | $72,337.20 | $39,128.98 |
| April 28, 2004 D.I. 5498 | 3/1/04 – 3/31/04 | $103,524.00 | $5,567.34 (Stroock) | $82,819.20 | $5,567.34 |
| June 14, 2004 D.I. 5803 | 4/1/04 – 4/30/04 | $99,136.00 | $3,518.96 (Stroock) $1,515.00 (Navigant February) $49,667.00 (Navigant March) $80,307.11 (Navigant April) | $79,308.80 | $135,008.07 |
| July 2, 2004 D.I. 5917 | 5/1/04 – 5/31/04 | $134,324.50 | $2,409.97 (Stroock) $78,360.05 (Navigant May) | $107,459.60 | $80,770.02 |

3

| Date Filed | Period Covered | Payment Requested: | | CNO Filed Approving: | |
|---|---|---|---|---|---|
| | | Fees | Expenses | Fees | Expenses |
| August 2, 2004 D.I. 6105 | 6/1/04 – 6/30/04 | $120,501.00 | $1,831.49 (Stroock) $62,625.00 (Navigant June) | $96,400.80 | $64,456.49 |
| September 9, 2004 D.I. 6341 | 7/1/04 – 7/31/04 | $72,394.00 | $3,461.84 (Stroock) $40,427.50 (Navigant July) | $57,915.20 | $43,889.34 |
| September 23, 2004 D.I. 6444 | 8/1/04 – 8/31/04 | $70,457.00 | $1,764.40 (Stroock) | $56,365.60 | $1,764.40 |
| October 14, 2004 D.I. 6625 | 9/1/04 – 9/30/04 | $83,903.50 | $1,535.61 (Stroock) $27,142.00 (Navigant August) | $67,122.80 | $28,677.61 |
| December 3, 2004 D.I. 7086 | 10/1/04 – 10/31/04 | $200,155.50 | $1,368.18 (Stroock) $ 24,659.00 (Navigant September) | $160,124.40 | $26,027.18 |
| January 7, 2005 D.I. 7481 | 11/1/04 – 11/30/04 | $218,608.50 | $14,019.09 (Stroock) $25,102.80 (Navigant October) $27,972.34 (Navigant November) | $174,886.80 | $67,094.23 |
| February 2, 2005 D.I. 7667 | 12/1/04 – 12/31/04 | $235,503.70 | $10,442.92 (Stroock) $62,687.97 (Navigant December) | $188,402.96 | $73,130.89 |
| March 15, 2005 D.I. 8026 | 1/1/05 – 1/31/05 | $187,168.00 | $4,411.55 (Stroock) $15,686.00 (Navigant January) | $149,734.40 | $20,097.55 |
| April 1, 2005 D.I. 8155 | 2/1/05 – 2/28/05 | $108,180.25 | $8,102.85 (Stroock) $18,303.37 (Navigant February) | $86,544.20 | $26,406.22 |
| April 25, 2005 D.I. 8331 | 3/1/05 – 3/31/05 | $56,941.25 | $287.23 (Stroock) $6,114.86 (Navigant March) | $45,553.00 | $6,402.09 |
| June 6, 2005 D.I.  8562 | 4/1/05 – 4/30/05 | $127,695.00 | $3,531.45 (Stroock) $20,129.06 (Navigant April) | $102,156.00 | $23,660.51 |

4

| Date Filed | Period Covered | Payment Requested: | | CNO Filed Approving: | |
|---|---|---|---|---|---|
| | | Fees | Expenses | Fees | Expenses |
| June 28, 2005 D.I. 8704 | 5/1/05 – 5/31/05 | $115,453.75 | $858.21(Stroock) | $78,855.20 | $858.21 |
| August 3, 2005 D.I. 9135 | 6/1/05 – 6/30/05 | $114,903.75 | $4,871.74 (Stroock) $34,075.28 (Navigant) | $91,923.00 | $38,947.02 |
| September 8, 2005 D.I. 9356 | 7/1/05 – 7/31/05 | $117,780.75 | $2,088.44 (Stroock) $2,211.00 (Navigant) | 94,224.60 | $4,299.44 |
| October 14, 2005 D.I. 9565 | 8/1/05 8/31/05 | $106,796.25 | $5,046.99 (Stroock) $18,550.00 (Navigant) | $85,437.00 | $23,596.99 |
| November 1, 2005 D.I. 10951 | 9/1/05 9/31/05 | $67,697.50 | $1,399.68 (Stroock) $11,197.50 (Navigant) | $54,158.00 | $12,597.18 |
| November 29, 2005 D.I. 11202 | 10/1/05 - 10/31/05 | $98,216.75 | $1,611.30 (Stroock) $11,582.50 (Navigant) | $78,573.40 | $13,193.80 |
| January 9, 2006 D.I. 11507 | 11/1/05 11/30/05 | $104,348.00 | $2,847.45 (Stroock) $71,598.50 (Navigant) | $83,478.40 | $74.445.95 |
| January 30, 2006 D.I. 11655 | 12/1/05 – 12/31/05 | $96,855.00 | $1,379.53 (Stroock) $20,317.49 (Navigant) | $77,484.00 | $21,697.02 |
| March 1, 2006 D.I. 11921 | 1/1/06 – 1/31/06 | $73,383.00 | $1,810.85 (Stroock) $14,124.01 (Navigant) | $58,706.40 | $15,934.86 |
| March 28, 2006 D.I. 12134 | 2/1/06 – 2/28/06 | $105,083.75 | $1,434.62 (Stroock) $25,971.70 (Navigant) | $84,067.00 | $27,406.32 |
| May 2, 2006 D.I. 12354 | 3/1/2006 - 3/31/2006 | $145,189.50 | $2,512.81 (Stroock) $25,838.37 (Navigant) | $116,151.60 | $28,351.18 |
| May 31, 2006 D.I. 12558 | 4/1/2006 - 4/30/2006 | $116,817.00 | $2,141.42 (Stroock) $7,425.00 (Navigant) | $93,453.60 | $9,566.42 |
| July 6, 2006 D.I. 12748 | 5/1/2006 – 5/31/2006 | $121,304.50 | $1,838.71 (Stroock) $17,493.75 (Navigant) | $97,043.60 | $19,332.46 |
| August 1, 2006 D.I. 12899 | 6/1/2006 – 6/30/2006 | $94,856.50 | $1,869.66 (Stroock) $38,548.75 (Navigant) | $75,885.20 | $40,418.41 |

| Date Filed | Period Covered | Payment Requested: | | CNO Filed Approving: | |
|---|---|---|---|---|---|
| | | Fees | Expenses | Fees | Expenses |
| August 30, 2006 D.I. 13117 | 7/1/2006 – 7/31/2006 | $97,397.25 | $496.76 (Stroock) $30,280.00 (Navigant) | $77,917.80 | $30,776.76 |
| October 2, 2006 D.I. 13336 | 8/1/2006- 8/31/2006 | $131,856.25 | $98.34 (Stroock) $98,317.50 (Navigant) | $105,485.00 | $98,415.84 |
| November 2, 2006 D.I. 13559 | 9/1/2006 – 9/30/2006 | $150,960.00 | $4,147.01 (Stroock) $91,179.11 (Navigant) | $120,768.00 | $95,326.12 |
| November 29, 2006 D.I. 13838 | 10/1/06 – 10/31/06 | $196,223.50 | $915.14 (Stroock) $147,374.20 (Navigant) | $156,978.89 | $148,289.34 |
| January 12, 2007 D.I. 14292 | 11/1/06 – 11/30/06 | $188,638.00 | $3,370.16 (Stroock) $133,438.70 (Navigant) | $150,910.40 | $136,808.86 |
| January 29, 2007 D.I. 14415 | 12/1/06 – 12/31/06 | $99,832.00 | $5,752.89 (Stroock) $55,245.22 (Navigant) | $79,865.60 | $60,998.11 |
| March 8, 2007 D.I. 14810 | 1/1/2007 – 1/31/2007 | $77,582.00 | $962.06 (Stroock) $90,474.74 (Navigant) | $62,065.60 | $91,436.80 |
| April 10, 2007 D.I. 15132 | 2/1/2007 – 2/28/2007 | $119,140.50 | $3.092.88 (Stroock) $77,301.25 (Navigant) | $95.312.40 | $80,394.13 |
| May 1, 2007 D.I. 15457 | 3/1/2007 – 3/31/2007 | $135,228.00 | $6,635.25 (Stroock) $104,674.53 (Navigant) | $108,182.40 | $111,309.78 |
| June 22, 2007 D.I. 16136 | 4/1/2007 – 4/30/2007 | $177,646.00 | $815.81 (Stroock) $173,437.45 (Navigant) | $142,116.80 | $174,253.26 |
| July 17,2007 D.I. 16309 | 5/1/2007 – 5/31/2007 | $205,937.25 | $6,405.01 (Stroock) $162,431.03 (Navigant) | $164,749.80 | $168,836.04 |
| August 10, 2007 D.I. 16528 | 6/1/2007 – 6/30.2007 | $225,650.50 | $5,929.97 (Stroock) $200,294.81 (Navigant) | $180,520.40 | $206,224.78 |
| September 14, 2007 D.I. 16822 | 7/1/2007 – 7/31/2007 | $157.268.50 | $4,021.65 (Stroock) $208,116.54 (Navigant) | $125,814.80 | $212,138.19 |
| October 1, 2007 D.I. 16959 | 8/1/2007 – 8/31/2007 | $145,866.50 | $3,354.61 (Stroock) $210,152.54 (Navigant) | $116,693.20 | $213,507.15 |

| Date Filed | Period Covered | Payment Requested: | | CNO Filed Approving: | |
|---|---|---|---|---|---|
| | | Fees | Expenses | Fees | Expenses |
| November 19, 2007 D.I. 17394 | 9/1/2007 – 9/30/2007 | $206,908.50 | $3,056.89 (Stroock) | $165,526.80 | $3,056.89 |
| December 5, 2007 D.I. 17548 | 10/1/07 - 10/31/07 | $288,976.50 | $22,324.58 (Stroock) $325,509.63 (Navigant) | $231,181.20 | $347,834.21 |
| January 11, 2008 D.I. 17803 | 11/1/07 – 11/30/07 | $249,372.50 | $32,780.40 (Stroock) $162,394.93 (Navigant) | $199,498.00 | $195,175.33 |
| February 1, 2008 D.I. 17957 | 12/1/07 – 12/31/97 | $116,522.50 | $57,717.92 (Stroock) $47,444.43 (Navigant) | $93,218.00 | $105,162.35 |
| March 4, 2008 D.I. 18202 | 1/1/08 – 1/31/08 | $201,472.50 | $3,282.80 (Stroock) $86,070.26 (Navigant) | $161,178.00 | $89,353.06 |
| April 4, 2008 D.I. 18450 | 2/1/08 – 2/29/08 | $195,491.00 | $5,922.25 (Stroock) $73,924.16 (Navigant) | $156,392.80 | $79,846.41 |
| April 29, 2008 D.I. 18639 | 3/1/08 – 3/31/08 | $275,659.00 | $11,217.17 (Stroock) $69,201.53 (Navigant) | $220,527.20 | $80,418.70 |
| June 4, 2008 D.I. 18862 | 4/1/08 - 4/30/08 | $298,888.00 | $10,143.60 (Stroock) $38,800.00 (Navigant) | $239,110.40 | $48,943.60 |
| July 1, 2008 D.I. 19032 | 5/1/08 - 5/31/08 | $138,683.50 | $3,649.95 (Stroock) | $110,946.80 | $3,649.95 |
| August 4, 2008 D.I. 19224 | 6/1/2008 - 6/30/2008 | $213,559.00 | $12,357.78 (Stroock) $96.84 (Navigant) | $170,847.20 | $12,454.62 |
| September 10, 2008 D.I. 19516 | 7/1/2008 - 7/31/2008 | $206,087.50 | $6,717.13 (Stroock) $259.90 (Navigant) | $164.870.00 | $6,977.03 |
| September 30, 2008 D.I. 19653 | 8/1/2008 – 8/31/2008 | $212,928.50 | $2,326.65 (Stroock) | $170,342.80 | $2,326.65 |
| November 6, 2008 D.I. 19949 | 9/1/2008 – 9/30/2008 | $226,486.50 | $2,844.77 (Stroock) | $181,189.20 | $2,844.77 |
| December 2, 2008 D.I. 20174 | 10/1/08 – 10/31/08 | $270,097.00 | $10,611.52 (Stroock) | $216,077.60 | $10,611.52 |

7

| Date Filed | Period Covered | Payment Requested: | | CNO Filed Approving: | |
|---|---|---|---|---|---|
| | | Fees | Expenses | Fees | Expenses |
| December 30, 2008 D.I. 20384 & 20385 | 11/1/08 – 11/30/08 | $184,642.00 | $5,870.24 (Stroock) | $147,713.60 | $5,870.24 |
| February 3, 2009 D.I. 20654 | 12/1/08 – 12/31/08 | $102,648.50 | $4,017.80 (Stroock) | $82,118.80 | $4,017.80 |
| March 3, 2009 D.I. 20906 | 1/1/09 – 1/31/09 | $114,525.00 | $2,458.44 (Stroock) | $91,620.00 | $2,458.44 |
| March 30, 2009 D.I. 21152 | 2/1/09 – 2/28/09 | $141,569.00 | $1,627.89 (Stroock) | $113,255.20 | $1,627.89 |
| April 29, 2009 D.I. 21475 | 3/1/09 – 3/31/09 | $181,006.75 | $3,270.02 (Stroock) | $144,805.40 | $3,270.02 |
| May 29,2009 D.I. 21910 | 4/1/09 – 4/30/09 | $187,588.50 | $1,545.41 (Stroock) | $150,070.80 | $1,545.41 |
| July 1, 2009 D.I. 22310 | 5/1/09 – 5/31/09 | $227,989.00 | $9,428.79 (Stroock) | $182,391.20 | $9,428.79 |
| August 6, 2009 D.I. 22709 | 6/1/09 – 6/30/09 | $238,611.25 | $5,960.91 (Stroock) | $190,889.00 | $5,960.91 |
| September 25, 2009 D.I. 23338 | 7/1/09 – 7/31/09 | $294,766.50 | $17,306.20 (Stroock) | $235,813.20 | $17,306.20 |
| October 5, 2009 D.I 23422 | 8/1/09 – 8/31/09 | $299,544.25 | $7,237.57 (Stroock) $2,812.50 (Navigant) | $239,635.40 | $10,050.07 |
| November 13, 2009 D.I. 23759 | 9/1/09 – 9/30/09 | $349,937.50 | $20,164.05 (Stroock) | $279,950.00 | $20,164.05 |
| December 1, 2009 D.I. 23897 | 10/1/09 – 10/31/09 | $281,050.75 | $12,457.25 (Stroock) | $224,840.60 | $12,457.25 |
| December 30, 2009 D.I. 24087 | 11/1/09 – 11/30/09 | $219,347.00 | $10,084.80 (Stroock) | $175,477.60 | $10,084.80 |
| January 29, 2010 D.I. 24211 | 12/1/09 – 12/31/09 | $117,137.00 | $3,532.36 (Stroock) | $93,709.60 | $3,532.36 |

| | | Payment Requested: | | CNO Filed Approving: | |
|---|---|---|---|---|---|
| Date Filed | Period Covered | Fees | Expenses | Fees | Expenses |
| March 1, 2010 D.I. 24376 | 1/1/2010 – 1/31/2010 | $193,442.75 | $3,163.37 (Stroock) | $154,754.20 | $3,163.37 |
| March 30, 2010 D.I. 24537 | 2/1/2010 – 2/28/2010 | $56,435.50 | $1,668.29 (Stroock) | $45,148.40 | $1,668.29 |
| April 28, 2010 D.I. 24687 | 3/1/2010 – 3/31/2010 | $42,209.00 | $636.63 (Stroock) | $33,767.20 | $636.63 |
| May 28, 2010 D.I. 24859 | 4/1/2010 – 4/30/2010 | $44,465.00 | $265.51 (Stroock) | $35,572.00 | $265.51 |
| June 28, 2010 D.I. 24993 | 5/1/2010 – 5/31/2010 | $36,946.50 | $770.90 (Stroock) | $29,557.20 | $770.90 |
| July 28, 2010 D.I. 25130 | 6/1/2010 – 6/30/2010 | $52,374.50 | $93.68 (Stroock) | $41,899.60 | $93.68 |
| August 30, 2010 D.I. 25286 | 7/1/2010 – 7/31/2010 | $20,240.00 | $141.30 (Stroock) | $16,192.00 | $141.30 |
| September 28, 2010 D.I. 25488 | 8/1/2010 – 8/31/2010 | $23,595.50 | $157.91 (Stroock) | $18,876.40 | $157.91 |
| October 28, 2010 D.I. 25660 | 9/1/2010 – 9/30/2010 | $25,244.50 | $328.75 (Stroock) | $20,195.60 | $328.75 |
| November 29, 2010 D.I. 25812 | 10/1/2010 – 10/31/10 | $17,677.50 | $90.00 (Stroock) | $14,142.00 | $90.00 |
| December 28, 2010 D.I. 25963 | 11/1/2010 – 11/30/2010 | $45,417.00 | $307.06 (Stroock) | $36,333.60 | $307.06 |
| January 28, 2011 D.I. 26140 | 12/1/2011 – 12/31/2011 | $78,046.75 | $2,238.40 (Stroock) | $62,437.40 | $2,238.40 |
| February 28, 2011 D.I. 26435 | 1/1/2011 – 1/31/2011 | $37,267.00 | $193.84 (Stroock) | $29,813.60 | $193.84 |

**WR GRACE & CO**
**ATTACHMENT B**
**FEBRUARY 1, 2011 - FEBRUARY 28, 2011**

| | Hours | Rate | Amount | No. of Years in Position |
|---|---|---|---|---|
| **Partners** | | | | |
| Greenberg, Mayer | 4.3 | $ 940 | $    4,042.00 | 21 |
| Kruger, Lewis | 10.1 | 995 | 10,049.50 | 41 |
| Pasquale, Kenneth | 55.7 | 895 | 49,851.50 | 20 |
| Wintner, Mark | 0.8 | 975 | 780.00 | 22 |
| | | | | |
| **Associates** | | | | |
| Krieger, Arlene G. | 98.6 | 715 | 70,499.00 | 26 |
| Sasson, Gabriel | 20.3 | 425 | 8,627.50 | 2 |
| | | | | |
| **Paraprofessionals** | | | | |
| Magzamen, Michael | 3.3 | 320 | 1,056.00 | 9 |
| Mohamed, David | 26.8 | 200 | 5,360.00 | 21 |
| | | | | |
| **Sub Total** | **219.9** | | **$ 150,265.50** | |
| | | | | |
| **Less 50% Travel** | **(6.0)** | | **(5,000.75)** | |
| **Total** | **213.9** | | **$ 145,264.75** | |

# EXHIBIT A

**WR GRACE & CO**

**COMPENSATION BY PROJECT CATEGORY**

**FEBRUARY 1, 2011 - FEBRUARY 28, 2011**

| Matter Code | Project Category | Hours | Amount |
|---|---|---|---|
| 0003 | Claim Analysis Objection, Resolution & Estimation (Asbestos) | 0.6 | $      429.00 |
| 0013 | Business Operations | 1.1 | 840.50 |
| 0014 | Case Administration | 17.9 | 3,837.50 |
| 0017 | Committee, Creditors', Noteholders', or Equity Holders' | 32.7 | 24,358.50 |
| 0018 | Fee Application, Applicant | 14.4 | 8,596.50 |
| 0019 | Creditor Inquiries | 2.8 | 2,374.00 |
| 0020 | Fee Application, Others | 6.3 | 1,363.00 |
| 0021 | Employee Benefits, Pension | 36.0 | 22,002.50 |
| 0035 | Travel - Non Working | 12.1 | 10,001.50 |
| 0036 | Plan and Disclosure Statement | 77.9 | 61,775.00 |
| 0037 | Hearings | 13.3 | 10,715.50 |
| 0041 | Relief from Stay Proceedings | 2.4 | 1,716.00 |
| 0047 | Tax Issues | 2.4 | 2,256.00 |
|  |  |  |  |
|  | **Sub Total** | **219.9** | **$ 150,265.50** |
|  | **Less 50% Travel** | **(6.0)** | **(5,000.75)** |
|  | **Total** | **213.9** | **$ 145,264.75** |

# STROOCK

## INVOICE

| DATE | March 28, 2011 |
|---|---|
| INVOICE NO. | 529302 |
| CLIENT | W R Grace & Co |
| | 7500 Grace Drive |
| | Columbia, MD 21044-4098 |

FOR PROFESSIONAL SERVICES RENDERED in the captioned matter for the period through February 28, 2011, including:

| RE | Claim Analysis Objection, Resolution & Estimation (Asbestos) |
|---|---|
| | 699843 0003 |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 02/01/2011 | BNSF's appeal of CNA settlement. | Krieger, A. | 0.1 |
| 02/24/2011 | Attend to Notice of Garlock's amended motion for access to 2019 statements and to intervene and reopen certain bankruptcy cases (.1); attend to motion of Garlock seeking to intervene to obtain access to 2019 statements (.4). | Krieger, A. | 0.5 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Krieger, Arlene G. | 0.6 | $ 715 | $ 429.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 429.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 429.00 |
|---|---|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

| RE | Business Operations<br>699843 0013 |
|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 02/18/2011 | Memorandum to Capstone re: foreign holding company restructuring motion. | Krieger, A. | 0.1 |
| 02/18/2011 | Review debtors' corporate structure motion. | Pasquale, K. | 0.3 |
| 02/24/2011 | Attend to Debtors' motion to create foreign HoldCo structure and memorandum to Capstone re: additional questions on the motion. | Krieger, A. | 0.7 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Krieger, Arlene G. | 0.8 | $ 715 | $ 572.00 |
| Pasquale, Kenneth | 0.3 | 895 | 268.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 840.50 |
|---|---|

| TOTAL FOR THIS MATTER | $ 840.50 |
|---|---|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

| RE | Case Administration |
|----|---------------------|
|    | 699843  0014        |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 02/01/2011 | Obtain and circulate recently docketed pleading in main case. | Mohamed, D. | 0.2 |
| 02/02/2011 | Obtain and circulate recently docketed pleadings in main case (.3); review case docket nos. 01-771, 09-644 and 09-807 (.3). | Mohamed, D. | 0.6 |
| 02/03/2011 | Obtain and circulate recently docketed pleadings in main case (.5); obtain documents for attorney review (.6). | Mohamed, D. | 1.1 |
| 02/04/2011 | Obtain and circulate recently docketed pleadings in main case. | Mohamed, D. | 0.6 |
| 02/07/2011 | Obtain and circulate recently docketed pleadings in main case. | Mohamed, D. | 0.5 |
| 02/08/2011 | Schedule A. Krieger and K. Pasquale to appear telephonically at the 2/14/11 hearing. | Mohamed, D. | 0.2 |
| 02/09/2011 | Obtain and circulate recently docketed pleadings in main case. | Mohamed, D. | 0.7 |
| 02/10/2011 | Obtain and circulate recently docketed pleadings in main case. | Mohamed, D. | 0.8 |
| 02/11/2011 | Obtain and circulate recently docketed pleadings in main case. | Mohamed, D. | 0.7 |
| 02/14/2011 | Obtain and circulate recently docketed pleadings in main case (1.2); prepare documents for attorney review (.5). | Mohamed, D. | 1.7 |
| 02/15/2011 | Attend to numerous court filings re: equity position. | Krieger, A. | 0.2 |
| 02/15/2011 | Obtain and circulate recently docketed pleadings in main case (1.0); research and | Mohamed, D. | 1.6 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | obtain documents for attorney review (.6). | | |
| 02/16/2011 | Obtain and circulate recently docketed pleadings in main case (.6); review case docket nos. 01-771, 09-644 and 09-807 (.3); obtain pleadings for attorney review (.3). | Mohamed, D. | 1.2 |
| 02/17/2011 | Obtain and circulate recently docketed pleadings in main case (1.5); review case file documents (1.1). | Mohamed, D. | 2.6 |
| 02/18/2011 | Attend to multiple notices of intent to acquire Grace equity. | Krieger, A. | 0.3 |
| 02/18/2011 | Obtain and circulate recently docketed pleadings in main case. | Mohamed, D. | 1.1 |
| 02/22/2011 | Obtain and circulate recently docketed pleadings in main case. | Mohamed, D. | 1.8 |
| 02/23/2011 | Obtain and circulate recently docketed pleadings in main case. | Mohamed, D. | 0.4 |
| 02/24/2011 | Obtain and circulate recently docketed pleadings in main case (.5); schedule A. Krieger and K. Pasquale to appear telephonically at the 3/2/11 hearing (.2). | Mohamed, D. | 0.7 |
| 02/28/2011 | Obtain and circulate recently docketed pleadings in main case. | Mohamed, D. | 0.9 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene G. | 0.5 | $ 715 | $ 357.50 |
| Mohamed, David | 17.4 | 200 | 3,480.00 |
| TOTAL FOR PROFESSIONAL SERVICES RENDERED | | $ 3,837.50 | |

| TOTAL FOR THIS MATTER | | $ 3,837.50 | |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

| RE | Committee, Creditors', Noteholders', or Equity Holders'<br>699843  0017 |
|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 02/01/2011 | Conference call meeting of the Committee re: confirmation decisions (.6); attend to preparation of memorandum for the Committee re: confirmation process and issues (1.1). | Krieger, A. | 1.7 |
| 02/01/2011 | Prep for and conference call with Committee re: confirmation. | Pasquale, K. | 0.8 |
| 02/02/2011 | Attend to preparation of memorandum for the Committee re: appellate issues and process (9.5); attend to related case law (1.3). | Krieger, A. | 10.8 |
| 02/03/2011 | Office conference G. Sasson re: confirmation related issues (.8); complete draft of memorandum for the Committee re: appellate issues and process (6.9); attend to memorandum from GS re: case law review (.1). | Krieger, A. | 7.8 |
| 02/03/2011 | Review draft memo to Committee re: confirmation. | Pasquale, K. | 0.4 |
| 02/04/2011 | O/c LK re memorandum for the Committee re: confirmation issues (.1); attend to revised memorandum and exchanged email with KP re: same (3.4); o/c KP re: Committee's appeal (.2); attend to draft protective notice of appeal and memorandum to KP re: same (.3); attend to memorandum for the Committee re: 2/8/2011 conference call (.3). | Krieger, A. | 4.3 |
| 02/04/2011 | Review memo to Committee re: confirmation. | Kruger, L. | 0.6 |
| 02/04/2011 | Revisions to memo to Committee re: confirmation and related emails. | Pasquale, K. | 1.8 |
| 02/08/2011 | Committee conference call re: appeal of 1/31/11 rulings. | Krieger, A. | 0.5 |
| 02/08/2011 | Prep. for and conference call with Committee re: confirmation issues. | Pasquale, K. | 0.8 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 02/10/2011 | Memorandum for the Committee re: Plan Proponents' motion to clarify 1/31/11 ruling. | Krieger, A. | 0.6 |
| 02/11/2011 | Prepared memo to Committee re: telephonic court hearing. | Pasquale, K. | 0.5 |
| 02/14/2011 | Memorandum for the Committee re: 2/14/11 status conference. | Krieger, A. | 0.6 |
| 02/23/2011 | Preparation of Committee memorandum re: status conference before Judge Buckwalter and exchanged memoranda with LK, KP re: same. | Krieger, A. | 1.3 |
| 02/23/2011 | Review memo to Committee re: appeal status. | Pasquale, K. | 0.2 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene G. | 27.6 | $ 715 | $ 19,734.00 |
| Kruger, Lewis | 0.6 | 995 | 597.00 |
| Pasquale, Kenneth | 4.5 | 895 | 4,027.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 24,358.50 |
|------------------------------------------|-------------|

| TOTAL FOR THIS MATTER | $ 24,358.50 |
|-----------------------|-------------|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

| RE | Fee Application, Applicant |
|---|---|
| | 699843  0018 |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 02/07/2011 | Prepare draft of Stroock's one hundred and eighteenth monthly fee application for attorney review. | Mohamed, D. | 0.8 |
| 02/18/2011 | Attend to January 2011 monthly fee statement. | Krieger, A. | 0.5 |
| 02/22/2011 | Revise Stroock's one hundred and eighteenth monthly fee application for attorney review. | Mohamed, D. | 0.6 |
| 02/25/2011 | Preparation of SSL's 39th Quarterly fee application. | Krieger, A. | 4.4 |
| 02/27/2011 | Attend to preparation of 39th quarterly fee application. | Krieger, A. | 2.1 |
| 02/28/2011 | Attend to 39th quarterly fee application. | Krieger, A. | 4.1 |
| 02/28/2011 | Review Stroock's one hundred and eighteenth monthly fee application for filing (.7); prepare certificate of service re same and forward to local counsel for filing (.6); prepare and effectuate service re fee application (.6). | Mohamed, D. | 1.9 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Krieger, Arlene G. | 11.1 | $ 715 | $ 7,936.50 |
| Mohamed, David | 3.3 | 200 | 660.00 |
| TOTAL FOR PROFESSIONAL SERVICES RENDERED | | $ 8,596.50 | |

| TOTAL FOR THIS MATTER | | $ 8,596.50 | |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

| RE | Creditor Inquiries<br>699843  0019 |
|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 02/02/2011 | T/c Creditors re: Confirmation Order and appeal prospect and timetable. | Kruger, L. | 0.3 |
| 02/02/2011 | Telephone conference creditors re: confirmation issues. | Pasquale, K. | 0.5 |
| 02/04/2011 | Memorandum to creditor re: Court ruling. | Krieger, A. | 0.4 |
| 02/16/2011 | Telephone conference creditor re: confirmation appeal. | Pasquale, K. | 0.5 |
| 02/22/2011 | Telephone conference creditor re: appeal status. | Pasquale, K. | 0.3 |
| 02/24/2011 | Telephone conference re: appeal status. | Pasquale, K. | 0.3 |
| 02/25/2011 | Respond to unsecured creditors' inquiry on case status. | Krieger, A. | 0.5 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Krieger, Arlene G. | 0.9 | $ 715 | $ 643.50 |
| Kruger, Lewis | 0.3 | 995 | 298.50 |
| Pasquale, Kenneth | 1.6 | 895 | 1,432.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 2,374.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 2,374.00 |
|---|---|

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

| RE | Fee Application, Others |
|----|-------------------------|
|    | 699843  0020            |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 02/03/2011 | Review Capstone's eighty-second monthly fee application for filing (.8); prepare notice and certificate of service re: same and forward to local counsel for filing (.7); prepare and effectuate service re: fee application (.6). | Mohamed, D. | 2.1 |
| 02/23/2011 | Review Capstone's 83rd monthly fee application for filing (.7); prepare notice and certificate of service re same and forward to local counsel for filing (.6); prepare and effectuate service re fee application (.6). | Mohamed, D. | 1.9 |
| 02/24/2011 | Attend to fee applications of other professionals. | Krieger, A. | 0.2 |
| 02/24/2011 | Review Capstone's twenty-eighth quarterly fee application for filing (.8); prepare notice and certificate of service re same and forward to local counsel for filing (.6). | Mohamed, D. | 1.4 |
| 02/25/2011 | Prepare and effectuate service re Capstone's twenty-eighth quarterly fee application. | Mohamed, D. | 0.7 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene G. | 0.2 | $ 715 | $ 143.00 |
| Mohamed, David | 6.1 | 200 | 1,220.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 1,363.00 |
|------------------------------------------|------------|

| TOTAL FOR THIS MATTER | $ 1,363.00 |
|-----------------------|------------|

# STROOCK

| RE | Employee Benefits, Pension |
|---|---|
| | 699843  0021 |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 02/10/2011 | Exchanged memoranda with J. Baer re: 2/14/11 pension update conference call; memorandum to LK, KP re: same. | Krieger, A. | 0.1 |
| 02/14/2011 | Attend to pension strategy update presentation and other materials in preparation for conference call (.4); pension strategy call with representatives for parties in interest and follow up t/c with Capstone (.8). | Krieger, A. | 1.2 |
| 02/15/2011 | Review pension motion (.2); 382 research re: same (1.1); email with A. Krieger and consideration of same (.6). | Greenberg, M. | 1.9 |
| 02/15/2011 | Memoranda to LK, KP re: pension payment motion and attend to draft motion (.7); exchanged memoranda with KP re: same (.2); memoranda with M. Wintner, M. Greenberg re: same (1.1); t/c and exchanged memoranda with Capstone re pension motion (.4); o/c G. Sasson re: research to be conducted (.3). | Krieger, A. | 2.7 |
| 02/15/2011 | Review debtors' draft pension motion and emails with AK, LK re: same. | Pasquale, K. | 0.5 |
| 02/15/2011 | Met with A. Krieger to discuss research regarding Pension Motion issues. | Sasson, G. | 0.2 |
| 02/15/2011 | Attn to Debtor proposal to accelerate pension plan funding. | Wintner, M. | 0.8 |
| 02/17/2011 | Conference call with Capstone re: proposal to accelerate pension plan payment (.1); o/c G. Sasson re: case law review in connection with pension motion (.1). | Krieger, A. | 0.2 |
| 02/17/2011 | Research regarding Pension Motion issues. | Sasson, G. | 2.0 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 02/18/2011 | Review pension motion (as filed). | Pasquale, K. | 0.5 |
| 02/18/2011 | Attention to research regarding pension motion issues. | Sasson, G. | 2.0 |
| 02/22/2011 | Attend to G. Sasson memorandum and response. | Krieger, A. | 0.4 |
| 02/22/2011 | Attention to research regarding pension motion issues. (2.7); drafted email summary of findings for A. Krieger (.5). | Sasson, G. | 3.2 |
| 02/23/2011 | Exchanged memoranda with G. Sasson re case law review in connection with pension payment acceleration motion (.2); attend to case law (1.1). | Krieger, A. | 1.3 |
| 02/23/2011 | Conducted further research regarding pension motion issues (2.0); drafted email summary for A. Krieger (.5). | Sasson, G. | 2.5 |
| 02/24/2011 | Memorandum to Capstone re: pension motion (.1); attend to case law re: accelerated payment of pension amounts (1.8); o/c G. Sasson re: pension payment motion (.6); multiple memoranda with Capstone re: pension motion, outstanding information requests, conference call to discuss (1.3); attend to filed pension motion (.4); memorandum to M. Greenberg, M. Wintner re: same (.3). | Krieger, A. | 4.5 |
| 02/24/2011 | Discussion with A. Krieger regarding research (.3); continued research on pension motion issues (1.2). | Sasson, G. | 1.5 |
| 02/25/2011 | Attend to multiple memoranda with Capstone re: pension motion and 2/28/11 conference call with Company representatives (1.1); attend to responses to Capstone information request and memorandum to Capstone re: same (.9); memorandum to MG, MW re: 2/28/11 conference call and material received from the Debtors (.2); o/c GS re: additional information from Debtors' representatives (.2). | Krieger, A. | 2.4 |
| 02/25/2011 | Continued research on pension motion (2.0); discussion with A. Krieger regarding same (.3). | Sasson, G. | 2.3 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 02/27/2011 | Attend to case law from G. Sasson re: pension motion issues. | Krieger, A. | 0.2 |
| 02/27/2011 | Drafted memo regarding pension motion issues for A. Krieger. | Sasson, G. | 2.0 |
| 02/28/2011 | Preparation for conference call re pension motion (.6); conference call Capstone re: pension motion (.9); extended conference call with Elyse Filon, A. Schlesinger & Capstone re: pension motion and foreign restructuring motion and follow-up conference call with Capstone (1.7); review of additional materials (.4). | Krieger, A. | 3.6 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Greenberg, Mayer | 1.9 | $ 940 | $ 1,786.00 |
| Krieger, Arlene G. | 16.6 | 715 | 11,869.00 |
| Pasquale, Kenneth | 1.0 | 895 | 895.00 |
| Sasson, Gabriel | 15.7 | 425 | 6,672.50 |
| Wintner, Mark | 0.8 | 975 | 780.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 22,002.50 |
|---|---|

| TOTAL FOR THIS MATTER | $ 22,002.50 |
|---|---|

# STROOCK

| RE | Expenses |
|----|----------|
|    | 699843 0024 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 0.00 |
|---|---|

## MATTER DISBURSEMENT SUMMARY

| | |
|---|---|
| Outside Messenger Service | $ 97.20 |
| Local Transportation | 231.30 |
| Long Distance Telephone | 143.21 |
| Duplicating Costs-in House | 0.50 |
| O/S Information Services | 162.96 |
| Lexis/Nexis | 2629.25 |

| TOTAL DISBURSEMENTS/CHARGES | $ 3,264.42 |
|---|---|

| TOTAL FOR THIS MATTER | $ 3,264.42 |
|---|---|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

| RE | Travel - Non Working<br>699843  0035 |
|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 02/14/2011 | Travel to/from court hearing in Wilmington DE. | Pasquale, K. | 4.0 |
| 02/23/2011 | Travel from NY to Philadelphia (2.3); and from Philadelphia to NY (2.3) re: status conference on appeals from the confirmation order. | Krieger, A. | 4.6 |
| 02/23/2011 | Travel attendant to court hearing in Philadelphia, PA. | Pasquale, K. | 3.5 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Krieger, Arlene G. | 4.6 | $ 715 | $ 3,289.00 |
| Pasquale, Kenneth | 7.5 | 895 | 6,712.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 10,001.50 |
|---|---|

| TOTAL FOR THIS MATTER | $ 10,001.50 |
|---|---|

# STROOCK

| RE | Plan and Disclosure Statement |
|----|-------------------------------|
|    | 699843 0036                   |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 02/01/2011 | Attend to confirmation decision and recommended findings of fact and conclusions of law (2.2) and conference call with lenders' counsel and follow-up office conference LK, KP re: same (.8); attend to emails re: confirmation decision (1.2). | Krieger, A. | 4.2 |
| 02/01/2011 | O/c with KP and AK; t/c with Andy Rosenberg, et al re: Fitzgerald decision, possible next steps (.6); o/c with KP and AK re: follow-up to Rosenberg call (.2); preparation for Committee call (.3); t/c KP, AK and Committee re: court decision and next steps (.6); review Fitzgerald decision (1.2). | Kruger, L. | 2.9 |
| 02/01/2011 | Review confirmation opinion and findings and issues re: same (2.4); conference call with lender counsel re: same (.6); telephone conference J. Baer re: same (.1). | Pasquale, K. | 3.1 |
| 02/02/2011 | Review strategy re: appeal from confirmation ruling (.8); review draft memo to Committee re: process on appeal (.3). | Kruger, L. | 1.1 |
| 02/02/2011 | Review caselaw, strategy and related considerations re: confirmation ruling. | Pasquale, K. | 3.1 |
| 02/02/2011 | Met with K. Pasquale to discuss research regarding confirmation issues (.5); conducted research regarding confirmation issues (1.0); drafted email regarding findings (.5). | Sasson, G. | 2.0 |
| 02/03/2011 | O/c KP, GS re: confirmation ruling issues (.8); attend to multiple emails re: appellate process and status conference scheduled by Judge Buckwalter (.3); attend to standing order re: Mediation (.1). | Krieger, A. | 1.2 |
| 02/03/2011 | Review memo to Committee re: process and appellate issues (.4); review Judge Buchwalter order re: status conference (.1); e-mails re: | Kruger, L. | 0.7 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | same (.2). | | |
| 02/03/2011 | Research re: mandatory mediation for appeal of confirmation for A. Krieger. | Magzamen, M. | 1.3 |
| 02/03/2011 | Confer A. Krieger, G. Sasson re: confirmation ruling issues (.8); emails re: D. Ct. conference (.3); review case law re: procedural issues (2.2); outline objections to findings (.8). | Pasquale, K. | 4.1 |
| 02/03/2011 | Met with K. Pasquale and A. Krieger regarding research (.6); conducted further research re: confirmation decision issues (2.0). | Sasson, G. | 2.6 |
| 02/04/2011 | Attend to revised notice of appeal (.6); attend to Court's Memorandum Decision (2.6). | Krieger, A. | 3.2 |
| 02/04/2011 | Issues and review objections to findings. | Kruger, L. | 0.4 |
| 02/04/2011 | Drafted provisional notice of appeal re: confirmation (.5); outline objections to findings (1.3). | Pasquale, K. | 1.8 |
| 02/08/2011 | Attend to notice of appeal and attend to objections to findings of fact. | Krieger, A. | 1.3 |
| 02/08/2011 | Preparation for and conference call with Committee re: confirmation issue and process (.8); review objection to FOF (.3); revise Notice of Appeal (.1). | Kruger, L. | 1.2 |
| 02/08/2011 | Revisions to Notice of Appeal (.2); objections to FOF (2.0). | Pasquale, K. | 2.2 |
| 02/09/2011 | Memoranda with counsel for certain bank lenders re: appeal (.3); memoranda with M. Magzamen re: appeal process inquiry (.3); memorandum to local counsel re: filing and service of notice of appeal (.2); attend to decision and findings of fact (3.8); exchanged memoranda with KP re: notice of appeal and objection to findings of fact (.1). | Krieger, A. | 4.7 |
| 02/09/2011 | Conference w/ A. Krieger re: appeal issues (.3); communications w/ local counsel re: same (.3); research re: Bankr. and Dist. Ct. rules re: same (1.0). | Magzamen, M. | 1.6 |
| 02/10/2011 | Attend to Memorandum Decision and Findings | Krieger, A. | 5.5 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | of Fact (1.8); attend to draft joint objection of Court's recommended findings of fact and conclusion of law and memorandum opinion (3.1); attend to Plan Proponents' motion to clarify 1/31/11 rulings from the Court and multiple emails regarding same (.6). | | |
| 02/10/2011 | Review and revise draft objections to findings and conclusions (3.5); review BSNF and other motions related to objections to confirmation (.8); review Grace motion to clarify confirmation decisions (.5); emails with team and lenders' counsel re: strategy (.6). | Pasquale, K. | 5.4 |
| 02/11/2011 | Memoranda with lenders' counsel re: conference call and joint objection comment (.3); attend to review of joint objection (1.8); o/c LK re: status of pleadings and 2/14/11 status conference on clarification motion (.1). | Krieger, A. | 2.2 |
| 02/11/2011 | Review draft objection (.3); o/c with KP re: Court hearing (.2) and re: strategy (.2). | Kruger, L. | 0.7 |
| 02/11/2011 | Discussions w/ A. Krieger re: appeal (.2); communications w/ local counsel re: same (.2). | Magzamen, M. | 0.4 |
| 02/11/2011 | Continued review of draft objections (1.1); conference call with lenders' counsel re: strategy (.5); emails re: same; court hearing (.5); attention to procedural issues following court hearing (.8). | Pasquale, K. | 2.9 |
| 02/13/2011 | Conference call KP, Bank Lenders' counsel re: 2/14/11 status conference (.3); attend to order entered by the Court and to AXA Belgium's motion to extend time, other parties such motions, joinders (.3); attend to Plan Proponents proposed order on their clarification motion (.1). | Krieger, A. | 0.7 |
| 02/13/2011 | Attend to recent decision for possible application to Grace. | Krieger, A. | 0.6 |
| 02/13/2011 | Conference call with lenders counsel re: 2/14 hearing (.4); prep for 2/14 court hearing (1.2). | Pasquale, K. | 1.6 |
| 02/14/2011 | Attend to revised notice of appeal (.4); memoranda to M. Lastowski re: revised notice of appeal (.3); exchanged memoranda with KP | Krieger, A. | 0.8 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
|  | re: same (.1). |  |  |
| 02/14/2011 | Review revised Notice of Appeal (.2); e-mails re: same (.1); o/c with KP re: same (.2). | Kruger, L. | 0.5 |
| 02/14/2011 | Review draft of notice of appeal, as revised (.2); emails re: same (.2); confer L. Kruger re: same (.2). | Pasquale, K. | 0.6 |
| 02/15/2011 | Attend to Court's amended order re: 1/31/11 confirmation order. | Krieger, A. | 0.1 |
| 02/15/2011 | Review court's clarifying order and issues (.4); e-mails KP and AK re: Debtor's draft Pension Motion (.4). | Kruger, L. | 0.8 |
| 02/15/2011 | Attention to court's clarifying order and issues re: same. | Pasquale, K. | 0.8 |
| 02/16/2011 | Conference call with lenders' counsel re: status and strategy (.5); review certain pleadings re: same (1.0). | Pasquale, K. | 1.5 |
| 02/17/2011 | Conference call J. Donley, KP, A. Rosenberg, and R. Cobb re proposed appellate briefing schedule (.3); attend to Committee's supplemental notice of appeal (.1). | Krieger, A. | 0.4 |
| 02/17/2011 | Drafted supplemental notice of appeal (.4); conference call with debtors counsel, lenders re: appeal process (.4); review rules re: appeal process (.4); outline appeal issues (.6) | Pasquale, K. | 1.8 |
| 02/18/2011 | Emails re: appeal procedures and schedule (.3); attention to same and outline issues (.6). | Pasquale, K. | 0.9 |
| 02/21/2011 | Attend to emails re: scheduling order provisions and outstanding issues (.2); attend to Plan Proponents' proposed schedule for confirmation appeals (.2); exchanged memoranda with KP re: conference call with Plan Proponents and other representatives (.1). | Krieger, A. | 0.5 |
| 02/21/2011 | Review draft appeal schedule from debtors and emails re: same (.5); conference call with debtors' counsel re: appeal issues (.3); conference call with all parties re: appeal issues (.9). | Pasquale, K. | 1.7 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI

180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 02/22/2011 | Attend to memoranda re: reply brief (.4); attend to K&E's proposed scheduling order and open issues (.2). | Krieger, A. | 0.6 |
| 02/23/2011 | Attend to conformed updated form of plan and exhibits (.4); attend to notice regarding cure exhibit (.1). | Krieger, A. | 0.5 |
| 02/23/2011 | Review memo to Committee re appeal (.2); t/c KP re: results of Court hearing (.2); review e-mails re: Court hearing (.2). | Kruger, L. | 0.6 |
| 02/23/2011 | Emails with lenders' counsel re: appeal issues (.3); attention to consolidation issues (.3). | Pasquale, K. | 0.6 |
| 02/24/2011 | Review appeal consolidation issues. | Kruger, L. | 0.3 |
| 02/24/2011 | Attention to appeal consolidation issues. | Pasquale, K. | 0.8 |
| 02/25/2011 | Attend to KP email and Committee appeal information for consolidation motion. | Krieger, A. | 0.2 |
| 02/25/2011 | Telephone conference R. Cobb re: consolidation issues (.2); emails re: same (.2). | Pasquale, K. | 0.4 |
| 02/28/2011 | Review BNSF reply and 9033 objections (.3); review other parties 9033 and related pleadings (.5). | Pasquale, K. | 0.8 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene G. | 26.7 | $ 715 | $ 19,090.50 |
| Kruger, Lewis | 9.2 | 995 | 9,154.00 |
| Magzamen, Michael | 3.3 | 320 | 1,056.00 |
| Pasquale, Kenneth | 34.1 | 895 | 30,519.50 |
| Sasson, Gabriel | 4.6 | 425 | 1,955.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 61,775.00 |
|-------------------------------------------|-------------|

| TOTAL FOR THIS MATTER | $ 61,775.00 |
|------------------------|-------------|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

| RE | Hearings |
|----|----------|
|    | 699843  0037 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 02/11/2011 | Attend to emails and conference call re: status conference scheduled by the Court (.4); attend Court's status conference re: Court's 1/31/11 decision and recommended findings of fact and the Plan Proponents and other counsel's position thereon (.8); o/c KP re: same (.2); attend to multiple emails re: issues raised in status conference (.3); attend to BNSF reconsideration motion and applicable rules (.5). | Krieger, A. | 2.2 |
| 02/11/2011 | Participated in telephonic court hearing re: confirmation issues. | Pasquale, K. | 1.0 |
| 02/14/2011 | Attend omnibus hearing re: status conference on 1/31/11 rulings from the Court; Garlock request for discovery, other. | Krieger, A. | 3.1 |
| 02/14/2011 | Participated in court hearing in Wilmington DE. | Pasquale, K. | 3.1 |
| 02/22/2011 | Prep for court hearing re: appeal schedule (review PP's proposed order and schedule, etc.) (1.4); emails re same (.4). | Pasquale, K. | 1.8 |
| 02/23/2011 | Attend status conference before District Court Judge Buckwalter re: Appellate process and deadlines. | Krieger, A. | 0.9 |
| 02/23/2011 | Attend to multiple memoranda re 3/2/11 hearing and agenda notice. | Krieger, A. | 0.2 |
| 02/23/2011 | Court hearing before Judge Buckwalter, D. Ct. | Pasquale, K. | 0.8 |
| 02/24/2011 | Attend to order issued by Judge Buckwalter (.1); o/c LK re: status conference before Judge Buckwalter (.1). | Krieger, A. | 0.2 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | | | |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene G. | 6.6 | $ 715 | $ 4,719.00 |
| Pasquale, Kenneth | 6.7 | 895 | 5,996.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 10,715.50 |
|------------------------------------------|-------------|

| TOTAL FOR THIS MATTER | $ 10,715.50 |
|-----------------------|-------------|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

| RE | Relief from Stay Proceedings<br>699843 0041 |
|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 02/24/2011 | Attend to motion seeking stay relief with respect to the litigation commenced by Robert Locke and Committee memorandum thereon. | Krieger, A. | 1.3 |
| 02/25/2011 | Attend to preparation of Committee memorandum re: Locke lift stay motion (1.0); memorandum to R. Higgins re: inquiry regarding Bettachi (.1). | Krieger, A. | 1.1 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Krieger, Arlene G. | 2.4 | $ 715 | $ 1,716.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 1,716.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 1,716.00 |
|---|---|

# STROOCK

| RE | Tax Issues 699843 0047 |
|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 02/24/2011 | Review proposed motion re: tax restructuring and analysis re: same. | Greenberg, M. | 2.4 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Greenberg, Mayer | 2.4 | $ 940 | $ 2,256.00 |

| | |
|---|---|
| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 2,256.00 |

| | |
|---|---|
| TOTAL FOR THIS MATTER | $ 2,256.00 |

| | |
|---|---|
| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 150,265.50 |
| TOTAL DISBURSEMENTS/CHARGES | $ 3,264.42 |
| TOTAL BILL | $ 153,529.92 |

Any disbursement balances shown are compiled from original sources as entered on our records to the billing date shown. Any disbursements/charges invoiced to us or posted by us subsequent to that date will be reflected in future billing.

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# EXHIBIT B

**WR GRACE & CO**
**SUMMARY OF FEES**
**FEBRUARY 1, 2011 - FEBRUARY 28, 2011**

|  | Hours | Rate | Amount |
|---|---|---|---|
| **Partners** |  |  |  |
| Greenberg, Mayer | 4.3 | $ 940 | $     4,042.00 |
| Kruger, Lewis | 10.1 | 995 | 10,049.50 |
| Pasquale, Kenneth | 55.7 | 895 | 49,851.50 |
| Wintner, Mark | 0.8 | 975 | 780.00 |
|  |  |  |  |
| **Associates** |  |  |  |
| Krieger, Arlene G. | 98.6 | 715 | 70,499.00 |
| Sasson, Gabriel | 20.3 | 425 | 8,627.50 |
|  |  |  |  |
| **Paraprofessionals** |  |  |  |
| Magzamen, Michael | 3.3 | 320 | 1,056.00 |
| Mohamed, David | 26.8 | 200 | 5,360.00 |
|  |  |  |  |
| **Sub Total** | **219.9** |  | **$ 150,265.50** |
| **Less 50% Travel** | **(6,0)** |  | **(5,000.75)** |
| **Total** | **213.9** |  | **$ 145,264.75** |

# EXHIBIT C

**WR GRACE & CO**
**DISBURSEMENT SUMMARY**
**FEBRUARY 1, 2011 - FEBRUARY 28, 2011**

| | | |
|---|---|---:|
| Outside Messenger Service | $ | 97.20 |
| Local Transportation | | 231.30 |
| Long Distance Telephone | | 143.21 |
| Duplicating Costs-in House | | 0.50 |
| O/S Information Services | | 162.96 |
| Lexis/Nexis | | 2,629.25 |
| | | |
| **TOTAL** | $ | **3,264.42** |

# STROOCK

## Disbursements Register

| DATE | March 28, 2011 |
| --- | --- |
| INVOICE NO. | 529302 |
| CLIENT | W R Grace & Co |
| | 7500 Grace Drive |
| | Columbia, MD 21044-4098 |

FOR EXPENSES INCURRED in the captioned matter for the period through February, 2011 including:

| DATE | DESCRIPTION | AMOUNT |
| --- | --- | --- |
| **Outside Messenger Service** | | |
| 02/11/2011 | VENDOR: UPS; INVOICE#: 0000010X827061; DATE: 02/05/2011; FROM David Mohamed, 180 Maiden Lane, New York, NY TO Dawn S. Marra Duane Morris LLP, 222 Delaware Ave, Wilmington, DE 19801 Tracking #:1Z10X8270193874330 on 01/28/2011 | 7.31 |
| 02/11/2011 | VENDOR: UPS; INVOICE#: 0000010X827061; DATE: 02/05/2011; FROM David Mohamed, 180 Maiden Lane, New York, NY TO Bobbi Ruhlander Esq Warren H. Smith and Associates, 325 N St Paul St, Dallas, TX 75201 Tracking #:1Z10X8270197670730 on 01/28/2011 | 10.37 |
| 02/11/2011 | VENDOR: UPS; INVOICE#: 0000010X827061; DATE: 02/05/2011; FROM David Mohamed, 180 Maiden Lane, New York, NY TO David B. Siegal W.R. Grace & Co., 7500 Grace Dr, Columbia, MD 21044 Tracking #:1Z10X8270197915547 on 01/28/2011 | 7.31 |
| 02/11/2011 | VENDOR: UPS; INVOICE#: 0000010X827061; DATE: 02/05/2011; FROM David Mohamed, 180 Maiden Lane, New York, NY TO Dave Klauder Esq. Office of the United States Trustee, 844 N King St, Wilmington, DE 19801 Tracking #:1Z10X8270198158524 on 01/28/2011 | 7.31 |
| 02/11/2011 | VENDOR: UPS; INVOICE#: 0000010X827061; DATE: 02/05/2011; FROM David Mohamed, 180 Maiden Lane, New York, NY TO Dawn S. Marra Duane Morris LLP, 222 Delaware Ave, Wilmington, DE 19801 Tracking #:1Z10X8270195159369 on 02/03/2011 | 7.31 |
| 02/11/2011 | VENDOR: UPS; INVOICE#: 0000010X827061; DATE: 02/05/2011; FROM David Mohamed, 180 Maiden Lane, New York, NY TO David | 7.31 |

# STROOCK

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| | B. Siegal W.R. Grace & Co., 7500 Grace Dr, Columbia, MD 21044 Tracking #:1Z10X8270196851135 on 02/03/2011 | |
| 02/15/2011 | VENDOR: UPS; INVOICE#: 0000010X827071; DATE: 02/12/2011; FROM David Mohamed, 180 Maiden Lane, New York, NY TO Bobbi Ruhlander  Esq Warren H. Smith and Associates, 325 N St Paul St, Dallas, TX 75201 Tracking #:1Z10X8270197919945 on 02/03/2011 | 10.37 |
| 02/15/2011 | VENDOR: UPS; INVOICE#: 0000010X827071; DATE: 02/12/2011; FROM David Mohamed, 180 Maiden Lane, New York, NY TO Dave Klauder  Esq. Office of the United States Trustee, 844 N King St, Wilmington, DE 19801 Tracking #:1Z10X8270199721976 on 02/03/2011 | 7.31 |
| 02/28/2011 | VENDOR: UPS; INVOICE#: 0000010X827091; DATE: 02/26/2011; FROM David Mohamed, 180 Maiden Lane, New York, NY TO Dave Klauder  Esq. Office of the United States Trustee, 844 N King St, Wilmington, DE 19801 Tracking #:1Z10X8270191423240 on 02/23/2011 | 7.38 |
| 02/28/2011 | VENDOR: UPS; INVOICE#: 0000010X827091; DATE: 02/26/2011; FROM David Mohamed, 180 Maiden Lane, New York, NY TO Dawn S. Marra Duane Morris LLP, 222 Delaware Ave, Wilmington, DE 19801 Tracking #:1Z10X8270195235704 on 02/23/2011 | 7.38 |
| 02/28/2011 | VENDOR: UPS; INVOICE#: 0000010X827091; DATE: 02/26/2011; FROM David Mohamed, 180 Maiden Lane, New York, NY TO David B. Siegal W.R. Grace & Co., 7500 Grace Dr, Columbia, MD 21044 Tracking #:1Z10X8270197102326 on 02/23/2011 | 7.38 |
| 02/28/2011 | VENDOR: UPS; INVOICE#: 0000010X827091; DATE: 02/26/2011; FROM David Mohamed, 180 Maiden Lane, New York, NY TO Bobbi Ruhlander  Esq Warren H. Smith and Associates, 325 N St Paul St, Dallas, TX 75201 Tracking #:1Z10X8270199378713 on 02/23/2011 | 10.46 |

**Outside Messenger Service Total**                                    **97.20**

**Local Transportation**

| 02/09/2011 | VENDOR: NYC Taxi; Invoice#: 919513; Invoice Date: 02/04/2011; Voucher #: 1113220828; Arlene Krieger 02/02/2011 20:25 from 180 MAIDEN LA MANHATTAN NY to MANHATTAN NY | 40.61 |
| 02/15/2011 | VENDOR(EE): KPASQUALE: 02/14/11 - 02/14/11; DATE: 02-15-2011; Court hearing in Wilmington, DE | 146.20 |

# STROOCK

PAGE: 3

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 02/23/2011 | VENDOR: NYC Taxi; Invoice#: 920559; Invoice Date: 02/18/2011; Voucher #: 1113230653; Arlene Krieger 02/10/2011 20:35 from180 MAIDEN LA MANHATTAN NY to MANHATTAN NY | 44.49 |
| | **Local Transportation Total** | **231.30** |
| **Long Distance Telephone** | | |
| 02/01/2011 | EXTN.795430, TEL.3126412162, S.T.11:17, DUR.00:00:21 | 0.56 |
| 02/02/2011 | EXTN.795562, TEL.9082296457, S.T.10:29, DUR.00:00:35 | 0.56 |
| 02/03/2011 | EXTN.795544, TEL.2015877144, S.T.14:51, DUR.00:14:20 | 8.34 |
| 02/04/2011 | EXTN.795562, TEL.9734242031, S.T.11:26, DUR.00:05:30 | 3.34 |
| 02/06/2011 | VENDOR: Soundpath Legal Conferencing; INVOICE#: 2128065400-020611; DATE: 2/6/2011 - Teleconference    02-01-2011 | 19.20 |
| 02/13/2011 | VENDOR: Soundpath Legal Conferencing; INVOICE#: 2128065400-021311; DATE: 2/13/2011 - Teleconference    02-08-2011 | 12.09 |
| 02/14/2011 | EXTN.795430, TEL.9085783514, S.T.15:48, DUR.00:04:05 | 2.78 |
| 02/15/2011 | VENDOR: Chase Card Services; INVOICE#: 020211; DATE: 2/2/2011 - visa charge 01/18/2011 CourtCall | 93.00 |
| 02/22/2011 | EXTN.795562, TEL.2015412126, S.T.14:04, DUR.00:05:42 | 3.34 |
| | **Long Distance Telephone Total** | **143.21** |
| **Duplicating Costs-in House** | | |
| 02/17/2011 | | 0.50 |
| | **Duplicating Costs-in House Total** | **0.50** |

# STROOCK

---

**PAGE: 4**

---

**O/S Information Services**

| | | |
|---|---|---:|
| 02/03/2011 | Pacer Search Service on 10/1/2010 | 4.48 |
| 02/03/2011 | Pacer Search Service on 10/6/2010 | 0.56 |
| 02/03/2011 | Pacer Search Service on 10/13/2010 | 1.92 |
| 02/03/2011 | Pacer Search Service on 10/15/2010 | 0.48 |
| 02/03/2011 | Pacer Search Service on 10/19/2010 | 6.00 |
| 02/03/2011 | Pacer Search Service on 10/22/2010 | 2.08 |
| 02/03/2011 | Pacer Search Service on 10/25/2010 | 0.64 |
| 02/03/2011 | Pacer Search Service on 10/26/2010 | 0.72 |
| 02/03/2011 | Pacer Search Service on 10/27/2010 | 0.08 |
| 02/03/2011 | Pacer Search Service on 10/28/2010 | 0.16 |
| 02/03/2011 | Pacer Search Service on 11/1/2010 | 0.56 |
| 02/03/2011 | Pacer Search Service on 11/2/2010 | 0.40 |
| 02/03/2011 | Pacer Search Service on 11/3/2010 | 0.48 |
| 02/03/2011 | Pacer Search Service on 11/4/2010 | 0.24 |
| 02/03/2011 | Pacer Search Service on 11/5/2010 | 3.92 |
| 02/03/2011 | Pacer Search Service on 11/8/2010 | 8.64 |
| 02/03/2011 | Pacer Search Service on 11/12/2010 | 0.24 |
| 02/03/2011 | Pacer Search Service on 11/15/2010 | 1.20 |
| 02/03/2011 | Pacer Search Service on 11/17/2010 | 2.08 |
| 02/03/2011 | Pacer Search Service on 11/18/2010 | 0.48 |
| 02/03/2011 | Pacer Search Service on 11/18/2010 | 4.48 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI

180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

| | | |
|---|---|---|
| 02/03/2011 | Pacer Search Service on 11/23/2010 | 4.24 |
| 02/03/2011 | Pacer Search Service on 11/29/2010 | 5.68 |
| 02/03/2011 | Pacer Search Service on 12/1/2010 | 14.16 |
| 02/03/2011 | Pacer Search Service on 12/2/2010 | 1.12 |
| 02/03/2011 | Pacer Search Service on 12/6/2010 | 30.56 |
| 02/03/2011 | Pacer Search Service on 12/7/2010 | 4.56 |
| 02/03/2011 | Pacer Search Service on 12/8/2010 | 22.48 |
| 02/03/2011 | Pacer Search Service on 12/10/2010 | 1.92 |
| 02/03/2011 | Pacer Search Service on 12/15/2010 | 3.28 |
| 02/03/2011 | Pacer Search Service on 12/16/2010 | 1.36 |
| 02/03/2011 | Pacer Search Service on 12/23/2010 | 9.60 |
| 02/03/2011 | Pacer Search Service on 12/28/2010 | 1.76 |
| 02/03/2011 | Pacer Search Service on 12/30/2010 | 2.40 |
| 02/03/2011 | Pacer Search Service on 11/1/2010 | 0.24 |
| 02/03/2011 | Pacer Search Service on 11/2/2010 | 0.16 |
| 02/03/2011 | Pacer Search Service on 11/5/2010 | 0.16 |
| 02/03/2011 | Pacer Search Service on 11/8/2010 | 0.16 |
| 02/03/2011 | Pacer Search Service on 11/15/2010 | 0.32 |
| 02/03/2011 | Pacer Search Service on 12/7/2010 | 0.24 |
| 02/03/2011 | Pacer Search Service on 10/15/2010 | 0.16 |
| 02/03/2011 | Pacer Search Service on 11/8/2010 | 4.00 |
| 02/03/2011 | Pacer Search Service on 10/15/2010 | 1.20 |

# STROOCK

| | | |
|---|---|---|
| **PAGE: 6** | | |
| 02/03/2011 | Pacer Search Service on 11/8/2010 | 1.20 |
| 02/03/2011 | Pacer Search Service on 11/12/2010 | 1.20 |
| 02/03/2011 | Pacer Search Service on 10/15/2010 | 0.16 |
| 02/03/2011 | Pacer Search Service on 10/26/2010 | 0.08 |
| 02/03/2011 | Pacer Search Service on 11/12/2010 | 10.72 |
| | **O/S Information Services Total** | **162.96** |
| **Lexis/Nexis** | | |
| 02/02/2011 | Research on 02/02/2011 | 712.00 |
| 02/03/2011 | Research on 02/03/2011 | 359.25 |
| 02/17/2011 | Research on 02/17/2011 | 379.75 |
| 02/18/2011 | Research on 02/18/2011 | 120.00 |
| 02/22/2011 | Research on 02/22/2011 | 676.25 |
| 02/23/2011 | Research on 02/23/2011 | 102.00 |
| 02/24/2011 | Research on 02/24/2011 | 72.50 |
| 02/25/2011 | Research on 02/25/2011 | 97.50 |
| 02/27/2011 | Research on 02/27/2011 | 110.00 |
| | **Lexis/Nexis Total** | **2,629.25** |

**BILL DISBURSEMENT SUMMARY**

| | |
|---|---|
| Outside Messenger Service | $ 97.20 |
| Local Transportation | 231.30 |
| Long Distance Telephone | 143.21 |
| Duplicating Costs-in House | 0.50 |
| O/S Information Services | 162.96 |
| Lexis/Nexis | 2629.25 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

---

PAGE: 7

---

TOTAL DISBURSEMENTS/CHARGES                          $ 3,264.42

---

Any disbursement balances shown are compiled from original sources as entered on our records to the billing date shown.
Any disbursements/charges invoiced to us or posted by us subsequent to that date will be reflected in future billing.

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM