# EXHIBIT "B"

# Ferry, Joseph & Pearce, P.A.
824 Market Street, Suite 1000
P.O. Box 1351
Wilmington, DE 19899

Ph:(302) 575-1555     Fax:   (302) 575-1714

WR Grace PD Committee                          Jan. 1, 2011 to        Jan. 31, 2011

Inv  #:            38320

RE:     WR Grace PD Committee

## SUMMARY BY TASK

| Task |  | Hours | Amount |
|---|---|---|---|
| B14 | Case Administration - | 18.30 | 5,092.00 |
| B17 | Committee, Creditors', Noteholders' or Equity - | 0.10 | 35.00 |
| B18 | Fee Applications, Others - | 0.90 | 163.00 |
| B2 | Claims Analysis Obj. & Res. (Asbestos) | 0.10 | 35.00 |
| B25 | Fee Applications, Applicant - | 3.20 | 636.00 |
| B3 | Claims Analysis Obj. & Res. (Non-Asb) - | 4.60 | 1,610.00 |
| B36 | Plan and Disclosure Statement - | 1.40 | 400.00 |
| B37 | Hearings - | 5.00 | 1,750.00 |
| B45 | Professional Retention Issues - | 0.30 | 105.00 |
|  | **Total** | **33.90** | **$9,826.00** |

## SUMMARY BY TIMEKEEPER

| Timekeeper | Rate | Hours | Amount |
|---|---|---|---|
| Lisa L. Coggins | 290.00 | 1.90 | 551.00 |
| Regina Matozzo | 200.00 | 6.70 | 1,340.00 |
| Theodore J. Tacconelli | 350.00 | 20.70 | 7,245.00 |
| Legal Assistant - SEK | 150.00 | 0.30 | 45.00 |
| Legal Assistant - KC | 150.00 | 4.30 | 645.00 |
| **Total** |  | **33.90** | **$9,826.00** |

## DISBURSEMENT SUMMARY

| | |
|---|---|
| **Total Disbursements** | **$392.70** |

Invoice #:      38320              Page  2                    Jan. 1- Jan. 31, 2011

| Date | Description | Hours | Lawyer |
|------|-------------|-------|--------|
| Jan-01-11 | *Case Administration* - Review three miscellaneous Certificates of No Objection filed by Debtors | 0.10 | TJT |
| Jan-03-11 | *Case Administration* - Review case management memo re: week ending 12-31-2010 | 0.10 | LLC |
|  | *Case Administration* - Review notice of agenda re: hearing scheduled for 1-10-2011 | 0.10 | LLC |
|  | *Case Administration* - Review docket re: status for week ending 12/28/10; memo to T. Tacconelli and L. Coggins re: same | 0.10 | RM |
|  | *Case Administration* - Review dockets re: status of pending 3rd circuit, district court and adversary proceedings, memos to T. Tacconelli re: same | 0.10 | RM |
|  | *Plan and Disclosure Statement* - Research transfer of insurance rights | 0.10 | RM |
|  | *Case Administration* - Review case status memo for week ending 12/31 | 0.10 | TJT |
|  | *Claims Analysis Obj. & Res. (Non-Asb)*  -Review debtor's Motion for Leave to File Reply to Libby and BNSF Objections to Motion to Approve Settlement with CNA | 0.60 | TJT |
| Jan-04-11 | *Case Administration* - Review dockets re: status of pending 3rd circuit, district court and adversary proceedings, memos to T. Tacconelli re: same | 0.30 | RM |
|  | *Case Administration* - Review daily memos | 0.10 | TJT |
|  | *Case Administration* - Review Affidavit of R. Glick | 0.10 | TJT |
|  | *Hearings* - Review agenda for 1/10 hearing | 0.10 | TJT |
| Jan-05-11 | *Case Administration* - Review dockets re: status of pending 3rd circuit, district court and adversary proceedings, memos to T. Tacconelli re: same | 0.30 | RM |
|  | *Case Administration* - Review daily memos | 0.10 | TJT |
|  | *Case Administration* - Review three miscellaneous certificates of no objection filed by Debtors | 0.10 | TJT |
| Jan-06-11 | *Case Administration* - Review dockets re: status of pending 3rd circuit, district court and adversary proceedings, memos to T. Tacconelli re: same | 0.30 | RM |
|  | *Case Administration* - Review daily memos | 0.10 | TJT |
|  | *Hearings* - Prepare for 1/10 hearing | 0.20 | TJT |
|  | *Professional Retention Issues* - Review Debtors Motion to Retain BH&F firm with attachments | 0.30 | TJT |
|  | *Case Administration* -  Memo from T. Tacconelli; received check for holdback amounts; April, May, June; update receivable chart | 0.20 | KC |
| Jan-07-11 | *Case Administration* - Review dockets re: status of pending 3rd circuit, district court and adversary proceedings, memos to T. Tacconelli re: same | 0.30 | RM |
|  | *Case Administration* - Review daily memos | 0.10 | TJT |
|  | *Case Administration* - Review Affidavit of L. Riese | 0.10 | TJT |
|  | *Claims Analysis Obj. & Res. (Asbestos)*    Review order granting Debtor's Motion for Leave to File Reply to Libby and BNSF Objections to Debtor's Motion to Approve Settlement with CNA | 0.10 | TJT |
|  | *Claims Analysis Obj. & Res. (Non-Asb)*  -Review CNA's Motion for Leave to File Reply to Libby and BNSF Objections to Debtor's Motion to Approve Settlement with CNA with attachments | 1.20 | TJT |
|  | *Claims Analysis Obj. & Res. (Non-Asb)*  -Review order approving Debtor's Motion to Approve Settlement with Zurich | 0.10 | TJT |

| | | | |
|---|---|---:|---|
| | *Claims Analysis Obj. & Res. (Non-Asb)* -Review order approving Debtor's Motion to Approve Settlement with Mass Dept. of Revenue | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Non-Asb)* -Review Joinder by PIFCR in Debtor's Reply to Libby and BNSF Objections to Debtor's Motion to Approve Settlement with CNA | 0.30 | TJT |
| | *Claims Analysis Obj. & Res. (Non-Asb)* -Review order granting CNA's Motion for Leave to File Reply to Libby and BNSF Objections to Debtor's Motion to Approve Settlement with CNA | 0.30 | TJT |
| | *Claims Analysis Obj. & Res. (Non-Asb)* -Review Certification of Counsel re: Debtor's Objection to Claim of NY Hillside with attachment | 0.20 | TJT |
| | *Claims Analysis Obj. & Res. (Non-Asb)* -Review correspondence from J. O'Neill re: Debtor's response to Libby Request for Production | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Non-Asb)* -Review Notice of Service of Debtor's Objections to Libby Request for Production | 0.10 | TJT |
| | *Case Administration* - Review 2011 hearing schedule; meeting with T. Tacconelli re: same | 0.10 | SEK |
| Jan-09-11 | *Case Administration* - Review daily memos | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Non-Asb)* -Review Notice of service re: CNA's responses to Libby's Request for Production | 0.10 | TJT |
| | *Hearings* - Review Amended Agenda for 1/10 hearing | 0.10 | TJT |
| | *Hearings* - Review matters on agenda for 1/10 hearing | 1.70 | TJT |
| Jan-10-11 | *Case Administration* - Review case management memo re: week ending 1-7-2011 | 0.10 | LLC |
| | *Case Administration* -   Review docket re: status for week ending 1/7/11; memo to T. Tacconelli and L. Coggins re: same | 0.50 | RM |
| | *Case Administration* - Review dockets re: status of pending 3rd circuit, district court and adversary proceedings, memos to T. Tacconelli re: same | 0.30 | RM |
| | *Plan and Disclosure Statement* - Research transfer of insurance rights | 0.10 | RM |
| | *Case Administration* - Review case status memo for week ending 1/7 | 0.10 | TJT |
| | *Hearings* - Prepare for and attend Bankruptcy Court | 2.70 | TJT |
| Jan-11-11 | *Case Administration* - Review dockets re: status of pending 3rd circuit, district court and adversary proceedings, memos to T. Tacconelli re: same | 0.30 | RM |
| | *Case Administration* - Review daily memos | 0.10 | TJT |
| | *Case Administration* - Review Debtor's Statement of Amounts Paid to OCP | 0.10 | TJT |
| | *Case Administration* - Review Debtor's Monthly Operating Report for November 2010 | 0.40 | TJT |
| | *Case Administration* - Review Garlock's Motion to Shorten Notice | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Non-Asb)* -Review Debtor's response to Libby Request for Production | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Non-Asb)* -Review CNA's response to Libby Request for Production | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Non-Asb)* -Review document filed by NY Hillside | 0.10 | TJT |
| | *Hearings* - Review 1/10 hearing notes, confer with S. Kreps re: transcript | 0.20 | TJT |
| | *Case Administration* - Email to J. Bowen re: 1/10/11 hearing transcript | 0.10 | SEK |
| Jan-12-11 | *Case Administration* - Review dockets re: status of pending 3rd circuit, district court and adversary proceedings, memos to T. Tacconelli re: same | 0.30 | RM |
| | *Plan and Disclosure Statement* - Research transfer of insurance rights | 0.10 | RM |
| | *Case Administration* - Review daily memos | 0.10 | TJT |

| | | | |
|---|---|---|---|
| | *Case Administration* - Review order granting Motion by Garlock to Limit Notice | 0.10 | TJT |
| | *Case Administration* - Review Debtor's Motion to Extend Credit Agreement with ART | 0.20 | TJT |
| | *Case Administration* - Review Debtor's Motion to Allow 1st Amendment to Post-petition LOC Agreement with attachment | 0.30 | TJT |
| | *Case Administration* - Review Garlock's Motion to Allow Access to 2019 Statements and start reviewing exhibits | 1.20 | TJT |
| | *Case Administration* - Confer with R. Miller re: Garlock's Motion to Allow Access to 2019 Statements | 0.10 | TJT |
| Jan-13-11 | *Case Administration* - Review daily memos | 0.10 | TJT |
| | *Case Administration* - Review order granting Motion by Garlock to Limit Notice re: closed cases | 0.10 | TJT |
| | *Case Administration* - Continue reviewing exhibits to Garlock's Motion to Allow Access to 2019 Statements | 0.30 | TJT |
| | *Claims Analysis Obj. & Res. (Non-Asb)* -Review Certificate of Counsel re: Proposed order re: Debtor's objection to NY Hillside claim | 0.10 | TJT |
| Jan-14-11 | *Case Administration* - Review notice of change of address and forward same to KC | 0.10 | LLC |
| | *Case Administration* - Review daily memos | 0.10 | TJT |
| | *Case Administration* - Complete review of Exhibits to Garlock's Motion to Allow Access to 2019 Statements | 0.80 | TJT |
| | *Case Administration* - Review Notice of Appearance re: J. Baer PC and new firm | 0.10 | TJT |
| | *Case Administration* - E-mail from LLC re: notice of change of firm name; review same | 0.10 | KC |
| Jan-15-11 | *Case Administration* - Review Notice of Name change for counsel for PWC | 0.10 | TJT |
| | *Case Administration* - Review Notice of Appearance re: R. Higgins PC and new firm | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Non-Asb)* -Review order re: NY Hillside claim objection | 0.10 | TJT |
| Jan-17-11 | *Case Administration* - Review notice of appearance and forward same to KC | 0.10 | LLC |
| | *Case Administration* - Review additional notice of appearance and forward same to KC | 0.10 | LLC |
| | *Case Administration* -   Review notice of appearance and notice of change of address; update all service lists accordingly | 0.30 | KC |
| | *Case Administration* -   Review emails (2) from LLC re: change of address 0.10 | | KC |
| | *Fee Applications, Others* - Draft CNO for Bilzin's Nov. 2010 fee app; cos | 0.20 | KC |
| | *Fee Applications, Others* - Begin preparation of Bilzin's Dec. 2010 fee app cos with revisions due to change of address/ updates | 0.10 | KC |
| | *Fee Applications, Applicant* - Draft Certificate of No Objection for Nov. 2010 fee app; cos | 0.20 | KC |
| | *Fee Applications, Applicant* - Begin preparation of Dec. 2010 fee app cos with revisions due to change of address/ updates | 0.10 | KC |
| Jan-18-11 | *Case Administration* - Review case management memo re: week ending 1-14-2010 | 0.10 | LLC |
| | *Fee Applications, Others* - E-mail from KC re: CNO re: Bilzin's Nov. fee application and review same | 0.20 | LLC |
| | *Case Administration* - Review docket re: status for week ending 1/14/11; | 0.30 | RM |

|  |  |  |  |
|---|---|---|---|
|  | memo to T. Tacconelli and L. Coggins re: same |  |  |
|  | *Case Administration* - Review dockets re: status of pending 3rd circuit, district court and adversary proceedings, memos to T. Tacconelli re: same | 0.30 | RM |
|  | *Case Administration* - Research Supreme Court appeal by Debtors | 0.10 | RM |
|  | *Plan and Disclosure Statement* - Research transfer of insurance rights | 0.10 | RM |
|  | *Case Administration* - Review case status memo for week ending 1/14 | 0.10 | TJT |
|  | *Case Administration* - Review amended 2019 Statement by David Law Firm | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - teleconference with committee member re: plan status and related issues | 0.20 | TJT |
|  | *Case Administration* - Distribute to working group 1/10/11 hearing transcript | 0.10 | SEK |
|  | *Case Administration* - Review e-mails (2) from S. Kreps re: hearing transcript | 0.10 | KC |
|  | *Fee Applications, Others* -  Check docket for objections to Bilzin November 2010 fee app | 0.10 | KC |
|  | *Fee Applications, Others* - E-mail to LLC re: Bilzin Nov 2010 fee app | 0.10 | KC |
| Jan-19-11 | *Case Administration* - Review notice of withdrawal of appearance and forward same to KC | 0.10 | LLC |
|  | *Case Administration* - Review dockets re: status of pending 3rd circuit, district court and adversary proceedings, memos to T. Tacconelli re: same | 0.30 | RM |
|  | *Case Administration* - Review three miscellaneous Certificates of No Objection filed by Debtors | 0.10 | TJT |
|  | *Case Administration* - Review daily memos | 0.10 | TJT |
|  | *Case Administration* - Review Notice of Withdrawal of Belz Enterprises | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review Notice of Amendment to CDN ZAI Settlement with attachments | 0.30 | TJT |
| Jan-20-11 | *Fee Applications, Applicant* - E-mail from KC re: CNO re: Nov. 2010 fee app | 0.10 | LLC |
|  | *Fee Applications, Applicant* - Review CNO re: Nov. 2010 fee app and email to KC re: same | 0.10 | LLC |
|  | *Case Administration* - Review dockets re: status of pending 3rd circuit, district court and adversary proceedings, memos to T. Tacconelli re: same | 0.30 | RM |
|  | *Case Administration* - Review daily memos | 0.10 | TJT |
|  | *Claims Analysis Obj. & Res. (Non-Asb)* -Review Certificate of Counsel re: Debtor's Motion to Approve Settlement with CNA with attachments | 0.20 | TJT |
|  | *Claims Analysis Obj. & Res. (Non-Asb)* -Review transcript of 1/10 hearing re: certificate of counsel re: Debtor's Motion to Approve Settlement with CNA | 0.30 | TJT |
|  | *Plan and Disclosure Statement* - Review correspondence from J. Sakalo re: 1/10 hearing transcript | 0.10 | TJT |
|  | *Case Administration* - E-mail from LLC re: change of address | 0.10 | KC |
|  | *Case Administration* -  Review 2002 service list re: recent notice of withdrawal; e-mail to LLC re: same | 0.20 | KC |
|  | *Case Administration* - E-mail response from LLC re: 2002 service list | 0.10 | KC |
|  | *Fee Applications, Others* - E-mail to LLC re: filing Bilzin Certificate of No Objection to Nov. 2010 fee app | 0.10 | KC |
|  | *Fee Applications, Others* -E-mail from LLC re: Certificate of No Objection of Bilzin's Nov. 2010 fee app | 0.10 | KC |

| | | | |
|---|---|---|---|
| | *Fee Applications, Applicant* - E-mail to LLC with attachment Certificate of No Objection for Nov. 2010 fee app | 0.10 | KC |
| | *Fee Applications, Applicant* - E-mail from LLC re: certificate of no objection of Nov. 2010 fee app | 0.10 | KC |
| | *Fee Applications, Applicant* - Efile/ serve Certificate of No Objection to Nov. 2010 fee app | 0.20 | KC |
| | *Fee Applications, Applicant* - Draft of pre bill for Dec. 2010 fee app; review and begin revisions, to TJT for further review | 0.30 | KC |
| Jan-21-11 | *Case Administration* - Review notice of substitution of counsel and email same to KC | 0.10 | LLC |
| | *Case Administration* - Review dockets re: status of pending 3rd circuit, district court and adversary proceedings, memos to T. Tacconelli re: same | 0.30 | RM |
| | *Case Administration* - Review three miscellaneous certificates of no objection filed by Debtors | 0.10 | TJT |
| | *Case Administration* - Review daily memos | 0.10 | TJT |
| | *Fee Applications, Applicant* - Review and revise Ferry, Joseph & Pearce's December prebill | 0.50 | TJT |
| | *Claims Analysis Obj. & Res. (Non-Asb)* -Review letter re: NY Hillside dissolved with attachments | 0.10 | TJT |
| | *Case Administration* - E-mail from LLC re: Notice of substitution of counsel | 0.10 | KC |
| Jan-22-11 | *Case Administration* - Review Notice of Substitution of Counsel for Allstate | 0.10 | TJT |
| | *Case Administration* - Review daily memos | 0.10 | TJT |
| Jan-24-11 | *Case Administration* - Review case management memo re: week ending 1-21-2011 | 0.10 | LLC |
| | *Case Administration* - Review dockets re: status of pending 3rd circuit, district court and adversary proceedings, memos to T. Tacconelli re: same | 0.30 | RM |
| | *Case Administration* -  Review docket re: status for week ending 01/17/11; memo to T. Tacconelli and L. Coggins re: same | 0.20 | RM |
| | *Plan and Disclosure Statement* - Research transfer of insurance rights | 0.10 | RM |
| | *Case Administration* - Review Case Status Memo for week ending 1/21 | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Non-Asb)* -Review certificate of counsel by BNSF re: Debtors Motion to Approve Settlement with CNA | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Non-Asb)* -Review Certificate of Counsel by Libby re: Debtors Motion to Approve Settlement with CNA with attachment | 0.20 | TJT |
| | *Fee Applications, Applicant* - Revision notes from TJT re: Dec. 2010 prebill; revise same; rerun prebill | 0.20 | KC |
| Jan-25-11 | *Fee Applications, Applicant* - E-mail from KC re: December 2010 fee app | 0.10 | LLC |
| | *Case Administration* - Review dockets re: status of pending 3rd circuit, district court and adversary proceedings, memos to T. Tacconelli re: same | 0.30 | RM |
| | *Case Administration* - Review daily memos | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Non-Asb)* -Review Order approving Debtors Motion to Approve Settlement with CNA | 0.10 | TJT |
| | *Fee Applications, Applicant* -  Prepare invoice exhibit of Dec. 2010 fee app | 0.30 | KC |
| | *Fee Applications, Applicant* - Continued drafting of Dec. 2010 fee app, notice and cos; e-mail to LLC for review | 0.30 | KC |

| Jan-26-11 | *Case Administration* - Review daily memos | 0.10 | TJT |
|---|---|---|---|
| Jan-27-11 | *Case Administration* - Review daily memos | 0.10 | TJT |
| | *Case Administration* - Review three miscellaneous Certificates of No Objection filed by Debtors | 0.10 | TJT |
| Jan-28-11 | *Fee Applications, Applicant* - E-mail from and to KC re: status of December 2010 fee application | 0.10 | LLC |
| | *Case Administration* - Review dockets re: status of pending 3rd circuit, district court and adversary proceedings, memos to T. Tacconelli re: same | 0.30 | RM |
| | *Case Administration* - Review daily memos | 0.10 | TJT |
| | *Case Administration* - Review Notice of Service re: Garlock's Motion for Access to 2019 Statements | 0.10 | TJT |
| | *Case Administration* - Review Affidavit re: SNR Denton | 0.10 | TJT |
| | *Fee Applications, Applicant* - E-mail to and from LLC re: December 2010 monthly fee application for filing | 0.10 | KC |
| | *Fee Applications, Applicant* - Efile Dec. 2010 fee application; service of same | 0.40 | KC |
| Jan-29-11 | *Case Administration* - Review Debtor's 38 Quarterly Report of Settlements | 0.10 | TJT |
| | *Case Administration* - Review Debtor's 38 Quarterly Report of Asset Sales | 0.10 | TJT |
| | *Case Administration* - Review Peter Angelos, et al., Response to Garlock's Motion for Access to 2019 Statements | 0.80 | TJT |
| Jan-31-11 | *Case Administration* - Review case management memo re: week ending 1-28-2011 | 0.10 | LLC |
| | *Case Administration* - Confer with TJT re: confirmation of plan | 0.20 | LLC |
| | *Case Administration* - Review dockets re: status of pending 3rd circuit, district court and adversary proceedings, memos to T. Tacconelli re: same | 0.30 | RM |
| | *Case Administration* - Review docket re: status for week ending 1/28/11 memo to T. Tacconelli and L. Coggins re: same | 0.30 | RM |
| | *Plan and Disclosure Statement* - Research transfer of insurance rights | 0.10 | RM |
| | *Case Administration* - Review Case Status Memo for Week ending 1/28 | 0.10 | TJT |
| | *Case Administration* - Review correspondence from J. Sakalo re: Kelly & Ferraro firm litigation article and review article | 0.20 | TJT |
| | *Case Administration* - Review Kazan, et al. Response to Garlock's Motion for Access to 2019 Statements with attachments | 0.70 | TJT |
| | Committee, Creditors', Noteholders' or -Review correspondence from J. Sakalo re: Confirmation Opinion and Order | 0.10 | TJT |
| | *Plan and Disclosure Statement* - correspondence with co-counsel re: Confirmation Opinion and Order | 0.20 | TJT |
| | Totals | 33.90 | |

## DISBURSEMENTS

| Jan-03-11 | Photocopy Cost | 2.00 |
|---|---|---|
| Jan-04-11 | Cost Advance - J&J Court Transcribers | 157.30 |
| Jan-06-11 | Cost Advance - First State Deliveries - hand deliveries 12/21/10 | 39.00 |
| Jan-11-11 | Cost Advance - First State Deliveries - hand delivery 12/29/10 | 6.50 |
| Jan-12-11 | Photocopy Cost | 3.20 |
| | Photocopy Cost | 1.90 |
| Jan-19-11 | Photocopy Cost | 0.50 |
| | Photocopy Cost | 0.90 |

| Invoice # | 383320 | Page 8 | Jan. 1, 2011-Jan. 31, 2011 |
|---|---|---|---|

| | | |
|---|---|---:|
| | Photocopy Cost | 0.60 |
| Jan-20-11 | Photocopy Cost | 0.60 |
| | Photocopy Cost | 4.20 |
| | Cost Advance -    Pacer Service Center - 10/1- 12/31/10 (TJT) Account # FJ0093 | 23.60 |
| Jan-24-11 | Cost Advance -   First State Deliveries - 6 hand deliveries 1/20/11 | 39.00 |
| Jan-28-11 | Photocopy Cost | 3.80 |
| Jan-29-11 | Photocopy Cost | 3.40 |
| Jan-31-11 | Photocopy Cost | 2.50 |
| | Cost Advance - First State Deliveries - hand delivery | 6.50 |
| | Cost Advance - J&J Court Transcribers | 97.20 |
| | Totals | $392.70 |

**Total Fees & Disbursements**                    **$10,218.70**

### *Ferry, Joseph & Pearce, P.A.*
824 Market Street, Suite 1000
P.O. Box 1351
Wilmington, DE 19899

Ph:(302) 575-1555        Fax:   (302) 575-1714

WR Grace PD Committee                                    February 1, 2011 to    Feb 28 2011

Inv #:            38722

RE:      WR Grace PD Committee

## SUMMARY BY TASK

| Task | | Hours | Amount |
|------|----|-------|--------|
| B14 | Case Administration - | 20.50 | 5,336.00 |
| B17 | Committee, Creditors', Noteholders' or Equity - | 1.60 | 560.00 |
| B18 | Fee Applications, Others - | 3.50 | 567.00 |
| B25 | Fee Applications, Applicant - | 6.10 | 1,071.00 |
| B3 | Claims Analysis Obj. & Res. (Non-Asb) - | 0.50 | 175.00 |
| B34 | Fraudulent Conveyance Adv. Proceeding - | 0.40 | 128.00 |
| B35 | Travel/Non-working - | 2.00 | 350.00 |
| B36 | Plan and Disclosure Statement - | 22.50 | 7,830.00 |
| B37 | Hearings - | 7.30 | 2,555.00 |
| B41 | Relief from Stay Litigation - | 0.20 | 70.00 |
| B45 | Professional Retention Issues - | 0.10 | 35.00 |
| | **Total** | **64.70** | **$18,677.00** |

## SUMMARY BY TIMEKEEPER

| Timekeeper | Rate | Hours | Amount |
|------------|------|-------|--------|
| Lisa L. Coggins | 290.00 | 2.30 | 667.00 |
| Regina Matozzo | 200.00 | 6.00 | 1,200.00 |
| Theodore J. Tacconelli | 175.00 | 2.00 | 350.00 |
| Theodore J. Tacconelli | 350.00 | 41.50 | 14,525.00 |
| Legal Assistant - SEK | 150.00 | 1.60 | 240.00 |
| Legal Assistant - KC | 150.00 | 11.30 | 1,695.00 |
| **Total** | | **64.70** | **$18,677.00** |

## DISBURSEMENT SUMMARY

**Total Disbursements**                                              **$830.05**

| Date | Description | Hours | Lawyer |
|------|-------------|-------|--------|
| Feb-01-11 | *Case Administration* - Review dockets re status of pending 3rd circuit, district court and adversary proceedings, memos to T. Tacconelli re: same | 0.30 | RM |
| | *Case Administration* - Review daily memos | 0.10 | TJT |
| | *Case Administration* - Review four miscellaneous Certificates of No Objection filed by Debtors | 0.10 | TJT |
| | *Committee, Creditors', Noteholders' or* -Review correspondence from J. Sakalo re; Committee meeting | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Non-Asb)* -Review Notice of Appeal by BNSF re: Order approving settlement with CNA | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Confer with M. Joseph re: confirmation order and related issues | 0.20 | TJT |
| | *Plan and Disclosure Statement* - Review Memorandum Opinion re: Objections to confirmation | 1.00 | TJT |
| | *Case Administration* - Memo from T. Tacconelli re: payment received, update payment chart | 0.20 | KC |
| | *Fee Applications, Others* - Email from and to L. Flores re: Bilzin Dec. 2010 fee application | 0.10 | KC |
| | *Fee Applications, Others* - Download Bilzin Dec. 2010 fee app documents from L. Flores email; review and revisions to same; to LLC for approval | 0.30 | KC |
| Feb-02-11 | *Case Administration* - Review dockets re status of pending 3rd circuit, district court and adversary proceedings, memos to T. Tacconelli re: same | 0.30 | RM |
| | *Case Administration* - Review daily memos | 0.10 | TJT |
| | *Committee, Creditors', Noteholders' or* -Prepare correspondence to J. Sakalo re: committee meeting | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Non-Asb)* -Review Certificate of No Objection re: Debtors Motion to amend post Petition LOC Agreement | 0.10 | TJT |
| | *Plan and Disclosure Statement* - continue review of Memorandum Opinion re: Objections to confirmation | 2.30 | TJT |
| Feb-03-11 | *Case Administration* - Confer with TJT re: status of case and upcoming issues | 0.10 | LLC |
| | *Fraudulent Conveyance Adv. Proceeding*- Confer with T. Tacconelli re: preparation of final fee application for fraudulent transfer matters | 0.20 | LLC |
| | *Case Administration* - Review dockets re status of pending 3rd circuit, district court and adversary proceedings, memos to T. Tacconelli re: same | 0.30 | RM |
| | *Case Administration* - Review daily memos | 0.10 | TJT |
| | *Committee, Creditors', Noteholders' or* -Review correspondence from J. Sakalo re: committee meeting | 0.10 | TJT |
| | *Fraudulent Conveyance Adv. Proceeding*- Confer with L. Coggins re: final fee applications and related issues | 0.20 | TJT |
| | *Plan and Disclosure Statement* - Review correspondence from J. O'Neill re; possible status conference with District Court | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review order scheduling status conference with District Court, correspondence with co-counsel re: same | 0.20 | TJT |
| | *Plan and Disclosure Statement* - Review correspondence from J. Sakalo re; status conference with District Court | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review Proposed Findings of Fact and | 1.40 | TJT |

|            |                                                                                                                                                            |      |     |
|------------|------------------------------------------------------------------------------------------------------------------------------------------------------------|------|-----|
|            | Conclusions of Law                                                                                                                                         |      |     |
|            | *Fee Applications, Others* - Revisiion to Bilzin December 2010 fee app and prepare documents for filing                                                     | 0.20 | KC  |
|            | *Fee Applications, Others* - Efile and service of Bilzin's December 2010 fee application                                                                    | 0.30 | KC  |
| Feb-04-11  | *Case Administration* - Review dockets re status of pending 3rd circuit, district court and adversary proceedings, memos to T. Tacconelli re: same          | 0.30 | RM  |
|            | *Case Administration* - Review joinder by Motley Rice in Kazan, et al and Angelos, et al. Responses to Garlock's Motion for Access to 2019 statements       | 0.10 | TJT |
|            | *Committee, Creditors', Noteholders' or* -Attend committee meeting                                                                                          | 0.80 | TJT |
|            | *Claims Analysis Obj. & Res. (Non-Asb)* -Review Notice of Appeal by Libby re: Order approving CNA Settlement                                                 | 0.10 | TJT |
|            | *Plan and Disclosure Statement* - Review correspondence from S. Baena re: status conference with District Court                                             | 0.10 | TJT |
|            | *Plan and Disclosure Statement* - Complete review of Proposed Finding of Fact and Conclusions of Law                                                        | 0.90 | TJT |
| Feb-05-11  | *Case Administration* - Review daily memos                                                                                                                  | 0.10 | TJT |
|            | *Case Administration* - Review order authorizing amendment to Post Petition LOC agreements                                                                  | 0.10 | TJT |
|            | *Case Administration* - Review order Extending Term of Credit Agreement for ART                                                                             | 0.10 | TJT |
|            | *Case Administration* - Review five Certificates of No Objection filed by Debtors                                                                           | 0.10 | TJT |
|            | *Case Administration* - Review 27th supplemental affidavit re: K&E                                                                                          | 0.10 | TJT |
|            | *Claims Analysis Obj. & Res. (Non-Asb)* -Review order re: Debtors Motion to settle claims with MassDEP                                                       | 0.10 | TJT |
|            | *Plan and Disclosure Statement* - Prepare for 2/16 status conference                                                                                        | 0.10 | TJT |
|            | *Professional Retention Issues* - Review order authorizing retention of BHF firm to represent Debtors                                                       | 0.10 | TJT |
| Feb-07-11  | *Case Administration* - Review case management memo re: week ending Feb. 4, 2011                                                                            | 0.10 | LLC |
|            | *Case Administration* - Review Case Status Memo for Week ending 2/4                                                                                         | 0.10 | TJT |
|            | *Case Administration* - Review Garlock's Motion for Leave to File Reply with attachments                                                                    | 0.30 | TJT |
|            | *Case Administration* - Review joinder and objection by PI Committee in Kazan, et al. and Angelos, et al. Responses to Garlock's Motion for Access to 2019 statements with attachments | 0.60 | TJT |
|            | *Case Administration* - Review four miscellaneous certificates of no objection filed by Debtors                                                             | 0.10 | TJT |
|            | *Case Administration* - Review Clerk's Notice re: BNSF Appeal re: Order approving CNA settlement                                                            | 0.10 | TJT |
|            | *Hearings* - Review Agenda for 2/14 hearing                                                                                                                 | 0.10 | TJT |
| Feb-08-11  | *Case Administration* - Review daily memos                                                                                                                  | 0.10 | TJT |
| Feb-09-11  | *Case Administration* - Review notice of address change and forward same to KC                                                                              | 0.10 | LLC |
|            | *Case Administration* - Review Order authorizing Garlock to file Reply                                                                                      | 0.10 | TJT |
|            | *Case Administration* - Review Amended 2019 statement by Lipsitz & Ponterio                                                                                 | 0.10 | TJT |
|            | *Case Administration* - Review notice of address change for Duane Morris                                                                                    | 0.10 | TJT |

| Date | Description | Hours | Init. |
|---|---|---|---|
| Feb-10-11 | *Case Administration* - Review agenda re: 2-14-2011 hearing | 0.10 | LLC |
| | *Case Administration* - Confer with T. Tacconelli re: status of case and issues concerning confirmation | 0.10 | LLC |
| | *Case Administration* - Review Notice of Withdrawal of document filed by Fee Auditor | 0.10 | TJT |
| | *Case Administration* - Review Fee Auditor's Final report re: Anderson Kill 38 Interim Period | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review correspondence from M. Santore re: Plan Proponents Motion for Clarification | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review Plan Proponents Motion for Clarification | 0.20 | TJT |
| | *Plan and Disclosure Statement* - Review correspondence from S. Baena re: Plan Proponents Motion for Clarification | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review Motion to Shorten Notice by AXA Belgium | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review Motion for Reconsideration filed by BNSF | 0.20 | TJT |
| | *Hearings* - Review Amended Agenda for 2/14 hearing | 0.10 | TJT |
| Feb-11-11 | *Case Administration* - Confer with TJT re: status conference requested by Court and related issues | 0.20 | LLC |
| | *Case Administration* - Review 13th Supplemental Declaration for Orrick | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review correspondence from J. Sakalo re: Plan Status | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review order granting AXA Belgium's Motion to Shorten Notice | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review AXA Belgium's Precautionary Motion to Extend Time | 0.20 | TJT |
| | *Plan and Disclosure Statement* - Prepare correspondence to S. Banea re: AXA Belgium's Precautionary Motion and related issues | 0.20 | TJT |
| | *Plan and Disclosure Statement* - Review correspondence from J. Baer re: conference with Court today | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review correspondence from J. Sakalo re: conference with Court today | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review AMH's Motion to Extend Time under Rule 9033 | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review AMH's Motion for Emergency Consideration of its Motion to Extend Time Under Rule 9033 | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review Joinder by St. of Montana in AXA Belgium's Precautionary Motion to Extend Time | 0.10 | TJT |
| | *Hearings* - Attend Bankruptcy Court | 0.70 | TJT |
| Feb-12-11 | *Plan and Disclosure Statement* - Review Bilzin memo to re: results of status conference with Court | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review BNSF's Response to AXA Belgium's Precautionary Motion to Extend Time | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review Joinder by Her Majesty the Queen in AXA Belgium's Precautionary Motion to Extend Time | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Research re: jurisdictional issue raised by Court yesterday | 1.40 | TJT |
| | *Hearings* - teleconference with committee member re: agenda for 2/14 hearing | 0.10 | TJT |
| Feb-13-11 | *Plan and Disclosure Statement* - Research re: Rule 9033 and jurisdiction | 1.30 | TJT |

|  |  | | |
|---|---|---|---|
| | of Bankruptcy Court and District Court | | |
| | *Hearings*  - review matters on agenda for 2/14 hearing | 0.70 | TJT |
| Feb-14-11 | *Case Administration* - Confer with TJT re: 2-14 hearing and related issues 0.10 | | LLC |
| | *Plan and Disclosure Statement* - Review correspondence from J. Baer re: proposed order | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review correspondence from J. Baer re: status conference with District Court | 0.10 | TJT |
| | *Hearings*  - Review second amended agenda for 2/14 hearing | 0.10 | TJT |
| | *Hearings*  - Review correspondence from J. Sakalo re: second amended agenda for 2/14 hearing | 0.10 | TJT |
| | *Hearings*  - Prepare for and attend 2/14 hearing | 3.30 | TJT |
| Feb-15-11 | *Case Administration* - Review Notice of Status as Substantial Equityholder filed by York Capital Management | 0.10 | TJT |
| | *Case Administration* - Review Notice of Status as Substantial Equityholder filed by York Credit Fund | 0.10 | TJT |
| | *Case Administration* - Review seventh amended 2019 Statement by Paul Weiss | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review Request by Arrowwood to Amend Confirmation Order | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review Joinder by St. of Montana in BNSF's Motion for Reconsideration re: Confirmation order | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review Notice of Appeal filed by Garlock 0.10 | | TJT |
| | *Plan and Disclosure Statement* - Review Bilzin memo re: plan confirmation | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review Joinder by her Majesty the Queen in BNSF's Motion for Reconsideration re: Confirmation order | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review correspondence from D. Koget re: order on AXA Belgium's Precautionary Motion | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review Notice of Appeal filed by BLG | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review Order clarifying Confirmation Order | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Prepare correspondence to J. Sakalo re: Order clarifying Confirmation Order | 0.20 | TJT |
| | *Hearings*  - Confer with S. Krepps re: transcript for 2/14 hearing | 0.10 | TJT |
| | *Hearings*  - Review Notice of Rescheduled status conference with District Court | 0.10 | TJT |
| | *Hearings*  - Review Notice of Appeal filed by Unsecured Creditors Committee | 0.10 | TJT |
| | *Case Administration* - Request 2/11 and 2/14 hearing transcripts | 0.20 | SEK |
| Feb-16-11 | *Case Administration* - Confer with TJT re: status of plan confirmation and related issues | 0.20 | LLC |
| | *Case Administration* - Review case management memo re: week ending 2-11-2011 | 0.10 | LLC |
| | *Case Administration* - Review dockets re status of pending 3rd circuit, district court and adversary proceedings, memos to T. Tacconelli re: same | 0.40 | RM |
| | *Case Administration* - Review dockets re: status for week ending 2/11/11; memo to T. Tacconelli and L. Coggins re: same | 0.40 | RM |
| | *Case Administration* - Review Case Status Memo for week ending 2/11 | 0.10 | TJT |
| | *Case Administration* - Review Precautionary Notice of Intent to Purchase Equity Securities filed by Merrill Lynch Investment Solutions | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review Order re: rescheduled status | 0.10 | TJT |

| Date | Description | Hours | Initials |
|---|---|---|---|
| | conference with District Court | | |
| | *Plan and Disclosure Statement* - Review Clerk's Notice re: Appeal filed by, Garlock, BLG and Unsecured Creditors Committee | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review correspondence from J. Sakalo re: Order clarifying Confirmation Order | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Confer with R. Miller re: Order clarifying Confirmation Order | 0.20 | TJT |
| | *Hearings*  - Multiple conferences with S. Krepps re: transcript for 2/11 hearing | 0.20 | TJT |
| | *Case Administration* - Review Western PA Bankruptcy Court local rules; request 2/11 transcript | 0.20 | SEK |
| | *Case Administration* - Discussion with LLC re: final fee app | 0.20 | KC |
| Feb-17-11 | *Case Administration* - Review dockets re status of pending 3rd circuit, district court and adversary proceedings, memos to T. Tacconelli re: same | 0.30 | RM |
| | *Plan and Disclosure Statement* - Research transfer of insurance rights | 0.10 | RM |
| | *Case Administration* - Review daily memos | 0.10 | TJT |
| | *Case Administration* - Review Precautionary Notice of Status as a Substantial Equityholder filed by York Managed Holdings | 0.10 | TJT |
| | *Case Administration* - Review Precautionary Notice of Status as a Substantial Equityholder filed by Jorvik Multi-Strategy Master Fund | 0.10 | TJT |
| | *Plan and Disclosure Statement* - teleconference with committee member re: 2/23 status conference with District Court | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review BNSF's Issues and Designation of record on appeal | 0.20 | TJT |
| | *Plan and Disclosure Statement* - Review Clerk's Notice re: Appeal filed by BNSF | 0.10 | TJT |
| | *Hearings*  - Confer with S. Krepps re: transcript for 2/11 hearing | 0.10 | TJT |
| | *Case Administration* - Emails to T. Tacconelli; emails from J. Bowen; teleconference with J. Bowen; teleconference with J. Heller @ Western PA bankruptcy court; meeting with TJT re: 2/11 hearing transcript; distribute 2/14 hearing transcript | 0.70 | SEK |
| | *Case Administration* - Review recent notices of change of address; update service lists | 0.30 | KC |
| | *Fee Applications, Others* - E-mail to and from Luisa Flores re: Bilzin's 39th quarterly fee application | 0.10 | KC |
| | *Fee Applications, Others* - Prepare cos for Bilzin's 39th quarterly fee app; revisions to exhibit B list | 0.30 | KC |
| | *Fee Applications, Others* - Prepare notice for Bilzin's 39th quarterly fee application | 0.20 | KC |
| | *Fee Applications, Applicant* - Prepare Exhibit B of 39th quarterly fee app for filing | 0.30 | KC |
| | *Fee Applications, Applicant* - Begin draft of 39th quarterly fee app | 1.40 | KC |
| Feb-18-11 | *Fee Applications, Others* - Review 39th quarterly fee app for filing and confer with KC re: same | 0.20 | LLC |
| | *Fee Applications, Applicant* - Review Certificate of No Objection re: Dec. 2010 monthly fee app for filing | 0.10 | LLC |
| | *Fee Applications, Applicant* - Review 39th quarterly fee app for filing and confer with KC re: same | 0.20 | LLC |
| | *Case Administration* - Review dockets re status of pending 3rd circuit, district court and adversary proceedings, memos to T. Tacconelli re: same | 0.30 | RM |

| | | |
|---|---|---|
| *Case Administration* - Review daily memos | 0.10 | TJT |
| *Case Administration* - Review amended 2019 by LR&C | 0.10 | TJT |
| *Case Administration* - Review Debtor's Monthly Operating Report for December  2010 | 0.40 | TJT |
| *Case Administration* - Review Notice of Withdrawal of document filed by USCC | 0.10 | TJT |
| *Case Administration* - Review Precautionary Notice of Status as a Substantial Equityholder filed by York UCITS | 0.10 | TJT |
| *Case Administration* - Review Notice of Acquisition of Equity Securities by York Mutual Strategy Fund | 0.10 | TJT |
| *Plan and Disclosure Statement* - Review correspondence from J. Baer re: 2/21 meet and confer re: appellate issues | 0.10 | TJT |
| *Plan and Disclosure Statement* - Review Designation of Record on Appeal filed by Libby re: CNA settlement appeal | 0.10 | TJT |
| *Plan and Disclosure Statement* - Review supplemental notice of appeal filed by USCC | 0.10 | TJT |
| *Hearings*   - Review correspondence from J. Sakalo re: 2/14 hearing transcript | 0.10 | TJT |
| *Hearings*   - Confer with S. Krepps re: transcript for 2/11 hearing | 0.10 | TJT |
| *Case Administration* - Emails from and to T. Tacconelli re: 2/11 hearing transcript; emails to and from J. Bowen re: J&J Transcribers re: 2/11 hearing transcript | 0.30 | SEK |
| *Fee Applications, Others* - Revision to Bilzin's 39th quarterly fee app; prepare documents for filing | 0.40 | KC |
| *Fee Applications, Others* - Efile Bilzin's 39th quarterly fee application | 0.20 | KC |
| *Fee Applications, Others* -Service of Bilzin's 39th Quarterly fee app via email | 0.10 | KC |
| *Fee Applications, Others* - Coordinate service of Certificate of No Objection of Bilzin's Dec. 2010 fee app and hand- deliveries | 0.10 | KC |
| *Fee Applications, Others* - Call to Blue Marble re: service request of Bilzin's 39th quarterly fee app to parties on 2002 list | 0.10 | KC |
| *Fee Applications, Others* - Email to Blue Marble re: attachments of Bilzin's 39th quarterly fee app, labels for service of same | 0.10 | KC |
| *Fee Applications, Applicant* - Continued preparation of 39th quarterly fee app | 0.50 | KC |
| *Fee Applications, Applicant* - Review docket for objections to Dec. 2010 fee app | 0.10 | KC |
| *Fee Applications, Applicant* - Prepare certificate of no objection and cos to Dec. 2010 fee app | 0.20 | KC |
| *Fee Applications, Applicant* - Consult with LLC, revisions to 39th Quarterly fee app; prepare documents for filing as PDF | 0.20 | KC |
| *Fee Applications, Applicant* - Efile Certificate of No Objection of December 2010 fee app | 0.20 | KC |
| *Fee Applications, Applicant* - Service of Certificate of No Objection of December 2010 fee app via email; coordinate hand delivery | 0.20 | KC |
| *Fee Applications, Applicant* - Efile 39th Quarterly fee app | 0.20 | KC |
| *Fee Applications, Applicant* - Service of 39th Quarterly fee app via email | 0.20 | KC |
| *Fee Applications, Applicant* - Coordinate service of 39th Quarterly Fee Application by hand- deliveries | 0.10 | KC |
| *Fee Applications, Applicant* - Call to Blue Marble re: service request for 39th Quarterly fee app of notice to parties on 2002 list | 0.10 | KC |
| *Fee Applications, Applicant* - Email Blue Marble attachments for service | 0.10 | KC |

Invoice #:    38722                  Page  8                  Feb. 1- Feb. 28, 2011

|  |  |  |  |
|---|---|---|---|
|  | request for 39th Quarterly fee app; notices, cmecf's, 2002 service list labels |  |  |
| Feb-19-11 | *Case Administration* - Review daily memos | 0.10 | TJT |
|  | *Case Administration* - Review two miscellaneous certificates of no objection filed by Debtors | 0.10 | TJT |
|  | *Case Administration* - Review Amended 2019 statement filed by Barron & Budd | 0.10 | TJT |
|  | *Case Administration* - Review Motion to Make Pension Contributions filed by Debtors with attachments | 0.40 | TJT |
|  | *Case Administration* - Review Notice of Hearing filed by Garlock | 0.10 | TJT |
|  | *Case Administration* - Review Precautionary Notice of Status as a Substantial Equityholder filed by York Credit Opportunities Master Fund | 0.10 | TJT |
|  | *Relief from Stay Litigation* - Review Motion for Relief from Stay filed by Debtors re: Locke Claim with attachments | 0.20 | TJT |
| Feb-21-11 | *Case Administration* - Review dockets re: status for week ending 2/18/11; memo to T. Tacconelli and L. Coggins re: same | 0.80 | RM |
|  | *Case Administration* - Review dockets re status of pending 3rd circuit, district court and adversary proceedings, memos to T. Tacconelli re: same | 0.30 | RM |
|  | *Case Administration* - Review case status memo for week ending 2/18 | 0.10 | TJT |
|  | *Case Administration* - Review Motion to Intervene by Garlock | 0.20 | TJT |
|  | *Case Administration* -Briefly review Amended Motion for Access to Rule 2019 Statements by Garlock | 0.20 | TJT |
|  | *Case Administration* - Review Precautionary Notice of Status as a Substantial Equityholder filed by York Multi-Strategy Fund | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review correspondence from J. Baer re: draft of proposed order and review proposed order | 0.20 | TJT |
|  | *Plan and Disclosure Statement* - Review correspondence from J. Sakalo re: proposed order for District Court | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Attend meet and confer re: proposed order for District Court | 0.80 | TJT |
|  | *Plan and Disclosure Statement* - Review Notice Regarding Cure Exhibit | 0.10 | TJT |
|  | *Fee Applications, Applicant* -  Prepare copy of prebill for Jan 2010 | 0.30 | KC |
| Feb-22-11 | *Case Administration* - Review case management memo re: week ending 2-18-2011 | 0.10 | LLC |
|  | *Case Administration* - Review dockets re status of pending 3rd circuit, district court and adversary proceedings, memos to T. Tacconelli re: same | 0.30 | RM |
|  | *Case Administration* - Review daily memos | 0.10 | TJT |
|  | *Case Administration* - Review Debtor's Motion to Establish Non-Debtor Foreign Sub Holding Co. with attachments | 0.30 | TJT |
|  | *Case Administration* - Confer with S. Krepps re: status of 2/11 transcript | 0.10 | TJT |
|  | *Case Administration* - Review Notice of Intent to Purchase Equity Securities filed by York Capital Management | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review correspondence from J. Baer re: proposed consent order and proposed schedule for District Court | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review proposed consent order and proposed schedule for District Court | 0.30 | TJT |
|  | *Plan and Disclosure Statement* - Review correspondence from J. Sakalo re: proposed consent order and proposed schedule for District Court | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review Notice of Submission of Conformed Plan | 0.10 | TJT |

|  |  |  |  |
|---|---|---|---|
|  | *Plan and Disclosure Statement* - Review exhibits to Conformed Plan | 1.50 | TJT |
|  | *Hearings* - Prepare for 2/23 status conference with District Court | 0.30 | TJT |
| Feb-23-11 | *Case Administration* - Review dockets re status of pending 3rd circuit, district court and adversary proceedings, memos to T. Tacconelli re: same | 0.30 | RM |
|  | *Case Administration* - Review daily memos | 0.10 | TJT |
|  | *Case Administration* - Review memorandum opinion by Judge Fitzgerald in various Delaware asbestos cases re: jurisdiction of Bankruptcy Court re: PI Trusts | 0.40 | TJT |
|  | *Case Administration* - Review Notice of Intent to Purchase Equity Securities filed by Jorvik Multi-Strategy Master Fund | 0.10 | TJT |
|  | *Committee, Creditors', Noteholders' or* -Review correspondence from J. Sakalo re: committee meeting | 0.10 | TJT |
|  | *Travel/Non-working* - Travel to Philadelphia for status conference with District Court | 1.00 | TJT |
|  | *Travel/Non-working* - Travel from Philadelphia after status conference with District Court | 1.00 | TJT |
|  | *Plan and Disclosure Statement* - Review correspondence from J. Baer re: revised proposed consent order and proposed schedule for District Court and review same | 0.30 | TJT |
|  | *Plan and Disclosure Statement* - Confer with co-counsel prior to status conference with District Court | 0.30 | TJT |
|  | *Plan and Disclosure Statement* - Review Plan Proponents opposition to Motion for reconsideration by BNSF | 0.30 | TJT |
|  | *Hearings* - Attend status conference with District Court | 0.40 | TJT |
|  | *Case Administration* - distribute 2/11 transcript; email to J. Bowen | 0.20 | SEK |
|  | *Fee Applications, Others* - Draft Certificate of No Objection of Bilzin's 114th monthly fee app for Dec. 2010 and cos of same | 0.20 | KC |
|  | *Fee Applications, Others* - Review docket for objections to Bilzin's Dec. 2010 monthly fee app | 0.10 | KC |
| Feb-24-11 | *Case Administration* - Review agenda for 3-2-2011 hearing | 0.10 | LLC |
|  | *Fee Applications, Others* - Review Certificate of No Objection re: Bilzin Dec. 2010 fee app for filing | 0.10 | LLC |
|  | *Case Administration* - Review dockets re status of pending 3rd circuit, district court and adversary proceedings, memos to T. Tacconelli re: same | 0.30 | RM |
|  | *Case Administration* - Review daily memos | 0.10 | TJT |
|  | *Case Administration* - Review Notice of Service filed by Garlock re: hearing exhibits | 0.10 | TJT |
|  | *Case Administration* - Review Noitce of Intent to Purchase Equity Securities filed by York Managed Holdings, LLC | 0.10 | TJT |
|  | *Committee, Creditors', Noteholders' or* -Attend committee meeting | 0.40 | TJT |
|  | *Fee Applications, Applicant* - Review and revise Ferry, Joseph & Pearce's January Prebill | 0.50 | TJT |
|  | *Claims Analysis Obj. & Res. (Non-Asb)* -Review Notice of Service filed by Debtors re: Discovery with Neutocrete | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Confer with M. Joseph re: results of status conference with District Court | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review Notice of Service re: Blacklined Exhibit 5 to plan with attachment | 0.20 | TJT |
|  | *Plan and Disclosure Statement* - Continue reviewing Exhibits to Conformed Plan | 1.60 | TJT |

|  |  |  |  |
|---|---|---|---|
|  | *Plan and Disclosure Statement* - Review order by District Court re: Rule 9033 objections | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Confer with R. Miller re: order by District Court re: Rule 9033 objections | 0.20 | TJT |
|  | *Hearings* - Review agenda for 3/2 hearing | 0.10 | TJT |
|  | *Case Administration* - Begin review of all prior fee apps for calculations of totals/ final fee apps | 2.20 | KC |
|  | *Fee Applications, Others* - Prepare certificate of no objection to Bilzin's Dec. 2010 fee app document for filing and efile same | 0.20 | KC |
|  | *Fee Applications, Others* - Service of certificate of no objection to Bilzin's Dec. 2010 fee app | 0.20 | KC |
|  | *Fee Applications, Applicant* - Review revisions from TJT to Jan. 2010 invoice; revise same accordingly | 0.20 | KC |
| Feb-25-11 | *Fee Applications, Applicant* - Review January 2011 fee app for filing | 0.10 | LLC |
|  | *Case Administration* - Review dockets re status of pending 3rd circuit, district court and adversary proceedings, memos to T. Tacconelli re: same | 0.30 | RM |
|  | *Case Administration* - Add additional district court case file to daily memo list | 0.10 | RM |
|  | *Plan and Disclosure Statement* - Research transfer of insurance rights | 0.10 | RM |
|  | *Case Administration* - Review daily memos | 0.10 | TJT |
|  | *Case Administration* - Confer with R. Matazzo re: new district court case 11-42 | 0.10 | TJT |
|  | *Case Administration* - Review Fee Auditor's Final report re: PWC re: 38 Interim Period | 0.10 | TJT |
|  | *Case Administration* - Review Notice of Intent to Purchase Equity Securities filed by Jorvik Multi-Strategy Master Fund | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review docket in new district court case 11-42 | 0.20 | TJT |
|  | *Plan and Disclosure Statement* - Review 2/11 hearing transcript re: plan confirmation issues | 0.40 | TJT |
|  | *Plan and Disclosure Statement* - Finish review of Exhibits to Conformed Plan | 0.70 | TJT |
|  | *Hearings* - Review correspondence from J. Sakalo re: 3/2 hearing coverage | 0.10 | TJT |
|  | *Fee Applications, Applicant* - Draft Jan. 2011 monthly fee app | 0.20 | KC |
|  | *Fee Applications, Applicant* - Draft and revisions to Exhibit A statement of Jan. 2011 monthly fee app | 0.30 | KC |
| Feb-26-11 | *Case Administration* - Review daily memos | 0.10 | TJT |
|  | *Case Administration* - Review Fee Auditor's Final report re: K&E re: 38 Interim Period | 0.10 | TJT |
|  | *Case Administration* - Review three miscellaneous Certificates of No Objection filed by Debtors | 0.10 | TJT |
|  | *Case Administration* - Review Notice of Intent to Purchase Equity Securities filed by York Capital Management, LP | 0.10 | TJT |
| Feb-28-11 | *Case Administration* - Confer with TJT re: status of matter and upcoming *Hearings* | 0.10 | LLC |
|  | *Case Administration* - Review dockets re: status for week ending 2/25/11; memo to T. Tacconelli and L. Coggins re: same | 0.40 | RM |
|  | *Case Administration* - Review dockets re status of pending 3rd circuit, district court and adversary proceedings, memos to T. Tacconelli re: same | 0.30 | RM |
|  | *Plan and Disclosure Statement* - Research transfer of insurance rights | 0.10 | RM |

Invoice #:      38722              Page   11              Feb. 1- Feb. 28, 2011

| | | |
|---|---|---|
| *Case Administration* - Review daily memos | 0.10 | TJT |
| *Case Administration* - Review Notice of Cancellation of 6/20 hearing | 0.10 | TJT |
| *Case Administration* - Correspondence with co-counsel re: cancellation of 6/20 hearing | 0.20 | TJT |
| *Case Administration* - Review Notice of Intent to Purchase Equity Securities filed by Merrill Lynch Investment Solutions | 0.10 | TJT |
| *Plan and Disclosure Statement* - Review Rule 9033 Objections by BNSF | 0.10 | TJT |
| *Plan and Disclosure Statement* - Review Reply by BNSF to Plan Proponents Response to Motion for Reconsideration | 0.10 | TJT |
| *Plan and Disclosure Statement* - Review Rule 9033 Objections by AMH | 0.10 | TJT |
| *Plan and Disclosure Statement* - Review Preliminary 9033 Objections by Her Majesty the Queen | 0.10 | TJT |
| *Plan and Disclosure Statement* - Review Joinder by Her Majesty the Queen in BNSF's Reply re: Motion for Reconsideration | 0.10 | TJT |
| *Plan and Disclosure Statement* - Review Rule 9033 Objections by Libby | 0.10 | TJT |
| *Plan and Disclosure Statement* - Review Preliminary 9033 Objections by Garlock | 0.10 | TJT |
| *Plan and Disclosure Statement* - Review Joinder by State of Montana in BNSF's Reply re: Motion for Reconsideration | 0.10 | TJT |
| *Plan and Disclosure Statement* - Review Preliminary 9033 Objections by State of Montana | 0.10 | TJT |
| *Hearings*   - Prepare for 3/2 hearing | 0.20 | TJT |
| *Hearings*   - Review 2/23 hearing notes | 0.10 | TJT |
| *Hearings*   - Review Amended Agenda for 3/2 hearing | 0.10 | TJT |
| *Fee Applications, Applicant* - Prepare Jan. 2011 monthly fee app documents for filing; efile same | 0.20 | KC |
| *Fee Applications, Applicant* - Service of Jan 2011 monthly fee app | 0.20 | KC |
| Totals | 64.70 | |

## DISBURSEMENTS

| | | |
|---|---|---|
| Feb-03-11 | Photocopy Cost | 3.00 |
| Feb-07-11 | Cost Advance -   Pacer Service Center - 10/1- 12/31/10 (RSM) Account # FJ0091 | 19.76 |
| | Cost Advance - Pacer Service Center - 10/1- 12/31/10 (RM) Account # FJ0497 | 8.24 |
| Feb-08-11 | Photocopy Cost | 1.80 |
| | Photocopy Cost | 2.00 |
| | Photocopy Cost | 0.90 |
| Feb-10-11 | Photocopy Cost | 0.90 |
| Feb-11-11 | Photocopy Cost | 0.50 |
| Feb-12-11 | Photocopy Cost | 8.40 |
| Feb-14-11 | Photocopy Cost | 0.70 |
| | Photocopy Cost | 1.10 |
| Feb-15-11 | Photocopy Cost | 0.50 |
| | Photocopy Cost | 0.60 |
| Feb-17-11 | Cost Advance -   First State Deliveries - hand delivery | 6.50 |
| | Cost Advance -   West Law - Legal Research November Acct #1000634693; Inv #0821848479 | 1.90 |
| Feb-18-11 | Photocopy Cost | 0.60 |
| | Photocopy Cost | 16.80 |

Invoice #:    38722                    Page   12                    Feb.1-Feb. 28, 2011

| | | |
|---|---|---:|
| | Photocopy Cost | 0.50 |
| | Cost Advance - postage | 5.00 |
| | Cost Advance - postage | 0.44 |
| Feb-19-11 | Photocopy Cost | 0.50 |
| Feb-21-11 | Photocopy Cost | 1.20 |
| | Photocopy Cost | 3.20 |
| Feb-22-11 | Photocopy Cost | 1.00 |
| | Photocopy Cost | 0.80 |
| | Photocopy Cost | 1.70 |
| Feb-23-11 | Photocopy Cost | 2.10 |
| | Photocopy Cost | 1.20 |
| | Cost Advance -  West Law - Legal Research December Acct #1000634693; Inv #822039307 | 2.61 |
| Feb-24-11 | Photocopy Cost | 4.20 |
| Feb-25-11 | Cost Advance -  Theodore J. Tacconelli - parking cost 2/23/11 | 15.00 |
| | Cost Advance - J&J Court Transcribers | 169.40 |
| | Cost Advance -  First State Deliveries - hand deliveries | 13.00 |
| | Cost Advance - Wilmington Trust Company - courtcall charge | 37.00 |
| Feb-28-11 | Photocopy Cost | 0.70 |
| | Photocopy Cost | 3.40 |
| | Cost Advance - J&J Court Transcribers | 211.75 |
| | Cost Advance -  Theodore J. Tacconelli - mileage (65 x .51) | 33.15 |
| | Cost Advance - Blue Marble - hand deliveries (Inv # 15101) | 209.00 |
| | Cost Advance -  First State Deliveries - hand deliveries | 39.00 |

Totals                                                           $830.05

**Total Fees & Disbursements**                                   **$19,507.05**

*Ferry, Joseph & Pearce, P.A.*
824 Market Street, Suite 1000
P.O. Box 1351
Wilmington, DE 19899

Ph:(302) 575-1555      Fax:   (302) 575-1714

WR Grace PD Committee                              March 1, 2011    to    March 31, 2011

Inv  #:              39058

RE:       WR Grace PD Committee

## SUMMARY BY TASK

| Task | | Hours | Amount |
|------|------|------:|-------:|
| B14 | Case Administration - | 27.90 | 7,525.00 |
| B18 | Fee Applications, Others - | 3.30 | 551.00 |
| B25 | Fee Applications, Applicant - | 3.80 | 732.00 |
| B3 | Claims Analysis Obj. & Res. (Non-Asb) - | 0.50 | 175.00 |
| B36 | Plan and Disclosure Statement - | 8.40 | 2,880.00 |
| B37 | Hearings - | 12.30 | 4,305.00 |
| B41 | Relief from Stay Litigation - | 0.10 | 35.00 |
| | **Total** | **56.30** | **$16,203.00** |

## SUMMARY BY TIMEKEEPER

| Timekeeper | Rate | Hours | Amount |
|------------|-----:|------:|-------:|
| Lisa L. Coggins | 290.00 | 2.70 | 783.00 |
| Regina Matozzo | 200.00 | 8.40 | 1,680.00 |
| Theodore J. Tacconelli | 350.00 | 34.80 | 12,180.00 |
| Legal Assistant - SEK | 150.00 | 0.70 | 105.00 |
| Legal Assistant - KC | 150.00 | 9.70 | 1,455.00 |
| **Total** | | **56.30** | **$16,203.00** |

## DISBURSEMENT SUMMARY

**Total Disbursements**                                            **$893.38**

| Date | Description | Hours | Lawyer |
|------|-------------|-------|--------|
| Mar-01-11 | *Case Administration* - Review amended notice of agenda re: 3-2--2011 hearing | 0.10 | LLC |
| | *Case Administration* - Review second amended agenda re: March 2, 2011 hearing | 0.10 | LLC |
| | *Case Administration* - Review dockets re: status of pending 3rd circuit, district court and adversary proceedings, memos to T. Tacconelli re: same | 0.30 | RM |
| | *Case Administration* - Review daily memos | 0.10 | TJT |
| | *Case Administration* - Confer with S. Krepps re: 6/20 hearing change | 0.10 | TJT |
| | *Case Administration* - Review Supplemental 2019 Statement filed by Cooney Conway | 0.10 | TJT |
| | *Case Administration* - Review Notice of Intent to Purchase Equity Securities filed by York Managed Holdings LLC | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Non-Asb)* -Review Counter Designation of Record on appeal filed by Debtors, et al re: BNSF/Libby Appeal of CNA settlement | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Non-Asb)* -Review Counter Designation of Record on appeal filed by CNA re: BNSF/Libby Appeal of CNA settlement | 0.10 | TJT |
| | *Hearings* - Review correspondence from J. Sakalo re: 3/2 hearing amended agenda | 0.10 | TJT |
| | *Hearings* - Review matters on agenda for 3/2 hearing | 1.20 | TJT |
| | *Hearings* - Review 2nd Amended Agenda for 3/2 hearing | 0.10 | TJT |
| | *Case Administration* - Meeting with T. Tacconelli re: rescheduled hearing date; update records | 0.10 | SEK |
| | *Case Administration* - Updates to payments received chart with check received 3-1-11 and amounts included in fee app for month of Dec. 2010 | 0.20 | KC |
| Mar-02-11 | *Fee Applications, Others* - Review Bilzin monthly fee app re: Jan. 2011 for filing | 0.10 | LLC |
| | *Case Administration* - Review dockets re: status of pending 3rd circuit, district court and adversary proceedings, memos to T. Tacconelli re: same | 0.40 | RM |
| | *Case Administration* - Review daily memos | 0.10 | TJT |
| | *Case Administration* - Review 5th Amended 2019 Statement filed by Peter Angelos | 0.10 | TJT |
| | *Case Administration* - Review Notice of Intent to Purchase Equity Securities by York Multi-Strategy Master Fund dated 2/17 | 0.10 | TJT |
| | *Hearings* - Attend Bankruptcy Court | 1.80 | TJT |
| | *Fee Applications, Others* - Review e-mail from L. Flores with attached Bilzin monthly fee app for Jan. 2011; download documents | 0.20 | KC |
| | *Fee Applications, Others* - Prepare and revise Bilzin Jan. 2011 fee app, draft cos of same | 0.30 | KC |
| | *Fee Applications, Others* - Efile Bilzin's 115th Monthly fee application for January, 2011 and service of same | 0.30 | KC |
| Mar-03-11 | *Case Administration* - Review notice of address change and forward to KC | 0.10 | LLC |
| | *Case Administration* - Review return mail and memo to KC re: correction to service list | 0.20 | LLC |
| | *Case Administration* - Review daily memos | 0.10 | TJT |
| | *Case Administration* - Review Joinder by Weitz, et al. in Objection by Peter Angelos, et al re: Garlock's motion for access to 2019 statements | 0.10 | TJT |

| | | | |
|---|---|---|---|
| | *Case Administration* - Review four miscellaneous certificates of no objection filed by debtors | 0.10 | TJT |
| | *Case Administration* - Review Notice of Change of Address by Marks O'Neill | 0.10 | TJT |
| | *Case Administration* - Review Fee Auditor's Final Report re: Blackstone 38 Interim Period | 0.10 | TJT |
| | *Case Administration* - Confer with SK re: 2/23 hearing transcript | 0.10 | TJT |
| | *Case Administration* - Review Notice of Intent to Purchase Equity Securities by York Capital Management LP dated 2/17 | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review Bilzin memo re: plan confirmation status | 0.10 | TJT |
| | *Case Administration* - Receive returned mail with updated address; review and revise 2002 service lists and labels accordingly | 0.30 | KC |
| | *Case Administration* - Email from LLC re: notice of address change | 0.10 | KC |
| | *Case Administration* - Revise 2002 service list and labels re: notice of address change forwarded via e-mail by LLC | 0.20 | KC |
| Mar-04-11 | *Case Administration* - Review dockets re status of pending 3rd circuit, district court and adversary proceedings, memos to T. Tacconelli re: same | 0.30 | RM |
| | *Case Administration* - Review Objection by Kazan Mclane re: Garlock's hearing exhibits | 0.20 | TJT |
| | *Case Administration* - Review Notice of Intent to Purchase Equity Securities by York Event Driven Fund dated 2/17 | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review correspondence from M. Santore re: Memorandum opinion issued today re: BNSF's Motion for Reconsideration | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review Memorandum opinion issued today re: BNSF's Motion for Reconsideration | 0.40 | TJT |
| | *Plan and Disclosure Statement* - Review correspondence from J. Baer re: conference call to on 3/7 and proposed agreed order for appeals of confirmation order | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review proposed agreed order for appeals of confirmation order and check notes from 2/23 hearing | 0.20 | TJT |
| | *Hearings* - Review 3/2 hearing notes | 0.10 | TJT |
| Mar-05-11 | *Case Administration* - Review daily memos | 0.10 | TJT |
| | *Case Administration* - Review Debtor's Monthly Operating Report for January, 2011 | 0.40 | TJT |
| Mar-06-11 | *Case Administration* - Review PI Committee's Objection to Garlock's hearing exhibits | 0.40 | TJT |
| | *Case Administration* - Review Notice of Intent to Purchase Equity Securities by York Managed Holdings dated 2/18 | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review correspondence from M. Kramer re: Memorandum Opinion re: BNSF's Motion for Reconsideration | 0.10 | TJT |
| Mar-07-11 | *Case Administration* - Review case management memo re: week ending 3-4-2011 | 0.10 | LLC |
| | *Case Administration* -   Review dockets re: status of pending 3rd circuit, district court and adversary proceedings, memos to T. Tacconelli re: same | 0.30 | RM |
| | *Case Administration* - Review main docket re: status for week ending 3/4/11; memo to T. Tacconelli and L. Coggins re: same | 0.50 | RM |

| | | | |
|---|---|---|---|
| | *Plan and Disclosure Statement* - Research transfer of insurance rights | 0.10 | RM |
| | *Case Administration* - Review case status memo for week ending 3/4 | 0.10 | TJT |
| | *Case Administration* - Review 14th Supplemental Deceleration by Orrick | 0.10 | TJT |
| | *Case Administration* - Confer with S. Krepps re: 2/23 hearing transcript | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review correspondence from J. Donley re: revised agreed order for confirmation appeals and review same | 0.20 | TJT |
| | *Plan and Disclosure Statement* - Attend teleconference re: revised agreed order for confirmation appeals | 0.40 | TJT |
| | *Plan and Disclosure Statement* - Review correspondence from J. O'Neill re: proposed letter to J. Buckwalter and revised order for confirmation appeals | 0.10 | TJT |
| | *Case Administration* - Receive 2/23 transcript; forward to co-counsel | 0.20 | SEK |
| Mar-08-11 | *Case Administration* - Review dockets re:status of pending 3rd circuit, district court and adversary proceedings, memos to T. Tacconelli re: same | 0.30 | RM |
| | *Case Administration* - Review daily memos | 0.10 | TJT |
| | *Case Administration* - Review Objection by Peter Angelos, et al to Garlock's Hearing Exhibits | 0.60 | TJT |
| | *Plan and Disclosure Statement* - Review correspondence from D. Boll re: Index for Joint Record on appeal and review same | 0.40 | TJT |
| | *Plan and Disclosure Statement* - Review 2/23 hearing transcript | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review letter from J. O'Neill to Judge Buckwalter with revised order for confirmation appeals | 0.10 | TJT |
| Mar-09-11 | *Case Administration* - Review dockets re status of pending 3rd circuit, district court and adversary proceedings, memos to T. Tacconelli re: same | 0.10 | RM |
| | *Case Administration* - Review dockets re: status of pending 3rd circuit, district court and adversary proceedings, memos to T. Tacconelli re: same | 0.40 | RM |
| | *Case Administration* - Review daily memos | 0.10 | TJT |
| | *Case Administration* - Review article re: possible settlement between St. of Montana and Libby claimants | 0.20 | TJT |
| | *Case Administration* - Review correspondence from B. Ruhlander re: 38 Interim Period Fee Applications | 0.10 | TJT |
| | *Case Administration* - Review Notice of Intent to Purchase Equity Securities filed by York Capital Management dated 2/18 | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Non-Asb)* -Review Notice of Transmittal of Record on Appeal re: BNSF/Libby appeal of CNA settlement order | 0.10 | TJT |
| Mar-10-11 | *Case Administration* - E-mail from B. Ruhlander re: fee auditor's combined no objection final report re: 38th quarterly period and review same | 0.20 | LLC |
| | *Case Administration* - Confer with TJT re: order re: appeals of confirmation order and related issues | 0.30 | LLC |
| | *Fee Applications, Others* - Review CNO re: Bilzin 39th Quarterly fee app for filing | 0.10 | LLC |
| | *Fee Applications, Applicant* - Review CNO re: 39th Quarterly fee app for filing | 0.10 | LLC |
| | *Case Administration* - Review daily memos | 0.10 | TJT |
| | *Case Administration* - Review Notice of Intent to Purchase Equity Securities filed by York Multi-Strategy Fund dated 2/18 | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Non-Asb)* -Review Notice of Docketing Record on Appeal in District Court re: BNSF/Libby appeal of CNA | 0.10 | TJT |

|  |  | | |
|---|---|---|---|
| | Settlement order | | |
| | *Claims Analysis Obj. & Res. (Non-Asb)* -Confer with R. Matozzo re: new appeal in District Court re: BNSF/Libby appeal of CNA Settlement order | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review Notice of Transmittal of Record of Appeal re: Garlock, BLG appeal of confirmation orders | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review Order Regarding Appeals of Confirmation Order and prepare correspondence to Co-Counsel re: same | 0.20 | TJT |
| | *Case Administration* -   Continued review of fee application expenses/ fees for final fee application including calculations | 1.00 | KC |
| | *Fee Applications, Others* - Prepare draft Certificate of No Objection and COS to Bilzin's Oct- Dec 2010 quarterly fee app | 0.20 | KC |
| | *Fee Applications, Applicant* - Prepare draft Certificate of No Objection and COS for Oct.- Dec. 2010   quarterly fee app | 0.20 | KC |
| Mar-11-11 | *Case Administration* - Review main docket re: status of pending 3rd circuit, district court and adversary proceedings, memos to T. Tacconelli re: same | 0.40 | RM |
| | *Case Administration* - Review daily memos | 0.10 | TJT |
| | *Case Administration* - Review Amended and restated Notice of Intent to Purchase Equity Securities filed by Merrill Lynch Investment Solutions dated 2/16 | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review Notice of Docketing Record on Appeal in District Court re: Garlock appeal no. 11-199 | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review Notice of Docketing Record on Appeal in District Court re: USCC appeal no. 11-200 | 0.10 | TJT |
| | *Case Administration* - Review and update file | 1.90 | KC |
| | *Fee Applications, Others* - Revision to Certificate of No Objection of Bilzin's 39th Quarterly Fee app; prepare documents for filing | 0.20 | KC |
| | *Fee Applications, Others* - Efile and service of Bilzin's 39th Quarterly fee application | 0.20 | KC |
| | *Fee Applications, Others* - Review docket for objections to 39th Quarterly fee app | 0.10 | KC |
| | *Fee Applications, Applicant* - Revision to Certificate of No Objection to 39th Quarterly Fee app; prepare documents for filing | 0.20 | KC |
| | *Fee Applications, Applicant* - Efile and service of 39th Quarterly fee application | 0.20 | KC |
| | *Fee Applications, Applicant* - Review docket for objections to 39th Quarterly Fee app | 0.10 | KC |
| Mar-12-11 | *Case Administration* - Review daily memos | 0.10 | TJT |
| | *Case Administration* - Review Fee Auditor's Final Report re: no objections for 38th Interim Period | 0.10 | TJT |
| | *Case Administration* - Review three miscellaneous certificates of no objection filed by Debtors | 0.10 | TJT |
| | *Case Administration* - Review Objection by Kazan, et al. to Garlock Amended Motion for Access to 2019 Statements | 0.10 | TJT |
| | *Case Administration* - Review Notice of Intent to Purchase Equity Securities filed by York Multi-Strategy Master Fund dated 2/22 | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review and calendar deadlines in Order Regarding Confirmation Appeals | 0.20 | TJT |
| | *Plan and Disclosure Statement* - Review Notice of Docketing Record on Appeal in District Court re: BLG appeal no. 11-201 | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review Notice of Docketing Record on Appeal in District Court re: USCC appeal no. 11-202 | 0.10 | TJT |

| | | | |
|---|---|---|---|
| Mar-14-11 | *Case Administration* - Confer with KC re: status of final fee application | 0.10 | LLC |
| | *Case Administration* - Review dockets re: status of pending 3rd circuit, district court and adversary proceedings, memos to T. Tacconelli re: same | 0.30 | RM |
| | *Case Administration* - Review main docket re: status for week ending 3/11/11; memo to T. Tacconelli and L. Coggins re: same | 0.30 | RM |
| | *Plan and Disclosure Statement* - Research transfer of insurance rights | 0.10 | RM |
| | *Case Administration* - Review case status memo for week ending 3/11 | 0.10 | TJT |
| | *Case Administration* - Confer with R. Matozzo re: consolidation of five confirmation appeals in District Court | 0.10 | TJT |
| | *Case Administration* - Review PI Committee's Objection to Garlock's Amended 2019 Statement Access motion | 0.10 | TJT |
| | *Case Administration* - Review Response by Peter Angelos, et al. to Garlock Motion to Intervene with attachments | 0.60 | TJT |
| | *Case Administration* - Review PI Committee's Response to Garlock's Motion to Intervene | 0.20 | TJT |
| | *Case Administration* - Review Notice of Intent to Purchase Equity Securities filed by York Managed Holdings LLC dated 2/22 | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review Notice of Docketing Record on Appeal in District Court re: BLG appeal no. 11-203 | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review Notice of Consolidation of five appeals in District Court | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review Stipulation between Debtors and SGH Enterprises re: cure under plan | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review Stipulation between Debtors and Sealed Air re: cure under plan | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review correspondence from J. O'Neill re: Oral Argument in District Court | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review correspondence from counsel for Garlock re: Oral Argument in District Court | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review letter from counsel for BNSF to Judge Buckwalter re: proposed order for 9033 objections | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review MCC's Objection to Rule 9033 Objections | 0.10 | TJT |
| Mar-15-11 | *Case Administration* - Review case management memo re: week ending 3-11-2011 | 0.10 | LLC |
| | *Case Administration* - Review dockets re: status of pending 3rd circuit, district court and adversary proceedings, memos to T. Tacconelli re: same | 0.40 | RM |
| | *Case Administration* - Review daily memos | 0.10 | TJT |
| | *Case Administration* - Review new 2019 Statement filed by E. Moody | 0.10 | TJT |
| | *Case Administration* - Review Notice of Withdrawal of document filed by Debtors re: docket no. 26541 | 0.10 | TJT |
| | *Case Administration* - Review Objection by Peter Angelos, et al. to Garlock's Amended Motion for Access to 2019 Statement | 0.10 | TJT |
| | *Case Administration* - Review Debtor's Motion to Implement 2011 LTIP with attachment | 0.60 | TJT |
| | *Case Administration* - Review CNO filed by Debtors re: Debtor's Motion to Make Pension Contributions | 0.10 | TJT |
| | *Case Administration* - Review Notice of Intent to Purchase Equity Securities filed by Merrill Lynch Investment Solutions dated 2/22 | 0.10 | TJT |

|  |  |  |  |
|---|---|---|---|
|  | *Plan and Disclosure Statement* - Review correspondence from J. O'Neill re: possible new oral argument date in District Court | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review Consolidated Response of Plan Proponents to Rule 9033 Objections | 0.10 | TJT |
|  | *Case Administration* - Review fee auditor report, verify amounts of FJP's 38th Quarterly fee app for accuracy, memo to TT re: same | 0.10 | KC |
| Mar-16-11 | *Case Administration* - Review dockets re status of pending 3rd circuit, district court and adversary proceedings, memos to T. Tacconelli re: same | 0.10 | RM |
|  | *Case Administration* - Review daily memos | 0.10 | TJT |
|  | *Case Administration* - Confer with R. Matozzo re: Daily memos | 0.10 | TJT |
|  | *Case Administration* - Review Notice of Withdrawal of document filed by Debtors re: docket no. 26542 | 0.10 | TJT |
|  | *Case Administration* - Review Stipulation between Debtors and Fresenius re: cure under Plan | 0.10 | TJT |
|  | *Case Administration* - Review Certificate of No Objection filed by Debtors re: Debtor's Motion to Lift Stay to Allow State Court Action to Proceed | 0.10 | TJT |
|  | *Case Administration* - Review Notice of Intent to Purchase Equity Securities filed by York Capital Management LP dated 2/22 | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review correspondence from J. O'Neill re: confirming new oral argument date in District Court | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review correspondence from M. Kramer re: confirmation appeals CMO | 0.10 | TJT |
| Mar-17-11 | *Case Administration* - Review dockets re: status of pending 3rd circuit, district court and adversary proceedings, memos to T. Tacconelli re: same | 0.30 | RM |
|  | *Case Administration* - Review daily memos | 0.10 | TJT |
|  | *Case Administration* - Confer with S. Krepps re: 3/2 hearing transcript and review correspondence re: same | 0.20 | TJT |
|  | *Case Administration* - Review CNO filed by Debtors re: Debtor's Foreign Sub Holding Co. Motion | 0.10 | TJT |
|  | *Case Administration* - Review Notice of Intent to Purchase Equity Securities by Jorvik Multi-Strategy Fund dated 2/22 | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review Garlock's Amended Notice of Appeal | 0.10 | TJT |
|  | *Case Administration* - Meeting with T. Tacconelli; email to J. Bowen re: 3/2/11 transcript | 0.20 | SEK |
| Mar-18-11 | *Case Administration* - Review dockets re: status of pending 3rd circuit, district court and adversary proceedings, memos to T. Tacconelli re: same | 0.30 | RM |
|  | *Case Administration* - Review three miscellaneous certificates of no objection filed by Debtors | 0.10 | TJT |
|  | *Case Administration* - Review Notice of Intent to Purchase Equity Securities filed by York Capital Management, LP dated 2/23 | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review Notice of Appeal by the State of Montana | 0.10 | TJT |
| Mar-19-11 | *Case Administration* - Review daily memos | 0.10 | TJT |
|  | *Case Administration* - Review Notice of Sale re: Cera Tech assets with attachment | 0.30 | TJT |
|  | *Case Administration* - Review Notice of Intent to Purchase Equity Securities filed by Jorvik Multi-Strategy Master Find, LP dated 2/23 | 0.10 | TJT |

|  |  |  |  |
|---|---|---|---|
|  | *Plan and Disclosure Statement* - Review Notice of Appeal by Her Majesty the Queen | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review Notice of Appeal by Libby Claimants | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review Notice of Appeal by Maryland Casualty Co. | 0.10 | TJT |
| Mar-21-11 | *Case Administration* - Review case management memo re: week ending 3-18-2011 | 0.10 | LLC |
|  | *Case Administration* - Review notice of agenda re: 3-28-2011 hearing | 0.10 | LLC |
|  | *Case Administration* - Review dockets re: status of pending 3rd circuit, district court and adversary proceedings, memos to T. Tacconelli re: same | 0.40 | RM |
|  | *Case Administration* - Review main docket re: status for week ending 3/18/11; memo to T. Tacconelli and L. Coggins re: same | 0.40 | RM |
|  | *Plan and Disclosure Statement* - Research transfer of insurance rights | 0.10 | RM |
|  | *Case Administration* - Confer with R. Matozzo re: daily memos | 0.10 | TJT |
|  | *Case Administration* - Review Case Status Memo for week ending 3/18 | 0.10 | TJT |
|  | *Case Administration* - Review Agenda for 3/28 hearing filed by Garlock | 0.10 | TJT |
|  | *Case Administration* - Review Objection by UST to one of Garlock's motions | 0.10 | TJT |
|  | *Case Administration* - Review Notice of Intent to Purchase Equity Securities filed by Merrill Lynch Investment Solutions dated 2/23 | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review Notice of Appeal by BNSF | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review Notice of Appeal by GEICO | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review Notice of Appeal by AMH | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review correspondence from D. Boll re: confidentiality issues in Joint Record on Appeal | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review Confirmation Protective Orders | 0.30 | TJT |
|  | *Plan and Disclosure Statement* - Review revised Joint Record on Appeal | 0.40 | TJT |
| Mar-22-11 | *Case Administration* - Review agenda re: hearing scheduled for 3-28-2011 | 0.10 | LLC |
|  | *Case Administration* - Review dockets re: status of pending 3rd circuit, district court and adversary proceedings, memos to T. Tacconelli re: same | 0.30 | RM |
|  | *Case Administration* - Review daily memos | 0.10 | TJT |
|  | *Case Administration* - Review Notice of Intent to Purchase Equity Securities filed by York Managed Holdings, LLC dated 2/23 | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review Notice of Appeal by AXA Belgium | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review current draft of Joint Record on Appeal re: designated confidential documents | 0.30 | TJT |
|  | *Hearings* - Review Agenda for 3/28 hearing | 0.10 | TJT |
|  | *Hearings* - Review correspondence from J. Sakalo re: 3/28 hearing coverage | 0.10 | TJT |
|  | *Hearings* - Confer with S. Krepps re: 3/28 hearing transcript | 0.10 | TJT |
| Mar-23-11 | *Fee Applications, Others* - Review certificate of no objection re: Bilzin 2011 fee app for filing | 0.10 | LLC |
|  | *Fee Applications, Applicant* - Review Certificate of No Objection re: Jan 2011 fee app for filing | 0.10 | LLC |
|  | *Case Administration* - Review dockets re status of pending 3rd circuit, district court and adversary proceedings, memos to T. Tacconelli re: same | 0.30 | RM |
|  | *Case Administration* - Review daily memos | 0.10 | TJT |

| | | | |
|---|---|---|---|
| | *Case Administration* - Review correspondence from L. Oberholzer re: 38 Interim Period fee chart and review same | 0.20 | TJT |
| | *Case Administration* - Confer with K. Callahan re: 38 Interim Period fee chart | 0.10 | TJT |
| | *Case Administration* - Review Notice of Intent to Purchase Equity Securities filed by York Multi-Strategy Master Fund LP dated 2/23 | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Attend teleconference re: Joint Record on Appeal and related issues | 0.20 | TJT |
| | *Case Administration* - Email to TMarkey re: Jan. 2010 CNO filing/ amounts | 0.10 | KC |
| | *Fee Applications, Others* - Check docket for objections to Bilzin's 115th monthly fee application for Jan. 2011 | 0.10 | KC |
| | *Fee Applications, Others* - Review e-mail from TJT with attachment of 38th interim fee and expense chart; review Bilzin's 38th interim fee app re: same; response e-mail to TJT | 0.20 | KC |
| | *Fee Applications, Others* -Prepare CNO for Bilzin's Jan 2010 fee app for filing; efile same | 0.20 | KC |
| | *Fee Applications, Others* - Service of CNO to Bilzin's Jan 2010 fee application | 0.20 | KC |
| | *Fee Applications, Applicant* -   Draft Feb. 2011 prebill as exhibit to monthly fee app, to T. Tacconelli for review | 0.20 | KC |
| | *Fee Applications, Applicant* - Check docket for objections to 117th monthly fee app for Jan. 2011 | 0.10 | KC |
| | *Fee Applications, Applicant* - Review e-mail from TJT with attachment of 38th interim fee and expense chart; review FJP's 38th interim fee app re: same; response e-mail to TJT | 0.20 | KC |
| | *Fee Applications, Applicant* - Prepare CNO for Jan 2010 fee app for filing, efile same | 0.20 | KC |
| | *Fee Applications, Applicant* - Service of Certificate of No Objection of Jan 2010 fee app | 0.20 | KC |
| Mar-24-11 | *Case Administration* - Review notice of appearance and forward same to KC | 0.10 | LLC |
| | *Case Administration* - Review amended agenda re: 3-28-2011 hearing | 0.10 | LLC |
| | *Case Administration* - Review dockets re: status of pending 3rd circuit, district court and adversary proceedings, memos to T. Tacconelli re: same | 0.30 | RM |
| | *Case Administration* - Review daily memos | 0.10 | TJT |
| | *Case Administration* - Review Notice of Appearance by Toyota | 0.10 | TJT |
| | *Case Administration* - Review Certification of Counsel re: proposed order for 38th Interim Period Quarterly fee Apps | 0.10 | TJT |
| | *Case Administration* - Review Certificate of Counsel re: Project Category Summary for 38th Interim Period and review summary | 0.20 | TJT |
| | *Case Administration* - Review Notice of Intent to Purchase Equity Securities filed by York Capital Management LP dated 3/2 | 0.10 | TJT |
| | *Fee Applications, Applicant* - Review and revise Ferry Joseph and Pearce February Prebill | 0.50 | TJT |
| | *Hearings* - Review correspondence from S. Krepps re: 3/2 hearing transcript | 0.10 | TJT |
| | *Hearings* - Review Amended Agenda for 3/28 hearing | 0.10 | TJT |
| | *Hearings* - Prepare for 3/28 hearing now telephonic | 0.10 | TJT |
| | *Case Administration* - Receive, distribute 3/2/11 hearing transcript; update files | 0.20 | SEK |

| | | | |
|---|---|---|---|
| Mar-25-11 | *Case Administration* - Review dockets re status of pending 3rd circuit, district court and adversary proceedings, memos to T. Tacconelli re: same | 0.30 | RM |
| | *Case Administration* - Review daily memos | 0.10 | TJT |
| | *Case Administration* - Confer with K. Callahan re: 38 Interim Period category chart | 0.10 | TJT |
| | *Case Administration* - Review order approving fees for 38 Interim Period | 0.10 | TJT |
| | *Case Administration* - Review stipulated order consolidating certain appeals | 0.10 | TJT |
| | *Case Administration* - Review order authorizing Debtors to make pension contributions | 0.10 | TJT |
| | *Case Administration* - Review order authorizing Debtors to create foreign subsidiary holding company | 0.10 | TJT |
| | *Case Administration* - Review two miscellaneous certificates of no objection filed by Debtors | 0.10 | TJT |
| | *Case Administration* - Review Notice of Intent to Purchase Equity Securities filed by Jorvik Multi-Strategy Master Find, LP dated 3/2 | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review stipulation re: Beco Road Site cure under plan | 0.10 | TJT |
| | *Relief from Stay Litigation* - Review order lifting stay re: Locke claim | 0.10 | TJT |
| Mar-26-11 | *Case Administration* - Review Daily Memos | 0.10 | TJT |
| | *Hearings* - Review matters on agenda for 3/28 hearing | 1.80 | TJT |
| Mar-27-11 | *Hearings* - Continue reviewing matters on agenda for 3/28 hearing | 0.80 | TJT |
| Mar-28-11 | *Case Administration* - Review case management memo re: week ending 3-25-2011 | 0.10 | LLC |
| | *Case Administration* - Confer with TJT re: 3-28 hearing | 0.10 | LLC |
| | *Case Administration* - Review dockets re: status of pending 3rd circuit, district court and adversary proceedings, memos to T. Tacconelli re: same | 0.30 | RM |
| | *Case Administration* -   Review main docket re: status for week ending 3/25/11; memo to T. Tacconelli and L. Coggins re: same | 0.30 | RM |
| | *Plan and Disclosure Statement* - Research transfer of insurance rights | 0.10 | RM |
| | *Case Administration* - Confer with R. Matozzo re: Motion to Consolidate Certain Appeals | 0.10 | TJT |
| | *Case Administration* - Prepare correspondence to committee member re: results of hearing | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review correspondence from J. O'Neill re: appeal oral argument date change | 0.10 | TJT |
| | *Hearings* - Prepare for and attend Bankruptcy Court | 5.80 | TJT |
| Mar-29-11 | *Case Administration* - Review dockets re: status of pending 3rd circuit, district court and adversary proceedings, memos to T. Tacconelli re: same | 0.40 | RM |
| | *Case Administration* - Review daily memos | 0.10 | TJT |
| | *Case Administration* - Review Case Status Memo for week ending 3/25 | 0.10 | TJT |
| | *Case Administration* - Review order re: consolidating certain appeals and confer with R. Matozzo re: same | 0.20 | TJT |
| | *Case Administration* - Review Notice of Intent to Purchase Equity Securities filed by Merrill Lynch Investment Solutions dated 3/2 | 0.10 | TJT |
| | *Fee Applications, Applicant* - Review revised Ferry Joseph and Pearce February prebill | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review correspondence from J. Sakalo re: Appeal Oral Argument date change | 0.10 | TJT |

| | | | |
|---|---|---:|---|
| | *Plan and Disclosure Statement* - Review Statement of Issues and Record on Appeal filed by BNSF | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review stipulation between Debtors and National Union re: cure under plan | 0.10 | TJT |
| | *Fee Applications, Applicant* - Revisions to Feb. 2010 statement/ exhibit | 0.30 | KC |
| | *Fee Applications, Applicant* - Begin draft of Feb. 2011 fee application, notice, cos | 0.30 | KC |
| Mar-30-11 | *Fee Applications, Others* - Review Bilzin Feb. 2011 fee app for filing | 0.10 | LLC |
| | *Fee Applications, Applicant* - Review Feb. 2011 fee app for filing | 0.10 | LLC |
| | *Case Administration* - Review dockets re: status of pending 3rd circuit, district court and adversary proceedings, memos to T. Tacconelli re: same | 0.30 | RM |
| | *Case Administration* - Review daily memos | 0.10 | TJT |
| | *Case Administration* - Confer with S. Krepps re: 3/28 hearing transcript | 0.10 | TJT |
| | *Case Administration* - Review Notice of Intent to Purchase Equity Securities filed by York Multi-Strategy Fund dated 3/2 | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review correspondence from J. O'Neill re: another Appeal Oral Argument date change | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review Notice of Appearance by Arrowwood in consolidated Appeal | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review correspondence from D. Boll re: revised Joint Record on Appeal and related issues | 0.10 | TJT |
| | *Fee Applications, Others* - E-mail from L. Flores with attachments re: Feb. 2011 monthly fee application | 0.10 | KC |
| | *Fee Applications, Others* - Download Feb. 2011 monthly fee application documents, revisions to notice; create COS; to LLC for review | 0.30 | KC |
| | *Fee Applications, Applicant* - Revisions to draft bill for Feb. 2011 monthly fee application; finalize and prepare as exhibit A | 0.30 | KC |
| | *Fee Applications, Applicant* - Continue draft of Feb. 2011 monthly fee application, to LLC for review | 0.10 | KC |
| Mar-31-11 | *Case Administration* - Review daily memos | 0.10 | TJT |
| | *Case Administration* - Review Affidavit of G. Webb | 0.10 | TJT |
| | *Case Administration* - Review Notice of Intent to Purchase Equity Securities filed by York Managed Holdings dated 3/2 | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review correspondence from J. Sakalo re: another Appeal Oral Argument date change | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review 3/30 draft of revised Joint Record on Appeal | 0.50 | TJT |
| | *Fee Applications, Others* - Prepare Bilzin's 116th Feb. 2011 monthly fee app for filing | 0.10 | KC |
| | *Fee Applications, Others* - Efile and service of Bilzin's 116th Feb. 2011 monthly fee app | 0.20 | KC |
| | *Fee Applications, Applicant* - Prepare 118th monthly fee app for Feb. 2011 for filing | 0.10 | KC |
| | *Fee Applications, Applicant* - Efile and service of 118th Feb. 2011 monthly fee app for filing | 0.20 | KC |
| | Totals | 56.30 | |

Invoice #:        39058                    Page 12                    March 1- March 31, 2011

## DISBURSEMENTS

| | | |
|---|---|---:|
| Mar-02-11 | Photocopy Cost | 3.00 |
| Mar-04-11 | Photocopy Cost | 1.00 |
| Mar-05-11 | Photocopy Cost | 0.70 |
| Mar-06-11 | Photocopy Cost | 0.90 |
| Mar-08-11 | Cost Advance - Lexis Nexis - Legal research February (Account # 1402RF; Inv # 1102381820) | 39.14 |
| | Cost Advance - First State Deliveries - hand delivery | 6.50 |
| Mar-09-11 | Cost Advance - First State Deliveries - hand delivery | 6.50 |
| Mar-11-11 | Photocopy Cost | 7.10 |
| Mar-14-11 | Photocopy Cost | 1.70 |
| | Photocopy Cost | 0.70 |
| | Cost Advance -   Diana Doman Transcribing | 15.77 |
| Mar-21-11 | Photocopy Cost | 0.90 |
| Mar-23-11 | Photocopy Cost | 4.80 |
| Mar-24-11 | Cost Advance -  9 x .44 | 3.96 |
| | Cost Advance - Blue Marble - copies 208.60; service 355.21 (Inv # 48909) | 563.81 |
| Mar-25-11 | Photocopy Cost | 0.60 |
| | Cost Advance - First State Deliveries - 6 hand deliveries 3/11/11 | 39.00 |
| Mar-28-11 | Cost Advance -   Wilmington Trust Company -   courtcall | 65.00 |
| Mar-29-11 | Photocopy Cost | 0.60 |
| Mar-30-11 | Cost Advance - J&J Court Transcribers | 73.80 |
| Mar-31-11 | Photocopy Cost | 3.60 |
| | Photocopy Cost | 8.80 |
| | Cost Advance -   First State Deliveries - 7 hand deliveries | 45.50 |
| | Totals | $893.38 |

**Total Fees & Disbursements**                    **$17,096.38**