# EXHIBIT A

# PACHULSKI STANG ZIEHL & JONES LLP

10100 Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

March 31, 2011

Invoice Number **94598**        **91100  00001**        **LDJ**

Mark Shelnitz, Esquire
W.R. Grace and Co.
7500 Grace Drive
Columbia, MD  21044

| | |
|---|---|
| Balance forward as of last invoice, dated:  February 28, 2011 | $235,768.28 |
| Payments received since last invoice, last payment received -- May 10, 2011 | $103,033.66 |
| Net balance forward | $132,734.62 |

Re:   W.R. Grace and Co.

### Statement of Professional Services Rendered Through        03/31/2011

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| **Asset Disposition [B130]** | | | | | |
| 03/11/11 | KPM | Review and respond to email from J. Baer regarding filing and service of Ceretech sale motion | 0.10 | 475.00 | $47.50 |
| 03/15/11 | KPM | Draft emails to James E. O'Neill and Patricia E. Cuniff regarding final version of Ceretech sale notice | 0.50 | 475.00 | $237.50 |
| 03/16/11 | PEC | Prepare Notice of Proposed Sale of Certain Investment and Other Assets of Debtors' Grace Construction Products Business Unit Pursuant to Order Establishing Procedures for the Sale of DeMinimis Assets for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 245.00 | $122.50 |
| 03/16/11 | JEO | Review sale notice | 0.20 | 650.00 | $130.00 |
| 03/30/11 | KPM | Review, respond to email from J. Baer regarding Certification of Counsel for Construction Products Sale (.1); Draft email to Patty Cuniff to prepare same (.10) | 0.20 | 475.00 | $95.00 |
| | **Task Code Total** | | **1.50** | | **$632.50** |
| **Appeals [B430]** | | | | | |
| 03/01/11 | PEC | Prepare Debtors, Official Committee of Asbestos Personal Injury Claimants, and Asbestos PI Future Claimants Representatives Joint Counter Designation of Record on Appeal From Order Approving Settlement Agreement Between W. R. Grace 7 Co. and the CNA Companies for filing and service (.6); Draft Certificate of Service (.1) | 0.70 | 245.00 | $171.50 |
| 03/01/11 | PEC | Review Appeal documents | 0.50 | 245.00 | $122.50 |

**Invoice number  94598**      91100    00001                              **Page  2**

| | | | | | |
|---|---|---|---|---|---|
| 03/01/11 | JEO | Review and finalize designation of items for CNA appeal | 0.60 | 650.00 | $390.00 |
| 03/03/11 | JEO | Review issues regarding timing of appeal of confirmation order | 0.50 | 650.00 | $325.00 |
| 03/04/11 | JEO | Review draft of joint scheduling order and provide comments | 0.40 | 650.00 | $260.00 |
| 03/04/11 | JEO | Participate in call regarding appeal issues | 0.80 | 650.00 | $520.00 |
| 03/07/11 | JEO | Work on appeal scheduling order | 1.20 | 650.00 | $780.00 |
| 03/08/11 | JEO | Finalize appeal scheduling order and correspondence with court regarding same | 1.20 | 650.00 | $780.00 |
| 03/10/11 | JEO | Emails regarding confirmation appeals | 0.90 | 650.00 | $585.00 |
| 03/10/11 | JEO | Review issues regarding confirmation appeal | 1.10 | 650.00 | $715.00 |
| 03/11/11 | JEO | Work on issues regarding confirmation appeals | 0.40 | 650.00 | $260.00 |
| 03/11/11 | JEO | Review docketing notices for confirmed appeals | 0.60 | 650.00 | $390.00 |
| 03/14/11 | JEO | Call with John Donley regarding hearing date for oral argument | 0.30 | 650.00 | $195.00 |
| 03/14/11 | JEO | Email to court to request to change date of oral argument | 0.20 | 650.00 | $130.00 |
| 03/14/11 | JEO | Email to large group regarding appeal dates | 0.30 | 650.00 | $195.00 |
| 03/14/11 | JEO | Review and finalize plan respondents consolidated response to 9033 objections | 0.80 | 650.00 | $520.00 |
| 03/14/11 | JEO | Review Maryland Casualty response to 9033 objection | 0.40 | 650.00 | $260.00 |
| 03/16/11 | CAH | Telephone call from G. Kansit, Esq. re scheduling of oral argument of Garlock appeal (0.1) and emails with J.E. O'Neill re same (0.1) | 0.20 | 575.00 | $115.00 |
| 03/16/11 | JEO | Work with parties and court regarding rescheduling oral argument on appeal | 0.80 | 650.00 | $520.00 |
| 03/17/11 | JEO | Confirm oral argument dates with court | 0.30 | 650.00 | $195.00 |
| 03/21/11 | KPM | Review and respond to email from E. Myrick (Bifferato ) regarding mediation of appeal (.2); Draft emails to L. Esayian (Kirkland) regarding same | 0.50 | 475.00 | $237.50 |
| 03/22/11 | KPM | Review and respond to email from E. Myrick (Bifferato) regarding BNSF/Libby appeal | 0.10 | 475.00 | $47.50 |
| 03/22/11 | KPM | Review and respond to emails from L. Esayian (Kirkland) regarding  District Court pro hacs (.2) Draft email to Patricia E. Cuniff regarding same (.1) | 0.30 | 475.00 | $142.50 |
| 03/22/11 | KPM | Review and execute District Court pro hacs | 0.40 | 475.00 | $190.00 |
| 03/22/11 | KPM | Review emails from D. Boll (Kirkland) regarding stipulation to consolidate appeals (.3); Draft email to Patricia E. Cuniff regarding same (.1) | 0.40 | 475.00 | $190.00 |
| 03/22/11 | KPM | Draft email to J. Green (LRC) regarding stipulation to consolidate appeals | 0.10 | 475.00 | $47.50 |
| 03/23/11 | KPM | Review and respond to emails from L. Esayian (Kirkland) regarding District Court pro hac vice motions | 0.30 | 475.00 | $142.50 |
| 03/23/11 | KPM | Draft emails to J. Baer and L. Esayian (Kirkland) and others regarding approval to file District Court pro hac motions | 0.20 | 475.00 | $95.00 |
| 03/23/11 | KPM | Review and respond to emails from J. Baer and D. Ball (Kirkland) regarding status of stipulation to consolidate bank appeals | 0.20 | 475.00 | $95.00 |
| 03/23/11 | KPM | Review and execute pro hac motions for L. Esayian, A. Paul, J. Donley (Kirkland) for appeals | 0.30 | 475.00 | $142.50 |

**Invoice number 94598**      91100  00001                                      **Page 3**

| | | | | | |
|---|---|---|---|---|---|
| 03/23/11 | KPM | Attend teleconference with Kirkland and others regarding confidentiality agreements for appeal documents | 0.20 | 475.00 | $95.00 |
| 03/23/11 | KPM | Draft emails to J. Green (LRC) regarding revisions to stipulation to consolidate bank lenders appeals | 0.20 | 475.00 | $95.00 |
| 03/24/11 | KPM | Draft email to James E. O'Neill regarding status of stipulation to consolidate appeals | 0.10 | 475.00 | $47.50 |
| 03/28/11 | JEO | Review status of Grace appeals | 0.60 | 650.00 | $390.00 |
| 03/28/11 | JEO | Emails with team regarding oral argument date for appeals | 0.40 | 650.00 | $260.00 |
| 03/28/11 | JEO | Emails with court regarding oral argument date | 0.40 | 650.00 | $260.00 |
| 03/29/11 | JEO | Work on issues regarding appeal oral argument | 0.70 | 650.00 | $455.00 |
| 03/30/11 | JEO | Work on appeal argument scheduling | 0.40 | 650.00 | $260.00 |
| 03/30/11 | JEO | Email to court regarding scheduling | 0.40 | 650.00 | $260.00 |
| 03/30/11 | JEO | Email to client regarding scheduling | 0.20 | 650.00 | $130.00 |
| 03/30/11 | JEO | Email to counsel group regarding scheduling | 0.30 | 650.00 | $195.00 |
| 03/31/11 | PEC | Review Appeal filings | 0.60 | 245.00 | $147.00 |
| 03/31/11 | JEO | Email to court to confirm date for oral argument | 0.20 | 650.00 | $130.00 |
| 03/31/11 | JEO | Call with D. Boll regarding designation of items for appeal | 0.30 | 650.00 | $195.00 |
| 03/31/11 | JEO | Review issues regarding designation of record for confirmation appeal | 0.90 | 650.00 | $585.00 |
| | **Task Code Total** | | 20.90 | | $12,263.50 |

**Case Administration [B110]**

| | | | | | |
|---|---|---|---|---|---|
| 03/01/11 | CAK | Review documents and organize to file. | 0.10 | 235.00 | $23.50 |
| 03/01/11 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 245.00 | $98.00 |
| 03/01/11 | PEC | Update critical dates | 0.30 | 245.00 | $73.50 |
| 03/01/11 | SLP | Further maintain docket control. | 1.30 | 175.00 | $227.50 |
| 03/01/11 | SLP | Maintain docket control. | 0.30 | 175.00 | $52.50 |
| 03/01/11 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 175.00 | $17.50 |
| 03/01/11 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.20 | 175.00 | $35.00 |
| 03/02/11 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 245.00 | $73.50 |
| 03/02/11 | PEC | Update critical dates | 1.10 | 245.00 | $269.50 |
| 03/02/11 | SLP | Maintain docket control. | 2.00 | 175.00 | $350.00 |
| 03/02/11 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 175.00 | $17.50 |
| 03/02/11 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.20 | 175.00 | $35.00 |
| 03/03/11 | PEC | Update critical dates | 0.80 | 245.00 | $196.00 |
| 03/03/11 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 245.00 | $73.50 |
| 03/03/11 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 245.00 | $24.50 |

**Invoice number  94598**         91100   00001                                    **Page  4**

| | | | | | |
|---|---|---|---|---|---|
| 03/03/11 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.50 | 175.00 | $87.50 |
| 03/03/11 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 175.00 | $17.50 |
| 03/04/11 | PEC | Update critical dates | 0.60 | 245.00 | $147.00 |
| 03/04/11 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 245.00 | $98.00 |
| 03/04/11 | SLP | Maintain docket control. | 1.00 | 175.00 | $175.00 |
| 03/04/11 | MLO | Correspondence with S. Stiles (clerk's office) and M. Araki (BMC) regarding claims agent information on court docket | 0.20 | 245.00 | $49.00 |
| 03/04/11 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.20 | 175.00 | $35.00 |
| 03/04/11 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 175.00 | $17.50 |
| 03/07/11 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 245.00 | $73.50 |
| 03/07/11 | PEC | Update critical dates | 1.10 | 245.00 | $269.50 |
| 03/07/11 | SLP | Maintain docket control. | 1.00 | 175.00 | $175.00 |
| 03/07/11 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 245.00 | $24.50 |
| 03/07/11 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 175.00 | $17.50 |
| 03/08/11 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 245.00 | $73.50 |
| 03/08/11 | PEC | Update critical dates | 0.30 | 245.00 | $73.50 |
| 03/08/11 | SLP | Maintain docket control. | 0.30 | 175.00 | $52.50 |
| 03/08/11 | KSN | Document request as per Patti Cuniff. | 0.50 | 165.00 | $82.50 |
| 03/08/11 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 245.00 | $49.00 |
| 03/08/11 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 175.00 | $17.50 |
| 03/08/11 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 175.00 | $17.50 |
| 03/09/11 | PEC | Update critical dates | 0.30 | 245.00 | $73.50 |
| 03/09/11 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.50 | 245.00 | $122.50 |
| 03/09/11 | SLP | Maintain docket control. | 1.30 | 175.00 | $227.50 |
| 03/09/11 | KSN | Prepare hearing binders for 3/28/11 hearing. | 1.50 | 165.00 | $247.50 |
| 03/10/11 | PEC | Update critical dates | 0.30 | 245.00 | $73.50 |
| 03/10/11 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 245.00 | $73.50 |
| 03/10/11 | SLP | Maintain docket contro.. | 2.00 | 175.00 | $350.00 |
| 03/10/11 | KSN | Prepare hearing binders for 3/28/11 hearing. | 4.50 | 165.00 | $742.50 |
| 03/10/11 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.30 | 175.00 | $52.50 |
| 03/10/11 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 175.00 | $17.50 |
| 03/11/11 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 245.00 | $73.50 |

**Invoice number  94598**        91100  00001                                        **Page  5**

| | | | | | |
|---|---|---|---|---|---|
| 03/11/11 | PEC | Update critical dates | 0.40 | 245.00 | $98.00 |
| 03/11/11 | KSN | Prepare hearing binders for 3/28/11 hearing. | 1.50 | 165.00 | $247.50 |
| 03/11/11 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 245.00 | $24.50 |
| 03/11/11 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.20 | 175.00 | $35.00 |
| 03/11/11 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 175.00 | $17.50 |
| 03/14/11 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 245.00 | $73.50 |
| 03/14/11 | PEC | Update critical dates | 0.30 | 245.00 | $73.50 |
| 03/14/11 | SLP | Maintain docket control. | 2.00 | 175.00 | $350.00 |
| 03/14/11 | KSN | Maintain document control. | 0.30 | 165.00 | $49.50 |
| 03/14/11 | KSN | Prepare hearing binders for 3/28/11 hearing. | 0.50 | 165.00 | $82.50 |
| 03/14/11 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 245.00 | $24.50 |
| 03/14/11 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.30 | 175.00 | $52.50 |
| 03/15/11 | PEC | Update critical dates | 0.50 | 245.00 | $122.50 |
| 03/15/11 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 245.00 | $73.50 |
| 03/15/11 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 245.00 | $49.00 |
| 03/15/11 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.20 | 175.00 | $35.00 |
| 03/16/11 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 245.00 | $73.50 |
| 03/16/11 | PEC | Update critical dates | 0.80 | 245.00 | $196.00 |
| 03/16/11 | SLP | Maintian docket control. | 1.00 | 175.00 | $175.00 |
| 03/16/11 | KSN | Maintain document control. | 0.40 | 165.00 | $66.00 |
| 03/16/11 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 175.00 | $17.50 |
| 03/17/11 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 245.00 | $73.50 |
| 03/17/11 | PEC | Update critical dates | 0.80 | 245.00 | $196.00 |
| 03/17/11 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 175.00 | $17.50 |
| 03/18/11 | CAK | Review document and organize to file. | 0.10 | 235.00 | $23.50 |
| 03/18/11 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 245.00 | $73.50 |
| 03/18/11 | PEC | Update critical dates | 1.10 | 245.00 | $269.50 |
| 03/18/11 | SLP | Maintain docket control. | 2.30 | 175.00 | $402.50 |
| 03/21/11 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 245.00 | $73.50 |
| 03/21/11 | PEC | Update critical dates | 0.30 | 245.00 | $73.50 |
| 03/21/11 | KSN | Prepare hearing binders for 3/28/11 hearing. | 0.70 | 165.00 | $115.50 |
| 03/21/11 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.20 | 175.00 | $35.00 |

**Invoice number 94598**     91100   00001                                        **Page  6**

| Date | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/22/11 | PEC | Review daily correspondence and pleadings and forward do the appropriate parties | 0.20 | 245.00 | $49.00 |
| 03/22/11 | PEC | Update critical dates | 0.50 | 245.00 | $122.50 |
| 03/22/11 | KSN | Prepare hearing binders for 3/28/11 hearing. | 1.00 | 165.00 | $165.00 |
| 03/22/11 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 175.00 | $17.50 |
| 03/23/11 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 245.00 | $73.50 |
| 03/23/11 | PEC | Update critical dates | 1.10 | 245.00 | $269.50 |
| 03/23/11 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 175.00 | $17.50 |
| 03/23/11 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 175.00 | $17.50 |
| 03/24/11 | CAK | Review document and organize to file. | 0.10 | 235.00 | $23.50 |
| 03/24/11 | PEC | Update critical dates | 0.30 | 245.00 | $73.50 |
| 03/24/11 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 245.00 | $73.50 |
| 03/24/11 | KSN | Prepare hearing binders for 3/28/11 hearing. | 0.50 | 165.00 | $82.50 |
| 03/24/11 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 245.00 | $24.50 |
| 03/24/11 | BMK | Prepared daily memo narrative and coordinated client distribution. | 1.00 | 175.00 | $175.00 |
| 03/24/11 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 175.00 | $17.50 |
| 03/25/11 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 245.00 | $73.50 |
| 03/25/11 | PEC | Update critical dates | 0.30 | 245.00 | $73.50 |
| 03/25/11 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.50 | 175.00 | $87.50 |
| 03/25/11 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 175.00 | $17.50 |
| 03/28/11 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 245.00 | $73.50 |
| 03/28/11 | PEC | Update critical dates | 0.50 | 245.00 | $122.50 |
| 03/28/11 | KSN | Maintain document control. | 0.30 | 165.00 | $49.50 |
| 03/28/11 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.20 | 175.00 | $35.00 |
| 03/28/11 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 175.00 | $17.50 |
| 03/29/11 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 245.00 | $73.50 |
| 03/29/11 | PEC | Update critical dates | 0.40 | 245.00 | $98.00 |
| 03/29/11 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 245.00 | $49.00 |
| 03/29/11 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 175.00 | $17.50 |
| 03/30/11 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 245.00 | $73.50 |
| 03/30/11 | PEC | Update critical dates | 0.40 | 245.00 | $98.00 |

**Invoice number 94598**          91100   00001                    **Page  7**

| | | | | | |
|---|---|---|---|---|---|
| 03/30/11 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.30 | 175.00 | $52.50 |
| 03/30/11 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 175.00 | $17.50 |
| 03/31/11 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 245.00 | $73.50 |
| 03/31/11 | PEC | Update critical dates | 1.10 | 245.00 | $269.50 |
| 03/31/11 | KSN | Prepare hearing binders for 4/18/11 hearing. | 1.50 | 165.00 | $247.50 |

|  | | | | | |
|---|---|---|---|---|---|
| | **Task Code Total** | | 56.30 | | **$11,285.50** |

**WRG Claim Analysis**

| | | | | | |
|---|---|---|---|---|---|
| 03/11/11 | PEC | Prepare Stipulation Regarding Cure Pursuant to Section 9.12 of the Joint Plan of Reorganization for filing and service (.2); Draft Certificate of Service (.1) between WR Grace and SGH Enterprises and Samson Investment | 0.30 | 245.00 | $73.50 |
| 03/11/11 | PEC | Prepare Stipulation Regarding Cure Pursuant to Section 9.12 of the Joint Plan of Reorganization for filing and service (.2); Draft Certificate of Service (.1) between WR Grace and Sealed Air Crop and Cryovac | 0.30 | 245.00 | $73.50 |
| 03/11/11 | PEC | Prepare Stipulation Regarding Cure Pursuant to Section 9.12 of the Joint Plan of Reorganization for filing and service (.2); Draft Certificate of Service (.1) | 0.30 | 245.00 | $73.50 |
| 03/11/11 | KPM | Draft emails to J. Baer regarding filing DAL cure stipulation and procedure for filing same | 0.30 | 475.00 | $142.50 |
| 03/11/11 | KPM | Draft email tp Patricia E. Cuniff regarding filing of service of DAL cure stipulation | 0.10 | 475.00 | $47.50 |
| 03/11/11 | KPM | Review and respond to emails from J. Baer regarding filed Sealed Air cure stipulation (.2); Draft email to Patricia Cuniff  regarding filing and service of same (.1) | 0.30 | 475.00 | $142.50 |
| 03/11/11 | KPM | Address filing and service issues regarding Sealed Air cure stipulation | 0.40 | 475.00 | $190.00 |
| 03/14/11 | PEC | Draft Notices of Withdrawal Regarding Stipulation Regarding Cure Pursuant to Section 9.12 of the Joint Plan of Reorganization between W R Grace & Co et al., and Cryovac Inc. Individually or Collectively (.2); Prepare for filing (.4) | 0.60 | 245.00 | $147.00 |
| 03/14/11 | KPM | Review and respond to emails from James E. O'Neill regarding Sealed Air cure stipulations | 0.20 | 475.00 | $95.00 |
| 03/14/11 | KPM | Review and respond to email from J. Baer regarding filing Fresnius stipulation (.1);  Draft email to Patricia E. Cuniff to file and serve same (.1) | 0.20 | 475.00 | $95.00 |
| 03/14/11 | KPM | Draft emails to N. Coco (McDermot) regarding authority to file Fresnius cure stipulation | 0.20 | 475.00 | $95.00 |
| 03/15/11 | KPM | Draft emails to James E. O'Neill regarding status of Sealed Air cure stipulation | 0.20 | 475.00 | $95.00 |
| 03/24/11 | PEC | Prepare Stipulation Between W. R. Grace & Co. and Beaco Road Site PRP Group for filing and service (.3); Draft Certificate of Service (.1) | 0.40 | 245.00 | $98.00 |

**Invoice number 94598**      91100  00001                                      **Page 8**

| 03/24/11 | KPM | Review and respond to email from J. Baer regarding filing Beaco cure stipulation (.1); Draft email to Patricia E. Cuniff regarding same (.1) | 0.20 | 475.00 | $95.00 |
| 03/28/11 | JEO | Review and finalize National Union Cure Stipulation | 0.20 | 650.00 | $130.00 |
| 03/28/11 | KPM | Review and respond to email from J. Baer regarding filing NJ cure stipulation (.1); Draft email to Patricia E. Cuniff regarding same (.1) | 0.20 | 475.00 | $95.00 |
| | | **Task Code Total** | **4.40** | | **$1,688.00** |

**WRG-Employ. App., Others**

| 03/30/11 | JEO | Review Venable supplemental affidavit | 0.10 | 650.00 | $65.00 |
| 03/30/11 | MLO | Correspondence re: supplemental affidavit re: Venable's retention application | 0.10 | 245.00 | $24.50 |
| | | **Task Code Total** | **0.20** | | **$89.50** |

**Employee Benefit/Pension-B220**

| 03/11/11 | KPM | Review and respond to emails from J. Baer regarding filing 2011 LTIP motion (.2); Draft emails to Patricia E. Cuniff regarding filing and service of same (.2) | 0.40 | 475.00 | $190.00 |
| 03/14/11 | PEC | Draft Certificate of No Objection Regarding Motion for Entry of an Order Authorizing, But not Requiring, the Debtors to Make Contributions to the Grace Retirement Plans and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 245.00 | $147.00 |
| 03/14/11 | PEC | Draft Notice of Motion to Authorize re: Motion of the Debtors for Entry of an Order Authorizing the Implementation of the 2011 Long-Term Plan Inc CerIncentive and certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 245.00 | $147.00 |
| 03/14/11 | KPM | Telephone call with James E. O'Neill and J. Forgach (Grace) regarding changes to 2011 LTIP motion | 0.20 | 475.00 | $95.00 |
| 03/14/11 | KPM | Review and revise 2011 LTIP (.3); Coordinate filing and service of same (.1) | 0.40 | 475.00 | $190.00 |
| 03/14/11 | KPM | Draft emails to James E. O'Neill regarding changes to 2011 LTIP motion | 0.20 | 475.00 | $95.00 |
| 03/14/11 | KPM | Draft email to J. Baer regarding status of changes to 2011 LTIP motion | 0.10 | 475.00 | $47.50 |
| 03/15/11 | KPM | Review and respond to emails from J. Forgach (Grace) regarding 2011 LTIP motion (.2); Draft email to Patricia E. Cuniff regarding same (.1) | 0.30 | 475.00 | $142.50 |
| 03/21/11 | KPM | Review and respond to email from R. Higgins regarding status of order on pension contribution motion (.1); Draft email to Patricia E. Cuniff regarding same (.1) | 0.20 | 475.00 | $95.00 |
| 03/29/11 | PEC | Draft Notice of Debtors' Second Motion to Assume and Assign Eececutive Employment Agreements and Set Cure Amount and Certificate of Service (.4); Prepare for filing | 0.80 | 245.00 | $196.00 |

**Invoice number  94598**        91100   00001                                    **Page  9**

and service (.4)

|  |  |  | Task Code Total | 3.80 | | $1,345.00 |

### WRG-Fee Apps., Applicant

| Date | Init. | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/05/11 | WLR | Draft Jan. 2011 fee application | 1.00 | 550.00 | $550.00 |
| 03/07/11 | WLR | Review and revise Jan. 2011 fee application | 0.70 | 550.00 | $385.00 |
| 03/09/11 | CAK | Review and update January Fee Application. | 0.30 | 235.00 | $70.50 |
| 03/22/11 | LDJ | Review and revise interim fee application (January 2011) | 0.30 | 895.00 | $268.50 |
| 03/22/11 | WLR | Draft 41st quarterly fee application | 0.50 | 550.00 | $275.00 |
| 03/23/11 | MLO | Prepare January 2011 Fee Application of PSZ&J for filing and service (.2); prepare and coordinate service re: same (.2); coordinate filing of same (.1) | 0.50 | 245.00 | $122.50 |
| 03/24/11 | CAK | Coordinate posting  January Fee Application. | 0.10 | 235.00 | $23.50 |
| 03/24/11 | WLR | Prepare Feb. 2011 fee application | 0.80 | 550.00 | $440.00 |
| 03/27/11 | WLR | Draft Feb. 2011 fee application | 0.50 | 550.00 | $275.00 |
| 03/28/11 | WLR | Review and revise Feb. 2011 fee application | 0.90 | 550.00 | $495.00 |
|  |  | Task Code Total | 5.60 | | $2,905.00 |

### WRG-Fee Applications, Others

| Date | Init. | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/01/11 | JEO | Review Foley Hoag January 2011 fee application | 0.20 | 650.00 | $130.00 |
| 03/01/11 | MLO | Prepare January 2011 Monthly Fee Application of Foley Hoag for filing and service (.2); prepare and coordinate service re: same (.2); coordinate filing of same (.1) | 0.50 | 245.00 | $122.50 |
| 03/02/11 | MLO | Prepare 39th Quarterly Fee Application of Casner & Edwards for filing and service (.2); prepare and coordinate service re: same (.2); coordinate filing of same (.1) | 0.50 | 245.00 | $122.50 |
| 03/02/11 | MLO | Draft certificate of no objection regarding September 2010 Monthly Fee Application of Deloitte (.2); prepare and coordinate service of same (.2) | 0.40 | 245.00 | $98.00 |
| 03/02/11 | MLO | Draft certificate of no objection regarding October 2010 Monthly Fee Application of Deloitte (.2); coordinate service of same (.1) | 0.30 | 245.00 | $73.50 |
| 03/02/11 | MLO | Draft certificate of no objection regarding December 2010 Monthly Fee Application of Blackstone (.2); coordinate service of same (.1) | 0.30 | 245.00 | $73.50 |
| 03/02/11 | MLO | Draft certificate of no objection regarding December 2010 Monthly Fee Application of Day Pitney (.2); coordinate service of same (.1) | 0.30 | 245.00 | $73.50 |
| 03/03/11 | MLO | Correspondence with B. Ruhlander re: fee applications | 0.10 | 245.00 | $24.50 |
| 03/04/11 | MLO | Draft and coordinate filing of certificate of no objection regarding December 2010 Monthly Fee Application of K&E (.2); prepare and coordinate service of same (.2) | 0.40 | 245.00 | $98.00 |
| 03/07/11 | MLO | Prepare 39th Quarterly Fee Application of BMC for filing and service (.3); prepare and coordinate service re: same | 0.60 | 245.00 | $147.00 |

**Invoice number  94598**          91100   00001                                    **Page  10**

(.2); coordinate filing of same (.1)

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/07/11 | MLO | Prepare October 2010 Fee Application of BMC for filing and service (.2); prepare and coordinate service re: same (.2); coordinate filing of same (.1) | 0.50 | 245.00 | $122.50 |
| 03/07/11 | MLO | Prepare November 2010 Fee Application of BMC for filing and service (.2); coordinate service re: same (.1); coordinate filing of same (.1) | 0.40 | 245.00 | $98.00 |
| 03/07/11 | MLO | Prepare December 2010 Fee Application of BMC for filing and service (.2); coordinate service re: same (.1); coordinate filing of same (.1) | 0.40 | 245.00 | $98.00 |
| 03/07/11 | MLO | Prepare January 2011 Fee Application of Ogilvy for filing and service (.2); coordinate service re: same (.1); coordinate filing of same (.1) | 0.40 | 245.00 | $98.00 |
| 03/08/11 | MLO | Draft and coordinate filing of certificate of no objection regarding December 2010 Monthly Fee Application of Woodcock Washburn (.2); prepare and coordinate service of same (.2) | 0.40 | 245.00 | $98.00 |
| 03/08/11 | MLO | Prepare December 2010 Fee Application of Beveridge & Diamond for filing and service (.2); prepare and coordinate service re: same (.2); coordinate filing of same (.1) | 0.50 | 245.00 | $122.50 |
| 03/09/11 | MLO | Correspondence with B. Ruhlander and T. Scoles (Deloitte) re: Deloitte Tax fee application | 0.10 | 245.00 | $24.50 |
| 03/10/11 | MLO | Prepare 9th Quarterly Fee Application of Deloitte Tax for filing and service (.3); prepare and coordinate service re: same (.2); coordinate filing of same (.1) | 0.60 | 245.00 | $147.00 |
| 03/11/11 | JEO | Review Deloitte tax fee application | 0.20 | 650.00 | $130.00 |
| 03/11/11 | MLO | Prepare 39th Quarterly Fee Application of Woodcock Washburn for filing and service (.3); prepare and coordinate service re: same (.2); coordinate filing of same (.1) | 0.60 | 245.00 | $147.00 |
| 03/11/11 | MLO | Draft and coordinate filing of certificate of no objection regarding December 2010 Monthly Fee Application of Casner & Edwards (.2); prepare and coordinate service of same (.2) | 0.40 | 245.00 | $98.00 |
| 03/14/11 | JEO | Review Woodcock Washburn January fee application | 0.20 | 650.00 | $130.00 |
| 03/14/11 | MLO | Prepare January 2011 Fee Application of Woodcock Washburn for filing and service (.2); prepare and coordinate service re: same (.2); coordinate filing of same (.1) | 0.50 | 245.00 | $122.50 |
| 03/15/11 | JEO | Review Kirkland & Ellis fee application for January 2011 | 0.20 | 650.00 | $130.00 |
| 03/15/11 | JEO | Review Casner Edwards January 2011 fee application | 0.20 | 650.00 | $130.00 |
| 03/15/11 | MLO | Draft and coordinate filing of certificate of no objection regarding July 2010 Monthly Fee Application of BMC (.2); prepare and coordinate service of same (.2) | 0.40 | 245.00 | $98.00 |
| 03/15/11 | MLO | Draft and coordinate filing of certificate of no objection regarding August 2010 Monthly Fee Application of BMC (.2); coordinate service of same (.1) | 0.30 | 245.00 | $73.50 |
| 03/15/11 | MLO | Draft and coordinate filing of certificate of no objection regarding September 2010 Monthly Fee Application of BMC (.2); coordinate service of same (.1) | 0.30 | 245.00 | $73.50 |
| 03/15/11 | MLO | Prepare January 2011 Fee Application of Casner & Edwards for filing and service (.2); prepare and coordinate | 0.50 | 245.00 | $122.50 |

**Invoice number 94598**      91100  00001                                    **Page  11**

| | | | | | |
|---|---|---|---|---|---|
| | | service re: same (.2); coordinate filing of same (.1) | | | |
| 03/15/11 | MLO | Prepare January 2011 Fee Application of K&E for filing and service (.2); coordinate service re: same (.1); coordinate filing of same (.1) | 0.40 | 245.00 | $98.00 |
| 03/16/11 | MLO | Correspondence re: Ogilvy's January 2011 monthly fee application | 0.10 | 245.00 | $24.50 |
| 03/16/11 | MLO | Correspondence with M. Boyea (Casner & Edwards) re: January 2011 fee application | 0.10 | 245.00 | $24.50 |
| 03/17/11 | JEO | Review Casner & Edwards January 2011 fee application | 0.20 | 650.00 | $130.00 |
| 03/17/11 | MLO | Prepare Amended January 2011 Fee Application of Casner & Edwards for filing and service (.2); prepare and coordinate service re: same (.2); coordinate filing of same (.1); correspondence re: same (.2) | 0.70 | 245.00 | $171.50 |
| 03/21/11 | MLO | Correspondence re: certifications of counsel regarding fees for 38th quarter | 0.10 | 245.00 | $24.50 |
| 03/21/11 | KPM | Review and respond to emails from Lynzy Oberholzer regarding interim fee charts | 0.20 | 475.00 | $95.00 |
| 03/22/11 | MLO | Draft and coordinate filing of certificate of no objection regarding January 2011 Monthly Fee Application of Baer Higgins Fruchtman (.2); coordinate service of same (.1) | 0.30 | 245.00 | $73.50 |
| 03/22/11 | MLO | Prepare certifications of counsel re: 38th quarterly fee hearing and discuss same with K. Makowski; correspondence with professionals regarding same | 1.20 | 245.00 | $294.00 |
| 03/22/11 | MLO | Draft and coordinate filing of certificate of no objection regarding January 2011 Monthly Fee Application of Blackstone (.2); prepare and coordinate service of same (.2) | 0.40 | 245.00 | $98.00 |
| 03/22/11 | KPM | Review and execute Cert of No Obj. for Blackstone's 95th fee application | 0.10 | 475.00 | $47.50 |
| 03/22/11 | KPM | Review and execute Cert of No Obj. for Baer Higgins January 2011 fee application | 0.10 | 475.00 | $47.50 |
| 03/22/11 | KPM | Review and respond to emails from Lynzy Oberholzer regarding interim fee charts (.2); Draft emails to Patricia E. Cuniff regarding same for 3/28/11 agenda (.2) | 0.30 | 475.00 | $142.50 |
| 03/23/11 | MLO | Correspondence re: certifications of counsel regarding 38th quarter fees and research regarding same | 0.20 | 245.00 | $49.00 |
| 03/23/11 | KPM | Draft emails to Lynzy Oberholzer regarding status of interim fee order chart | 0.20 | 475.00 | $95.00 |
| 03/23/11 | KPM | Review and respond to email from Patricia E. Cuniff regarding status of interim fee order | 0.10 | 475.00 | $47.50 |
| 03/23/11 | KPM | Review and respond to email from M. Hurford (Campbell & Levine) regarding approval of interim fee chart | 0.10 | 475.00 | $47.50 |
| 03/24/11 | MLO | Discuss and finalize certifications of counsel re: 38th quarter fees | 0.40 | 245.00 | $98.00 |
| 03/24/11 | KPM | Review and respond to email from Lynzy Oberholzer regarding status of interim fee chart | 0.10 | 475.00 | $47.50 |
| 03/25/11 | JEO | Email with fee auditor regarding status of fees for March 28, 2011 hearing | 0.20 | 650.00 | $130.00 |
| 03/28/11 | JEO | Review Jan Baer fee application February 2011 | 0.20 | 650.00 | $130.00 |
| 03/28/11 | MLO | Correspondence with B. Ward re: Steptoe's 38th quarterly fee application | 0.10 | 245.00 | $24.50 |

**Invoice number  94598**          91100   00001                                    **Page  12**

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/28/11 | MLO | Prepare February 2011 Fee Application of Baer Higgins Fruchtman for filing and service (.2); prepare and coordinate service re: same (.2); coordinate filing of same (.1); correspondence with R. Higgins re: same (.1) | 0.60 | 245.00 | $147.00 |
| 03/29/11 | JEO | Review Steptoe Johnson December 2010 fee application | 0.20 | 650.00 | $130.00 |
| 03/29/11 | MLO | Draft and coordinate filing of certificate of no objection regarding October 2010 Monthly Fee Application of BMC (.2); prepare and coordinate service of same (.2) | 0.40 | 245.00 | $98.00 |
| 03/29/11 | MLO | Draft and coordinate filing of certificate of no objection regarding November 2010 Monthly Fee Application of BMC (.2); coordinate service of same (.1) | 0.30 | 245.00 | $73.50 |
| 03/29/11 | MLO | Draft and coordinate filing of certificate of no objection regarding December 2010 Monthly Fee Application of BMC (.2); coordinate service of same (.1) | 0.30 | 245.00 | $73.50 |
| 03/29/11 | MLO | Draft and coordinate filing of certificate of no objection regarding January 2011 Monthly Fee Application of Ogilvy Renault (.2); coordinate service of same (.1) | 0.30 | 245.00 | $73.50 |
| 03/29/11 | MLO | Draft and coordinate filing of certificate of no objection regarding December 2010 Monthly Fee Application of Beveridge & Diamond (.2); coordinate service of same (.1) | 0.30 | 245.00 | $73.50 |
| 03/29/11 | MLO | Prepare December 2010 Fee Application of Steptoe & Johnson for filing and service (.2); prepare and coordinate service re: same (.2); coordinate filing of same (.1) | 0.50 | 245.00 | $122.50 |
| | | **Task Code Total** | **19.40** | | **$5,758.00** |

### Litigation (Non-Bankruptcy)

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/01/11 | PEC | Draft Amended Notice of Agenda for 3/2/11 Hearing (.4); Prepare for filing and service (.4) | 0.80 | 245.00 | $196.00 |
| 03/01/11 | JEO | Review docket and finalize amended agenda for March 2, 2011 hearing on BNSF reconsideration motion | 0.60 | 650.00 | $390.00 |
| 03/01/11 | KPM | Review critical dates and docket | 0.20 | 475.00 | $95.00 |
| 03/02/11 | JEO | Attend (telephonic) hearing on BNSF reconsideration motion | 0.80 | 650.00 | $520.00 |
| 03/04/11 | JEO | Review order on BNSF reconsideration motion and emails with co-counsel regarding same | 0.70 | 650.00 | $455.00 |
| 03/07/11 | KPM | Review critical dates memo and docket | 0.20 | 475.00 | $95.00 |
| 03/08/11 | JEO | Email to Judge Fitzgerald regarding Hillside matter | 0.40 | 650.00 | $260.00 |
| 03/09/11 | PEC | Draft Preliminary Notice of Agenda for 3/28/11 Hearing | 1.00 | 245.00 | $245.00 |
| 03/10/11 | PEC | Revise and review Notice of Agenda for 3/28/11 Hearing | 0.40 | 245.00 | $98.00 |
| 03/10/11 | JEO | Work on preliminary agenda for March 28, 2011 | 0.50 | 650.00 | $325.00 |
| 03/11/11 | JEO | Review status of Garlock matter | 0.40 | 650.00 | $260.00 |
| 03/11/11 | KPM | Review and respond to emails from Patricia E. Cuniff regarding upcoming deadlines | 0.20 | 475.00 | $95.00 |
| 03/11/11 | KPM | Draft emails to J. Baer regarding upcoming deadlines | 0.20 | 475.00 | $95.00 |
| 03/11/11 | KPM | Draft emails to James E. O'Neill and Patricia E. Cuniff regarding upcoming deadlines | 0.30 | 475.00 | $142.50 |
| 03/14/11 | PEC | Prepare Stipulation Between W.R. Grace & Co., et al. and | 0.50 | 245.00 | $122.50 |

**Invoice number 94598**     91100  00001                                    **Page  13**

Fresenius Medical Care Holdings, Inc. and National
Medical Care Inc. Collectively with each of their Parent
Corporations, Subsidiary Corporations, Joint Ventures,
Affiliates and Sister Corporations or each such Entity
Individually for filing and service (.4); Draft Certificate of
Service (.1)

| Date | Init. | Description | Hours | Rate | Amount |
|------|-------|-------------|-------|------|--------|
| 03/14/11 | JEO | Call with John Forgachy regarding 2011 LTIP motion | 0.30 | 650.00 | $195.00 |
| 03/14/11 | JEO | Review status of motions scheduled to be heard on March 28, 2011 hearing | 0.60 | 650.00 | $390.00 |
| 03/14/11 | JEO | Work on preliminary agenda for March 28, 2011 hearing | 0.80 | 650.00 | $520.00 |
| 03/14/11 | KPM | Draft email to James E. O'Neill regarding FCR approval of 9033 response | 0.10 | 475.00 | $47.50 |
| 03/15/11 | KPM | Review and respond to email from James E. O'Neill regarding 4/18/11 hearing coverage | 0.10 | 475.00 | $47.50 |
| 03/21/11 | PEC | Review 3/28/11 Agenda filed by Garlock counsel (.4); discuss with Kathleen Makowski (.2) | 0.60 | 245.00 | $147.00 |
| 03/21/11 | PEC | Revise and review 3/28/11 Agenda | 0.50 | 245.00 | $122.50 |
| 03/21/11 | PEC | File and serve Notice of Agenda for 3/21/11 Hearing (.3); Draft Certificate of Service (.1) | 0.40 | 245.00 | $98.00 |
| 03/21/11 | PEC | Prepare service list for 3/28/11 Agenda | 0.30 | 245.00 | $73.50 |
| 03/21/11 | CAH | Email from B. Taylor, Esq. re Beaco Roadsite PRP issues (0.1), and telephone call (0.1) and email (0.1) with J. Baer, Esq. re same | 0.30 | 575.00 | $172.50 |
| 03/21/11 | KPM | Draft emails to Patricia E. Cuniff regarding preliminary agenda | 0.30 | 475.00 | $142.50 |
| 03/21/11 | KPM | Address revisions to and filing preliminary agenda | 1.00 | 475.00 | $475.00 |
| 03/22/11 | KPM | Review and respond to email from J. Baer regarding amending 3/28/11 agenda (.1); Draft email to Patricia E. Cuniff regarding same (.1) | 0.20 | 475.00 | $95.00 |
| 03/23/11 | MLO | Correspondence re: 3/28 amended agenda | 0.10 | 245.00 | $24.50 |
| 03/23/11 | KPM | Draft  emails to J. Baer and others regarding agenda for 3/28/11 hearing | 0.20 | 475.00 | $95.00 |
| 03/24/11 | PEC | Draft Amended Notice of Agenda for 3/28/1 Hearing | 0.30 | 245.00 | $73.50 |
| 03/24/11 | PEC | File and serve Notice of Agenda for 3/28/11 Hearing | 0.60 | 245.00 | $147.00 |
| 03/25/11 | JEO | Hearing preparation for March 28, 2011 omnibus hearing | 0.80 | 650.00 | $520.00 |
| 03/25/11 | JEO | Email to counsel for Garlock regarding hearing | 0.30 | 650.00 | $195.00 |
| 03/25/11 | KPM | Review orders for matters set for 3/2/11 hearing;  Forward same to Patricia E. Cuniff | 0.20 | 475.00 | $95.00 |
| 03/25/11 | KPM | Review and respond to emails from James E. O'Neill regarding drafting amended agenda for 3/28/11 | 0.20 | 475.00 | $95.00 |
| 03/25/11 | KPM | Conference with James E. O'Neill regarding telephone appearance for 3/28/11 hearing | 0.10 | 475.00 | $47.50 |
| 03/25/11 | KPM | Draft emails to James E. O'Neill regarding voicemail from M. Harvey (MNAT) regarding status of 3/28/11 hearing | 0.20 | 475.00 | $95.00 |
| 03/28/11 | JEO | Follow up email with co-counsel regarding outcome of hearing on Garlock matters | 0.20 | 650.00 | $130.00 |
| 03/28/11 | JEO | Attend omnibus hearing | 1.00 | 650.00 | $650.00 |
| 03/28/11 | KPM | Review and respond to emails from  James E. O'Neill regarding 4/18/11 hearing coverage | 0.20 | 475.00 | $95.00 |
| 03/30/11 | PEC | Draft Notice of Agenda for 4/18/11 Hearing | 0.60 | 245.00 | $147.00 |

**Invoice number  94598**         91100   00001                                    **Page  14**

| Date | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/31/11 | PEC | Revise and review Agenda for 4/18/11 Hearing | 0.40 | 245.00 | $98.00 |
| 03/31/11 | JEO | Review preliminary agenda for April 18, 2011 hearing and email to co-counsel regarding status of matters scheduled for hearing | 0.50 | 650.00 | $325.00 |
| | | **Task Code Total** | **18.60** | | **$8,752.50** |

**Operations [B210]**

| Date | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/14/11 | PEC | Draft Certificate of No Objection Regarding Debtors' Motion for an Order Authorizing Creation of a Nondebtor Foreign Subsidiary Holding Company Structure and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 245.00 | $147.00 |
| | | **Task Code Total** | **0.60** | | **$147.00** |

**Plan & Disclosure Stmt. [B320]**

| Date | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/14/11 | PEC | Prepare Response re: Plan Respondent's Consolidated Response to Objections Filed Pursuant to Bankruptcy Rule 9033 for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 245.00 | $122.50 |
| | | **Task Code Total** | **0.50** | | **$122.50** |

**Stay Litigation [B140]**

| Date | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/14/11 | PEC | Draft Certificate of No Objection Regarding Motion for an Order Lifting the Automatic Stay to Allow the State Court Litigation Regarding Claim No. 9566 (Robert E. Locke) to Proceed and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 245.00 | $147.00 |
| | | **Task Code Total** | **0.60** | | **$147.00** |

| | **Total professional services:** | 132.40 | **$45,136.00** |
|---|---|---|---|

## Costs Advanced:

| Date | | Description | Amount |
|---|---|---|---|
| 02/17/2011 | TR | Transcript [E116] J&J Transcript Service, Inv. 2011-00362 | $33.60 |
| 02/23/2011 | FE | Federal Express [E108] 7-415-22866 | $14.54 |
| 02/23/2011 | FE | Federal Express [E108] 7-415-22866 | $32.27 |
| 02/23/2011 | FE | Federal Express [E108] 7-415-22866 | $9.37 |
| 02/28/2011 | DC | 91100.00001 TriState Courier Charges for 02-28-11 | $6.83 |
| 02/28/2011 | DC | 91100.00001 TriState Courier Charges for 02-28-11 | $9.00 |

**Invoice number 94598**       91100   00001                                      **Page 15**

| | | | |
|---|---|---|---:|
| 02/28/2011 | FE | Federal Express [E108] 7-415-22866 | $7.46 |
| 02/28/2011 | FE | Federal Express [E108] 7-415-22866 | $11.10 |
| 02/28/2011 | FE | Federal Express [E108] 7-415-22866 | $8.88 |
| 03/01/2011 | DC | 91100.00001 TriState Courier Charges for 03-01-11 | $35.00 |
| 03/01/2011 | DC | 91100.00001 TriState Courier Charges for 03-01-11 | $16.20 |
| 03/01/2011 | DC | 91100.00001 TriState Courier Charges for 03-01-11 | $7.50 |
| 03/01/2011 | DC | 91100.00001 TriState Courier Charges for 03-01-11 | $7.78 |
| 03/01/2011 | DC | 91100.00001 TriState Courier Charges for 03-01-11 | $54.00 |
| 03/01/2011 | FE | Federal Express [E108] 7-415-22866 | $50.88 |
| 03/01/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 03/01/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 03/01/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 03/01/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 03/01/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 03/01/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 03/01/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 03/01/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 03/01/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 03/01/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 03/01/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 03/01/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 03/01/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 03/01/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 03/01/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 03/01/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 03/01/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 03/01/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 03/01/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 03/01/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 03/01/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 03/01/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 03/01/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 03/01/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 03/01/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 03/01/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 03/01/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 03/01/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 03/01/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 03/01/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 03/01/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 03/01/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |

**Invoice number  94598**        91100   00001                                      **Page  16**

| 03/01/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
|------------|----|--------------------|--------|
| 03/01/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 03/01/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 03/01/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 03/01/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 03/01/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 03/01/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 03/01/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 03/01/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 03/01/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 03/01/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 03/01/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 03/01/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 03/01/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 03/01/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 03/01/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 03/01/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 03/01/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 03/01/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 03/01/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 03/01/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 03/01/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 03/01/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 03/01/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 03/01/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 03/01/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 03/01/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 03/01/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 03/01/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 03/01/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 03/01/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 03/01/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 03/01/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 03/01/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 03/01/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 03/01/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 03/01/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 03/01/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 03/01/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 03/01/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 03/01/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 03/01/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 03/01/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 03/01/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 03/01/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |

**Invoice number 94598**      91100  00001                                          **Page  17**

| | | | |
|---|---|---|---:|
| 03/01/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 03/01/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 03/01/2011 | OS | Digital Legal Service, Inv. 57219 , 254 copies | $30.48 |
| 03/01/2011 | OS | Digital Legal Service, Inv. 57219 , postage | $94.52 |
| 03/01/2011 | PAC | 91100.00001 PACER Charges for 03-01-11 | $97.52 |
| 03/01/2011 | PO | 91100.00001 :Postage Charges for 03-01-11 | $12.32 |
| 03/01/2011 | PO | 91100.00001 :Postage Charges for 03-01-11 | $13.65 |
| 03/01/2011 | PO | 91100.00001 :Postage Charges for 03-01-11 | $5.84 |
| 03/01/2011 | RE | ( 1 @0.10 PER PG) | $0.10 |
| 03/01/2011 | RE | ( 1 @0.10 PER PG) | $0.10 |
| 03/01/2011 | RE | ( 26 @0.10 PER PG) | $2.60 |
| 03/01/2011 | RE | ( 33 @0.10 PER PG) | $3.30 |
| 03/01/2011 | RE | ( 33 @0.10 PER PG) | $3.30 |
| 03/01/2011 | RE | ( 90 @0.10 PER PG) | $9.00 |
| 03/01/2011 | RE | ( 121 @0.10 PER PG) | $12.10 |
| 03/01/2011 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 03/01/2011 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 03/01/2011 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 03/01/2011 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 03/01/2011 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | $2.90 |
| 03/01/2011 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | $3.40 |
| 03/02/2011 | DC | 91100.00001 TriState Courier Charges for 03-02-11 | $40.00 |
| 03/02/2011 | DC | 91100.00001 TriState Courier Charges for 03-02-11 | $16.20 |
| 03/02/2011 | DC | 91100.00001 TriState Courier Charges for 03-02-11 | $6.83 |
| 03/02/2011 | DC | 91100.00001 TriState Courier Charges for 03-02-11 | $16.20 |
| 03/02/2011 | DC | 91100.00001 TriState Courier Charges for 03-02-11 | $200.00 |
| 03/02/2011 | DC | 91100.00001 TriState Courier Charges for 03-02-11 | $16.20 |
| 03/02/2011 | DC | 91100.00001 TriState Courier Charges for 03-02-11 | $72.00 |
| 03/02/2011 | OS | Digital Legal Service, Inv. 57219, 1016 copies | $121.92 |
| 03/02/2011 | OS | Digital Legal Service, Inv. 57219, postage | $95.64 |
| 03/02/2011 | PAC | 91100.00001 PACER Charges for 03-02-11 | $75.12 |
| 03/02/2011 | PO | 91100.00001 :Postage Charges for 03-02-11 | $34.59 |
| 03/02/2011 | PO | 91100.00001 :Postage Charges for 03-02-11 | $0.17 |
| 03/02/2011 | PO | 91100.00001 :Postage Charges for 03-02-11 | $59.40 |
| 03/02/2011 | PO | 91100.00001 :Postage Charges for 03-02-11 | $13.42 |
| 03/02/2011 | RE | ( 2 @0.10 PER PG) | $0.20 |
| 03/02/2011 | RE | ( 20 @0.10 PER PG) | $2.00 |
| 03/02/2011 | RE | ( 52 @0.10 PER PG) | $5.20 |
| 03/02/2011 | RE | ( 66 @0.10 PER PG) | $6.60 |
| 03/02/2011 | RE | ( 66 @0.10 PER PG) | $6.60 |
| 03/02/2011 | RE | ( 66 @0.10 PER PG) | $6.60 |
| 03/02/2011 | RE | ( 124 @0.10 PER PG) | $12.40 |
| 03/02/2011 | RE | ( 141 @0.10 PER PG) | $14.10 |

**Invoice number 94598**          91100   00001                                    **Page  18**

| 03/02/2011 | RE | ( 419 @0.10 PER PG) | $41.90 |
| 03/02/2011 | RE | ( 1287 @0.10 PER PG) | $128.70 |
| 03/02/2011 | RE | ( 1893 @0.10 PER PG) | $189.30 |
| 03/02/2011 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | $3.50 |
| 03/02/2011 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | $3.50 |
| 03/03/2011 | DC | 91100.00001 TriState Courier Charges for 03-03-11 | $16.20 |
| 03/03/2011 | DC | 91100.00001 TriState Courier Charges for 03-03-11 | $16.20 |
| 03/03/2011 | DC | 91100.00001 TriState Courier Charges for 03-03-11 | $205.00 |
| 03/03/2011 | PAC | 91100.00001 PACER Charges for 03-03-11 | $28.96 |
| 03/03/2011 | PO | 91100.00001 :Postage Charges for 03-03-11 | $2.92 |
| 03/03/2011 | PO | 91100.00001 :Postage Charges for 03-03-11 | $2.92 |
| 03/03/2011 | RE | ( 11 @0.10 PER PG) | $1.10 |
| 03/03/2011 | RE | ( 12 @0.10 PER PG) | $1.20 |
| 03/03/2011 | RE | ( 4 @0.10 PER PG) | $0.40 |
| 03/03/2011 | RE | ( 2 @0.10 PER PG) | $0.20 |
| 03/03/2011 | RE | ( 26 @0.10 PER PG) | $2.60 |
| 03/03/2011 | RE | ( 238 @0.10 PER PG) | $23.80 |
| 03/03/2011 | RE | Reproduction Expense. [E101] 20 pgs, WLR | $2.00 |
| 03/03/2011 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 03/03/2011 | RE2 | SCAN/COPY ( 39 @0.10 PER PG) | $3.90 |
| 03/03/2011 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | $3.70 |
| 03/03/2011 | RE2 | SCAN/COPY ( 41 @0.10 PER PG) | $4.10 |
| 03/03/2011 | RE2 | SCAN/COPY ( 45 @0.10 PER PG) | $4.50 |
| 03/03/2011 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | $3.20 |
| 03/03/2011 | RE2 | SCAN/COPY ( 113 @0.10 PER PG) | $11.30 |
| 03/03/2011 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 03/03/2011 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 03/03/2011 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | $3.30 |
| 03/03/2011 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 03/04/2011 | CC | Conference Call [E105]CourtCall 3/01/2011 through 3/31/2011 | $65.00 |
| 03/04/2011 | DC | 91100.00001 TriState Courier Charges for 03-04-11 | $6.19 |
| 03/04/2011 | OS | Aquipt Inc. Ref. 93220137- King of Pruss PA (LDJ) | $1,317.45 |
| 03/04/2011 | PO | 91100.00001 :Postage Charges for 03-04-11 | $17.08 |
| 03/04/2011 | PO | 91100.00001 :Postage Charges for 03-04-11 | $4.95 |
| 03/04/2011 | PO | 91100.00001 :Postage Charges for 03-04-11 | $253.76 |
| 03/04/2011 | PO | 91100.00001 :Postage Charges for 03-04-11 | $6.20 |
| 03/04/2011 | PO | 91100.00001 :Postage Charges for 03-04-11 | $9.68 |
| 03/04/2011 | RE | ( 2 @0.10 PER PG) | $0.20 |
| 03/04/2011 | RE | ( 4 @0.10 PER PG) | $0.40 |
| 03/04/2011 | RE | ( 8 @0.10 PER PG) | $0.80 |
| 03/04/2011 | RE | ( 12 @0.10 PER PG) | $1.20 |
| 03/04/2011 | RE | ( 34 @0.10 PER PG) | $3.40 |

**Invoice number  94598**        91100  00001                                  **Page  19**

| 03/04/2011 | RE | ( 40 @0.10 PER PG) | $4.00 |
|---|---|---|---|
| 03/04/2011 | RE | ( 53 @0.10 PER PG) | $5.30 |
| 03/04/2011 | RE | ( 53 @0.10 PER PG) | $5.30 |
| 03/04/2011 | RE | ( 260 @0.10 PER PG) | $26.00 |
| 03/04/2011 | RE | ( 1542 @0.10 PER PG) | $154.20 |
| 03/04/2011 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 03/04/2011 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 03/04/2011 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 03/04/2011 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 03/04/2011 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 03/04/2011 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 03/04/2011 | RE2 | SCAN/COPY ( 81 @0.10 PER PG) | $8.10 |
| 03/05/2011 | RE | Reproduction Expense. [E101] 8 pgs, WLR | $0.80 |
| 03/07/2011 | DC | 91100.00001 TriState Courier Charges for 03-07-11 | $7.25 |
| 03/07/2011 | DC | 91100.00001 TriState Courier Charges for 03-07-11 | $16.20 |
| 03/07/2011 | DC | 91100.00001 TriState Courier Charges for 03-07-11 | $378.00 |
| 03/07/2011 | DC | 91100.00001 TriState Courier Charges for 03-07-11 | $9.00 |
| 03/07/2011 | DC | 91100.00001 TriState Courier Charges for 03-07-11 | $72.00 |
| 03/07/2011 | DC | 91100.00001 TriState Courier Charges for 03-07-11 | $16.20 |
| 03/07/2011 | FE | 91100.00001 FedEx Charges for 03-07-11 | $7.53 |
| 03/07/2011 | FE | 91100.00001 FedEx Charges for 03-07-11 | $11.20 |
| 03/07/2011 | FE | 91100.00001 FedEx Charges for 03-07-11 | $11.11 |
| 03/07/2011 | PAC | 91100.00001 PACER Charges for 03-07-11 | $62.00 |
| 03/07/2011 | PO | 91100.00001 :Postage Charges for 03-07-11 | $28.92 |
| 03/07/2011 | PO | 91100.00001 :Postage Charges for 03-07-11 | $5.16 |
| 03/07/2011 | PO | 91100.00001 :Postage Charges for 03-07-11 | $218.40 |
| 03/07/2011 | RE | ( 1 @0.10 PER PG) | $0.10 |
| 03/07/2011 | RE | ( 1 @0.10 PER PG) | $0.10 |
| 03/07/2011 | RE | ( 8 @0.10 PER PG) | $0.80 |
| 03/07/2011 | RE | ( 55 @0.10 PER PG) | $5.50 |
| 03/07/2011 | RE | ( 214 @0.10 PER PG) | $21.40 |
| 03/07/2011 | RE | ( 317 @0.10 PER PG) | $31.70 |
| 03/07/2011 | RE | ( 805 @0.10 PER PG) | $80.50 |
| 03/07/2011 | RE | ( 1169 @0.10 PER PG) | $116.90 |
| 03/07/2011 | RE2 | SCAN/COPY ( 51 @0.10 PER PG) | $5.10 |
| 03/07/2011 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 03/07/2011 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 03/07/2011 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 03/07/2011 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | $2.90 |
| 03/07/2011 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | $3.10 |
| 03/07/2011 | RE2 | SCAN/COPY ( 39 @0.10 PER PG) | $3.90 |
| 03/07/2011 | RE2 | SCAN/COPY ( 55 @0.10 PER PG) | $5.50 |
| 03/08/2011 | DC | 91100.00001 TriState Courier Charges for 03-08-11 | $5.00 |

**Invoice number 94598**      91100   00001                                    **Page  20**

| | | | |
|---|---|---|---|
| 03/08/2011 | DC | 91100.00001 TriState Courier Charges for 03-08-11 | $30.00 |
| 03/08/2011 | DC | 91100.00001 TriState Courier Charges for 03-08-11 | $7.25 |
| 03/08/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 03-08-11 | $11.14 |
| 03/08/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 03-08-11 | $7.53 |
| 03/08/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 03-08-11 | $11.23 |
| 03/08/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 03-08-11 | $19.94 |
| 03/08/2011 | FX | (AGR 14 @1.00 PER PG) | $14.00 |
| 03/08/2011 | PAC | 91100.00001 PACER Charges for 03-08-11 | $12.80 |
| 03/08/2011 | PO | 91100.00001 :Postage Charges for 03-08-11 | $3.12 |
| 03/08/2011 | PO | 91100.00001 :Postage Charges for 03-08-11 | $11.55 |
| 03/08/2011 | PO | 91100.00001 :Postage Charges for 03-08-11 | $4.95 |
| 03/08/2011 | RE | ( 8 @0.10 PER PG) | $0.80 |
| 03/08/2011 | RE | ( 43 @0.10 PER PG) | $4.30 |
| 03/08/2011 | RE | ( 50 @0.10 PER PG) | $5.00 |
| 03/08/2011 | RE | ( 59 @0.10 PER PG) | $5.90 |
| 03/08/2011 | RE | ( 176 @0.10 PER PG) | $17.60 |
| 03/08/2011 | RE | ( 332 @0.10 PER PG) | $33.20 |
| 03/08/2011 | RE | ( 400 @0.10 PER PG) | $40.00 |
| 03/08/2011 | RE2 | SCAN/COPY ( 51 @0.10 PER PG) | $5.10 |
| 03/09/2011 | PAC | 91100.00001 PACER Charges for 03-09-11 | $40.24 |
| 03/09/2011 | RE | ( 1 @0.10 PER PG) | $0.10 |
| 03/09/2011 | RE | ( 5 @0.10 PER PG) | $0.50 |
| 03/09/2011 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | $4.60 |
| 03/10/2011 | DC | 91100.00001 TriState Courier Charges for 03-10-11 | $7.78 |
| 03/10/2011 | DC | 91100.00001 TriState Courier Charges for 03-10-11 | $63.00 |
| 03/10/2011 | DC | 91100.00001 TriState Courier Charges for 03-10-11 | $16.20 |
| 03/10/2011 | FE | 91100.00001 FedEx Charges for 03-10-11 | $11.11 |
| 03/10/2011 | OS | Digital Legal Service, Inv. 57219, 1016 copies | $121.92 |
| 03/10/2011 | OS | Digital Legal Service, Inv. 57219, postage | $94.52 |
| 03/10/2011 | PAC | 91100.00001 PACER Charges for 03-10-11 | $3.92 |
| 03/10/2011 | PO | 91100.00001 :Postage Charges for 03-10-11 | $1.39 |
| 03/10/2011 | PO | 91100.00001 :Postage Charges for 03-10-11 | $18.72 |
| 03/10/2011 | RE | ( 11 @0.10 PER PG) | $1.10 |
| 03/10/2011 | RE | ( 12 @0.10 PER PG) | $1.20 |
| 03/10/2011 | RE | ( 16 @0.10 PER PG) | $1.60 |
| 03/10/2011 | RE | ( 20 @0.10 PER PG) | $2.00 |
| 03/10/2011 | RE | ( 168 @0.10 PER PG) | $16.80 |
| 03/10/2011 | RE | ( 175 @0.10 PER PG) | $17.50 |
| 03/10/2011 | RE | ( 360 @0.10 PER PG) | $36.00 |
| 03/10/2011 | RE | ( 606 @0.10 PER PG) | $60.60 |
| 03/10/2011 | RE | ( 733 @0.10 PER PG) | $73.30 |
| 03/10/2011 | RE | ( 760 @0.10 PER PG) | $76.00 |
| 03/10/2011 | RE | ( 1329 @0.10 PER PG) | $132.90 |

**Invoice number 94598**        91100  00001                                                **Page  21**

| | | | |
|---|---|---|---|
| 03/10/2011 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 03/10/2011 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | $1.40 |
| 03/10/2011 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 03/11/2011 | DC | 91100.00001 TriState Courier Charges for 03-11-11 | $7.78 |
| 03/11/2011 | DC | 91100.00001 TriState Courier Charges for 03-11-11 | $126.00 |
| 03/11/2011 | DC | 91100.00001 TriState Courier Charges for 03-11-11 | $16.20 |
| 03/11/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 03-11-11 | $30.60 |
| 03/11/2011 | FE | 91100.00001 FedEx Charges for 03-11-11 | $22.93 |
| 03/11/2011 | OS | Digital Legal Service, Inv. 57219, 2794 copies | $335.28 |
| 03/11/2011 | OS | Digital Legal Service, Inv. 57219, postage | $259.96 |
| 03/11/2011 | PAC | 91100.00001 PACER Charges for 03-11-11 | $32.00 |
| 03/11/2011 | PO | 91100.00001 :Postage Charges for 03-11-11 | $1.05 |
| 03/11/2011 | PO | 91100.00001 :Postage Charges for 03-11-11 | $1.05 |
| 03/11/2011 | PO | 91100.00001 :Postage Charges for 03-11-11 | $26.88 |
| 03/11/2011 | PO | 91100.00001 :Postage Charges for 03-11-11 | $11.55 |
| 03/11/2011 | RE | ( 1 @0.10 PER PG) | $0.10 |
| 03/11/2011 | RE | ( 1 @0.10 PER PG) | $0.10 |
| 03/11/2011 | RE | ( 1 @0.10 PER PG) | $0.10 |
| 03/11/2011 | RE | ( 3 @0.10 PER PG) | $0.30 |
| 03/11/2011 | RE | ( 5 @0.10 PER PG) | $0.50 |
| 03/11/2011 | RE | ( 6 @0.10 PER PG) | $0.60 |
| 03/11/2011 | RE | ( 7 @0.10 PER PG) | $0.70 |
| 03/11/2011 | RE | ( 41 @0.10 PER PG) | $4.10 |
| 03/11/2011 | RE | ( 52 @0.10 PER PG) | $5.20 |
| 03/11/2011 | RE | ( 87 @0.10 PER PG) | $8.70 |
| 03/11/2011 | RE | ( 166 @0.10 PER PG) | $16.60 |
| 03/11/2011 | RE | ( 970 @0.10 PER PG) | $97.00 |
| 03/11/2011 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 03/11/2011 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 03/11/2011 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 03/11/2011 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 03/11/2011 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | $1.40 |
| 03/11/2011 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 03/11/2011 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 03/11/2011 | RE2 | SCAN/COPY ( 90 @0.10 PER PG) | $9.00 |
| 03/11/2011 | RE2 | SCAN/COPY ( 102 @0.10 PER PG) | $10.20 |
| 03/14/2011 | DC | 91100.00001 TriState Courier Charges for 03-14-11 | $8.46 |
| 03/14/2011 | DC | 91100.00001 TriState Courier Charges for 03-14-11 | $210.00 |
| 03/14/2011 | DC | 91100.00001 TriState Courier Charges for 03-14-11 | $260.00 |
| 03/14/2011 | DC | 91100.00001 TriState Courier Charges for 03-14-11 | $16.20 |
| 03/14/2011 | DC | 91100.00001 TriState Courier Charges for 03-14-11 | $16.20 |
| 03/14/2011 | DC | 91100.00001 TriState Courier Charges for 03-14-11 | $45.00 |
| 03/14/2011 | DC | 91100.00001 TriState Courier Charges for 03-14-11 | $9.00 |

**Invoice number 94598**        91100   00001                                **Page  22**

| | | | |
|---|---|---|---:|
| 03/14/2011 | DC | 91100.00001 TriState Courier Charges for 03-14-11 | $81.00 |
| 03/14/2011 | DC | 91100.00001 TriState Courier Charges for 03-14-11 | $16.20 |
| 03/14/2011 | FE | 91100.00001 FedEx Charges for 03-14-11 | $7.53 |
| 03/14/2011 | FE | 91100.00001 FedEx Charges for 03-14-11 | $11.20 |
| 03/14/2011 | FE | 91100.00001 FedEx Charges for 03-14-11 | $22.07 |
| 03/14/2011 | PAC | 91100.00001 PACER Charges for 03-14-11 | $69.92 |
| 03/14/2011 | PO | 91100.00001 :Postage Charges for 03-14-11 | $13.65 |
| 03/14/2011 | PO | 91100.00001 :Postage Charges for 03-14-11 | $21.84 |
| 03/14/2011 | PO | 91100.00001 :Postage Charges for 03-14-11 | $2.92 |
| 03/14/2011 | RE | ( 2 @0.10 PER PG) | $0.20 |
| 03/14/2011 | RE | ( 2 @0.10 PER PG) | $0.20 |
| 03/14/2011 | RE | ( 11 @0.10 PER PG) | $1.10 |
| 03/14/2011 | RE | ( 21 @0.10 PER PG) | $2.10 |
| 03/14/2011 | RE | ( 24 @0.10 PER PG) | $2.40 |
| 03/14/2011 | RE | ( 35 @0.10 PER PG) | $3.50 |
| 03/14/2011 | RE | ( 36 @0.10 PER PG) | $3.60 |
| 03/14/2011 | RE | ( 132 @0.10 PER PG) | $13.20 |
| 03/14/2011 | RE | ( 187 @0.10 PER PG) | $18.70 |
| 03/14/2011 | RE | ( 201 @0.10 PER PG) | $20.10 |
| 03/14/2011 | RE | ( 349 @0.10 PER PG) | $34.90 |
| 03/14/2011 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 03/14/2011 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 03/14/2011 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 03/14/2011 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 03/14/2011 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 03/14/2011 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 03/14/2011 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 03/14/2011 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 03/14/2011 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | $3.20 |
| 03/14/2011 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | $3.30 |
| 03/14/2011 | RE2 | SCAN/COPY ( 51 @0.10 PER PG) | $5.10 |
| 03/15/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 03-15-11 | $7.55 |
| 03/15/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 03-15-11 | $19.94 |
| 03/15/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 03-15-11 | $11.23 |
| 03/15/2011 | PAC | 91100.00001 PACER Charges for 03-15-11 | $41.92 |
| 03/15/2011 | PO | 91100.00001 :Postage Charges for 03-15-11 | $11.55 |
| 03/15/2011 | RE | ( 4 @0.10 PER PG) | $0.40 |
| 03/15/2011 | RE | ( 22 @0.10 PER PG) | $2.20 |
| 03/15/2011 | RE | ( 114 @0.10 PER PG) | $11.40 |
| 03/15/2011 | RE | ( 129 @0.10 PER PG) | $12.90 |
| 03/15/2011 | RE | ( 189 @0.10 PER PG) | $18.90 |
| 03/15/2011 | RE | ( 212 @0.10 PER PG) | $21.20 |
| 03/15/2011 | RE | ( 299 @0.10 PER PG) | $29.90 |

**Invoice number 94598**    91100  00001    **Page  23**

| | | | |
|---|---|---|---|
| 03/15/2011 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 03/15/2011 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | $4.40 |
| 03/16/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 03-16-11 | $11.14 |
| 03/16/2011 | OS | Digital Legal Service, Inv. 57219, 3556 copies | $426.72 |
| 03/16/2011 | OS | Digital Legal Service, Inv. 57219, postage | $259.96 |
| 03/16/2011 | PAC | 91100.00001 PACER Charges for 03-16-11 | $30.64 |
| 03/16/2011 | PO | 91100.00001 :Postage Charges for 03-16-11 | $4.48 |
| 03/16/2011 | PO | 91100.00001 :Postage Charges for 03-16-11 | $0.44 |
| 03/16/2011 | RE | ( 2 @0.10 PER PG) | $0.20 |
| 03/16/2011 | RE | ( 14 @0.10 PER PG) | $1.40 |
| 03/16/2011 | RE | ( 76 @0.10 PER PG) | $7.60 |
| 03/16/2011 | RE | ( 266 @0.10 PER PG) | $26.60 |
| 03/17/2011 | DC | 91100.00001 TriState Courier Charges for 03-17-11 | $5.00 |
| 03/17/2011 | DC | 91100.00001 TriState Courier Charges for 03-17-11 | $266.50 |
| 03/17/2011 | DC | 91100.00001 TriState Courier Charges for 03-17-11 | $24.30 |
| 03/17/2011 | DC | 91100.00001 TriState Courier Charges for 03-17-11 | $24.30 |
| 03/17/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 03-17-11 | $11.18 |
| 03/17/2011 | FE | 91100.00001 FedEx Charges for 03-17-11 | $7.53 |
| 03/17/2011 | FE | 91100.00001 FedEx Charges for 03-17-11 | $11.20 |
| 03/17/2011 | FX | (DOC 2 @1.00 PER PG) | $2.00 |
| 03/17/2011 | PAC | 91100.00001 PACER Charges for 03-17-11 | $54.80 |
| 03/17/2011 | RE | ( 57 @0.10 PER PG) | $5.70 |
| 03/17/2011 | RE | ( 80 @0.10 PER PG) | $8.00 |
| 03/17/2011 | RE2 | SCAN/COPY ( 54 @0.10 PER PG) | $5.40 |
| 03/17/2011 | RE2 | SCAN/COPY ( 63 @0.10 PER PG) | $6.30 |
| 03/18/2011 | PAC | 91100.00001 PACER Charges for 03-18-11 | $40.64 |
| 03/18/2011 | RE | ( 2 @0.10 PER PG) | $0.20 |
| 03/21/2011 | FE | 91100.00001 FedEx Charges for 03-21-11 | $8.96 |
| 03/21/2011 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 03/21/2011 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 03/21/2011 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 03/21/2011 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 03/21/2011 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 03/21/2011 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 03/21/2011 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 03/21/2011 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 03/21/2011 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 03/21/2011 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 03/21/2011 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 03/21/2011 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 03/21/2011 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 03/21/2011 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 03/21/2011 | FX | ( 16 @1.00 PER PG) | $16.00 |

**Invoice number 94598**        91100   00001                              **Page  24**

| | | | |
|---|---|---|---|
| 03/21/2011 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 03/21/2011 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 03/21/2011 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 03/21/2011 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 03/21/2011 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 03/21/2011 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 03/21/2011 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 03/21/2011 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 03/21/2011 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 03/21/2011 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 03/21/2011 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 03/21/2011 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 03/21/2011 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 03/21/2011 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 03/21/2011 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 03/21/2011 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 03/21/2011 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 03/21/2011 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 03/21/2011 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 03/21/2011 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 03/21/2011 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 03/21/2011 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 03/21/2011 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 03/21/2011 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 03/21/2011 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 03/21/2011 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 03/21/2011 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 03/21/2011 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 03/21/2011 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 03/21/2011 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 03/21/2011 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 03/21/2011 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 03/21/2011 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 03/21/2011 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 03/21/2011 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 03/21/2011 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 03/21/2011 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 03/21/2011 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 03/21/2011 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 03/21/2011 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 03/21/2011 | FX | ( 16 @1.00 PER PG) | $16.00 |

**Invoice number 94598**       91100   00001                                    **Page  25**

| | | | |
|---|---|---|---|
| 03/21/2011 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 03/21/2011 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 03/21/2011 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 03/21/2011 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 03/21/2011 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 03/21/2011 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 03/21/2011 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 03/21/2011 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 03/21/2011 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 03/21/2011 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 03/21/2011 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 03/21/2011 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 03/21/2011 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 03/21/2011 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 03/21/2011 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 03/21/2011 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 03/21/2011 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 03/21/2011 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 03/21/2011 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 03/21/2011 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 03/21/2011 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 03/21/2011 | OS | Digital Legal Service, Inv. 57219, 1016 copies | $121.92 |
| 03/21/2011 | OS | Digital Legal Service, Inv. 57219, postage | $94.52 |
| 03/21/2011 | PAC | 91100.00001 PACER Charges for 03-21-11 | $23.76 |
| 03/21/2011 | PO | 91100.00001 :Postage Charges for 03-21-11 | $22.80 |
| 03/21/2011 | RE | ( 14 @0.10 PER PG) | $1.40 |
| 03/21/2011 | RE | ( 53 @0.10 PER PG) | $5.30 |
| 03/21/2011 | RE | ( 75 @0.10 PER PG) | $7.50 |
| 03/21/2011 | RE | ( 259 @0.10 PER PG) | $25.90 |
| 03/21/2011 | RE | ( 769 @0.10 PER PG) | $76.90 |
| 03/21/2011 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | $3.30 |
| 03/21/2011 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | $3.40 |
| 03/21/2011 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | $3.50 |
| 03/21/2011 | RE2 | SCAN/COPY ( 39 @0.10 PER PG) | $3.90 |
| 03/21/2011 | RE2 | SCAN/COPY ( 79 @0.10 PER PG) | $7.90 |
| 03/21/2011 | RE2 | SCAN/COPY ( 102 @0.10 PER PG) | $10.20 |
| 03/22/2011 | DC | 91100.00001 TriState Courier Charges for 03-22-11 | $5.00 |
| 03/22/2011 | DC | 91100.00001 TriState Courier Charges for 03-22-11 | $9.38 |
| 03/22/2011 | DC | 91100.00001 TriState Courier Charges for 03-22-11 | $54.00 |
| 03/22/2011 | DC | 91100.00001 TriState Courier Charges for 03-22-11 | $260.00 |
| 03/22/2011 | DC | 91100.00001 TriState Courier Charges for 03-22-11 | $16.20 |
| 03/22/2011 | DC | 91100.00001 TriState Courier Charges for 03-22-11 | $16.20 |
| 03/22/2011 | FE | 91100.00001 FedEx Charges for 03-22-11 | $19.34 |

**Invoice number 94598**      91100   00001                                    **Page  26**

| | | | |
|---|---|---|---|
| 03/22/2011 | FF | Filing Fee [E112] Clerk, US District Court of DE, (DE-ck) | $100.00 |
| 03/22/2011 | PAC | 91100.00001 PACER Charges for 03-22-11 | $46.56 |
| 03/22/2011 | PO | 91100.00001 :Postage Charges for 03-22-11 | $13.42 |
| 03/22/2011 | RE | Reproduction Expense. [E101] 17 pgs, WLR | $1.70 |
| 03/22/2011 | RE | Reproduction Expense. [E101] 17 pgs, WLR | $1.70 |
| 03/22/2011 | RE | ( 28 @0.10 PER PG) | $2.80 |
| 03/22/2011 | RE | ( 75 @0.10 PER PG) | $7.50 |
| 03/22/2011 | RE | ( 210 @0.10 PER PG) | $21.00 |
| 03/22/2011 | RE | ( 771 @0.10 PER PG) | $77.10 |
| 03/22/2011 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | $1.60 |
| 03/22/2011 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | $1.60 |
| 03/22/2011 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 03/23/2011 | DC | 91100.00001 TriState Courier Charges for 03-23-11 | $5.00 |
| 03/23/2011 | DC | 91100.00001 TriState Courier Charges for 03-23-11 | $5.00 |
| 03/23/2011 | DC | 91100.00001 TriState Courier Charges for 03-23-11 | $9.00 |
| 03/23/2011 | DC | 91100.00001 TriState Courier Charges for 03-23-11 | $6.48 |
| 03/23/2011 | FE | 91100.00001 FedEx Charges for 03-23-11 | $7.53 |
| 03/23/2011 | FE | 91100.00001 FedEx Charges for 03-23-11 | $11.20 |
| 03/23/2011 | FX | (DOC 8 @1.00 PER PG) | $8.00 |
| 03/23/2011 | PAC | 91100.00001 PACER Charges for 03-23-11 | $37.36 |
| 03/23/2011 | PO | 91100.00001 :Postage Charges for 03-23-11 | $3.15 |
| 03/23/2011 | RE | ( 1 @0.10 PER PG) | $0.10 |
| 03/23/2011 | RE | ( 3 @0.10 PER PG) | $0.30 |
| 03/23/2011 | RE | ( 4 @0.10 PER PG) | $0.40 |
| 03/23/2011 | RE | ( 8 @0.10 PER PG) | $0.80 |
| 03/23/2011 | RE | ( 14 @0.10 PER PG) | $1.40 |
| 03/23/2011 | RE | ( 21 @0.10 PER PG) | $2.10 |
| 03/23/2011 | RE | ( 42 @0.10 PER PG) | $4.20 |
| 03/23/2011 | RE | ( 48 @0.10 PER PG) | $4.80 |
| 03/23/2011 | RE | ( 65 @0.10 PER PG) | $6.50 |
| 03/23/2011 | RE | ( 126 @0.10 PER PG) | $12.60 |
| 03/23/2011 | RE | ( 158 @0.10 PER PG) | $15.80 |
| 03/23/2011 | RE | ( 160 @0.10 PER PG) | $16.00 |
| 03/23/2011 | RE | ( 361 @0.10 PER PG) | $36.10 |
| 03/23/2011 | RE | ( 1035 @0.10 PER PG) | $103.50 |
| 03/24/2011 | DC | 91100.00001 TriState Courier Charges for 03-24-11 | $8.46 |
| 03/24/2011 | DC | 91100.00001 TriState Courier Charges for 03-24-11 | $360.00 |
| 03/24/2011 | DC | 91100.00001 TriState Courier Charges for 03-24-11 | $24.30 |
| 03/24/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 03-24-11 | $30.60 |
| 03/24/2011 | FE | 91100.00001 FedEx Charges for 03-24-11 | $8.96 |
| 03/24/2011 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 03/24/2011 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 03/24/2011 | FX | ( 16 @1.00 PER PG) | $16.00 |

**Invoice number 94598**        91100   00001                                    **Page 27**

| | | | |
|---|---|---|---|
| 03/24/2011 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 03/24/2011 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 03/24/2011 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 03/24/2011 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 03/24/2011 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 03/24/2011 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 03/24/2011 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 03/24/2011 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 03/24/2011 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 03/24/2011 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 03/24/2011 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 03/24/2011 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 03/24/2011 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 03/24/2011 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 03/24/2011 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 03/24/2011 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 03/24/2011 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 03/24/2011 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 03/24/2011 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 03/24/2011 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 03/24/2011 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 03/24/2011 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 03/24/2011 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 03/24/2011 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 03/24/2011 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 03/24/2011 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 03/24/2011 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 03/24/2011 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 03/24/2011 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 03/24/2011 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 03/24/2011 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 03/24/2011 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 03/24/2011 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 03/24/2011 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 03/24/2011 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 03/24/2011 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 03/24/2011 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 03/24/2011 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 03/24/2011 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 03/24/2011 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 03/24/2011 | FX | ( 16 @1.00 PER PG) | $16.00 |

**Invoice number  94598**          91100  00001                                  **Page  28**

| 03/24/2011 | FX | ( 16 @1.00 PER PG) | $16.00 |
|---|---|---|---|
| 03/24/2011 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 03/24/2011 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 03/24/2011 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 03/24/2011 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 03/24/2011 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 03/24/2011 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 03/24/2011 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 03/24/2011 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 03/24/2011 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 03/24/2011 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 03/24/2011 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 03/24/2011 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 03/24/2011 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 03/24/2011 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 03/24/2011 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 03/24/2011 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 03/24/2011 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 03/24/2011 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 03/24/2011 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 03/24/2011 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 03/24/2011 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 03/24/2011 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 03/24/2011 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 03/24/2011 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 03/24/2011 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 03/24/2011 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 03/24/2011 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 03/24/2011 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 03/24/2011 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 03/24/2011 | OS | Digital Legal Service, Inv. 57219, 762 copies | $91.44 |
| 03/24/2011 | OS | Digital Legal Service, Inv. 57219, postage | $95.64 |
| 03/24/2011 | PAC | 91100.00001 PACER Charges for 03-24-11 | $48.24 |
| 03/24/2011 | PO | 91100.00001 :Postage Charges for 03-24-11 | $1.05 |
| 03/24/2011 | PO | 91100.00001 :Postage Charges for 03-24-11 | $359.84 |
| 03/24/2011 | PO | 91100.00001 :Postage Charges for 03-24-11 | $9.32 |
| 03/24/2011 | PO | 91100.00001 :Postage Charges for 03-24-11 | $9.90 |
| 03/24/2011 | RE | ( 6 @0.10 PER PG) | $0.60 |
| 03/24/2011 | RE | ( 28 @0.10 PER PG) | $2.80 |
| 03/24/2011 | RE | ( 28 @0.10 PER PG) | $2.80 |
| 03/24/2011 | RE | ( 28 @0.10 PER PG) | $2.80 |
| 03/24/2011 | RE | ( 58 @0.10 PER PG) | $5.80 |
| 03/24/2011 | RE | ( 74 @0.10 PER PG) | $7.40 |

| 03/24/2011 | RE | ( 84 @0.10 PER PG) | $8.40 |
| 03/24/2011 | RE | ( 96 @0.10 PER PG) | $9.60 |
| 03/24/2011 | RE | ( 129 @0.10 PER PG) | $12.90 |
| 03/24/2011 | RE | ( 1140 @0.10 PER PG) | $114.00 |
| 03/24/2011 | RE | ( 1730 @0.10 PER PG) | $173.00 |
| 03/24/2011 | RE | ( 2250 @0.10 PER PG) | $225.00 |
| 03/24/2011 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 03/24/2011 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | $4.20 |
| 03/24/2011 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | $4.20 |
| 03/25/2011 | DC | 91100.00001 TriState Courier Charges for 03-25-11 | $5.55 |
| 03/25/2011 | DC | 91100.00001 TriState Courier Charges for 03-25-11 | $260.00 |
| 03/25/2011 | DC | 91100.00001 TriState Courier Charges for 03-25-11 | $16.20 |
| 03/25/2011 | DC | 91100.00001 TriState Courier Charges for 03-25-11 | $16.20 |
| 03/25/2011 | DC | 91100.00001 TriState Courier Charges for 03-25-11 | $369.00 |
| 03/25/2011 | DC | 91100.00001 TriState Courier Charges for 03-25-11 | $5.00 |
| 03/25/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 03-25-11 | $19.94 |
| 03/25/2011 | FX | (CORR 16 @1.00 PER PG) | $16.00 |
| 03/25/2011 | FX | (CORR 16 @1.00 PER PG) | $16.00 |
| 03/25/2011 | FX | (CORR 16 @1.00 PER PG) | $16.00 |
| 03/25/2011 | OS | Digital Legal Service, Inv. 57219, 7905 copies | $948.60 |
| 03/25/2011 | OS | Digital Legal Service, Inv. 57219, postage | $370.89 |
| 03/25/2011 | PAC | 91100.00001 PACER Charges for 03-25-11 | $48.56 |
| 03/25/2011 | PO | 91100.00001 :Postage Charges for 03-25-11 | $2.10 |
| 03/25/2011 | RE | Reproduction Expense. [E101] 16 pgs, WLR | $1.60 |
| 03/25/2011 | RE | ( 2 @0.10 PER PG) | $0.20 |
| 03/25/2011 | RE | ( 8 @0.10 PER PG) | $0.80 |
| 03/25/2011 | RE | ( 18 @0.10 PER PG) | $1.80 |
| 03/25/2011 | RE | ( 101 @0.10 PER PG) | $10.10 |
| 03/25/2011 | RE | ( 298 @0.10 PER PG) | $29.80 |
| 03/27/2011 | RE | Reproduction Expense. [E101] 8 pgs, WLR | $0.80 |
| 03/28/2011 | DC | 91100.00001 TriState Courier Charges for 03-28-11 | $5.00 |
| 03/28/2011 | DC | 91100.00001 TriState Courier Charges for 03-28-11 | $5.00 |
| 03/28/2011 | DC | 91100.00001 TriState Courier Charges for 03-28-11 | $10.65 |
| 03/28/2011 | DC | 91100.00001 TriState Courier Charges for 03-28-11 | $387.00 |
| 03/28/2011 | DC | 91100.00001 TriState Courier Charges for 03-28-11 | $24.30 |
| 03/28/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 03-28-11 | $19.94 |
| 03/28/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 03-28-11 | $7.53 |
| 03/28/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 03-28-11 | $11.23 |
| 03/28/2011 | PAC | 91100.00001 PACER Charges for 03-28-11 | $79.28 |
| 03/28/2011 | PO | 91100.00001 :Postage Charges for 03-28-11 | $2.07 |
| 03/28/2011 | PO | 91100.00001 :Postage Charges for 03-28-11 | $5.16 |
| 03/28/2011 | PO | 91100.00001 :Postage Charges for 03-28-11 | $218.40 |
| 03/28/2011 | RE | ( 6 @0.10 PER PG) | $0.60 |

**Invoice number 94598**       91100  00001                                **Page 30**

| | | | |
|---|---|---|---:|
| 03/28/2011 | RE | ( 30 @0.10 PER PG) | $3.00 |
| 03/28/2011 | RE | ( 56 @0.10 PER PG) | $5.60 |
| 03/28/2011 | RE | ( 63 @0.10 PER PG) | $6.30 |
| 03/28/2011 | RE | ( 78 @0.10 PER PG) | $7.80 |
| 03/28/2011 | RE | ( 481 @0.10 PER PG) | $48.10 |
| 03/28/2011 | RE | ( 808 @0.10 PER PG) | $80.80 |
| 03/28/2011 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 03/28/2011 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 03/28/2011 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 03/28/2011 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | $3.10 |
| 03/29/2011 | DC | 91100.00001 TriState Courier Charges for 03-29-11 | $6.83 |
| 03/29/2011 | DC | 91100.00001 TriState Courier Charges for 03-29-11 | $16.20 |
| 03/29/2011 | DC | 91100.00001 TriState Courier Charges for 03-29-11 | $72.00 |
| 03/29/2011 | FE | 91100.00001 FedEx Charges for 03-29-11 | $7.53 |
| 03/29/2011 | FE | 91100.00001 FedEx Charges for 03-29-11 | $11.20 |
| 03/29/2011 | PAC | 91100.00001 PACER Charges for 03-29-11 | $26.72 |
| 03/29/2011 | PO | 91100.00001 :Postage Charges for 03-29-11 | $13.42 |
| 03/29/2011 | RE | ( 10 @0.10 PER PG) | $1.00 |
| 03/29/2011 | RE | ( 18 @0.10 PER PG) | $1.80 |
| 03/29/2011 | RE | ( 186 @0.10 PER PG) | $18.60 |
| 03/30/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 03-30-11 | $11.18 |
| 03/30/2011 | OS | Digital Legal Service, Inv. 57219, 510 copies | $61.20 |
| 03/30/2011 | OS | Digital Legal Service, Inv. 57219, postage | $94.96 |
| 03/30/2011 | PAC | 91100.00001 PACER Charges for 03-30-11 | $31.76 |
| 03/30/2011 | RE | ( 1 @0.10 PER PG) | $0.10 |
| 03/30/2011 | RE | ( 2 @0.10 PER PG) | $0.20 |
| 03/30/2011 | RE | ( 6 @0.10 PER PG) | $0.60 |
| 03/30/2011 | RE | ( 242 @0.10 PER PG) | $24.20 |
| 03/30/2011 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | $3.70 |
| 03/30/2011 | TR | Transcript [E116] J&J Court Transcribers Inc., Inv. 2011-00808 | $48.60 |
| 03/31/2011 | DC | 91100.00001 TriState Courier Charges for 03-31-11 | $260.00 |
| 03/31/2011 | DC | 91100.00001 TriState Courier Charges for 03-31-11 | $16.20 |
| 03/31/2011 | DC | 91100.00001 TriState Courier Charges for 03-31-11 | $16.20 |
| 03/31/2011 | PAC | 91100.00001 PACER Charges for 03-31-11 | $52.00 |
| 03/31/2011 | PO | 91100.00001 :Postage Charges for 03-31-11 | $1.05 |
| 03/31/2011 | PO | 91100.00001 :Postage Charges for 03-31-11 | $1.73 |
| 03/31/2011 | RE | ( 2 @0.10 PER PG) | $0.20 |
| 03/31/2011 | RE | ( 30 @0.10 PER PG) | $3.00 |
| 03/31/2011 | RE | ( 468 @0.10 PER PG) | $46.80 |
| 03/31/2011 | RE | ( 2 @0.10 PER PG) | $0.20 |
| 03/31/2011 | RE | ( 2 @0.10 PER PG) | $0.20 |
| 03/31/2011 | RE | ( 30 @0.10 PER PG) | $3.00 |

**Invoice number 94598**        91100   00001                                      **Page  31**

| | | | |
|---|---|---|---|
| 03/31/2011 | RE | ( 30 @0.10 PER PG) | $3.00 |
| 03/31/2011 | RE | ( 468 @0.10 PER PG) | $46.80 |
| 03/31/2011 | RE | ( 468 @0.10 PER PG) | $46.80 |
| 03/31/2011 | TR | Transcript [E116] J&J Court Transcribers Inc., Inv. 2011-00718 | $496.10 |

Total Expenses:                                         **$20,666.02**

### Summary:

| | | |
|---|---|---|
| Total professional services | $45,136.00 | |
| Total expenses | $20,666.02 | |
| **Net current charges** | $65,802.02 | |
| | | |
| Net balance forward | $132,734.62 | |
| **Total balance now due** | $198,536.64 | |

| | | | | |
|---|---|---|---|---|
| BMK | Koveleski, Beatrice M. | 4.40 | 175.00 | $770.00 |
| CAH | Hehn, Curtis A. | 0.50 | 575.00 | $287.50 |
| CAK | Knotts, Cheryl A. | 0.70 | 235.00 | $164.50 |
| DKW | Whaley, Dina K. | 1.80 | 175.00 | $315.00 |
| JEO | O'Neill, James E. | 25.80 | 650.00 | $16,770.00 |
| KPM | Makowski, Kathleen P. | 13.30 | 475.00 | $6,317.50 |
| KSN | Neil, Karen S. | 13.20 | 165.00 | $2,178.00 |
| LDJ | Jones, Laura Davis | 0.30 | 895.00 | $268.50 |
| MLO | Oberholzer, Margaret L. | 18.40 | 245.00 | $4,508.00 |
| PEC | Cuniff, Patricia E. | 35.10 | 245.00 | $8,599.50 |
| SLP | Pitman, L. Sheryle | 14.50 | 175.00 | $2,537.50 |
| WLR | Ramseyer, William L. | 4.40 | 550.00 | $2,420.00 |
| | | 132.40 | | $45,136.00 |

**Invoice number  94598**      91100  00001                                    **Page  32**

## Task Code Summary

| | | Hours | Amount |
|---|---|---|---|
| AD | Asset Disposition [B130] | 1.50 | $632.50 |
| AP | Appeals [B430] | 20.90 | $12,263.50 |
| CA | Case Administration [B110] | 56.30 | $11,285.50 |
| CR02 | WRG Claim Analysis | 4.40 | $1,688.00 |
| EA01 | WRG-Employ. App., Others | 0.20 | $89.50 |
| EB | Employee Benefit/Pension-B220 | 3.80 | $1,345.00 |
| FA | WRG-Fee Apps., Applicant | 5.60 | $2,905.00 |
| FA01 | WRG-Fee Applications, Others | 19.40 | $5,758.00 |
| LN | Litigation (Non-Bankruptcy) | 18.60 | $8,752.50 |
| OP | Operations [B210] | 0.60 | $147.00 |
| PD | Plan & Disclosure Stmt. [B320] | 0.50 | $122.50 |
| SL | Stay Litigation [B140] | 0.60 | $147.00 |
| | | 132.40 | $45,136.00 |

## Expense Code Summary

| | |
|---|---|
| Conference Call [E105] | $65.00 |
| Delivery/Courier Service | $4,777.70 |
| DHL- Worldwide Express | $241.90 |
| Federal Express [E108] | $332.63 |
| Filing Fee [E112] | $100.00 |
| Fax Transmittal [E104] | $3,579.00 |
| Outside Services | $5,037.54 |
| Pacer - Court Research | $984.72 |
| Postage [E108] | $1,487.93 |
| Reproduction Expense [E101] | $3,233.30 |
| Reproduction/ Scan Copy | $248.00 |
| Transcript [E116] | $578.30 |
| | $20,666.02 |