# EXHIBIT - A

**W.R. Grace & Co.**
**Fee Application Preparation**
**Month ended April 30, 2011**

| Date | Hours | Description of Services Provided | Bill Rate | Extended Cost |
|---|---|---|---|---|
| **FEE APPLICATION PREPARATION** | | | | |
| **Name: Pavel Katsiak** | | | | |
| 4-Apr | 0.4 | Fee Application - reviewing the time sheets for March | 257.81 | 103.12 |
| 1-Apr | 0.3 | Fee Application - reviewing the expense reports for March | 257.81 | 77.34 |
| 14-Apr | 1.7 | Fee Application - reviewing the billings for prior periods | 257.81 | 438.28 |
| 14-Apr | 0.3 | Fee Application - reviewing March time and expense | 257.81 | 77.34 |
| 14-Apr | 1.2 | Fee Application - reviewing the letter to the court | 257.81 | 309.37 |
| 29-Apr | 1.9 | Fee Application - reviewing March time and expense | 257.81 | 489.84 |
| | **5.8** | **Total Grace Fee Application Charged Hours** | | **$   1,495.30** |
| | | | | |
| **Name: Melanie Schwartz** | | | | |
| 1-Apr | 2.0 | Fee Application - Bill reconciliation | 134.62 | 269.24 |
| 5-Apr | 4.0 | Fee Application - reconcile expenses | 134.62 | 538.48 |
| 6-Apr | 7.0 | Fee Application - work on reconciliations | 134.62 | 942.34 |
| 7-Apr | 5.0 | Fee Application - work on reconciliations | 134.62 | 673.1 |
| 11-Apr | 2.0 | Fee Application - work on reconciliations | 134.62 | 269.24 |
| 12-Apr | 2.0 | Fee Application - work on time reconciliations | 134.62 | 269.24 |
| 13-Apr | 3.0 | Fee Application - work on expense reconciliations | 134.62 | 403.86 |
| 14-Apr | 2.0 | Fee Application - work on quarterly files | 134.62 | 269.24 |
| 15-Apr | 1.0 | Fee Application - work on time reconciliations | 134.62 | 134.62 |
| 26-Apr | 1.0 | Fee Application - work on expense reconciliations | 134.62 | 134.62 |
| 27-Apr | 3.0 | Fee Application - work on reconciliations | 134.62 | 403.86 |
| 28-Apr | 3.0 | Fee Application - work on reconciliations | 134.62 | 403.86 |
| 29-Apr | 3.5 | Fee Application - work on reconciliations | 134.62 | 471.17 |
| | **38.5** | **Total Grace Fee Application Charged Hours** | | **$   5,182.87** |
| | | | | |
| **Name: Joseph Pearson** | | | | |
| 19-Apr | 0.3 | Review work request instructions | 122.00 | 36.60 |
| 19-Apr | 0.2 | Prepare Templates for March data | 122.00 | 24.40 |
| 20-Apr | 0.1 | Prepare Templates for March data | 122.00 | 12.20 |
| 20-Apr | 1.3 | Populate templates with March Time Data | 122.00 | 158.60 |
| 20-Apr | 1.4 | Populate templates with March Expense Data | 122.00 | 170.80 |
| 20-Apr | 0.8 | Proof read, spell/grammar check time tracking excels | 122.00 | 97.60 |
| 20-Apr | 0.2 | Strategy and clarity session with K. Bradley (PwC) | 122.00 | 24.40 |
| 20-Apr | 0.6 | Proof read, spell/grammar check time tracking excels | 122.00 | 73.20 |
| 20-Apr | 0.5 | Research and update staff information | 122.00 | 61.00 |
| 21-Apr | 0.3 | Research and update staff information | 122.00 | 36.60 |
| 21-Apr | 0.1 | Upload documents to Bridge | 122.00 | 12.20 |

| Date | Hours | Description | Rate | Amount |
|---|---|---|---|---|
| 21-Apr | 0.2 | Verify accuracy of expenses | 122.00 | 24.40 |
| 21-Apr | 0.4 | Email for time corrections: J. Bray, P. Katsiak, K. Bradley, J. Kunkel, A. Schmidt (all PwC) | 122.00 | 48.80 |
| 21-Apr | 0.3 | Format mileage log | 122.00 | 36.60 |
| 21-Apr | 0.2 | Update expenses per email responses | 122.00 | 24.40 |
| 21-Apr | 0.2 | Update time per email responses | 122.00 | 24.40 |
| 21-Apr | 0.2 | Update expenses per email responses | 122.00 | 24.40 |
| 22-Apr | 1.0 | Correct excels per review comments | 122.00 | 122.00 |
| 27-Apr | 0.5 | Correct excel data per email updates | 122.00 | 61.00 |

**Total Grace Fee Application Charged Hours**    8.8    $    1,073.60

**Total Grace Fee Application Charged Hours**    53.1    $    7,751.77

Professional Profiles
W.R. Grace & Co. Time Tracking - Audit
For the Month Ended April 30, 2011

| Name of Professional | Position with the Firm | Number of Years in Profession | Project | Hourly Bill Rate | Total Hours | Total Compensation |
|---|---|---|---|---|---|---|
| Robert Eydt | Audit Partner | 20+ | Integrated Audit | 1052.83 | 1 | 1052.83 |
| Jill McCormack | Audit Partner | 20+ | Integrated Audit | 985.52 | 6 | 5913.12 |
| Thomas E Smith | Audit Partner | 20+ | Integrated Audit | 742.95 | 33 | 24517.35 |
| John Newstead | Audit Partner | 20+ | Integrated Audit | 688.34 | 3.5 | 2409.19 |
| Justin Bray | Audit Senior Manager | 9 | Integrated Audit | 436.88 | 83.2 | 36348.416 |
| Brian Wiegmann | Audit Manager | 7 | Integrated Audit | 496.57 | 1 | 496.57 |
| Jason Morrissey | Audit Manager | 7 | Integrated Audit | 330.2 | 8 | 2641.6 |
| Brett Czajkowski | Audit Manager | 7 | Integrated Audit | 316.23 | 2 | 632.46 |
| Todd Chesla | Tax Manager | 7 | Integrated Audit | 312 | 9 | 2808 |
| Elizabeth Sama | Tax Senior Associate | 4 | Integrated Audit | 239.2 | 32 | 7654.4 |
| Pavel Katsiak | Audit Senior Associate | 4 | Integrated Audit | 257.81 | 88.7 | 22867.747 |
| Phillip Crosby | Audit Senior Associate | 4 | Integrated Audit | 231.904 | 2.5 | 579.76 |
| Alexandra Schmidt | Audit Senior Associate | 4 | Integrated Audit | 223.52 | 140 | 31292.8 |
| Kathryn Fitzpatrick | Audit Experienced Associate | 2 | Integrated Audit | 180.34 | 82.5 | 14878.05 |
| Kathleen Bradley | Audit Experienced Associate | 2 | Integrated Audit | 180.21915 | 141 | 25410.90015 |
| Veronica Joelle Flores | Tax Associate | 1 | Integrated Audit | 161.2 | 19 | 3062.8 |
| Jamie Kunkel | Audit Associate | 1 | Integrated Audit | 137.16 | 51.5 | 7063.74 |
| Jennifer Do | Audit Associate | 1 | Integrated Audit | 137.16 | 0.7 | 96.012 |
| Melanie Rasskazov | Project Specialist | 9 | Integrated Audit | 122 | 0.3 | 36.6 |
| William Beck | Project Specialist | 4 | Integrated Audit | 122 | 2 | 244 |
| Vanina Straniero | Project Specialist | 1 | Integrated Audit | 122 | 1 | 122 |
| Marcos Pastorino | Project Specialist | 1 | Integrated Audit | 122 | 7 | 854 |
| Patricio Andrich Unamuno | Project Specialist | 1 | Integrated Audit | 122 | 5 | 610 |
| Mauricio Ciparelli | Project Specialist | 1 | Integrated Audit | 122 | 2.5 | 305 |
| Yamila Pereyra | Project Specialist | 1 | Integrated Audit | 122 | 7.5 | 915 |
| Luz Barcia | Project Specialist | 1 | Integrated Audit | 122 | 1 | 122 |
| Juan C Perez Juaniquina | Project Specialist | 1 | Integrated Audit | 122 | 2 | 244 |
| Luciana Herrera | Project Specialist | 1 | Integrated Audit | 122 | 2 | 244 |
| Maria F Castro Bianchi | Project Specialist | 1 | Integrated Audit | 122 | 7 | 854 |
| Leonardo D Zarate | Project Specialist | 1 | Integrated Audit | 122 | 6.5 | 793 |
| Nicolas Colombo | Project Specialist | 1 | Integrated Audit | 122 | 11.05 | 1348.1 |
| Milagros Tomasella | Project Specialist | 1 | Integrated Audit | 122 | 1.2 | 146.4 |
| Diego Onieta | Project Specialist | 1 | Integrated Audit | 122 | 10.83 | 1321.26 |
| Elizabeth Romano | Project Specialist | 1 | Integrated Audit | 122 | 4 | 488 |
| Gonzalo Palacios | Project Specialist | 1 | Integrated Audit | 122 | 0.5 | 61 |
| Romina M Cantero | Project Specialist | 1 | Integrated Audit | 122 | 12 | 1464 |
| | | | Integrated Audit | 122 | 2 | 244 |
| Totals | | | | | 787.98 | 199898.1052 |

W.R. Grace & Co.
Time Summary Report - Time Tracking
For the Month Ended April 30, 2011

Home

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| FINANCIAL STATEMENT AUDIT TIME INCURRED | | |

Name: Robert Eydt

| 40659 | 1 | Reviewing the WR Grace 3/31/2011 10Q |
|-------|---|--------------------------------------|
| | 1 | Total Grace Financial Statement Audit Charged Hours |

W.R. Grace & Co.
Time Summary Report - Time Tracking
For the Month Ended April 30, 2011

Home

Date        Hours        Description of Services Provided
FINANCIAL STATEMENT AUDIT TIME INCURRED

Name: Jill McCormack

| | | |
|---|---|---|
| 40651 | 1.9 | Reviewing the WR Grace 3/31/2011 Press Release |
| 40655 | 0.8 | Reviewing the WR Grace 3/31/2011 10Q |
| 40657 | 1.9 | Reviewing the WR Grace 3/31/2011 10Q |
| 40659 | 1.4 | Reviewing the WR Grace 3/31/2011 10Q |
| | 6 | Total Grace Financial Statement Audit Charged Hours |

W.R. Grace & Co.
Time Summary Report - Time Tracking
For the Month Ended April 30, 2011

Home

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

FINANCIAL STATEMENT AUDIT TIME INCURRED

Name: Thomas E. Smith

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 40638 | 0.5 | Meet with E. Bull (WR Grace) to discuss audit matters |
| 40638 | 0.7 | Meet with B. Dockman (WR Grace) to discuss matters related to Q1 review |
| 40638 | 0.8 | Meet with P. Katsiak (PwC), J. Bray(PwC) and A. Schmidt(PwC) to discuss audit planning |
| 40645 | 1.4 | Meet with H LaForce (WR Grace) to discuss 2011 audit matters |
| 40645 | 1.7 | Meet with J. Bray(PwC) and J. Morrissey(PwC) to discuss Q1 matters |
| 40645 | 0.8 | Meet with B. Dockman (WR Grace) to discuss matters related to Q1 review |
| 40645 | 1.1 | Attend meeting to discuss legal matters and other contingencies for Q1 review - M. Shelnitz (WR Grace) and S. Scarlis (WR Grace) |
| 40647 | 1 | Review planning information for 2011 audit |
| 40648 | 0.6 | Review planning information for 2011 audit |
| 40648 | 1.4 | Review draft of audit committee report |
| 40652 | 0.6 | Review draft of audit committee report |
| 40652 | 4.3 | Attend Q1 management review |
| 40652 | 0.6 | Review 2011 planning information |
| 40652 | 0.5 | Discuss Q1 review status with P. Katsiak (PwC), J. Morrissey(PwC)  and A. Schmidt(PwC) |
| 40653 | 0.5 | Review Q1 budget/planning information |
| 40654 | 1.7 | Review audit committee report |
| 40654 | 1.8 | Review Q1 press release |
| 40654 | 0.7 | Review engagement letter draft |
| 40654 | 1.3 | Meet with H. LaForce(WR Grace)  to discuss Q1 matters |
| 40655 | 1.9 | Review Q1 workpapers |
| 40655 | 2.1 | Review S-8 |
| 40658 | 1.2 | Conference call with audit committee to discuss press release |
| 40658 | 0.6 | Review draft press release |
| 40658 | 0.7 | Meet with B. Dockman(PwC) to discuss press release |
| 40659 | 0.5 | Review Q1 workpapers |
| 40660 | 0.7 | Review S-8 workpapers |
| 40660 | 0.3 | Review draft management representation letters |
| 40661 | 1.7 | Review draft of Form 10-Q |
| 40661 | 0.5 | Review S-8 workpapers |
| 40661 | 0.8 | Review Q1 workpapers |

33    Total Grace Financial Statement Audit Charged Hours

Home

W.R. Grace & Co.
Time Summary Report - Time Tracking
For the Month Ended April 30, 2011

Date          Hours          Description of Services Provided
FINANCIAL STATEMENT AUDIT TIME INCURRED

Name: John Newstead

| | | |
|---|---|---|
| 40638 | 0.5 | Reviewing the planning and team coordination |
| 40652 | 2 | Reviewing the planning and team coordination |
| 40654 | 1 | Reviewing the planning and team coordination |
| | 3.5 | Total Grace Financial Statement Audit Charged Hours |

W.R. Grace & Co.
Time Summary Report - Time Tracking
For the Month Ended April 30, 2011

Home

Date | Hours | Description of Services Provided

FINANCIAL STATEMENT AUDIT TIME INCURRED

Name: Justin Bray

| Date | Hours | Description of Services Provided |
|---|---|---|
| 40634 | 2.6 | Risk assessment procedures |
| 40637 | 0.4 | Risk assessment procedures |
| 40638 | 1.3 | Meeting with J Smith (PwC) |
| 40638 | 0.4 | Meeting with A Schmidt (PwC) |
| 40638 | 1.1 | Meeting with B Dockman (WR Grace), S Scarlis (WR Grace), P Katsiak (PwC) |
| 40638 | 0.6 | Meeting with B Dockman (WR Grace) |
| 40638 | 1.9 | Meeting with P Katsiak (PwC) |
| 40638 | 1.8 | Planning documentation |
| 40639 | 0.4 | Planning documentation |
| 40639 | 0.7 | Call with J Smith (PwC) |
| 40640 | 2.3 | Planning documentation |
| 40640 | 1.7 | Planning documentation |
| 40641 | 1.7 | Risk assessment procedures |
| 40644 | 2.1 | Review of planning documentation |
| 40645 | 1.8 | Review of planning documentation |
| 40645 | 0.9 | Meeting with P Katsiak (PwC) |
| 40645 | 2.4 | Meeting with A Schmidt (PwC) |
| 40646 | 0.4 | Review of planning documentation |
| 40646 | 0.3 | Call with J Smith (PwC) |
| 40646 | 0.9 | Call with P Katsiak (PwC) |
| 40647 | 0.7 | Review of Audit Committee report |
| 40647 | 1.6 | Meeting with J Smith (PwC) |
| 40647 | 0.7 | Meeting with P Katsiak (PwC) |
| 40647 | 0.8 | Meeting with A Schmidt (PwC) |
| 40647 | 1.9 | Meeting with J Morrissey (PwC) |
| 40648 | 0.8 | Review of planning documentation |
| 40648 | 0.1 | Meeting with J Smith (PwC), P Katsiak (PwC) |
| 40648 | 1.9 | Meeting with S Scarlis (WR Grace) |
| 40648 | 0.8 | Review planning documentation |
| 40651 | 0.4 | Research accounting for Verin revenue recognition |
| 40651 | 0.4 | Meeting with P Katsiak (PwC), A Schmidt (PwC), K Bradley (PwC), J Kunkel (PwC) |
| 40651 | 0.9 | Meeting with B Dockman (WR Grace) |
| 40651 | 0.6 | Meeting with S Scarlis (WR Grace) |
| 40651 | 2.1 | Review planning documentation |
| 40651 | 1.8 | Review of workpapers |
| 40652 | 4.4 | Quarterly management business review meeting |
| 40652 | 0.6 | Meeting with P Katsiak (PwC), J Smith (PwC) |
| 40653 | 0.9 | Meeting with B Dockman (WR Grace) |
| 40653 | 0.7 | Meeting with S Scarlis (WR Grace) |
| 40653 | 1.9 | Review planning documentation |
| 40653 | 2.3 | Review of workpapers |
| 40654 | 2.2 | Meeting with J Underhill (PwC), E Sama (PwC) |
| 40654 | 0.9 | Meeting with E Filon (WR Grace) |
| 40654 | 0.4 | Meeting with D Libow (WR Grace) |

| | | |
|---|---|---|
| 40654 | 0.4 | Call with T Smith (PwC) |
| 40654 | 0.4 | Call with A Schmidt (PwC) |
| 40654 | 1.1 | Review of press release |
| 40654 | 0.3 | Review of workpapers |
| 40655 | 0.9 | Meeting with T Smith (PwC), P Katsiak (PwC), A Schmidt (PwC), J Morrissey (PwC) |
| 40655 | 0.3 | Meeting with S Scarlis (WR Grace) |
| 40655 | 1.1 | Independence procedures |
| 40655 | 1.8 | Review of planning documentation |
| 40658 | 0.5 | Audit Committee call |
| 40658 | 1.1 | Meeting with B Dockman (WR Grace) |
| 40658 | 0.3 | Meeting with S Scarlis (WR Grace) |
| 40658 | 0.4 | Meeting with A Schmidt (PwC), P Katsiak (PwC) |
| 40658 | 0.7 | Meeting with T Smith (PwC) |
| 40658 | 2.2 | Review of S-8 |
| 40658 | 0.8 | Call with M Conron (WR Grace) |
| 40658 | 0.9 | Independence procedures |
| 40658 | 1.3 | Review of planning documentation |
| 40659 | 0.9 | Meeting with B Dockman (WR Grace) |
| 40659 | 0.4 | Meeting with S Scarlis (WR Grace) |
| 40659 | 0.1 | Meeting with T Puglisi (WR Grace) |
| 40659 | 0.2 | Call with M Conron (WR Grace) |
| 40659 | 0.8 | Meeting with P Katsiak (PwC) |
| 40659 | 0.2 | Meeting with A Schmidt (PwC) |
| 40659 | 1.9 | Independence procedures |
| 40659 | 0.6 | Grace quarterly earnings release analyst call |
| 40660 | 0.4 | Call with B Dockman (WR Grace) |
| 40660 | 0.3 | Call with T Smith (PwC) and P Katsiak (PwC) |
| 40660 | 1.3 | Review of planning documentation |
| 40661 | 0.8 | Call with T Smith (PwC) |
| 40661 | 0.9 | Review of S-8 |
| 40661 | 0.1 | Meeting with M Conron (WR Grace) |
| 40661 | 0.3 | Meeting with S Scarlis (WR Grace) |
| 40661 | 2.6 | Review of 10-Q |
| 40661 | 1.8 | Review of workpapers |
| | | |
| | 83.2 | Total Grace Financial Statement Audit Charged Hours |

Home

W.R. Grace & Co.
Time Summary Report - Time Tracking
For the Month Ended April 30, 2011

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| FINANCIAL STATEMENT AUDIT TIME INCURRED | | |

Name: Brian Wiegman

| | | |
|------|---|----------------------------------|
| 40637 | 1 | Call with A. Schmidt (PwC) to discuss St. Boi Sale Leaseback |
| | 1 | Total Grace Financial Statement Audit Charged Hours |

W.R. Grace & Co.
Time Summary Report - Time Tracking
For the Month Ended April 30, 2011

Home

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|

FINANCIAL STATEMENT AUDIT TIME INCURRED

Name: Jason Morrissey

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|
| 40641 | 1.3 | Review Q1 2011 Review planning work |
| 40644 | 1.9 | Discussing Verifi revenue recognition with A. Schmidt (PwC) |
| 40644 | 0.9 | Review Q1 2011 Review planning work |
| 40646 | 0.9 | Review the Q1 2011 analytics expectations |
| 40647 | 0.8 | Review the Verifi revenue recognition memo |
| 40654 | 0.5 | Review the Q1 2011 pension memo for the significant pension contribution |
| 40654 | 0.3 | Meeting with T. Dyer (Grace) and A. Schmidt (PwC) to discuss Verifi revenue recognition |
| 40655 | 0.6 | Meeting with A. Schmidt (PwC) to discuss the memo for the significant pension contribution Grace made in Q1 2011 |
| 40655 | 0.8 | Review the Q1 2011 analytics |
| | 8 | Total Grace Financial Statement Audit Charged Hours |

W.R. Grace & Co.
Time Summary Report - Time Tracking
For the Month Ended April 30, 2011

Home

| Date | Hours | Description of Services Provided |
|------|-------|-------------------------------|
| FINANCIAL STATEMENT AUDIT TIME INCURRED | | |

Name: Brett Czajkowski

| | | |
|------|-------|-------------------------------|
| 40645 | 1.2 | Meeting with P. Katsiak (PwC), A. Bornstein (Grace), P. Crosby (PwC) to discuss planning considerations |
| 40645 | 0.8 | Research environment changes on scope of work - planning |
| | 2 | Total Grace Financial Statement Audit Charged Hours |

W.R. Grace & Co.
Time Summary Report - Time Tracking
For the Month Ended April 30, 2011

Home

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

FINANCIAL STATEMENT AUDIT TIME INCURRED

Name: Todd Chesla

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 40652 | 1.5 | Review of foreign ETR including determination of scope |
| 40652 | 1 | Discussions with David Libow (WR Grace) on reconciliation of German provision |
| 40652 | 1.5 | Review of foreign perm schedule |
| 40653 | 2.7 | Review of German Tax Provision |
| 40653 | 1 | Review of documentation |
| 40653 | 1.3 | Review and modification of tax review memo |
| | 9 | Total Grace Financial Statement Audit Charged Hours |

W.R. Grace & Co.
Time Summary Report - Time Tracking
For the Month Ended April 30, 2011

Home

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

FINANCIAL STATEMENT AUDIT TIME INCURRED

Name: Elizabeth Sama

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 40651 | 1.9 | Review of prior quarter workpapers and review of Effective Tax Rate schedule. |
| 40651 | 1.8 | Documentation of FIN 48 workpaper & step. |
| 40651 | 0.7 | Meeting with G. Hurwitz (WR Grace) & E.Sama (PwC) to discuss domestic tax package. |
| 40651 | 1.7 | Update of substantive analytics |
| 40651 | 1.9 | Preparation of Substantive analytics related to Effective Tax Rate & Uncertain Tax Position |
| 40652 | 1.8 | Foreign review/comparison to prior quarter |
| 40652 | 1.9 | Foreign review tax rate changes |
| 40652 | 1.8 | Update of substantive analytics |
| 40652 | 0.9 | Documentation of ETR changes |
| 40653 | 1.8 | Updating of FIN 48 documentation due to changes. |
| 40653 | 0.7 | Drafting of the PwC Tax Provision Memo |
| 40653 | .2 | Update of substantive analytics |
| 40653 | 1.8 | Update of Effective Tax Rate schedule documentation |
| 40653 | 1.7 | Update of Uncertain Tax Position testing & documentation |
| 40654 | 1.9 | Documented the fixed assets book-to-tax differences |
| 40654 | .2 | Tie-Out of 8K |
| 40654 | 1.9 | Update of substantive analytics |
| 40654 | 1.7 | Return to provision/ true-ups documentation |
| 40654 | 0.5 | Drafting & Updating of the PwC Tax Provision Memo |
| | | 10Q Tie-Out update |
| | 32 | Total Grace Financial Statement Audit Charged Hours |

W.R. Grace & Co.
Time Summary Report - Time Tracking
For the Month Ended April 30, 2011

Home

| Date | Hours | Description of Services Provided |
|---|---|---|
| FINANCIAL STATEMENT AUDIT TIME INCURRED | | |

Name: Pavel Katsiak

| | | |
|---|---|---|
| 40634 | 1.9 | Discussing with A. Schmidt and K. Bradley (both PwC) the plan for Q1 review and request list |
| 40634 | 0.9 | Reading internal audit Corporate Real Estate report |
| 40634 | 1.3 | Coordinating legal meeting for Q1 with D. Armstrong (WR Grace) |
| 40634 | 1.9 | Preparing an agenda for scoping meeting |
| 40637 | 0.2 | Meeting with J. Bray, T. Smith and A. Schmidt (all PwC) to discuss the plan for the audit, quarterly review and other items related to Grace planning. |
| 40637 | 0.5 | Reviewing independence considerations for the tax services in India |
| 40637 | 0.2 | Preparing / updating 2011 tentative Grace calendar |
| 40637 | 0.1 | Reviewing Q1 2011 review database |
| 40637 | 0.3 | Reviewing the calendar for Q1 2011 and the full year |
| 40638 | 0.8 | Reviewing stock incentive plan documents |
| 40638 | 1.5 | Reviewing form S-8 |
| 40638 | 2 | Gathering information on Grace for the Quality Review Partner (10-K, AC reports, contact info, etc.) |
| 40638 | 1.9 | Meeting with management to discuss the scope of the audit. Present from Grace S. Scarlis and B. Dockman, from PwC: J. Bray |
| 40638 | 1.8 | Setting up a meeting with PwC IT specialists to discuss the scope of the IT audit for 2011 |
| 40639 | 1.9 | Reviewing the responsibility matrix for Q1 review work |
| 40639 | 1.6 | Reviewing audit control tool (client request list) |
| 40639 | 1.2 | Updating information in the data for the quarterly review procedures |
| 40639 | 1.3 | Meeting with S. Scarlis (WR Grace) to discuss the plan for the Q1 review |
| 40640 | 1 | Coordinating Q1 status update meeting with Grace management |
| 40641 | 0.8 | Updating scoping documents based on the discussion with management |
| 40641 | 0.7 | Coordinating a meeting with Grace to discuss the stock option plans and the registration statement (form S-8) |
| 40641 | 0.3 | Reviewing update audit procedures to be performed for the registration statement (form S-8) |
| 40641 | 0.2 | Updating audit control tool (client request list) |
| 40280 | 0.4 | Meeting with IT specialists to discuss 2011 audit plan. Present: A. Schmidt, P. Crosby and B. Czajkowski (all PwC) |
| 40645 | 0.5 | Quarterly legal meeting. Attending from PwC: T. Smith, from Grace: B. Dockman, S. Scarlis and R. Finke. |
| 40645 | 0.1 | Reviewing prior year documentation necessary for the quality review |
| 40281 | 0.8 | Coordinating the review of the internal Audit reports from Q1 2011 |
| 40646 | 0.7 | Discussing legal reserves with A. Schmidt (PwC) |
| 40646 | 0.5 | Circling back with S. Scarlis (WR Grace) to provide documentation of legal matters used in the past |
| 40282 | 1.6 | Reviewing the fee for the Audit Committee report |
| 40647 | 0.2 | Reviewing the updated registration statement and the stock-options plans |
| 40283 | 0.2 | Providing disclosures update form to T. Puglisi (WR Grace) |
| 40648 | 0.4 | Initial review of the long term incentive plans |

| | | |
|---|---|---|
| 40648 | Review of the FX hedges files received from K. Blood (WR Grace) | 0.9 |
| 40651 | Internal Status meeting. Present: A. Schmidt, K. Bradley, J. Kunkel and K. Fitzpatrick (all PwC) | 1.9 |
| 40651 | Status meeting with management. Present: A. Schmidt (PwC) and J. Bray (PwC), from S. Scarlis (WR Grace) and T. Puglisi (WR Grace) | 0.9 |
| 40651 | Following up regarding divestment schedules with K. Franks (WR Grace) | 0.8 |
| 40651 | Following up with T. Puglisi (WR Grace) regarding the timing of obtaining a draft of consolidated financial statements | 0.9 |
| 40652 | Attending Q1 Business Review (Earnings Call). | 0.6 |
| 40653 | Updating statutory audit fees for the Audit Committee report | 0.8 |
| 40653 | Reading Q1 2011 Press Release | 0.3 |
| 40653 | Meeting with S. Caslin (WR Grace) to discuss cash flow hedges | 0.2 |
| 40653 | Meeting with S. Scarlis (WR Grace) to discuss the status of quarterly review and open items for hedges | 0.5 |
| 40653 | Review if the cash flow hedges memos received from S. Caslin (WR Grace) | 0.2 |
| 40654 | Updating statutory audit fees for the Audit Committee report | 1.9 |
| 40654 | Reviewing potential impact on the audit of the legal entity consolidation considered by Grace management | 1.9 |
| 40654 | Reviewing Q1 2010 Press Release | 1.7 |
| 40654 | Reviewing Verify (new Grace product) Earn out arrangement and respective accounting | 0.9 |
| 40654 | Meeting with D. Armstrong (WR Grace) to discuss the schedule for the Board of Directors meeting for 2011 | 0.8 |
| 40655 | Meeting with T. Smith, J. Bray and A. Schmidt (all PwC) to discuss the action items from audit recap | 0.9 |
| 40655 | Circling back with PwC team to get their feedback on Press Release (to be communicated to Grace) | 1.4 |
| 40655 | Reviewing construction business Balance Sheet | 1.5 |
| 40655 | Reviewing CONSTRUCTION BUSINESS Income Statement | 1.2 |
| 40658 | Internal Status meeting. Present: A. Schmidt, K. Bradley, J. Kunkel and K. Fitzpatrick (all PwC) | 0.5 |
| 40658 | Status meeting with management. Present from PwC: A. Schmidt and J. Bray, from Grace S. Scarlis and T. Puglisi | 0.8 |
| 40658 | Reading Q1 2011 Press Release | 1.7 |
| 40658 | Updating fee information for the Audit Committee reporting | 0.3 |
| 40658 | Reviewing information for the registration statement (form S-8) | 1.5 |
| 40658 | Documenting PwC update procedures performed for the registration statement | 1.2 |
| 40659 | Coordinating receipt of the updated management representation and legal letter for the registration statement (form S-8) | 0.6 |
| 40659 | Reading Q1 2011 10-Q | 2 |
| 40659 | Updating fee information in the Audit Committee presentation | 1.7 |
| 40659 | Documenting PwC update procedures performed for the registration statement | 1.8 |
| 40659 | Reviewing the guidance related to "keeping current" procedures | 1.9 |
| 40660 | Final proof read of form S-8 and the prospectus | 1.9 |
| 40660 | Reading Q1 2010 10-Q | 1.9 |
| 40660 | Reviewing Long Term Incentive Compensation expenses calculation | 1.3 |
| 40660 | Reviewing procedures performed over hedges | 0.9 |
| 40661 | Call with T. Smith (PwC) to discuss comments on 10-Q | 0.9 |
| 40661 | Reading Q1 2011 10-Q | 1.8 |
| 40661 | Following up with D. Armstrong (WR Grace) to clarify the language on the legal letter | 1.9 |
| 40661 | Reviewing Long Term Incentive Compensation expenses calculation | 1.2 |
| 40661 | Reviewing procedures performed over hedges | 1.3 |
| 40662 | Reviewing inventory capitalization calculation | 1.2 |
| 40662 | Proofreading Audit Committee report | 1.8 |
| 40662 | Discussing outstanding questions on the long term incentive compensation with K. Fitzpatrick (PwC) | 0.9 |
| 40662 | Following up with V. Leo (WR Grace) regarding CeraTech sale | 0.4 |
| 40662 | Following up with K. Blood (WR Grace) regarding new hedge programs | 1.8 |
| 40662 | Reviewing 10-Q question from the quality review partner | |

| | | |
|---|---|---|
| 88.7 | Total Grace Financial Statement Audit Charged Hours | |

Home

W.R. Grace & Co.
Time Summary Report - Time Tracking
For the Month Ended April 30, 2011

| Date | Hours | Description of Services Provided |
|---|---|---|
| FINANCIAL STATEMENT AUDIT TIME INCURRED | | |

Name: Phillip Crosby

| | | |
|---|---|---|
| 40626 | 1 | IT Audit Touchpoint meeting with J. McCarthy, E. Lerstad (Grace) and B. Czajkowski (PwC) |
| 40645 | 1 | 2011 IT Audit planning |
| 40654 | 0.5 | Providing ACE instructions to client |
| | 2.5 | Total Grace Financial Statement Audit Charged Hours |

Home

W.R. Grace & Co.
Time Summary Report - Time Tracking
For the Month Ended April 30, 2011

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

FINANCIAL STATEMENT AUDIT TIME INCURRED

Name: Alexandra Schmidt

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 40634 | 0.5 | Meeting with K. Bradley (PwC) and T. Puglisi (WR Grace) to discuss Audit Control Tool and Q1 2011 |
| 40634 | 1.1 | Review Q1 Calendar with T. Puglisi (WR Grace) |
| 40634 | 0.8 | Review Audit Control Tool for Q1 Review |
| 40634 | 0.6 | Review inquiries to be sent for Q1 Review |
| 40634 | 1.9 | Discussing with P. Katsiak and K. Bradley (both PwC) the plan for Q1 review and request list |
| 40634 | 0.7 | Document St. Boi sale leaseback accounting |
| 40637 | 0.6 | Discuss significant deficiency remediation efforts with S. Scarlis (WR Grace) and K. Bradley (PwC) |
| 40637 | 0.3 | Discuss report run as part of significant deficiency remediation efforts with G. Bode (WR Grace) and K. Bradley (PwC) |
| 40637 | 1.4 | Review quarter planning procedure "Determine Materiality" |
| 40637 | 0.2 | Review quarter planning procedure "Audit Profile" |
| 40637 | 1.2 | Review updated responsibility matrix for Q1 |
| 40637 | 1 | Call with B. Wiegmann (PwC) to discuss St. Boi Sale Leaseback |
| 40637 | 1.3 | Review quarter procedure "Plan Audit Responses" |
| 40637 | 0.2 | Meeting with J. Bray, T. Smith and P. Katsiak (all PwC) to discuss the plan for the audit, quarterly review and other items related to Grace planning. |
| 40637 | 0.7 | Research leasing guidance for St. Boi |
| 40638 | 1.4 | Meeting with T. Smith, J. Bray and P. Katsiak (all PwC) to discuss scoping for 2011 audit |
| 40638 | 0.8 | Prepare scoping analysis for 2011 audit - determine financially significant components |
| 40638 | 1.7 | Prepare scoping analysis for 2011 audit - determine additional in-scope locations |
| 40638 | 1.6 | Prepare scoping analysis for 2011 audit - determine what to be tested on consolidated level versus local level |
| 40638 | 0.8 | Meeting with T. Puglisi (WR Grace) and K. Bradley (PwC) to discuss Q1 2011 review |
| 40638 | 0.8 | Discussing compiling the Q1 2011 management representation letter with K. Bradley (PwC) |
| 40638 | 0.3 | Discussed engagement leader and manager checklist with K. Bradley (PwC) |
| 40639 | 1.8 | Address comments on commitment letter for 2011 audit |
| 40639 | 1.4 | Read internal audit report on Barcelona shared service center |
| 40639 | 0.9 | Review 2011 engagement letter |
| 40639 | 1.2 | Work on 2011 audit strategy memo |
| 40639 | 1.3 | Prepare scoping analysis for 2011 audit - determine additional in-scope locations |
| 40640 | 1.5 | Review management representation letter for Q1 review |
| 40640 | 0.8 | Meeting with J. Bray (PwC) to discuss commitment letter for 2011 audit |
| 40640 | 1.4 | Prepare scoping analysis for 2011 audit |
| 40640 | 1.9 | Meeting with S. Scarlis (WR Grace) to discuss revenue remediation |
| 40640 | 0.6 | Review Philippines service center information from internal audit |
| 40641 | 0.3 | Set up 2011 international instructions for component teams |
| 40641 | 1.2 | Review responses to PwC questions on Verifi revenue arrangement |
| 40641 | 0.4 | Discuss Verifi revenue with T. Dyer (WR Grace) |
| 40641 | 0.5 | Review "SEC Services" step |

| | | |
|---|---|---|
| 40644 | 1.6 | Review 2011 audit plan |
| 40644 | 0.8 | Meeting with S. Scarlis and T. Dyer (all Grace) to discuss Verifi revenue recognition |
| 40644 | 1.8 | Address manager comments on audit committee report |
| 40644 | 1.4 | Review analytic questions to be sent out to management |
| 40644 | 0.3 | Meeting with T. Puglisi, K. Franks, S. Scarlis, J. Mac, L. Breaux, K. Blood (all WR Grace), K. Bradley and J. Morrissey (both PwC) to discuss status of quarterly review |
| 40644 | 1.9 | Discussing Verifi revenue recognition with J. Morrissey (PwC) |
| 40644 | 1.7 | Review materials for legal meeting with management |
| 40645 | 0.5 | Reviewing questions to send to V. Leo (WR Grace) with K. Bradley (PwC) |
| 40645 | 0.5 | Reviewing questions to send to L. Breaux (WR Grace) with K. Bradley (PwC) |
| 40645 | 1.2 | Meeting with P. Katsiak, P. Crosby, and B. Czajkowski (all PwC) to discuss information technology procedures for 2011 audit |
| 40645 | 1.6 | Address manager comments on audit committee report |
| 40645 | 0.7 | Call with K. Blood (WR Grace) to discuss change in expected rate of return for pension plans |
| 40645 | 1.1 | Review pension rate of return memo from management |
| 40645 | 0.6 | Review pension contribution memo from management |
| 40646 | 1.5 | Meeting with K. Bradley (PwC) to discuss analytics expectations and revisions needed |
| 40646 | 0.7 | Discussing legal reserves with P. Katsiak (PwC) |
| 40646 | 1.9 | Research leasing guidance for Verifi revenue recognition |
| 40646 | 1.9 | Review pension discount rate memos from management |
| 40648 | 0.8 | Discuss restructuring charges with A. Lueck (WR Grace) |
| 40648 | 1.2 | Call with K. Blood to discuss pension activity during Q1 |
| 40648 | 0.7 | Develop plan for review of pensions |
| 40648 | 0.2 | Review completion step "Final Team find Dates" |
| 40648 | 1.3 | Document verify revenue policy |
| 40651 | 1 | Team status meeting with K. Bradley, P. Katsiak, J. Kunkel, K. Fitzpatrick, J. Bray and J. Morrissey (all PwC) |
| 40651 | 0.8 | Prepare meeting agenda for meeting with management |
| 40651 | 1.9 | Document GCP Europe goodwill considerations |
| 40651 | 1.4 | Document verify revenue policy |
| 40651 | 0.4 | Meeting with T. Puglisi, K. Franks, S. Scarlis, J. Mac, L. Breaux, K. Blood (all WR Grace), P. Katsiak and J. Bray (PwC) to discuss status of quarterly review |
| 40651 | 0.3 | Discussing the audit areas with K. Fitzpatrick (PwC) |
| 40651 | 0.5 | Discussing Grace background with K. Fitzpatrick (PwC) |
| 40651 | 0.9 | Review step "Perform inquiries regarding significant matters" |
| 40652 | 1.9 | Document pension contribution |
| 40652 | 1.6 | Review earnings per share calculations |
| 40652 | 1.4 | Attend Davison - refining technologies business review |
| 40652 | 0.9 | Attend Davison - hydroprocessing business review |
| 40652 | 1.1 | Attend Davison - specialty catalysts business review |
| 40652 | 0.9 | Attend Davison - materials and packaging business review |
| 40652 | 0.5 | Discussing information obtained from the business review and it's impact on our procedures with K. Bradley (PwC) |
| 40652 | 1.7 | Address partner comments on audit committee report |
| 40653 | 1.9 | Discussing reconciliation of the statement of cash flows to the balance sheet with K. Bradley (PwC) |
| 40653 | 0.5 | Discussing the audit strategy for pensions with K. Fitzpatrick (PwC) |
| 40653 | 0.3 | Discussing pension testing with K. Fitzpatrick (PwC) |
| 40653 | 0.8 | Discuss partner comments on audit committee report with J. Bray (PwC) |
| 40653 | 1.8 | Address partner comments on audit committee report |
| 40653 | 0.6 | Meet with T. Dyer (WR Grace) to discuss ART agreement |
| 40653 | 0.4 | Prepare fee proposal for audit committee report |

| 40653 | 0.7 | Prepare analysis over reduction in pension expense due to contribution |
| 40653 | 1.4 | Prepare summary of uncorrected misstatements for audit committee report |
| 40653 | 1.9 | Document environmental reserves for Q1 review |
| 40653 | 2 | Review draft of press release |
| 40654 | 1.2 | Discussing movement of profit from ART to Grace with T. Dyer (WR Grace) and K. Bradley (PwC) |
| 40654 | 0.3 | Discussing Grace equity with K. Fitzpatrick ( PwC) |
| 40654 | 0.5 | Discussing Grace audit strategy with K. Fitzpatrick (PwC) |
| 40654 | 0.3 | Meeting with T. Dyer (WR Grace) and J. Morrissey (PwC) to discuss Verifi revenue recognition |
| 40654 | 0.6 | Review ART agreement |
| 40654 | 1.7 | Document divestment reserves for Q1 review |
| 40654 | 1.9 | Document verify revenue policy |
| 40654 | 1.4 | Address partner comments on audit committee report |
| 40654 | 1.3 | Prepare non-audit services appendix for audit committee report |
| 40655 | 0.7 | Documenting consolidated balance sheet pension account fluctuations with K. Bradley (PwC) |
| 40655 | 0.6 | Documenting consolidated balance sheet equity account fluctuations with K. Bradley (PwC) |
| 40655 | 0.6 | Meeting with J. Morrissey (PwC) to discuss the memo for the significant pension contribution WR Grace made in Q1 2011 |
| 40655 | 0.9 | Meeting with T. Smith, J. Bray and P. Katsiak (all PwC) to discuss the action items from audit recap |
| 40655 | 1.7 | Address partner comments on audit committee report |
| 40655 | 1.1 | Document Summary of Significant Matters |
| 40655 | 1.5 | Document pension contribution |
| 40655 | 1.3 | Document verify revenue policy |
| 40658 | 0.8 | Team status meeting with K. Bradley, P. Katsiak, J. Kunkel, K. Fitzpatrick and J. Bray (all PwC) |
| 40658 | 0.3 | Discussing changes in net working capital calculation with K. Bradley and P. Katsiak (PwC) |
| 40658 | 0.3 | Discussing changes in net working capital calculation with T. Puglisi (WR Grace), S. Caslin (WR Grace), K. Bradley (PwC) and P. Katsiak (PwC) |
| 40658 | 0.4 | Meeting with T. Puglisi, K. Franks, S. Scarlis, J. Mac, L. Breaux, K. Blood (all WR Grace), P. Katsiak and J. Bray (both PwC) to discuss status of quarterly review |
| 40658 | 0.5 | Discuss audit committee report with T. O'Hara (WR Grace) |
| 40658 | 1.6 | Review final audit committee report |
| 40658 | 0.5 | Prepare agenda for management meeting |
| 40658 | 0.2 | Discuss uncorrected misstatement with J. McCormack (PwC) |
| 40658 | 0.7 | Address quality review partner comments on audit committee report |
| 40659 | 0.8 | Listening to Grace press release discussion with K. Bradley, K. Fitzpatrick, P. Katsiak, J. Kunkel, and J. Bray (all PwC) |
| 40659 | 0.4 | Review step "Read the interim financial information" |
| 40659 | 1.6 | Review step "Reconcile interim information with accounting records" |
| 40659 | 1.5 | Review step "Review stockholder's equity" |
| 40659 | 1.3 | Update step "Summary of Significant Matters" |
| 40659 | 0.4 | Review step "manager / partner checklist" |
| 40659 | 0.3 | Review step "quality review partner checklist" |
| 40660 | 0.5 | Talking to T. Puglisi (WR Grace) with K. Bradley (PwC) about fluctuations in GCP inventory balance |
| 40660 | 0.3 | Discussing Davison balance sheet changes with K. Bradley (PwC) |
| 40660 | 0.6 | Discussing potential follow up needed for Internal Financial Confirmation exceptions with K. Bradley (PwC) |
| 40660 | 0.4 | Discussing the pension footnote 6 tie-out with K. Fitzpatrick (PwC) |
| 40660 | 0.7 | Call with K. Blood (WR Grace) to discuss pension schedules for tie-out |
| 40660 | 0.8 | Address partner comments on management representation letter |
| 40660 | 0.9 | Review step "Perform general inquiries" |
| 40660 | 1.1 | Review step "Review Quarterly Checklists" |
| 40660 | 0.8 | Review corporate income statement analytics |

| | | |
|---|---|---|
| 40661 | 0.9 | Discussing Davison Income Statement analytics revisions with K. Bradley (PwC) |
| 40661 | 0.4 | Meeting with T. Dyer (WR Grace) to discuss Verifi revenue arrangement |
| 40661 | 1.3 | Review Alternative Agreement with Verifi |
| 40661 | 0.6 | Review step "Restructuring Activity" |
| 40661 | 1.3 | Review Davison balance sheet analytics |
| 40661 | 1.7 | Review Davison income statement analytics |
| 40662 | 0.2 | Meeting with T. Dyer (WR Grace) to discuss Verifi revenue arrangement |
| 40662 | 1.8 | Review income projections for GCP Europe |
| 40662 | 2 | Address quality review partner comments on 10-Q |
| 40662 | 1.3 | Review step "Press release" |
| 40662 | 1.2 | Update "Summary of Significant Matters" step |
| 40662 | 0.6 | Review completion step "Communication with the audit committee" |
| 40662 | 0.4 | Review completion step "Subsequent events" |
| 40662 | 0.5 | Review completion step "Management Rep Letter" |
| | | |
| | 140 | Total Grace Financial Statement Audit Charged Hours |

Home

W.R. Grace & Co.
Time Summary Report - Time Tracking
For the Month Ended April 30, 2011

| Date | Hours | Description of Services Provided |
|------|-------|-------------------------------|
| FINANCIAL STATEMENT AUDIT TIME INCURRED | | |

Name: Kathryn Fitzpatrick

| Date | Hours | Description of Services Provided |
|------|-------|-------------------------------|
| 40651 | 0.5 | Internal Kick Off meeting with P. Katsiak, A. Schmidt, K.Bradley, J.Bray, J.Kunkel (all PwC) regarding Q1 Review |
| 40651 | 0.3 | Discussing the audit control tool with K.Bradley (PwC) |
| 40651 | 0.2 | Reviewing the engagement leader step |
| 40651 | 0.3 | Discussing the audit areas with A. Schmidt (PwC) |
| 40651 | 0.5 | Discussing WR Grace background with A. Schmidt (PwC) |
| 40651 | 1.55 | Reviewing financial statements |
| 40651 | 1.55 | Reviewing database |
| 40651 | 1 | Reviewing long term incentive program audit strategy |
| 40651 | 0.75 | Discussing long term incentive program and incentive compensation accruals testing with P. Katsiak (PwC) |
| 40651 | 1.25 | Working on revising audit strategy over long term incentive compensation |
| 40651 | 1.25 | Working on revising audit strategy over incentive compensation accruals |
| 40652 | 0.5 | Documenting long term incentive compensation testing |
| 40652 | 2 | Attending business review meeting for Davison segment refining technologies (WR Grace and PwC present) |
| 40652 | 2 | Attending business review meeting for Davison segment materials technologies (WR Grace and PwC present) |
| 40652 | 1 | Attending business review meeting for Davison segment specialty technologies (WR Grace and PwC present) |
| 40652 | 1 | Reviewing compensation accruals audit strategy |
| 40652 | 1.5 | Documenting compensation accruals testing |
| 40653 | 0.5 | Discussing the audit strategy for pensions with A. Schmidt (PwC) |
| 40653 | 0.6 | Reviewing pension disclosure |
| 40653 | 0.3 | Reviewing PwC audit guidance over pension testing |
| 40653 | 2 | Documenting pension testing |
| 40653 | 0.8 | Researching postretirement discount rates |
| 40653 | 0.3 | Discussing pension testing with A. Schmidt (PwC) |
| 40653 | 0.4 | Discussing long term incentive program testing with A. Lueck (WR Grace) |
| 40653 | 0.4 | Discussing long term incentive program testing with P.Katsiak (PwC) |
| 40653 | 1.1 | Documenting the tailored procedures for the long term incentive program testing |
| 40653 | 1.1 | Documenting the long term incentive program testing  for plan 2009-2011 |
| 40653 | 1 | Documenting the long term incentive program testing  for plan 2010-2012 |
| 40654 | 0.3 | Discussing WR Grace equity with A. Schmidt ( PwC) |
| 40654 | 0.5 | Discussing WR Grace audit strategy with A. Schmidt (PwC) |
| 40654 | 0.4 | Reviewing equity audit strategy |
| 40654 | 2 | Documenting equity step |
| 40654 | 0.5 | Documenting pension tailored procedures |
| 40654 | 0.4 | Discussing inventory capitalization policy at WR Grace with P. Katsiak (PwC) |
| 40654 | 0.4 | Discussing inventory capitalization audit strategy with P. Katsiak (PwC) |
| 40654 | 0.4 | Reviewing WR Grace financial implementation guide for inventory capitalization |
| 40654 | 0.5 | Reviewing inventory capitalization audit strategy |
| 40654 | 1 | Working on GCP inventory capitalization |
| 40654 | 1 | Working on Davison inventory capitalization |

| Date | Hours | Description |
|---|---|---|
| 40654 | 0.5 | Reading through PwC the accounting and reporting manual on inventory |
| 40655 | 0.5 | Reading the PwC national weekly e-mail update regarding pensions |
| 40655 | 1 | Reading PwC Alert regarding pension disclosure for Quarter 1 |
| 40655 | 0.5 | Documenting inventory capitalization for GCP North America |
| 40655 | 0.5 | Documenting inventory capitalization for GCP Latin America |
| 40655 | 0.5 | Documenting inventory capitalization for GCP Europe |
| 40655 | 0.5 | Documenting inventory capitalization for GCP Asia Pacific |
| 40655 | 1.3 | Working on the month on hand calculation for GCP |
| 40655 | 0.5 | E-mailing Julie Mac (GCP) regarding inventory capitalization questions |
| 40655 | 0.5 | E-mailing Jack McGee (GCP) regarding inventory capitalization questions |
| 40655 | 0.2 | Updating the accounting control tool for updates to inventory capitalization |
| 40655 | 1 | Working on the pension footnote tie-out |
| 40658 | 1.5 | Documenting pension footnote tie-out |
| 40658 | 0.5 | Status meeting with P. Katsiak, A. Schmidt, K. Bradley, J.Bray, and J. Kunkel (all PwC) |
| 40658 | 0.8 | Documenting equity roll forward |
| 40658 | 0.2 | Discussing inventory capitalization with N. Filatova (WR Grace) |
| 40658 | 0.4 | Discussing compensation committee minutes with D. Borowy (WR Grace) |
| 40658 | 0.4 | Retrieving access to WR Grace from D. Dunn (WR Grace) |
| 40658 | 0.3 | Discussing incentive compensation with A. Lueck (WR Grace) |
| 40658 | 0.2 | Discussing incentive compensation with P. Katsiak (PwC) |
| 40658 | 0.9 | Documenting incentive compensation step |
| 40658 | 2 | Working on inventory capitalization for Davison |
| 40658 | 0.4 | E-mailing N. Filatova (WR Grace) questions regarding inventory capitalization |
| 40658 | 0.3 | Discussing N. Filatova responses to inventory capitalization with P. Katsiak (WR Grace) |
| 40658 | 0.3 | Discussing WR Grace hedging activity with P. Katsiak (WR Grace) |
| 40658 | 0.3 | Discussing WR Grace hedging audit strategy with P. Katsiak (WR Grace) |
| 40659 | 0.2 | Discuss long term incentive program testing with K. Bradley (PwC) |
| 40659 | 1.5 | Documenting inventory capitalization income statement tie-out |
| 40659 | 0.5 | Documenting hedging activity step |
| 40659 | 0.8 | Listening to WR Grace press release discussion with K. Bradley, A. Schmidt, P. Katsiak, J. Kunkel, and J. Bray (all PwC) |
| 40659 | 1.2 | Documenting the gain/loss calculation in hedging activities step |
| 40659 | 1.1 | Documenting the loan value calculation in the hedging activities step |
| 40659 | 0.4 | Documenting the short term Euro forwards in the hedging activities step |
| 40659 | 0.4 | Documenting the short term Australian dollar forwards in the hedging activities step |
| 40659 | 0.4 | Documenting the short term Singapore dollar forwards in the Hedging Activities step |
| 40659 | 0.3 | Discussing pension expense with P. Katsiak (PwC) |
| 40659 | 0.5 | Discussing the use of Blackline accounting system with K. Bradley (PwC) |
| 40659 | 0.2 | E-mailing S. Caslin (WR Grace) regarding hedging support |
| 40659 | 1 | Documenting inventory capitalization income statement tie-out |
| 40660 | 1.8 | Documenting inventory capitalization refining technology months on hand calculation |
| 40660 | 1.8 | Documenting inventory capitalization materials and packaging months on hand calculation |
| 40660 | 0.8 | Documenting inventory capitalization income statement tie-out |
| 40660 | 1.5 | Documenting the pension footnote 6 tie-out |
| 40660 | 0.4 | Discussing the pension footnote 6 tie-out with A. Schmidt (PwC) |
| 40660 | 1.2 | Documenting the other comprehensive income footnote 13 tie-out |
| 40660 | 1.5 | Documenting the natural gas hedge activities |

| | |
|---|---|
| 40661 | 0.8 | Documenting hedging tailored procedures |
| 40661 | 0.8 | Reviewing documentation of aluminum hedging |
| 40661 | 0.8 | Reviewing documentation of natural gas hedging |
| 40661 | 0.8 | Documenting understanding of forward hedging |
| 40661 | 0.8 | Documenting understanding of commodity hedging |
| 40661 | 1.15 | Tying out footnote 6 fair value |
| 40661 | 1.5 | Tying out footnote 13 other comprehensive income |
| 40661 | 0.5 | Tying out footnote 8 pensions |
| 40661 | 0.1 | E-mailing N. Filatova (WR Grace) questions regarding inventory capitalization |
| 40661 | 0.2 | Discussing the use of WR Grace's accounting system with K. Bradley (PwC) |
| 40661 | 0.5 | Reviewing consolidation software Trial Balance to gain financial statement line item numbers for Co 968 for inventory capitalization testing |
| 40297 | 0.5 | Retrieving income statement accounts for Company 968 (ART) from accounting system |
| 40297 | 0.5 | Documenting income statement tie-out for inventory capitalization |
| 40297 | 1 | Organizing 10-Q comments from the quality review partner |
| 40297 | 1 | Responding to quality review partner 10-Q comments |
| 40297 | 1 | Organizing the T. Smith 10-Q partner comments |
| 40297 | 1 | Responding to T. Smith 10-Q partner comments |
| 40297 | 0.3 | Discussing hedging documentation with P. Katsiak (PwC) |
| 40297 | 0.3 | Discussing long term incentive program documentation with P. Katsiak (PwC) |
| 40297 | 0.4 | Discussing inventory capitalization documentation with P. Katsiak (PwC) |
| 40297 | 0.5 | Updating hedging documentation |
| 40297 | 0.5 | Updating long term incentive program documentation |
| 40297 | 1 | Updating inventory capitalization documentation |
| | | |
| | 82.5 | Total Grace Financial Statement Audit Charged Hours |

Home

W.R. Grace & Co.
Time Summary Report - Time Tracking
For the Month Ended April 30, 2011

FINANCIAL STATEMENT AUDIT TIME INCURRED

**Name: Kathleen Bradley**

| Date | Hours | Description of Services Provided |
|---|---|---|
| 40634 | 0.5 | Meeting with A. Schmidt (PwC) and T. Puglisi (WR Grace) to discuss Audit Control Tool and Q1 2011 important dates. |
| 40634 | 0.6 | Updating the Audit Control Tool with new dates based on T. Puglisi (WR Grace) financial calendar. |
| 40634 | 0.4 | Working on Q1 2011 Review planning steps. |
| 40637 | 0.7 | Reviewing the contract between Environmental Management Solutions and WR Grace and documenting any significant points in the read client documents step for Q1 2011 review |
| 40637 | 0.6 | Emailing Q1 2011 inquiry questions out to V. Leo, S. Scarlis and L. Breaux (all Grace) |
| 40637 | 0.9 | Documenting the conduct planning meeting and document review strategy step for Q1 2011 planning procedures |
| 40637 | 0.6 | Completing update understanding of business step for Q1 2011 planning procedures |
| 40637 | 0.6 | Discussing significant deficiency remediation efforts with S. Scarlis (WR Grace) and A. Schmidt (PwC) |
| 40637 | 0.3 | Discussing report run as part of significant deficiency remediation efforts with S. Bode (WR Grace) and A. Schmidt (PwC) |
| 40637 | 1.2 | Documenting required independence procedures step as part of Q1 2011 planning procedures |
| 40637 | 0.8 | Documenting Grace's significant deficiency remediation efforts as part of updating our understanding of prior period deficiencies in internal control for Q1 2011 planning procedures |
| 40637 | 0.3 | Documenting communication with the audit committee for Q1 2011 review procedures |
| 40637 | 0.3 | Reviewing interim review reports related by J. Do (PwC) and documenting associated Q1 2011 review step |
| 40638 | 0.6 | Working on Q1 2011 restructuring activity step |
| 40638 | 0.8 | Setting up financial statement and press cabinet the nuts to be completed for Q1 2011. |
| 40638 | 0.7 | Pulling information and controls in Philippines shared service center from the Internal Audit Portal and internal audit reports |
| 40638 | 0.8 | Working on Q1 2011 hedging step |
| 40638 | 0.8 | Meeting with T. Puglisi (WR Grace) and A. Schmidt (PwC) to discuss Q1 2011 review status |
| 40638 | 0.5 | Updating Read Client Documents step for information about May board of directors and audit committee meetings |
| 40638 | 0.8 | Discussing compiling the Q1 2011 management representation letter with A. Schmidt (PwC) |
| 40638 | 0.3 | Discussing engagement leader and manager checklist with A. Schmidt (PwC) |
| 40639 | 1.1 | Compiling 2011 Engagement Letter |
| 40639 | 1.4 | Working on the Q1 2011 Management Representation Letter |
| 40639 | 1.4 | Going through scope of countries covered by the WR Grace Barcelona center of excellence |
| 40639 | 1.6 | Reviewing and compiling list of controls performed in Barcelona center of excellence |
| 40640 | 1.6 | Selecting company codes managed by the Philippines Service Center and compiling information on the total accounts payable handled at this service center |
| 40640 | 0.6 | Working on the Q1 2011 Management Representation Letter |
| 40640 | 0.3 | Emailing J. McElhenney (WR Grace) about Earnings Per Share information for Q1 2011 |
| 40640 | 0.5 | Filling out the Q1 2011 Quality Review Partner checklist |
| 40640 | 0.2 | Putting together external workpaper binder for Q1 2011. |
| 40640 | 0.3 | Putting together press release tie out binder for Q1 2011 |
| 40640 | 0.3 | Putting together 10Q tie out binder for Q1 2011. |
| 40640 | 0.4 | Reviewing consolidation schedule received from WR Grace as part of income statement and balance sheet tie out |
| 40640 | 0.8 | Reviewing selling, general and administrative breakout schedules received from WR Grace |
| 40640 | 0.9 | Inputting balance sheet numbers for GCP and Davison into our Q1 analytic spreadsheets |
| 40640 | 0.6 | Reviewing L. Breaux's (WR Grace) responses to Davison inquiry questions |
| 40641 | 0.9 | Working on materiality calculation for Q1 2011 |
| 40641 | 0.3 | Documenting materiality calculation in the Q1 2011 database |
| 40641 | 1.8 | Inputting options exercised and cancelled into the weighted average options outstanding schedule for earnings per share calculation |
| 40641 | 1.3 | Calculating Weighted Average Common Shares Outstanding for Q1 2011 as part of Earnings per Share calculation. |
| 40641 | 0.8 | Reviewing calculation of compensation cost for options outstanding to be included in the dilutive shares outstanding calculation |
| 40641 | 0.6 | Reviewing calculation of dilutive shares outstanding to be included in dilutive earnings per share |
| 40644 | 0.6 | Inputting Davison income statement Q1 2011 balances into the analytics template to calculate variances |
| 40644 | 0.7 | Inputting GCP income statement Q1 2011 balances into the analytics template to calculate variances |
| 40644 | 0.6 | Inputting Davison balance sheet Q1 2011 balances into the analytics template to calculate variances |
| 40644 | 0.6 | Inputting GCP balance sheet Q1 2011 balances into the analytics template to calculate variances |
| 40644 | 0.5 | Inputting consolidated income statement Q1 2011 balances into the analytics template to calculate variances |
| 40644 | 0.4 | Inputting consolidated balance sheet Q1 2011 balances into the analytics template to calculate variances |
| 40644 | 0.6 | Inputting corporate income statement Q1 2011 balances into the analytics template to calculate variances |
| 40644 | 0.3 | Meeting with T. Puglisi, K. Franks, S. Scarlis, J. Mac, L. Breaux, K. Blood (all Grace), A. Schmidt and J. Morrissey (PwC) to discuss status of quarterly review |
| 40644 | 0.6 | Reviewing variances for the GCP Income Statement Q1 2011 balances from expected balances |
| 40644 | 0.6 | Reviewing variances for the GCP Balance Sheet Q1 2011 balances from expected balances |
| 40644 | 0.4 | Reviewing variances for the Davison Income Statement Q1 2011 balances from expected balances |
| 40644 | 0.5 | Reviewing variances for the Davison Balance Sheet Q1 2011 balances from expected balances |

| Date | Hours | Description |
|---|---|---|
| 40644 | 0.6 | Typing up list of questions for V. Leo (WR Grace) concerning instances where expected GCP Balance Sheet and Income statement balances where expected from Q1 2011 were different from PwC expected balances for Q1 2011 |
| 40644 | 0.8 | Typing up a list of questions for L. Breaux (WR Grace) concerning instances where expected Davison Balance Sheet and Income statement balances for Q1 2011 were different from PwC expected balances for Q1 2011 |
| 40644 | 0.6 | Reviewing variances for the consolidated Balance Sheet in the analytics |
| 40645 | 1.1 | Typing up list of questions for H. Janes (WR Grace) concerning consolidated balance sheet fluctuations from our expected balances |
| 40645 | 0.9 | Typing up a list of questions for V. Leo (WR Grace) concerning instances where expected GCP Balance Sheet and Income statement balances for Q1 2011 were different from PwC expected balances for Q1 2011 |
| 40645 | 0.9 | Typing up list of questions for L. Breaux (WR Grace) concerning instances where expected Davison Balance Sheet and Income statement balances for Q1 2011 were different from PwC expected balances for Q1 2011 |
| 40645 | 0.5 | Reviewing questions to send to V. Leo (WR Grace) with A. Schmidt (PwC) |
| 40645 | 0.5 | Reviewing questions to send to L. Breaux (WR Grace) with A. Schmidt (PwC) |
| 40645 | 1.1 | Documenting work performed over Q1 2011 Earnings per Share Calculation |
| 40645 | 0.8 | Documenting answers to general GCP inquiries provided by V. Leo (WR Grace) |
| 40645 | 0.7 | Documenting answers to general Davison inquiries provided by L. Breaux (WR Grace) |
| 40645 | 1 | Reviewing Q1 2011 financial statement tie out and press release tie out work to be performed. |
| 40646 | 0.5 | Updating Q1 2011 planning steps per J. Morrissey (PwC) review |
| 40646 | 0.8 | Documenting answers to general Corporate inquiries provided by S. Scarlis (WR Grace) |
| 40646 | 0.7 | Updating documentation of WR Grace's responses to general inquiries asked by PwC |
| 40646 | 0.6 | Updating documentation of WR Grace's responses to questions about significant activity due the quarter |
| 40646 | 0.4 | Updating documentation of WR Grace's responses to questions concerning any instances of fraud during Q1 2011 |
| 40646 | 0.6 | Meeting with A. Schmidt (PwC) to discuss analytics expectations and revisions needed |
| 40647 | 0.9 | Compiling a list of questions for V. Leo (WR Grace) related to GCP Income statement fluctuations for the year over year period |
| 40647 | 0.8 | Compiling a list of questions for V. Leo (WR Grace) related to GCP Income statement fluctuations for the quarter over quarter period |
| 40647 | 1 | Compiling a list of questions for V. Leo (WR Grace) concerning GCP Balance Sheet fluctuations for the year over year period |
| 40647 | 0.9 | Compiling a list of questions for V. Leo (WR Grace) related to GCP balance sheet fluctuations for the quarter over quarter period |
| 40647 | 1 | Compiling a list of questions for L. Breaux (WR Grace) concerning Davison balance sheet fluctuations for the year over year period |
| 40647 | 0.9 | Compiling a list of questions for L. Breaux (WR Grace) related to Davison balance sheet fluctuations for the quarter over quarter period |
| 40648 | 0.9 | Reviewing draft one of the press release provided by T. Puglisi (WR Grace) |
| 40648 | 1.9 | Documenting review and recalculation of earnings per share |
| 40648 | 0.9 | Compiling a list of questions for L. Breaux (WR Grace) related to Davison Income statement fluctuations for the year over year period |
| 40648 | 0.8 | Compiling a list of questions for L. Breaux (WR Grace) related to Davison income statement fluctuations for the quarter over quarter period |
| 40648 | 1.2 | Working on WR Grace 2011 year end Integrated audit scoping document |
| 40648 | 0.9 | Documenting fluctuation explanations on Davison Balance Sheet analytics |
| 40648 | 0.7 | Documenting fluctuation explanations on Davison Income Statement analytics |
| 40648 | 0.6 | Documenting fluctuation explanations on GCP Balance Sheet Analytics |
| 40651 | 1.4 | Team status meeting with A. Schmidt, P. Katsiak, J. Kunkel, K. Fitzpatrick, J. Bray and J. Morrissey (all PwC) |
| 40651 | 1.2 | Working on WR Grace 2011 year end Integrated audit scoping document |
| 40651 | 0.9 | Documenting fluctuation explanations on GCP Income Statement analytics |
| 40651 | 1.1 | Documenting fluctuation explanations on ART Income statement analytics |
| 40651 | 0.7 | Documenting fluctuation explanations on Corporate Income statement analytics |
| 40651 | 0.9 | Working on recalculation of other accruals and non-cash items on cash flow statements based on changes in Balance Sheet balances |
| 40651 | 1.2 | Documenting fluctuation explanations for consolidated balance sheet analytics |
| 40651 | 1.2 | Documenting fluctuation explanations for consolidated income statement analytics |
| 40652 | 1.2 | Attending Refining Technologies business review meeting attended by numerous members of WR Grace upper management and K. Fitzpatrick (PwC) |
| 40652 | 1.1 | Attending Specialty Catalyst business review meeting attended by numerous members of WR Grace upper management and K. Fitzpatrick (PwC) |
| 40652 | 0.8 | Attending Materials Packaging Technology business review meeting attended by numerous members of WR Grace upper management and K. Fitzpatrick (PwC) |
| 40652 | 0.7 | Attending Discovery Sciences business review meeting attended by numerous members of WR Grace upper management and K. Fitzpatrick (PwC) |
| 40652 | 1.8 | Editing Earnings per Share testing documentation based on A. Schmidt (PwC) review |
| 40652 | 1.3 | Documenting information obtained from business review meeting for Davison Income Statement and Balance Sheet analytics |
| 40652 | 0.5 | Working on risk assessment procedures over detail of selling general and administrative expenses |
| 40653 | 1.9 | Documenting explanation for fluctuations in other assets balance sheet account |
| 40653 | 1.7 | Discussing reconciliation of the statement of cash flows to the balance sheet with A. Schmidt (PwC) |
| 40653 | 1.8 | Working on statement of cash flows analysis |
| 40653 | 0.6 | Reviewing top sided journal entries for January February and March |
| 40653 | 0.7 | Discussing proper bankruptcy reorganization tax rate to be used for calculations with H. Janes (WR Grace) |
| 40653 | 0.8 | Reviewing other current liabilities balance sheet fluctuation explanations |
| 40653 | 1.3 | Looking for large fluctuations in individual liability accounts in order to find reason for significant changes |
| 40654 | 0.5 | Documenting explanation for fluctuation in other assets balance sheet account |
| 40654 | 1.3 | Working on statement of cash flows analysis |
| 40654 | 0.3 | Tying top sided hedging journal entries to amounts booked for hedging during Q1 2011 |
| 40654 | 1.2 | Discussing movement of profit from ART to Grace with T. Dyer (WR Grace) and A. Schmidt (PwC) |
| 40654 | 0.9 | Putting together the Q1 2011 management representation letter |
| 40654 | 1 | Working on GCP Balance Sheet Analytics |
| 40054 | 0.8 | Working on selling, general and administrative risk assessment procedures |
| 40054 | 0.7 | Working on GCP Income statement analytic |
| 40653 | 0.9 | Finalizing consolidation schedule to financial statement mapping |
| 40655 | 0.8 | Discussing changes needed to the Q1 2011 press release with T. Puglisi (WR Grace) |

| ID | Hours | Description |
|---|---|---|
| 40655 | 1 | Meeting with C. Jones (WR Grace) about Discovery Science fluctuations during the quarter |
| 40655 | 1.4 | Documenting information received from C. Jones (WR Grace) about reasons for Discovery Sciences fluctuations in revenue, cost of goods sold and gross profit during the quarter |
| 40655 | 0.6 | Completing review of restructuring activity |
| 40655 | 1.3 | Completing the statement of cash flows tie out step |
| 40655 | 0.6 | Discussing the reconciliation of the WR Grace system of record to the WR Grace consolidation software system with J. Kunkel (PwC) |
| 40655 | 0.7 | Documenting consolidated balance sheet pension account fluctuations with A. Schmidt (PwC) |
| 40655 | 0.6 | Documenting consolidated balance sheet equity account fluctuations with A. Schmidt (PwC) |
| 40655 | 0.5 | Documenting Accounts receivable consolidated balance sheet fluctuations |
| 40655 | 0.5 | Reviewing GCP inventory movements throughout the quarter |
| 40655 | 0.8 | Team status meeting with A. Schmidt, P. Katsiak, J. Kunkel, K. Tlapanick and J. Bray (all PwC) |
| 40658 | 0.5 | Emailing S. Scarlis (WR Grace) regarding outside questions for GCP Asia Pacific |
| 40658 | 0.5 | Working on documenting GCP Income Statement fluctuations |
| 40658 | 0.3 | Discussing changes in net working capital calculation with A. Schmidt and P. Katsiak (PwC) |
| 40658 | 0.5 | Working on documenting GCP Balance Sheet fluctuations |
| 40658 | 0.4 | Finalising documentation of Davison balance sheet fluctuations and marking the step completed |
| 40658 | 1.6 | Documenting consolidated income statement analytics and marking complete |
| 40658 | 0.4 | Documenting and marking complete Corporate profit and loss analytics |
| 40658 | 1.1 | Discussing changes in net working capital calculation with T. Puglisi (WR Grace) and P. Katsiak (PwC) |
| 40658 | 0.9 | Reviewing status of GCP income statement and balance sheet analytics |
| 40658 | 0.9 | Emailing J. Mac (WR Grace) with outstanding GCP questions |
| 40658 | 0.3 | Discussing changes in net working capital calculation with T. Puglisi (WR Grace), S. Caslin (WR Grace), A. Schmidt (PwC) and P. Katsiak (PwC) |
| 40659 | 1.6 | Completing Davison income statement analytics |
| 40659 | 0.9 | Discussing the quarterly checklist binders step with J. Kunkel (PwC) |
| 40659 | 0.6 | Reviewing the reconcile interim information to financial statements step |
| 40659 | 0.6 | Reviewing the quarterly checklist binder step |
| 40659 | 0.3 | Following up on GCP Balance Sheet questions with J. Mac (WR Grace) |
| 40659 | 0.5 | Compiling outstanding items list for S. Scarlis (WR Grace) |
| 40659 | 0.8 | Sending detailed follow up questions to L. Breaux (WR Grace) |
| 40659 | 1.4 | Sending list of detailed outstanding items for GCP to J. Mac (WR Grace) |
| 40659 | 0.9 | Reviewing general inquiries step |
| 40660 | 1.1 | Meeting with H. Janes (WR Grace) to discuss how the income tax provision is booked each month |
| 40660 | 0.4 | Working on figuring out what is causing the decrease in Other Subject to Compromise liabilities quarter over quarter |
| 40660 | 0.6 | Working on figuring out what balances go into Deferred Charges in Other Assets on the balance sheet |
| 40660 | 0.5 | Talking to T. Puglisi (WR Grace) with A. Schmidt (PwC) about fluctuations in GCP inventory balance |
| 40660 | 0.9 | Working on necessary ART income statement analytics revisions |
| 40660 | 1.4 | Talking to T. Mohamed (WR Grace) about what makes up the foreign exchange line on the ART income statement |
| 40660 | 0.8 | Making needed revisions to Davison Balance Sheet analytics |
| 40660 | 0.3 | Discussing Davison balance sheet changes with A. Schmidt (PwC) |
| 40660 | 0.9 | Editing statement of cash flows analysis based on P. Katsiak (PwC) comments |
| 40660 | 0.9 | Discussing necessary changes to the database for the WR Grace 5-8 filing with P. Katsiak (PwC) |
| 40660 | 0.6 | Reviewing internal financial confirmations with exceptions noted submitted by members of Grace finance |
| 40660 | 0.6 | Discussing potential follow up needed for internal Financial Confirmation exceptions with A. Schmidt (PwC) |
| 40660 | 1.4 | Discussing the 10Q tie out with J. Kunkel (PwC) |
| 40661 | 1.1 | Tying out restructuring footnote for Q1 2011 10Q |
| 40661 | 0.8 | Tying out earnings per share footnote for Q1 2011 10Q |
| 40661 | 1.9 | Meeting with H. Janes (WR Grace) to discuss breakout of accounts between Other Current Liabilities, Other Liabilities and Other Liabilities Subject to Compromise on the Balance Sheet |
| 40661 | 0.9 | Discussing Davison Income Statement analytics revisions with A. Schmidt (PwC) |
| 40661 | 1.8 | Creating spreadsheet to document proper breakout of general ledger accounts between subject to compromise liabilities and not subject to compromise liabilities |
| 40661 | 0.6 | Editing Davison Income Statement analytics |
| 40661 | 0.6 | Editing Davison Balance Sheet and Consolidated analytics for property plant and equipment information |
| 40662 | 1.1 | Documenting summary of uncorrected misstatements significant matter information |
| 40662 | 0.4 | Evaluating materiality of misstatements |
| 40662 | 1.5 | Documenting summary of aggregated deficiencies significant matter step |
| | **141** | **Total Grace Financial Statement Audit Charged Hours** |

W.R. Grace & Co.

Time Summary Report - Time Tracking

For the Month Ended April 30, 2011

Home

| Date | Hours | Description of Services Provided |
|---|---|---|
| FINANCIAL STATEMENT AUDIT TIME INCURRED | | |

Name: Jamie Kunkel

| Date | Hours | Description of Services Provided |
|---|---|---|
| 40653 | 1.9 | Work on the mapping of consolidation to the Financial Statements. |
| 40653 | 1.7 | Work on the intercompany out of balance schedule tie out and upload into database |
| 40653 | 1.5 | Work on the equity roll forward tie out. |
| 40653 | 1.9 | Time I spent reviewing support provided to us by WR Grace for the Press release tie out. |
| 40654 | 1.2 | Work on the tie out of the press release. |
| 40654 | 0.8 | Work on updating the listing of key WR Grace contacts, ensuring updated information per the contact directory. |
| 40654 | 1.5 | Meeting with S. Caslin (WR Grace) for follow up questions about the press release. |
| 40655 | 1.9 | Work on updating the quarterly checklist. |
| 40655 | 1.1 | Time spent to verify the new hedging expense was immaterial, within the step in database |
| 40655 | 1.9 | Time spent to make a list of missing quarterly checklists by company code to give to WR Grace. |
| 40655 | 0.9 | Team meeting with P. Katsiak, J. Bray, A. Schmidt, K. Fitzpatrick and K. Bradley (all PwC) |
| 40655 | 1.7 | Work on the accounting system to consolidation scorecard step within the database. |
| 40655 | 1.8 | Update the press release tie out per P. Katsiak's (PwC) comments. |
| 40658 | 1.9 | Time spent reviewing support provided to us by WR Grace for the 10Q tie out. |
| 40658 | 0.9 | Time spent to set up 10Q tie out binder. |
| 40659 | 1.5 | Work on the tie out of the balance sheet from the Press Release. |
| 40659 | 1.1 | Work on the tie out of the income statement from the Press Release. |
| 40659 | 1.6 | Work on the tie out of chart 2 from the Press Release. |
| 40659 | 1.9 | Work on the tie out of the wording of the press release. |
| 40659 | 1.1 | Listen to the WR Grace Earnings Release call. |
| 40659 | 1.8 | update the quarterly checklist step in the aura database with the remaining company checklists provided. |
| 40659 | 1.9 | update the general inquiry step in the database. |
| 40659 | 1.7 | Work on the customer product complaint schedule for P. Katsiak (PwC). |
| 40660 | 1.6 | Time spent creating the Letter to CFO for the WR Grace engagement. |
| 40660 | 1.1 | Time spent creating the Review Report opinion for the WR Grace engagement. |
| 40660 | 1.2 | Time spent updating the awareness letter for Q1 WR Grace engagement. |
| 40660 | 1.9 | Time Spent updating the 10Q based on the numbers changed in the most recent draft received |
| 40660 | 1.6 | Work on the tie out of equity and inventory footnotes tie out of the 10Q. |
| 40661 | 1.9 | I followed up w G. Wang (WR Grace) about footnotes 9 and 12 from the 10Q. |
| 40661 | 1.9 | I used the 12/31/2010 10K to help tie out prior year/prior quarter numbers in the 10Q. |

| 40661 | 1.7 | Spent working on the tie out of footnote 2's wording. |
| 40662 | 1.8 | Time spent on the tie out the balance sheet of footnote 2. |
| 40662 | 1.6 | Time spent updating the legal mapping for Q1. |
| | 51.5 | Total Grace Financial Statement Audit Charged Hours |

W.R. Grace & Co.
Time Summary Report - Time Tracking
For the Month Ended April 30, 2011

Home

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|
| FINANCIAL STATEMENT AUDIT TIME INCURRED | | |

Name: Jennifer Do

| 40634 | 0.7 | Rolling forward 2011 review report, letter to the CFO and awareness letter for Q1 2011 |
| | 0.7 | Total Grace Financial Statement Audit Charged Hours |

Home

W.R. Grace & Co.
Time Summary Report - Time Tracking
For the Month Ended April 30, 2011

Date          Hours          Description of Services Provided
FINANCIAL STATEMENT AUDIT TIME INCURRED

Name: Melanie Rasskazov

40655          0.3          Manager review of deliverable

               0.3          Total Grace Financial Statement Audit Charged Hours

Home

W.R. Grace & Co.
Time Summary Report - Time Tracking
For the Month Ended April 30, 2011

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| FINANCIAL STATEMENT AUDIT TIME INCURRED | | |

Name: William Beck

| 40655 | 2 | Review of deliverable |
|-------|---|------------------------|
| | 2 | Total Grace Financial Statement Audit Charged Hours |

W.R. Grace & Co.
Time Summary Report - Time Tracking
For the Month Ended April 30, 2011

Home

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| FINANCIAL STATEMENT AUDIT TIME INCURRED | | |

Name: Vanina Straniero

| 40636 | 1 | Sending independence confirmations to individuals who have worked on the Grace engagement and not yet confirmed they are independent |
| | 1 | Total Grace Financial Statement Audit Charged Hours |

Home

W.R. Grace & Co.
Time Summary Report - Time Tracking
For the Month Ended April 30, 2011

| Date | Hours | Description of Services Provided |
|---|---|---|
| FINANCIAL STATEMENT AUDIT TIME INCURRED | | |

Name: Marcos Pastorino

| | | |
|---|---|---|
| 40634 | 0.9 | Tying out the client provided legal entities list as of 12/31/2010 to the legal entities listing per PwC records |
| 40635 | 1.2 | Creating list of necessary updates needed for PwC record of WR Grace legal entities based on identified differences between client provided list and PwC list |
| 40635 | 1.4 | Making changes to PwC record of WR Grace legal entities |
| 40636 | 0.8 | Making changes to PwC record of WR Grace legal entities |
| 40637 | 1.1 | Making changes to PwC record of WR Grace legal entities |
| 40662 | 1.6 | Tying out the client provided legal entities list as of 3/31/2011 to the legal entities listing per PwC records |
| | 7 | Total Grace Financial Statement Audit Charged Hours |

W.R. Grace & Co.
Time Summary Report - Time Tracking
For the Month Ended April 30, 2011

Home

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| FINANCIAL STATEMENT AUDIT TIME INCURRED | | |

Name: Patricio Andrich Unamuno

| | | |
|------|------|------|
| 40636 | 1.5 | Rolling forward the international instructions for audit of Grace Germany |
| 40637 | 1.7 | Rolling forward the international team instructions for audit of Grace France |
| 40638 | 1.8 | Rolling forward the international team instructions for audit of Grace Brazil |
| | 5 | Total Grace Financial Statement Audit Charged Hours |

W.R. Grace & Co.
Time Summary Report - Time Tracking
For the Month Ended April 30, 2011

Home

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| FINANCIAL STATEMENT AUDIT TIME INCURRED | | |

Name: Mauricio Ciparelli

| | | |
|------|-----|-----|
| 40651 | 1.2 | Tying out the 3/31/2011 Press Release Analysis of Operations Chart to support provided by client |
| 40652 | 1.3 | Tying out the 3/31/2011 Press Release Analysis of Operations Chart to support provided by client |
| | 2.5 | Total Grace Financial Statement Audit Charged Hours |

W.R. Grace & Co.
Time Summary Report - Time Tracking
For the Month Ended April 30, 2011

Home

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|
| FINANCIAL STATEMENT AUDIT TIME INCURRED | | |

Name: Luz Barcia

| 40636 | 1 | Reviewing the WR Grace international instructions for audit of Grace Germany |
|-------|---|------------------------------------------------------------------------------|
| | 1 | Total Grace Financial Statement Audit Charged Hours |

Home

W.R. Grace & Co.
Time Summary Report - Time Tracking
For the Month Ended April 30, 2011

| Date | Hours | Description of Services Provided |
|---|---|---|
| FINANCIAL STATEMENT AUDIT TIME INCURRED | | |

Name: Juan C Perez Juaniquina

| 40662 | 2 | Reviewing the listing of persons working on the WR Grace engagement as of 4/30/2011 and making a list of independence confirmations that need to be sent |
| | 2 | Total Grace Financial Statement Audit Charged Hours |

W.R. Grace & Co.
Time Summary Report - Time Tracking
For the Month Ended April 30, 2011

Home

| Date | Hours | Description of Services Provided |
|------|-------|-------------------------------|
| FINANCIAL STATEMENT AUDIT TIME INCURRED | | |

Name: Luciana Herrera

| | | |
|------|-------|-------------------------------|
| 40660 | 0.75 | Tying out 3/31/11 10Q internally consistent numbers throughout the financial statements |
| 40660 | 1.25 | Tying out 3/31/11 10Q prior quarter year numbers to 3/31/2010 10Q |
| 40661 | 2 | Tying out 3/31/11 10Q internally consistent numbers throughout the financial statements |
| 40661 | 2 | Tying out 3/31/11 10Q prior quarter year numbers to 3/31/2010 10Q |
| 40661 | 1 | Reviewing prior year quarter tie out and internally consistent tie out performed prior to submission for review |
| | 7 | Total Grace Financial Statement Audit Charged Hours |

Home

W.R. Grace & Co.
Time Summary Report - Time Tracking
For the Month Ended April 30, 2011

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

FINANCIAL STATEMENT AUDIT TIME INCURRED

Name: Maria F Castro Bianchi

| 40634 | 1.1 | Tying out the client provided legal entities list as of 12/31/2010 to the legal entities listing per PwC records |
| 40635 | 1.6 | Creating list of necessary updates needed for PwC record of WR Grace legal entities based on identified differences between client provided list and PwC list |
| 40635 | 0.9 | Making changes to PwC record of WR Grace legal entities |
| 40636 | 1.5 | Making changes to PwC record of WR Grace legal entities |
| 40636 | 1.4 | Reviewing client provided organizational chart to assure proper structure of PwC record of WR Grace legal entities |
| | 6.5 | Total Grace Financial Statement Audit Charged Hours |

W.R. Grace & Co.
Time Summary Report - Time Tracking
For the Month Ended April 30, 2011

Home

Date        Hours        Description of Services Provided
FINANCIAL STATEMENT AUDIT TIME INCURRED

Name: Nicolas Colombo

40641        1.2        Mapping the financial statement consolidation report provided by client to the balance sheet and income statement financial statement line items

             1.2        Total Grace Financial Statement Audit Charged Hours

W.R. Grace & Co.
Time Summary Report - Time Tracking
For the Month Ended April 30, 2011

Home

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| FINANCIAL STATEMENT AUDIT TIME INCURRED | | |

Name: Milagros Tomasella

| | | |
|------|------|------------------------------------------------------------------------|
| 40636 | 1.3 | Rolling forward the international instructions for audit of Grace Germany |
| 40637 | 1.5 | Rolling forward the international instructions for audit of Grace Germany |
| 40637 | 1.2 | Rolling forward the international team instructions for audit of Grace France |
| 40638 | 1.1 | Rolling forward the international instructions for audit of Grace Germany |
| 40638 | 1.7 | Rolling forward the international team instructions for audit of Grace Brazil |
| 40638 | 1.5 | Reviewing the international instructions for audit of Grace France |
| 40639 | 1.6 | Reviewing the international instructions for audit of Grace Brazil |
| 40639 | 0.9 | Reviewing the international instructions for audit of Grace Germany |

| | 10.8 | Total Grace Financial Statement Audit Charged Hours |

W.R. Grace & Co.

Home

Time Summary Report - Time Tracking

For the Month Ended April 30, 2011

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

FINANCIAL STATEMENT AUDIT TIME INCURRED

Name: Diego Orieta

| | | |
|------|-----|----------------------------------|
| 40662 | 0.5 | Meeting with E.Romano (PwC) to discuss work to be performed for 3/31/2011 10Q tie out |
| 40662 | 0.8 | Reviewing the mathematical accruacy and footing tie out of the 3/31/2011 10Q |
| 40662 | 1.3 | Reviewing the tie out of the 3/31/2011 10Q to the press release, internal consistency between statements, and tie out to prior year |
| 40663 | 1.4 | Reviewing the tie out of the 3/31/2011 10Q to the press release, internal consistency between statements, and tie out to prior year |
| | 4 | Total Grace Financial Statement Audit Charged Hours |

W.R. Grace & Co.                                                                                      Home
Time Summary Report - Time Tracking
For the Month Ended April 30, 2011

Date          Hours        Description of Services Provided
FINANCIAL STATEMENT AUDIT TIME INCURRED

Name: Elizabeth Romano

40662          0.5          Meeting with D.Orieta (PwC) to discuss work to be performed for 3/31/2011 10Q tie out

               0.5          Total Grace Financial Statement Audit Charged Hours

Home

W.R. Grace & Co.
Time Summary Report - Time Tracking
For the Month Ended April 30, 2011

| Date | Hours | Description of Services Provided |
|---|---|---|
| FINANCIAL STATEMENT AUDIT TIME INCURRED | | |

Name: Gonzalo Palacios

| | | |
|---|---|---|
| 40660 | 1.3 | Tying 3/31/2011 10Q financial statements to numbers reported in the 3/31/2011 press release |
| 40660 | 1.4 | Tying out 3/31/2011 10Q footnotes to numbers reported in the 3/31/2011 press release |
| 40660 | 1.1 | Tying out 3/31/2011 10Q management's discussion and analysis to numbers reported in the 3/31/2011 press release |
| 40661 | 1 | Tying out 3/31/2011 10Q management's discussion and analysis to numbers reported in the 3/31/2011 press release |
| 40661 | 1.1 | Tying 3/31/2011 10Q financial statements to numbers reported in the 12/31/2010 10K |
| 40661 | 1.4 | Tying out 3/31/2011 10Q footnotes to numbers reported in the 12/31/2010 10K |
| 40661 | 1 | Tying out 3/31/2011 10Q management's discussion and analysis to numbers reported in the 12/31/2010 10K |
| 40661 | 1.7 | Performing mathematical accuracy check of charts in the 3/31/2011 10Q |
| 40661 | 1 | Footing all charts in the 3/31/2011 10Q |
| 40661 | 1 | Reviewing tie out of 10Q to press release, footing performed, mathematical accuracy check performed and prior year tie out performed before submitting work for review |
| | 12 | Total Grace Financial Statement Audit Charged Hours |

W.R. Grace & Co.
Time Summary Report - Time Tracking
For the Month Ended April 30, 2011

Home

| Date | Hours | Description of Services Provided |
|------|-------|-------------------------------|
| FINANCIAL STATEMENT AUDIT TIME INCURRED | | |

Name: Romina M Cantero

| | | |
|------|-------|-------------------------------|
| 40636 | 2 | Reviewing changes made to PwC Record of WR Grace subsidiaries to ensure consistent with WR Grace organizational chart and WR Grace provided legal entities listing |
| | 2 | Total Grace Financial Statement Audit Charged Hours |