# EXHIBIT A

IN THE UNITED STATES BANKRUPTCY COURT

FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| W.R. GRACE & CO., et al., [1] | ) | Case No. 01-1139 (JKF) |
| | ) | |
| Debtors. | ) | |
| | ) | **Objection Deadline: April 12, 2011 at 4:00 p.m.** |
| | | **Hearing Date: Scheduled if Necessary** |

**ONE HUNDRED AND EIGHTEENTH MONTHLY APPLICATION
OF PACHULSKI STANG ZIEHL & JONES LLP FOR COMPENSATION
FOR SERVICES RENDERED AND REIMBURSEMENT OF
EXPENSES AS CO-COUNSEL TO THE DEBTORS FOR
THE PERIOD FROM JANUARY 1, 2011 THROUGH JANUARY 31, 2011**

| | |
|---|---|
| Name of Applicant: | Pachulski Stang Ziehl & Jones LLP |
| Authorized to Provide Professional Services to: | Debtors and Debtors in Possession |
| Date of Retention: | May 3, 2001 |
| Period for which Compensation and Reimbursement is Sought: | January 1, 2011 through January 31, 2011 |
| Amount of Compensation Sought as Actual, Reasonable and Necessary: | $45,590.00 |
| Amount of Expense Reimbursement Sought as Actual, Reasonable and Necessary: | $61,293.16 |

This is a:    xx monthly    _ interim    _ final application.

---

[1] The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., GC Limited Partners I, Inc., (f/k/a Grace Cocoa Limited Partners I, Inc.), GC Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc. GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation., W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (F/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company

91100-001\DOCS_DE:168396.3

DOCKET # 26612
3/25/11

The total time expended for preparation of this fee application is approximately

3.0 hours and the corresponding compensation requested is approximately $1,000.00.[2]

## PRIOR APPLICATIONS FILED:

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 07/10/01 | 04/02/01 – 04/30/01 | $ 62,472.75 | $ 23,277.13 | $ 62,472.75 | $ 23,277.13 |
| 08/09/01 | 05/01/01 – 05/31/01 | $ 29,929.00 | $ 15,670.64 | $ 29,929.00 | $ 15,670.64 |
| 09/07/01 | 06/01/01 – 06/30/01 | $ 30,195.50 | $ 37,763.45 | $ 30,195.50 | $ 37,763.45 |
| 09/11/01 | 07/01/01 – 07/31/01 | $ 17,040.50 | $ 20,323.76 | $ 17,040.50 | $ 18,184.95[3] |
| 10/31/01 | 08/01/01 – 08/31/01 | $ 9,407.50 | $ 20,486.61 | $ 9,407.50 | $ 20,486.61 |
| 11/13/01 | 09/01/01 – 09/30/01 | $ 13,158.00 | $ 10,035.46 | $ 13,158.00 | $ 10,035.46 |
| 11/27/01 | 10/01/01 – 10/31/01 | $ 13,420.75 | $ 8,922.92 | $ 13,420.75 | $ 8,922.92 |
| 01/22/02 | 11/01/01 – 11/30/01 | $ 39,991.00 | $ 22,398.11 | $ 39,991.50 | $ 22,398.11 |
| 01/30/02 | 12/01/01 – 12/31/01 | $ 35,017.00 | $ 13,575.07 | $ 32,778.50 | $ 13,575.07 |
| 04/02/02 | 01/01/02 – 01/31/02 | $ 48,356.50 | $ 38,671.08 | $ 48,356.50 | $ 38,671.08 |
| 05/31/02 | 02/01/02 – 02/28/02 | $ 46,611.50 | $ 25,627.01 | $ 46,611.50 | $ 25,627.01 |
| 06/06/02 | 03/01/02 – 03/31/02 | $ 44,145.00 | $ 29,280.21 | $ 41,141.00[4] | $ 29,280.21 |
| 06/28/02 | 04/01/02 – 04/30/02 | $ 49,562.00 | $ 25,475.46 | $ 49,562.00 | $ 25,475.46 |
| 07/12/02 | 05/01/02 – 05/31/02 | $ 42,495.50 | $ 21,543.54 | $ 42,495.50 | $ 21,543.54 |
| 08/13/02 | 06/01/02 – 06/30/02 | $ 32,819.00 | $ 29,869.61 | $ 32,539.00[5] | $ 29,776.36[6] |
| 10/01/02 | 07/01/02 – 07/31/02 | $ 22,630.00 | $ 17,187.01 | $ 22,630.00 | $ 17,187.01 |
| 10/30/02 | 08/01/02 – 08/31/02 | $ 34,536.00 | $ 45,540.43 | $ 34,536.00 | $ 45,540.43 |
| 11/14/02 | 09/01/02 – 09/30/02 | $ 32,858.50 | $ 33,313.79 | $ 30,731.00[7] | $ 11,436.76[8] |
| 12/30/02 | 10/01/02 – 10/31/02 | $ 19,370.50 | $ 24,488.86 | $ 19,370.50 | $ 24,488.86 |

---

[2] The actual number of hours expended preparing this Application and the corresponding compensation requested will be set forth in PSZ&J's subsequent fee applications.
[3] In the Court's Order approving quarterly fee applications for the First, Second & Third Periods, the Court approved $248,394.00 in fees which reflects a reduction of $2,483.50. For the purposes of this application, we have noted the reduction in the last month of that period.
[4] In the Court's Order approving quarterly fee applications for the Fourth Period, the Court approved $136,109.00 for fees which reflects a reduction of $3,004.00. For the purposes of this application, we have noted the reduction in the last month of that period.
[5] In the Court's Order approving quarterly fee applications for the Fifth Period, the Court approved $124,596.50 for fees which reflects a reduction of $280.00. For the purposes of this application, we have noted the reduction in the last month of that period.
[6] In the Court's Order approving quarterly fee applications for the Fifth Period, the Court approved $76,795.36 for expenses which reflects a reduction of $93.25. For the purposes of this application, we have noted the reduction in the last month of that period.
[7] In the Court's Order approving quarterly fee applications for the Sixth Period, the Court approved $87,897.00 for fees which reflects a reduction of $2,127.50. For the purposes of this application, we have noted the reduction in the last month of that period.
[8] In the Court's Order approving quarterly fee applications for the Sixth Period, the Court approved $95,393.85 for expenses which reflects a reduction of $647.38. For the purposes of this application, we have noted the reduction in the last month of that period.

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 01/21/03 | 11/01/02 – 11/30/02 | $ 25,948.50 | $ 31,181.03 | $ 25,948.50 | $ 31,181.03 |
| 01/30/03 | 12/01/02 – 12/31/02 | $ 16,407.00 | $ 14,016.95 | $ 16,263.00[9] | $ 14,016.95 |
| 03/18/03 | 01/01/03 – 01/31/03 | $ 25,984.50 | $ 19,035.00 | $ 25,984.50 | $ 19,035.00 |
| 04/23/05 | 02/01/03 – 02/28/03 | $ 18,094.50 | $ 23,616.14 | $ 18,094.50 | $ 23,616.14 |
| 06/17/03 | 03/01/03 – 03/31/03 | $ 15,853.00 | $ 15,586.33 | $ 15,740.50[10] | $ 15,586.33 |
| 07/21/03 | 04/01/03 – 04/30/03 | $ 12,140.50[11] | $ 17,776.64 | $ 12,140.50 | $ 17,776.64 |
| 08/13/03 | 05/01/03 – 05/31/03 | $ 13,234.50 | $ 16,624.15 | $ 13,234.50 | $ 16,624.15 |
| 09/02/03 | 06/01/03 – 06/30/03 | $ 11,137.00 | $ 14,033.07 | $ 9,888.50 | $ 14,033.07 |
| 09/29/03 | 07/01/03 – 07/31/03 | $ 18,546.50 | $ 18,663.30 | $ 18,546.50 | $ 18,663.30 |
| 10/24/03 | 08/01/03 – 08/31/03 | $ 20,376.00 | $ 43,075.91 | $ 20,376.00 | $ 43,075.91 |
| 10/30/03 | 09/01/03 – 09/30/03 | $ 24,433.50 | $ 19,744.93 | $ 24,410.00[12] | $ 19,744.93 |
| 12/03/03 | 10/01/03 – 10/31/03 | $ 22,988.00 | $ 30,531.15 | $ 22,988.00 | $ 30,531.15 |
| 12/29/03 | 11/01/03 – 11/30/03 | $ 20,729.50 | $ 33,211.18 | $ 20,729.50 | $ 33,211.18 |
| 01/26/04 | 12/01/03 – 12/31/03 | $ 22,073.00 | $ 19,772.62 | $ 22,073.00 | $ 19,772.62 |
| 03/24/04 | 01/01/04 – 01/31/04 | $ 22,238.50 | $ 13,200.84 | $ 22,238.50 | $ 13,200.84 |
| 04/05/04 | 02/01/04 – 02/29/04 | $ 20,551.50 | $ 13,096.88 | $ 20,551.50 | $ 13,096.88 |
| 05/11/04 | 03/01/04 – 03/31/04 | $ 25,911.00 | $ 19,056.44 | $ 25,911.00 | $ 19,056.44 |
| 06/18/04 | 04/01/04 – 04/30/04 | $ 21,730.50 | $ 15,444.69 | $ 21,730.50 | $ 15,444.69 |
| 07/20/04 | 05/01/04 – 05/31/04 | $ 21,891.00 | $ 20,728.27 | $ 21,891.00 | $ 20,728.27 |
| 07/30/04 | 06/01/04 – 06/30/04 | $ 25,219.00 | $ 33,778.62 | $ 25,219.00 | $ 33,778.62 |
| 09/27/04 | 07/01/04 – 07/31/04 | $ 18,385.50 | $ 24,458.32 | $ 18,385.50 | $ 24,458.32 |
| 10/14/04 | 08/01/04 – 08/31/04 | $ 36,394.00 | $ 45,292.19 | $ 36,394.00 | $ 45,292.19 |
| 12/17/04 | 09/01/04 – 09/30/04 | $ 30,767.50 | $ 25,111.50 | $ 30,767.50 | $ 25,111.50 |
| 01/12/05 | 10/01/04 – 10/31/04 | $ 48,426.50 | $ 38,476.13 | $ 48,426.50 | $ 38,476.13 |
| 01/28/05 | 11/01/04 – 11/30/04 | $ 38,293.00 | $ 45,333.34 | $ 38,293.00 | $ 45,333.34 |
| 02/03/05 | 12/01/04 – 12/31/04 | $ 35,898.50 | $ 32,468.11 | $ 35,898.50 | $ 32,468.11 |
| 03/25/05 | 01/01/05 – 01/31/05 | $ 43,205.00 | $ 43,350.70 | $ 43,147.00[13] | $ 43,350.70 |
| 04/11/05 | 02/01/05 – 02/28/05 | $ 31,155.00 | $ 48,274.20 | $ 31,155.00 | $ 48,274.20 |
| 04/27/05 | 03/01/05 – 03/31/05 | $ 24,291.50 | $ 22,823.74 | $ 24,291.50 | $ 22,823.74 |
| 06/22/05 | 04/01/05 – 04/30/05 | $ 37,512.00 | $ 14,813.08 | $ 37,512.00 | $ 14,813.08 |
| 07/15/05 | 05/01/05 – 05/31/05 | $ 26,114.50 | $ 43,949.18 | $ 26,114.50 | $ 43,949.18 |
| 08/19/05 | 06/01/05 – 06/30/05 | $ 27,609.50 | $ 21,315.97 | $ 27,609.50 | $ 21,315.97 |
| 10/03/05 | 07/01/05 – 07/31/05 | $ 38,213.00 | $ 44,301.75 | $ 38,213.00 | $ 44,301.75 |

[9] In the Court's Order approving quarterly fee applications for the Seventh Period, the Court approved $61,582.00 for fees which reflects a reduction of $144.00. For the purposes of this application, we have noted the reduction in the last month of that period.
[10] In the Court's Order approving quarterly fee applications for the Eighth Period, the Court approved $59,819.50 for fees which reflects a reduction of $112.50. For the purposes of this application, we have noted the reduction in the last month of that period.
[11] Due to a clerical error, an incorrect amount was requested in the April 2003 fee application although the correct amount was requested in the Ninth Quarterly Fee Application. This amount reflects the correct amount on the bill attached to the April 2003 Fee Application.
[12] In the Court's Order approving quarterly fee applications for the Tenth Period, the Court approved $63,332.50 for fees which reflects a reduction of $23.50. For the purposes of this application, we have noted the reduction in the last month of that period.
[13] This amount reflects a reduction of $58.00 due to a billing error in the January 2005 Fee Application which resulted in an over-bill of $58.00.

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 10/28/05 | 08/01/05 – 08/31/05 | $ 28,971.50 | $ 31,439.92 | $ 28,971.50 | $ 31,439.92 |
| 11/28/05 | 09/01/05 – 09/30/05 | $ 44,764.00 | $ 36,267.24 | $ 44,386.00[14] | $ 36,267.24 |
| 12/20/05 | 10/01/05 – 10/31/05 | $ 50,950.00 | $103,851.05 | $ 50,950.00 | $103,851.05 |
| 01/13/06 | 11/01/05 – 11/30/05 | $ 36,400.50 | $ 43,157.91 | $ 36,400.50 | $ 43,157.91 |
| 02/01/06 | 12/01/05 – 12/31/05 | $ 36,758.50 | $ 43,874.74 | $ 36,758.50 | $ 43,874.74 |
| 03/28/06 | 01/01/06 – 01/31/06 | $ 52,254.00 | $ 48,711.17 | $ 41,803.20 | $ 48,711.17 |
| 04/14/06 | 02/01/06 – 02/28/06 | $ 33,777.00 | $ 20,287.51 | $ 27,021.60 | $ 20,287.51 |
| 05/23/06 | 03/01/06 – 03/31/06 | $ 37,490.00 | $ 42,269.65 | $ 29,992.00 | $ 42,269.65 |
| 06/08/06 | 04/01/06 – 04/30/06 | $ 23,329.00 | $ 13,404.99 | $ 23,329.00 | $ 13,404.99 |
| 07/10/06 | 05/01/06 – 05/31/06 | $ 22,086.50 | $ 20,308.04 | $ 22,086.50 | $ 20,308.04 |
| 09/11/06 | 06/01/06 – 06/30/06 | $ 28,381.00 | $ 20,172.11 | $ 28,381.00 | $ 20,172.11 |
| 09/26/06 | 07/01/06 – 07/31/06 | $ 42,241.50 | $ 17,213.10 | $ 42,241.50 | $ 17,213.10 |
| 10/18/06 | 08/01/06 – 08/31/06 | $ 34,823.50 | $ 52,621.31 | $ 34,823.50 | $ 52,621.31 |
| 11/30/06 | 09/01/06 – 09/30/06 | $ 38,083.50 | $ 37,349.95 | $ 38,083.50 | $ 37,349.95 |
| 01/05/07 | 10/01/06 – 10/31/06 | $ 46,850.00 | $ 33,686.75 | $ 46,850.00 | $ 33,686.75 |
| 01/16/07 | 11/01/06 – 11/30/06 | $ 58,085.50 | $ 46,386.50 | $ 58,085.50 | $ 46,386.50 |
| 01/29/07 | 12/01/06 – 12/31/06 | $ 68,530.75 | $ 75,908.53 | $ 68,530.75 | $ 75,908.53 |
| 03/14/07 | 01/01/07 – 01/31/07 | $ 48,436.00 | $ 37,841.07 | $ 48,436.00 | $ 37,841.07 |
| 04/10/07 | 02/01/07 – 02/28/07 | $ 50,806.00 | $ 56,496.93 | $ 50,806.00 | $ 56,496.93 |
| 05/30/07 | 03/01/07 – 03/31/07 | $ 73,009.50 | $ 50,234.71 | $ 73,009.50 | $ 50,234.71 |
| 06/21/07 | 04/01/07 – 04/30/07 | $ 66,798.50 | $ 33,725.68 | $ 66,798.50 | $ 33,725.68 |
| 07/26/07 | 05/01/07 – 05/31/07 | $ 76,830.00 | $ 51,572.69 | $ 76,830.00 | $ 51,572.69 |
| 08/13/07 | 06/01/07 – 06/30/07 | $ 58,121.75 | $ 59,565.35 | $ 58,121.75 | $ 59,565.35 |
| 09/27/07 | 07/01/07 – 07/31/07 | $ 59,295.25 | $ 47,248.88 | $ 59,295.25 | $ 47,248.88 |
| 10/29/07 | 08/01/07 – 08/31/07 | $ 47,800.00 | $ 37,403.65 | $ 47,800.00 | $ 37,403.65 |
| 12/10/07 | 09/01/07 – 09/30/07 | $ 30,816.50 | $ 44,491.86 | $ 30,191.00[15] | $ 44,491.86 |
| 01/07/08 | 10/01/07 – 10/31/07 | $ 46,538.50 | $ 74,986.20 | $ 46,538.50 | $ 74,986.20 |
| 01/14/08 | 11/01/07 – 11/30/07 | $ 43,130.00 | $ 30,908.27 | $ 43,130.00 | $ 30,908.27 |
| 01/24/08 | 12/01/07 – 12/31/07 | $ 37,358.00 | $ 35,631.22 | $ 37,358.00 | $ 35,631.22 |
| 04/03/08 | 01/01/08 – 01/31/08 | $ 64,549.00 | $ 30,696.23 | $ 64,549.00 | $ 30,696.23 |
| 04/21/08 | 02/01/08 – 02/28/08 | $ 45,108.00 | $42,260.40[16] | $ 45,108.00 | $ 45,260.40 |
| 05/19/08 | 03/01/08 – 03/31/08 | $ 56,820.50 | $ 34,316.25 | $ 56,705.00[17] | $ 34,316.25 |
| 06/11/08 | 04/01/08 – 04/30/08 | $ 55,454.00 | $ 37,166.47 | $ 55,454.00 | $ 37,166.47 |

[14] In the Court's Order approving quarterly fee applications for the Eighteenth Period, the Court approved $111,570.50 for fees which reflects a reduction of $378.00. For the purposes of this application, we have noted the reduction in the last month of that period.

[15] In the Court's Order approving quarterly fee applications for the Twenty-Sixth Period, the Court approved $137,286.25 for fees which reflects a reduction of $625.50. For the purposes of this application, we have noted the reduction in the last month of that period.

[16] Due to a clerical error, an incorrect amount was requested for the expenses in the February 2008 fee application. This amount reflects the correct amount on the bill attached to the February 2008 Fee Application. The correct amount was used in the Twenty-Eighth Quarterly Fee Application.

[17] In the Court's Order approving quarterly fee applications for the Twenty-Eighth Period, the Court approved $166,362.00 for fees which reflects a reduction of $115.50. For the purposes of this application, we have noted the reduction in the last month of that period.

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 07/22/08 | 05/01/08 – 05/31/08 | $ 58,966.50 | $ 57,918.40 | $ 58,966.50 | $ 57,918.40 |
| 09/08/08 | 06/01/08 – 06/30/08 | $ 50,398.50 | $ 21,811.39 | $ 50,398.50[18] | $ 21,811.39 |
| 10/06/08 | 07/01/08 – 07/31/08 | $ 39,130.00 | $ 17,128.61 | $ 39,130.00 | $ 17,128.61 |
| 11/13/08 | 08/01/08 – 08/31/08 | $ 56,001.00 | $ 27,354.65 | $ 56,001.00 | $ 27,354.65 |
| 12/12/08 | 09/01/08 – 09/30/08 | $ 58,093.00 | $ 44,691.35 | $ 58,093.00 | $ 44,691.35 |
| 12/23/08 | 10/01/08 – 10/31/08 | $ 46,731.50 | $ 38,800.84 | $ 46,731.50 | $ 38,800.84 |
| 01/26/09 | 11/01/08 – 11/30/08 | $ 46,403.50 | $ 64,553.04 | $ 46,403.50 | $ 64,553.04 |
| 02/02/09 | 12/01/08 – 12/31/08 | $ 32,219.50 | $ 27,822.32 | $ 32,219.50 | $ 27,822.32 |
| 03/16/09 | 01/01/09 – 01/31/09 | $ 41,936.00 | $ 20,299.51 | $ 41,936.00 | $ 20,299.51 |
| 04/16/09 | 02/01/09 – 02/28/09 | $ 41,657.00 | $ 61,986.07 | $ 41,657.00 | $ 61,986.07 |
| 05/28/09 | 03/01/09 – 03/31/09 | $ 51,084.00 | $ 51,311.89 | $ 51,084.00 | $ 51,311.89 |
| 07/02/09 | 04/01/09 – 04/30/09 | $ 43,256.50 | $ 37,702.45 | $ 43,256.50 | $ 37,702.45 |
| 07/13/09 | 05/01/09 – 05/31/09 | $ 40,151.50 | $ 54,233.58 | $ 40,151.50 | $ 54,233.58 |
| 08/28/09 | 06/01/09 – 06/30/09 | $ 70,308.75 | $ 45,620.00 | $ 70,136.75[19] | $ 45,620.00 |
| 09/23/09 | 07/01/09 – 07/31/09 | $ 63,523.00 | $ 46,872.03 | $ 63,523.00 | $ 46,872.03 |
| 11/18/09 | 08/01/09 – 08/31/09 | $ 96,237.50 | $ 87,635.51 | $ 96,237.50 | $ 87,635.51 |
| 01/04/10 | 09/01/09 – 09/30/09 | $ 91,703.75 | $ 60,811.25 | $ 91,660.75[20] | $ 60,811.25 |
| 01/26/10 | 10/01/09 – 10/31/09 | $ 60,418.50 | $ 43,672.01 | $ 60,418.50 | $ 43,672.01 |
| 02/01/10 | 11/01/09 – 11/30/09 | $ 41,014.50 | $ 43,579.44 | $ 41,014.50 | $ 43,579.44 |
| 02/03/10 | 12/01/09 – 12/31/09 | $ 35,879.50 | $ 40,986.26 | $ 35,879.50 | $ 40,986.26 |
| 04/15/10 | 01/01/10 – 01/31/10 | $ 25,612.00 | $ 5,644.96 | $ 25,612.00 | $ 5,644.96 |
| 06/11/10 | 02/01/10 – 02/28/10 | $ 37,587.50 | $ 33,213.19 | $ 37,587.50 | $ 33,213.19 |
| 07/08/10 | 03/01/10 – 03/31/10 | $ 46,034.00 | $ 48,879.82 | $ 46,034.00 | $ 48,879.82 |
| 08/02/10 | 04/01/10 – 04/30/10 | $ 32,883.00 | $ 23,142.50 | $ 32,883.00 | $ 23,142.50 |
| 08/09/10 | 05/01/10 – 05/31/10 | $ 26,764.50 | $ 19,750.85 | $ 26,764.50 | $ 19,750.85 |
| 09/07/10 | 06/01/10 – 06/30/10 | $ 29,903.00 | $ 40,369.91 | $ 29,903.00 | $ 40,369.91 |
| 10/29/10 | 07/01/10 – 07/31/10 | $ 26,342.50 | $ 12,679.56 | $ 21,074.00 | $ 12,679.56 |
| 11/18/10 | 08/01/10 – 08/31/10 | $ 27,390.00 | $ 32,330.18 | $ 21,912.00 | $ 32,330.18 |
| 12/06/10 | 09/01/10 – 09/30/10 | $ 34,366.00 | $ 40,806.91 | $ 27,492.80 | $ 40,806.91 |

---

[18] In the Court's Order approving quarterly fee applications for the Twenty-Ninth Period, the Court approved $164,715.80 for fees which reflects a reduction of $103.20. For the purposes of this application, we have noted the reduction in the last month of that period.

[19] In the Court's Order approving quarterly fee applications for the Thirtieth Period, the Court approved $153,544.75 for fees which reflects a reduction of $172.00. For the purposes of this application, we have noted the reduction in the last month of that period.

[20] In the Court's Order approving quarterly fee applications for the Thirty-First Period, the Court approved $251,421.25 for fees which reflects a reduction of $43.00. For the purposes of this application, we have noted the reduction in the last month of that period.

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 01/03/11 | 10/01/10 – 10/31/10 | $ 20,097.50 | $ 17,836.83 | $ 16,078.00 | $ 17,836.83 |
| 01/10/11 | 11/01/10 – 11/30/10 | $ 26,878.50 | $ 17,017.37 | $ 21,502.80 | $ 17,017.37 |
| 01/20/11 | 12/01/10 – 12/31/10 | $ 32,680.50 | $ 29,439.50 | $ 26,144.40 | $ 29,439.50 |

### PSZ&J PROFESSIONALS

| Name of Professional Individual | Position of the Applicant, Number of years in that Position, Prior Relevant Experience, Year of Obtaining License to Practice, Area of Expertise | Hourly Billing Rate (including changes) | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Laura Davis Jones | Partner 2000; Joined Firm 2000; Member of DE Bar since 1986 | $895.00 | 0.90 | $ 805.50 |
| James E. O'Neill | Partner 2005; Member of DE Bar since 2001; Member of PA Bar since 1985 | $650.00 $325.00 | 30.50 3.00 | $19,825.00 $ 975.00 |
| William L. Ramseyer | Of Counsel 1989; Member of CA Bar since 1980 | $550.00 | 3.70 | $ 2,035.00 |
| Kathleen P. Makowski | Of Counsel 2008; Member of PA Bar since 1996; Member of DE Bar since 1997 | $475.00 | 4.80 | $ 2,280.00 |
| Patricia E. Cuniff | Paralegal 2000 | $245.00 | 31.40 | $ 7,693.00 |
| Louise R. Tuschak | Paralegal 2000 | $245.00 | 3.50 | $ 857.50 |
| Margaret L. Oberholzer | Paralegal 2007 | $245.00 | 17.70 | $ 4,336.50 |
| Cheryl A. Knotts | Paralegal 2000 | $235.00 | 2.60 | $ 611.00 |
| Sheryle L. Pitman | Case Management Assistant 2001 | $175.00 | 25.00 | $ 4,375.00 |
| Beatrice M. Koveleski | Case Management Assistant 2009 | $175.00 | 2.20 | $ 385.00 |
| Dina K. Whaley | Case Management Assistant 2010 | $175.00 | 0.90 | $ 157.50 |
| Charles J. Bouzoukis | Case Management Assistant 2001 | $165.00 | 0.90 | $ 148.50 |
| Karen S. Neil | Case Management Assistant 2003 | $165.00 | 6.70 | $ 1,105.50 |

Total Fees:       $    45,590.00
Total Hours:              133.80
Blended Rate: $       340.73

**TASK CODE SUMMARY**

| Project Category | Total Hours | Total Fees Requested |
|---|---|---|
| Asset Disposition | 0.60 | $   228.00 |
| Case Administration | 52.10 | $10,349.50 |
| WRG-Claim Analysis (Asbestos) | 3.80 | $ 1,375.50 |
| WRG-Employ. App/Others | 3.20 | $   992.00 |
| WRG-Fee Apps., Applicant | 9.70 | $ 4,248.00 |
| WRG-Fee Applications, Others | 17.80 | $ 5,448.00 |
| Financing | 3.70 | $ 1,113.50 |
| Litigation (Non-Bankruptcy) | 26.00 | $12,135.50 |
| Operations | 0.30 | $   195.00 |
| Plan & Disclosure Statement | 13.30 | $ 8,407.50 |
| Retention of Prof./Others | 0.70 | $   402.50 |
| Travel | 3.00 | $   975.00 |

**EXPENSE SUMMARY**

| Expense Category | Service Provider (if applicable) | Total Expenses |
|---|---|---|
| Air Fare | US Airways; Cab fare | $   137.70 |
| Auto Travel Expense | Eagle Transportation | $   142.93 |
| Working Meals | The Rodney Grill | $   92.20 |
| Delivery/Courier Service | Tristate | $ 5,776.44 |
| Express Mail | DHL and Federal Express | $ 1,000.73 |
| Fax Transmittal | Outgoing only | $ 2,416.00 |
| Hotel Expense | Omni Hotel | $   102.03 |
| Outside Services | Digital Legal Services | $36,885.94 |
| Court Research | Pacer | $   726.96 |
| Postage | US Mail | $ 5,257.93 |
| Reproduction Expense | | $ 7,728.30 |
| Reproduction/ Scan Copy | | $   274.40 |
| Travel Expense | Travel Agency Fee | $   30.00 |
| Transcript | J&J Transcript | $   721.60 |

WHEREFORE, PSZ&J respectfully requests that, for the period January 1, 2011 through January 31, 2011, an interim allowance be made to PSZ&J for compensation in the amount of $45,590.00 and actual and necessary expenses in the amount of $61,293.16 for a total allowance of $106,883.16; payment of $36,472.00 (80% of the allowed fees) and reimbursement of $61,293.16 (100% of the allowed expenses) be authorized for a total payment of $97,765.16; and for such other and further relief as this Court may deem just and proper.

Dated: March 23, 2011

PACHULSKI STANG ZIEHL & JONES LLP

Laura Davis Jones (Bar No. 2436)
James E. O'Neill (Bar No. 4042)
919 North Market Street, 17th Floor
P.O. Box 8705
Wilmington, DE 19899-8705 (Courier 19801)
Telephone: (302) 652-4100
Facsimile: (302) 652-4400

Co-counsel for Debtors and Debtors in Possession

## VERIFICATION

STATE OF DELAWARE          :
                                                     :
COUNTY OF NEW CASTLE  :

      Laura Davis Jones, after being duly sworn according to law, deposes and says:

      a)     I am a partner with the applicant law firm Pachulski Stang Ziehl & Jones LLP, and have been admitted to appear before this Court.

      b)     I am familiar with the work performed on behalf of the Debtors by the lawyers and paraprofessionals of PSZ&J.

      c)     I have reviewed the foregoing Application and the facts set forth therein are true and correct to the best of my knowledge, information and belief.  Moreover, I have reviewed Del. Bankr. LR 2016-2 and the Amended Administrative Order Under 11 U.S.C. §§105(a) and 331 Establishing Revised Procedures for Interim Compensation and Reimbursement of Expenses for Professionals and Official Committee Members, signed April 17, 2002, and submit that the Application substantially complies with such Rule and Order.

_Laura Davis Jones_
Laura Davis Jones

SWORN AND SUBSCRIBED
before me this 23rd day of _March_, 2011.

_____
Notary Public
My Commission Expires: 12/10/12

K A JOHN BOWER
NOTARY PUBLIC
STATE OF DELAWARE.
My commission expires Dec. 10, 2012

# EXHIBIT A

# PACHULSKI STANG ZIEHL & JONES LLP

10100 Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

January 31, 2011

Invoice Number **93582**       **91100  00001**       **LDJ**

Mark Shelnitz, Esquire
W.R. Grace and Co.
7500 Grace Drive
Columbia, MD  21044

| | |
|---|---:|
| Balance forward as of last invoice, dated:  December 31, 2010 | $225,068.08 |
| Payments received since last invoice, last payment received -- February 17, 2011 | $196,318.61 |
| Net balance forward | $28,749.47 |

Re:   W.R. Grace and Co.

**Statement of Professional Services Rendered Through**       **01/31/2011**

| | | | Hours | Rate | Amount |
|---|---|---|---:|---:|---:|
| **Asset Disposition [B130]** | | | | | |
| 01/28/11 | PEC | Prepare Debtors 38th Quarterly Report of Asset Sales for filing and  service (.3); Draft Certificate of Service (.1) | 0.40 | 245.00 | $98.00 |
| 01/28/11 | JEO | Review and finalize quarterly reports for assets sales | 0.20 | 650.00 | $130.00 |
| | **Task Code Total** | | **0.60** | | **$228.00** |
| **Case Administration [B110]** | | | | | |
| 01/03/11 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 245.00 | $73.50 |
| 01/03/11 | PEC | Update critical dates | 0.50 | 245.00 | $122.50 |
| 01/03/11 | SLP | Maintain docket control. | 1.00 | 175.00 | $175.00 |
| 01/03/11 | KSN | Prepare hearing binders for 1/10/11 hearing. | 0.70 | 165.00 | $115.50 |
| 01/03/11 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 175.00 | $17.50 |
| 01/04/11 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 245.00 | $73.50 |
| 01/04/11 | PEC | Update critical dates | 0.60 | 245.00 | $147.00 |
| 01/04/11 | PEC | Review docket | 0.20 | 245.00 | $49.00 |
| 01/04/11 | SLP | Maintain docket control. | 0.30 | 175.00 | $52.50 |
| 01/04/11 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 245.00 | $49.00 |
| 01/04/11 | BMK | Prepared daily memo narrative and coordinated client | 0.30 | 175.00 | $52.50 |

**Invoice number 93582**       91100   00001                                **Page 2**

| Date | | Description | | | |
|---|---|---|---|---|---|
| | | distribution. | | | |
| 01/05/11 | PEC | Review docket | 0.20 | 245.00 | $49.00 |
| 01/05/11 | PEC | Update critical dates | 0.80 | 245.00 | $196.00 |
| 01/05/11 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 245.00 | $73.50 |
| 01/05/11 | SLP | Maintain docket control. | 3.00 | 175.00 | $525.00 |
| 01/05/11 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 245.00 | $24.50 |
| 01/05/11 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.20 | 175.00 | $35.00 |
| 01/05/11 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.30 | 175.00 | $52.50 |
| 01/06/11 | PEC | Prepare November 2010 Monthly Operating Report for filing and service (.3); Draft Certificate of Service (.1) | 0.40 | 245.00 | $98.00 |
| 01/06/11 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 245.00 | $73.50 |
| 01/06/11 | PEC | Update critical dates | 0.40 | 245.00 | $98.00 |
| 01/06/11 | JEO | Review monthly operating report for November 2010 | 0.40 | 650.00 | $260.00 |
| 01/06/11 | SLP | Maintain docket control. | 1.30 | 175.00 | $227.50 |
| 01/06/11 | KSN | Prepare hearing binders for 1/10/11 hearing. | 0.50 | 165.00 | $82.50 |
| 01/07/11 | LT | Review documents and organize to file and forward to affected parties | 0.30 | 245.00 | $73.50 |
| 01/07/11 | SLP | Maintain docket control. | 2.30 | 175.00 | $402.50 |
| 01/07/11 | CJB | Prepare hearing binders for hearing on 1/10/11. | 0.90 | 165.00 | $148.50 |
| 01/07/11 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 245.00 | $24.50 |
| 01/07/11 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 175.00 | $17.50 |
| 01/07/11 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 175.00 | $17.50 |
| 01/10/11 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 245.00 | $49.00 |
| 01/10/11 | PEC | Update critical dates | 0.20 | 245.00 | $49.00 |
| 01/10/11 | SLP | Maintain docket control. | 2.30 | 175.00 | $402.50 |
| 01/10/11 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.40 | 175.00 | $70.00 |
| 01/11/11 | CAK | Review documents and organize to file. | 0.10 | 235.00 | $23.50 |
| 01/11/11 | PEC | Update critical dates | 0.80 | 245.00 | $196.00 |
| 01/11/11 | PEC | Review docket | 0.20 | 245.00 | $49.00 |
| 01/11/11 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 245.00 | $73.50 |
| 01/11/11 | SLP | Maintain docket control. | 2.30 | 175.00 | $402.50 |
| 01/11/11 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 245.00 | $49.00 |
| 01/11/11 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.20 | 175.00 | $35.00 |
| 01/11/11 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 175.00 | $17.50 |

**Invoice number 93582**      91100   00001                                      **Page  3**

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/12/11 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 245.00 | $73.50 |
| 01/12/11 | PEC | Update critical dates | 0.60 | 245.00 | $147.00 |
| 01/12/11 | SLP | Maintain docket control. | 1.30 | 175.00 | $227.50 |
| 01/12/11 | KSN | Prepare hearing binders for 2/14/11 hearing. | 1.50 | 165.00 | $247.50 |
| 01/12/11 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 175.00 | $17.50 |
| 01/13/11 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 245.00 | $73.50 |
| 01/13/11 | PEC | Review docket | 0.20 | 245.00 | $49.00 |
| 01/13/11 | PEC | Update critical dates | 0.30 | 245.00 | $73.50 |
| 01/13/11 | SLP | Maintain docket control. | 2.00 | 175.00 | $350.00 |
| 01/14/11 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 245.00 | $73.50 |
| 01/14/11 | PEC | Update critical dates | 0.40 | 245.00 | $98.00 |
| 01/14/11 | SLP | Maintain docket control. | 1.30 | 175.00 | $227.50 |
| 01/18/11 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 245.00 | $73.50 |
| 01/18/11 | PEC | Review docket | 0.20 | 245.00 | $49.00 |
| 01/18/11 | PEC | Update critical dates | 0.30 | 245.00 | $73.50 |
| 01/18/11 | SLP | Maintain docket control. | 1.30 | 175.00 | $227.50 |
| 01/19/11 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 245.00 | $73.50 |
| 01/19/11 | PEC | Update critical dates | 0.30 | 245.00 | $73.50 |
| 01/19/11 | SLP | Maintain docket control. | 2.00 | 175.00 | $350.00 |
| 01/19/11 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 245.00 | $24.50 |
| 01/19/11 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 175.00 | $17.50 |
| 01/20/11 | PEC | Review daily correspondence and pleading and forward to the appropriate parties | 0.30 | 245.00 | $73.50 |
| 01/20/11 | PEC | Update critical dates | 0.30 | 245.00 | $73.50 |
| 01/20/11 | SLP | Maintain docket control. | 2.00 | 175.00 | $350.00 |
| 01/20/11 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 245.00 | $49.00 |
| 01/20/11 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.20 | 175.00 | $35.00 |
| 01/20/11 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 175.00 | $17.50 |
| 01/21/11 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 245.00 | $49.00 |
| 01/21/11 | PEC | Update critical dates | 0.20 | 245.00 | $49.00 |
| 01/21/11 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 175.00 | $17.50 |
| 01/24/11 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 175.00 | $17.50 |
| 01/24/11 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 175.00 | $17.50 |

**Invoice number 93582**        91100  00001                                          **Page  4**

| | | | | | |
|---|---|---|---|---|---|
| 01/25/11 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 245.00 | $73.50 |
| 01/25/11 | PEC | Update critical dates | 0.30 | 245.00 | $73.50 |
| 01/25/11 | SLP | Maintain docket control. | 0.30 | 175.00 | $52.50 |
| 01/25/11 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 175.00 | $17.50 |
| 01/26/11 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 245.00 | $49.00 |
| 01/26/11 | PEC | Update critical dates | 0.20 | 245.00 | $49.00 |
| 01/26/11 | SLP | Maintain docket control. | 1.00 | 175.00 | $175.00 |
| 01/26/11 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 245.00 | $49.00 |
| 01/26/11 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 175.00 | $17.50 |
| 01/27/11 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 245.00 | $73.50 |
| 01/27/11 | PEC` | Update critical dates | 0.30 | 245.00 | $73.50 |
| 01/27/11 | PEC | Review docket | 0.20 | 245.00 | $49.00 |
| 01/27/11 | KSN | Prepare hearing binders for 2/14/11 hearing. | 2.50 | 165.00 | $412.50 |
| 01/27/11 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 175.00 | $17.50 |
| 01/28/11 | CAK | Review documents and organize to file. | 0.10 | 235.00 | $23.50 |
| 01/28/11 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 245.00 | $73.50 |
| 01/28/11 | PEC | Update critical dates | 0.50 | 245.00 | $122.50 |
| 01/28/11 | KSN | Prepare hearing binders for 2/14/11 hearing. | 1.50 | 165.00 | $247.50 |
| 01/28/11 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 175.00 | $17.50 |
| 01/31/11 | PEC | Review docket | 0.30 | 245.00 | $73.50 |
| 01/31/11 | PEC | Update critical dates | 0.30 | 245.00 | $73.50 |
| 01/31/11 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 245.00 | $73.50 |
| 01/31/11 | SLP | Maintain docket control. | 1.30 | 175.00 | $227.50 |
| 01/31/11 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 245.00 | $24.50 |
| 01/31/11 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 175.00 | $17.50 |

|  |  |  |
|---|---|---|
| **Task Code Total** | **52.10** | **$10,349.50** |

**WRG-Claim Analysis (Asbestos)**

| | | | | | |
|---|---|---|---|---|---|
| 01/05/11 | PEC | Draft Certification of Counsel Regarding Hillside Claim Settlement and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 245.00 | $196.00 |
| 01/05/11 | JEO | Work on COC for Hillside claim objection | 0.40 | 650.00 | $260.00 |
| 01/05/11 | JEO | Emails with co-counsel J. Baer regarding Hillside claim objection | 0.30 | 650.00 | $195.00 |

**Invoice number 93582**      91100   00001                                           **Page 5**

| | | | | | |
|---|---|---|---|---|---|
| 01/12/11 | KPM | Review email from J. Baer regarding information for NY Hillside claim | 0.10 | 475.00 | $47.50 |
| 01/13/11 | PEC | Revise and review Certification of Counsel Regarding Order Disallowing Claim of N.Y. Hillside, Inc. (.2); Prepare for filing and service (.3) | 0.50 | 245.00 | $122.50 |
| 01/13/11 | KPM | Review and respond to email from J. Baer regarding filing NY Hillside certification of counsel/order | 0.10 | 475.00 | $47.50 |
| 01/13/11 | KPM | Draft email to Patricia Cuniff regarding filing and service of NY Hillside certification of counsel/order | 0.10 | 475.00 | $47.50 |
| 01/18/11 | KPM | Review and respond to email from J. Baer regarding status of NY Hillside filing on docket | 0.10 | 475.00 | $47.50 |
| 01/18/11 | KPM | Review and respond to email from L. Esayian (Kirkland) regarding status of CNA settlement documents | 0.10 | 475.00 | $47.50 |
| 01/19/11 | PEC | Serve [Signed] Order Disallowing Hillside Claims (.1); Draft and file Affidavit of Service regarding same (.2) | 0.30 | 245.00 | $73.50 |
| 01/20/11 | KPM | Draft email to J. Baer regarding NY Hillside letter | 0.10 | 475.00 | $47.50 |
| 01/31/11 | PEC | Draft Certification of No Objection Regarding Motion of Debtors for Entry of an Order Authorizing Entry into Stipulation Resolving Claims of the Massachusetts Department of Environmental Protection and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 245.00 | $196.00 |
| 01/31/11 | KPM | Review and execute Cert of No Obj. for MA Department of Environmental Protection settlement motion | 0.10 | 475.00 | $47.50 |
| | **Task Code Total** | | **3.80** | | **$1,375.50** |

**WRG-Employ. App., Others**

| | | | | | |
|---|---|---|---|---|---|
| 01/04/11 | PEC | Draft Notice of Filing Application to Employ/Retain Baer Higgins Fruchtman LLC as Co-Counsel to the Debtors and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 245.00 | $147.00 |
| 01/04/11 | PEC | Prepare Affidavit Under 11 U.S.C. 327(e) of Disinterestedness of Laura J. Riese in Support of W.R. Grace & Co.'s Retention as an Ordinary Course Professional for filing and service (.2); Draft Affidavit of Service (.1) | 0.30 | 245.00 | $73.50 |
| 01/04/11 | PEC | Prepare Affidavit Under 11 U.S.C. 327(e) (Firm) of Richard M. Glick for filing and service (.2); Draft Certificate of Service (.1) | 0.30 | 245.00 | $73.50 |
| 01/04/11 | JEO | Review IB retention application | 0.40 | 650.00 | $260.00 |
| 01/04/11 | KPM | Review and respond to emails from J. Baer regarding new firm retention application | 0.20 | 475.00 | $95.00 |
| 01/26/11 | PEC | Revise and review Agenda for 2/14/11 Hearing | 0.30 | 245.00 | $73.50 |
| 01/28/11 | PEC | Prepare Affidavit Under 11 U.S.C. 327(e) of John F. Func, of SNR Denton for filing and service (.2); Draft Certificate of Service (.1) | 0.30 | 245.00 | $73.50 |
| 01/31/11 | PEC | Draft Certification of No Objection Regarding Application of Debtors for Entry of an Order Authorizing the Retention and Employment of Baer Higgins Fruchtman LLC and Certificate of Service (.4); Prepare for filing and service | 0.80 | 245.00 | $196.00 |

**Invoice number  93582**        91100   00001                               **Page  6**

(.4)

|  |  |  |  |  |
|---|---|---|---|---|
| Task Code Total |  |  | 3.20 | $992.00 |

**WRG-Fee Apps., Applicant**

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/03/11 | LDJ | Review and finalize interim fee application  (October 2010) | 0.30 | 895.00 | $268.50 |
| 01/03/11 | CAK | Revise October Fee Application; coordinate filing and service of same. | 0.50 | 235.00 | $117.50 |
| 01/03/11 | WLR | Review and revise Nov. 2010 fee application | 0.90 | 550.00 | $495.00 |
| 01/03/11 | MLO | Prepare October 2010 Monthly Fee Application of PSZ&J for filing and service (.2); prepare and coordinate service re: same (.2); coordinate filing of same (.1) | 0.50 | 245.00 | $122.50 |
| 01/05/11 | CAK | Review and update November Fee Application. | 0.50 | 235.00 | $117.50 |
| 01/10/11 | LDJ | Review and finalize interim fee application (November 2010) | 0.30 | 895.00 | $268.50 |
| 01/10/11 | PEC | Prepare PSZ&J November 2010 Monthly Fee Application for filing and service | 0.20 | 245.00 | $49.00 |
| 01/11/11 | WLR | Prepare Dec. 2010 fee application | 0.90 | 550.00 | $495.00 |
| 01/12/11 | WLR | Draft Dec. 2010 fee application | 0.30 | 550.00 | $165.00 |
| 01/13/11 | WLR | Review and revise Dec. 2010 fee application | 1.10 | 550.00 | $605.00 |
| 01/20/11 | LDJ | Review and finalize interim fee application (December 2010) | 0.30 | 895.00 | $268.50 |
| 01/20/11 | CAK | Review and update December Fee Application. | 0.30 | 235.00 | $70.50 |
| 01/20/11 | CAK | Coordinate posting, filing and service of December Fee Application. | 0.10 | 235.00 | $23.50 |
| 01/20/11 | MLO | Prepare December 2010 Monthly Fee Application of PSZ&J for filing and service (.2); prepare and coordinate service re: same (.2); coordinate filing of same (.1) | 0.50 | 245.00 | $122.50 |
| 01/21/11 | CAK | Update spreadsheet in preparation of 39th Quarterly Fee Application; prepare exhibits to same. | 0.50 | 235.00 | $117.50 |
| 01/21/11 | CAK | Review and update 39th Quarterly Fee Application. | 0.50 | 235.00 | $117.50 |
| 01/21/11 | WLR | Draft 40th quarterly fee application | 0.50 | 550.00 | $275.00 |
| 01/25/11 | MLO | Draft certificate of no objection regarding October 2010 Monthly Fee Application of PSZ&J (.2); prepare and coordinate service re: same (.2); coordinate filing of same (.1) | 0.50 | 245.00 | $122.50 |
| 01/25/11 | MLO | Prepare 39th Quarterly Fee Application of PSZ&J for filing and service (.3); prepare and coordinate service re: same (.2); coordinate filing of same (.1) | 0.60 | 245.00 | $147.00 |
| Task Code Total |  |  | 9.30 |  | $3,968.00 |

**WRG-Fee Applications, Others**

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/03/11 | MLO | Draft certificate of no objection regarding October 2010 Monthly Fee Application of Day Pitney (.2); prepare and | 0.50 | 245.00 | $122.50 |

**Invoice number 93582**      91100  00001                                                    **Page  7**

| | | | | | |
|---|---|---|---|---|---|
| | | coordinate service re: same (.2); coordinate filing of same (.1) | | | |
| 01/04/11 | MLO | Correspondence re: CNO re Day Pitney's October 2010 fee application | 0.10 | 245.00 | $24.50 |
| 01/04/11 | MLO | Draft certificate of no objection regarding October 2010 Monthly Fee Application of Blackstone (.2); prepare and coordinate service re: same (.2); coordinate filing of same (.1) | 0.50 | 245.00 | $122.50 |
| 01/04/11 | MLO | Prepare November 2010 Monthly Fee Application of Ogilvy Renault for filing and service (.2); prepare and coordinate service re: same (.2); coordinate filing of same (.1) | 0.50 | 245.00 | $122.50 |
| 01/04/11 | KPM | Review and execute Cert of No Obj. for Blackstone's September 2010 fee application | 0.10 | 475.00 | . $47.50 |
| 01/05/11 | JEO | Review Ogilvy Renault November 2010 fee application | 0.20 | 650.00 | $130.00 |
| 01/05/11 | MLO | Draft certificate of no objection regarding November 2010 Monthly Fee Application of KayeScholer (.2); prepare and coordinate service re: same (.2); coordinate filing of same (.1) | 0.50 | 245.00 | $122.50 |
| 01/06/11 | PEC | Prepare Statement of Professionals' Compensation for the Period October 1, 2010 Through December 31, 2010 for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 245.00 | $122.50 |
| 01/06/11 | JEO | Review OCP compensation statement | 0.20 | 650.00 | $130.00 |
| 01/06/11 | MLO | Correspondence with K. Legree re: Ogilvy's November 2010 fee application | 0.10 | 245.00 | $24.50 |
| 01/06/11 | MLO | Make updates to service lists re: fee applications | 0.20 | 245.00 | $49.00 |
| 01/07/11 | JEO | Review Day Pitney November 2010 fee application | 0.20 | 650.00 | $130.00 |
| 01/07/11 | MLO | Correspondence with A. Struthers-Kennedy, J. Forgach and R. Fink re: certification of no objection re: Protiviti's November 2010 fee application | 0.20 | 245.00 | $49.00 |
| 01/07/11 | MLO | Prepare 20th Quarterly Fee Application of Protiviti for filing and service (.3); prepare and coordinate service re: same (.2); coordinate filing of same (.1) | 0.60 | 245.00 | $147.00 |
| 01/07/11 | MLO | Draft certificate of no objection regarding October 2010 Monthly Fee Application of Woodcock Washburn (.2); prepare and coordinate service re: same (.2); coordinate filing of same (.1) | 0.50 | 245.00 | $122.50 |
| 01/07/11 | MLO | Prepare November 2010 Monthly Fee Application of Day Pitney for filing and service (.2); prepare and coordinate service re: same (.2); coordinate filing of same (.1) | 0.50 | 245.00 | $122.50 |
| 01/10/11 | JEO | Review Beveridge & Diamond fee application for November 2010 | 0.20 | 650.00 | $130.00 |
| 01/10/11 | JEO | Review Woodcock Washburn fee application quarterly | 0.20 | 650.00 | $130.00 |
| 01/10/11 | MLO | Prepare November 2010 Monthly Fee Application of Woodcock Washburn for filing and service (.2); prepare and coordinate service re: same (.2); coordinate filing of same (.1) | 0.50 | 245.00 | $122.50 |
| 01/10/11 | MLO | Prepare November 2010 Monthly Fee Application of Beveridge & Diamond for filing and service (.2); coordinate service re: same (.1); coordinate filing of same (.1) | 0.40 | 245.00 | $98.00 |
| 01/11/11 | MLO | Prepare November 2010 Monthly Fee Application of | 0.50 | 245.00 | $122.50 |

**Invoice number 93582**       91100  00001                                      **Page  8**

|  |  | Kirkland & Ellis LLP for filing and service (.2); prepare and coordinate service re: same (.2); coordinate filing of same (.1) |  |  |  |
|---|---|---|---|---|---|
| 01/11/11 | MLO | Draft certificate of no objection regarding October 2010 Monthly Fee Application of Beveridge & Diamond (.2); prepare and coordinate service re: same (.2); coordinate filing of same (.1) | 0.50 | 245.00 | $122.50 |
| 01/11/11 | KPM | Review and execute Cert of No Obj. for Beveridge & Diamond October 2010 fee application | 0.10 | 475.00 | $47.50 |
| 01/12/11 | JEO | Review Fragomen quarterly fee application | 0.20 | 650.00 | $130.00 |
| 01/12/11 | JEO | Review Fragomen December 2010 fee application | 0.20 | 650.00 | $130.00 |
| 01/12/11 | JEO | Review Fragomen November 2010 fee application | 0.20 | 650.00 | $130.00 |
| 01/12/11 | JEO | Review Fragomen October 2010 fee application | 0.20 | 650.00 | $130.00 |
| 01/12/11 | JEO | Review Casner Edwards November 2010 fee application | 0.20 | 650.00 | $130.00 |
| 01/12/11 | MLO | Prepare October 2010 Monthly Fee Application of Fragomen for filing and service (.2); prepare and coordinate service re: same (.2); coordinate filing of same (.1) | 0.50 | 245.00 | $122.50 |
| 01/12/11 | MLO | Prepare November 2010 Monthly Fee Application of Fragomen for filing and service (.2); coordinate service re: same (.1); coordinate filing of same (.1) | 0.40 | 245.00 | $98.00 |
| 01/12/11 | MLO | Prepare December 2010 Monthly Fee Application of Fragomen for filing and service (.2); coordinate service re: same (.1); coordinate filing of same (.1) | 0.40 | 245.00 | $98.00 |
| 01/12/11 | MLO | Prepare November 2010 Monthly Fee Application of Casner & Edwards for filing and service (.2); coordinate service re: same (.1); coordinate filing of same (.1) | 0.40 | 245.00 | $98.00 |
| 01/12/11 | MLO | Prepare 13th Quarterly Fee Application of Fragomen for filing and service (.3); prepare and coordinate service re: same (.2); coordinate filing of same (.1) | 0.60 | 245.00 | $147.00 |
| 01/12/11 | MLO | Prepare 14th Quarterly Fee Application of Fragomen for filing and service (.3); coordinate service re: same (.1); coordinate filing of same (.1) | 0.50 | 245.00 | $122.50 |
| 01/18/11 | MLO | Draft certificate of no objection regarding October 2010 Monthly Fee Application of Casner & Edwards (.2); prepare and coordinate service re: same (.2); coordinate filing of same (.1) | 0.50 | 245.00 | $122.50 |
| 01/18/11 | MLO | Draft certificate of no objection regarding November 2010 Monthly Fee Application of the Law Offices of Janet S. Baer (.2); coordinate service re: same (.1); coordinate filing of same (.1) | 0.40 | 245.00 | $98.00 |
| 01/19/11 | MLO | Draft certificate of no objection regarding November 2010 Monthly Fee Application of Foley Hoag (.2); prepare and coordinate service re: same (.2); coordinate filing of same (.1) | 0.50 | 245.00 | $122.50 |
| 01/20/11 | MLO | Draft certificate of no objection regarding September 2010 Monthly Fee Application of Baker Donelson (.2); prepare and coordinate service re: same (.2); coordinate filing of same (.1) | 0.50 | 245.00 | $122.50 |
| 01/20/11 | MLO | Draft certificate of no objection regarding October 2010 Monthly Fee Application of Baker Donelson (.2); coordinate service re: same (.1); coordinate filing of same (.1) | 0.40 | 245.00 | $98.00 |

**Invoice number  93582**        91100  00001                                          **Page  9**

| 01/20/11 | MLO | Draft certificate of no objection regarding November 2010 Monthly Fee Application of Baker Donelson (.2); coordinate service re: same (.1); coordinate filing of same (.1) | 0.40 | 245.00 | $98.00 |
|---|---|---|---|---|---|
| 01/20/11 | KPM | Review and execute Cert of No Obj. for Baker Donelson September 2010 fee application | 0.10 | 475.00 | $47.50 |
| 01/20/11 | KPM | Review and execute certificates of no objection for Baker Donelson October and November 2010 fee applications | 0.20 | 475.00 | $95.00 |
| 01/25/11 | MLO | Make updates to service lists | 0.20 | 245.00 | $49.00 |
| 01/26/11 | MLO | Draft certificate of no objection regarding November 2010 Monthly Fee Application of Ogilvy Renault (.2); prepare and coordinate service re: same (.2); coordinate filing of same (.1) | 0.50 | 245.00 | $122.50 |
| 01/28/11 | JEO | Review Janet Baer December 2010 fee application | 0.20 | 650.00 | $130.00 |
| 01/28/11 | MLO | Prepare December 2010 Monthly Fee Application of Law Offices of Janet S. Baer for filing and service (.2); prepare and coordinate service re: same (.2); coordinate filing of same (.1) | 0.50 | 245.00 | $122.50 |
| 01/28/11 | MLO | Correspond with A. Scoles regarding Deloitte Tax's fee applications | 0.10 | 245.00 | $24.50 |
| 01/31/11 | JEO | Review Foley Hoag December 2010 fee application | 0.20 | 650.00 | $130.00 |
| 01/31/11 | MLO | Draft certificate of no objection regarding November 2010 Monthly Fee Application of Day Pitney (.2); prepare and coordinate service re: same (.2); coordinate filing of same (.1) | 0.50 | 245.00 | $122.50 |
| 01/31/11 | MLO | Prepare December 2010 Monthly Fee Application of Foley Hoag for filing and service (.2); prepare and coordinate service re: same (.2); coordinate filing of same (.1) | 0.50 | 245.00 | $122.50 |
| 01/31/11 | MLO | Prepare November 2010 Monthly Fee Application of Blackstone for filing and service (.2); prepare and execute service re: same (.2); coordinate filing of same (.1) | 0.50 | 245.00 | $122.50 |

|  | **Task Code Total** | | **17.80** | | **$5,448.00** |
|---|---|---|---|---|---|

**Financing [B230]**

| 01/10/11 | PEC | Draft Notice of Motion for an Order Extending the Term of the Credit Agreement with Advanced Refining Technologies LLC and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 245.00 | $147.00 |
|---|---|---|---|---|---|
| 01/10/11 | PEC | Draft Notice of Motion for an Order Authorizing First Amendment to Post-Petition Letter of Credit Facility Agreement and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 245.00 | $147.00 |
| 01/10/11 | KPM | Review and respond to emails from R. Higgins regarding filing motion authorizing first amendment to post-petition letter of credit | 0.20 | 475.00 | $95.00 |
| 01/10/11 | KPM | Review and execute motion authorizing first amendment to post-petition letter of credit | 0.20 | 475.00 | $95.00 |
| 01/10/11 | KPM | Review and execute motion extending term of credit agreement with advanced refining technologies | 0.20 | 475.00 | $95.00 |

**Invoice number 93582**      91100  00001                                   **Page  10**

| | | | | | |
|---|---|---|---|---|---|
| 01/31/11 | PEC | Draft Certification of No Objection Regarding Motion for an Order Extending the Term of the Credit Agreement with Advanced Refining Technologies LLC and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 245.00 | $196.00 |
| 01/31/11 | PEC | Draft Certification of No Objection Regarding Motion for an Order Authorizing First Amendment to Post-Petition Letter of Credit Facility Agreement and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 245.00 | $196.00 |
| 01/31/11 | KPM | Review, revise and execute Cert of No Obj. for motion to extend credit agreement with Advanced Refining | 0.30 | 475.00 | $142.50 |
| | | **Task Code Total** | 3.70 | | **$1,113.50** |

**Litigation (Non-Bankruptcy)**

| | | | | | |
|---|---|---|---|---|---|
| 01/03/11 | PEC | Review 1/10/11 Hearing Binders | 0.30 | 245.00 | $73.50 |
| 01/03/11 | PEC | Revise and review Agenda for 1/10/11 Hearing | 0.60 | 245.00 | $147.00 |
| 01/03/11 | PEC | File and service Notice of Agenda for 1/10/11 Hearing (.3); Draft Certificate of Service (.1) | 0.40 | 245.00 | $98.00 |
| 01/03/11 | PEC | Prepare service list for 1/10/11 Agenda | 0.20 | 245.00 | $49.00 |
| 01/03/11 | PEC | Prepare Motion for Leave to File Reply to Objections of the Libby Claimants and BNSF Railway to Debtors' Motion for an Order Approving the Settlement with the CNA Companies for filing and service | 0.60 | 245.00 | $147.00 |
| 01/03/11 | JEO | Finalize agenda for January 10, 2011 hearing | 0.50 | 650.00 | $325.00 |
| 01/03/11 | JEO | Review status of matters listed for January 10, 2011 hearing | 0.50 | 650.00 | $325.00 |
| 01/03/11 | JEO | Finalize motion for Leave to File Reply and reply regarding CNA settlement motion | 0.60 | 650.00 | $390.00 |
| 01/06/11 | PEC | Prepare Debtors' to Objection of the Libby Claimants and of BNSF Railway to Debtors' Motion for an Order Approving the Settlement Agreement and Mutual Release with the CNA Companies for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 245.00 | $122.50 |
| 01/06/11 | JEO | Review order approving reply and file CNA reply on docket | 0.30 | 650.00 | $195.00 |
| 01/06/11 | JEO | Follow up with court regarding status of reply papers | 0.20 | 650.00 | $130.00 |
| 01/07/11 | LT | Discuss amended agenda for 01/10/11 with P. Cuniff and review draft of same | 0.30 | 245.00 | $73.50 |
| 01/07/11 | LT | Research then draft the notice of service of objection to Libby claimants request for production of documents re: CNA and prepare the certificate of service for same | 0.50 | 245.00 | $122.50 |
| 01/07/11 | LT | Ongoing discussion with counsel and continuing research to determine service of the objection to Libby claimants request for production of documents re: CNA and the notice of service of same | 0.60 | 245.00 | $147.00 |
| 01/07/11 | LT | Assist execution of service of the objection to Libby claimants request for production of documents re: CNA and the notice of service of same | 0.40 | 245.00 | $98.00 |
| 01/07/11 | LT | Continue to monitor the docket for order on the motion for | 0.50 | 245.00 | $122.50 |

**Invoice number  93582**        91100   00001                                **Page  11**

| | | | | | |
|---|---|---|---|---|---|
| | | leave to file a reply and for the filed reply then retrieve and forward to file room personnel for Court | | | |
| 01/07/11 | LT | Revise file and serve the amended agenda for the 01/10/11 hearing and coordinate overnight delivery to J. O'Neill' in Pittsburgh and to the Court | 0.90 | 245.00 | $220.50 |
| 01/07/11 | JEO | Emails regarding CNA reply | 0.50 | 650.00 | $325.00 |
| 01/07/11 | JEO | Work on objection to Libby discovery | 0.60 | 650.00 | $390.00 |
| 01/07/11 | JEO | Work on revised agenda | 0.50 | 650.00 | $325.00 |
| 01/07/11 | JEO | Hearing preparation for January 10, 2010 | 0.80 | 650.00 | $520.00 |
| 01/10/11 | JEO | Attend omnibus hearing | 1.50 | 650.00 | $975.00 |
| 01/14/11 | PEC | File and serve Notice of Amended Appearance and change of address for Janet S. Baer (.2); Draft Certificate of Service (.1) | 0.30 | 245.00 | $73.50 |
| 01/14/11 | PEC | File and serve Notice of Amended Appearance and change of address for Roger Higgins (.2); Draft Certificate of Service (.1) | 0.30 | 245.00 | $73.50 |
| 01/14/11 | KPM | Draft email to Patricia Cuniff regarding notice of appearance for Baer Higgins | 0.10 | 475.00 | $47.50 |
| 01/19/11 | PEC | Draft Certification of Counsel Regarding Order on Debtors' Motion for  of ApprovalSettlement agreement with the CNA Companies and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 245.00 | $147.00 |
| 01/19/11 | KPM | Draft emails to L. Esayian (Kirkland) regarding status of CNA settlement motion | 0.30 | 475.00 | $142.50 |
| 01/19/11 | KPM | Draft emails to Patricia Cuniff regarding filing and service of CNA settlement motion | 0.20 | 475.00 | $95.00 |
| 01/20/11 | PEC | Draft Notice of Agenda for 2/14/11 Hearing | 1.10 | 245.00 | $269.50 |
| 01/20/11 | PEC | Revise and review 2/14/11 Agenda | 0.30 | 245.00 | $73.50 |
| 01/20/11 | JEO | Review counter Certificates of Counsel to CNA motion filed by BNSF & Libby | 0.40 | 650.00 | $260.00 |
| 01/21/11 | JEO | Review appeal timeline and response to co-counsel | 0.80 | 650.00 | $520.00 |
| 01/21/11 | KPM | Review and respond to emails from R. Higgins regarding status of appeal | 0.20 | 475.00 | $95.00 |
| 01/23/11 | JEO | Research appeal chronology and email to co-counsel | 2.00 | 650.00 | $1,300.00 |
| 01/24/11 | JEO | Research appeal timing issues | 1.20 | 650.00 | $780.00 |
| 01/24/11 | JEO | Participate in call regarding appeal timelines | 0.50 | 650.00 | $325.00 |
| 01/26/11 | JEO | Review status of matters scheduled on February omnibus hearing | 0.50 | 650.00 | $325.00 |
| 01/27/11 | PEC | Revise and review Agenda for 2/14/11 hearing | 0.30 | 245.00 | $73.50 |
| 01/27/11 | JEO | Work on preliminary agenda for February 14, 2011 hearing | 0.40 | 650.00 | $260.00 |
| 01/28/11 | PEC | Review hearing binders for 2/14/11 Hearing | 0.50 | 245.00 | $122.50 |
| 01/28/11 | PEC | Additional review and revise Agenda for 2/14/11 Hearing | 0.50 | 245.00 | $122.50 |
| 01/28/11 | PEC | Revise and review Agenda for 2/14/11 hearing | 0.80 | 245.00 | $196.00 |
| 01/28/11 | PEC | Prepare Debtors 38th Quarterly Report of Settlements for filing and  service (.3); Draft Certificate of Service (.1) | 0.40 | 245.00 | $98.00 |
| 01/28/11 | JEO | Review and finalize quarterly report for settlements | 0.20 | 650.00 | $130.00 |
| 01/28/11 | JEO | Work on preliminary agenda for February 14, 2011 hearing | 0.60 | 650.00 | $390.00 |
| 01/31/11 | JEO | Review matters scheduled for hearing on February 14, 201 and review agenda | 0.50 | 650.00 | $325.00 |

**Invoice number  93582**      91100  00001                              **Page  12**

| 01/31/11 | KPM | Review critical dates | 0.40 | 475.00 | $190.00 |
|---|---|---|---|---|---|
| 01/31/11 | KPM | Draft emails to James E. O'Neill and Patricia Cuniff regarding upcoming deadlines | 0.30 | 475.00 | $142.50 |
| 01/31/11 | KPM | Draft emails to J. Baer and others regarding upcoming deadlines | 0.20 | 475.00 | $95.00 |
| 01/31/11 | KPM | Review and circulate preliminary agenda for 2/14/11 hearing | 0.30 | 475.00 | $142.50 |
| | | **Task Code Total** | **26.00** | | **$12,135.50** |

**Operations [B210]**

| 01/14/11 | JEO | Review correspondence from Aon counseling and email with J. Baer regarding same | 0.30 | 650.00 | $195.00 |
|---|---|---|---|---|---|
| | | **Task Code Total** | **0.30** | | **$195.00** |

**Plan & Disclosure Stmt. [B320]**

| 01/05/11 | JEO | Emails with co-counsel DeBou regarding confirmation issue | 0.40 | 650.00 | $260.00 |
|---|---|---|---|---|---|
| 01/14/11 | JEO | Emails with co-counsel regarding forms of confirmation order | 0.50 | 650.00 | $325.00 |
| 01/14/11 | JEO | Call with Jeff Gettlemen regarding appeal process | 0.40 | 650.00 | $260.00 |
| 01/18/11 | JEO | Review issues regarding confirmation order | 0.50 | 650.00 | $325.00 |
| 01/19/11 | PEC | Prepare Notice of Amendment to CDN ZAI Minutes of Settlement and  Definition69 to the First Amended Joint Plan of Reorganization  for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 245.00 | $122.50 |
| 01/19/11 | JEO | Review issues regarding confirmation | 0.70 | 650.00 | $455.00 |
| 01/19/11 | JEO | Review and finalize CDN ZAI Notice | 0.40 | 650.00 | $260.00 |
| 01/20/11 | JEO | Participate in call regarding confirmation appeal process | 0.70 | 650.00 | $455.00 |
| 01/20/11 | JEO | Review time line for confirmation appeals | 0.60 | 650.00 | $390.00 |
| 01/20/11 | JEO | Call with Jeff Gettleman regarding confirmation appeals | 0.30 | 650.00 | $195.00 |
| 01/25/11 | JEO | Call to clerks office regarding appeal questions | 0.40 | 650.00 | $260.00 |
| 01/25/11 | JEO | Review appeal time line | 1.50 | 650.00 | $975.00 |
| 01/25/11 | JEO | Participate in conference call regarding appeal issues | 0.50 | 650.00 | $325.00 |
| 01/25/11 | JEO | Email exchange with co-counsel regarding status of outstanding confirmation objections | 0.50 | 650.00 | $325.00 |
| 01/27/11 | JEO | Participate in team call re appeals | 0.50 | 650.00 | $325.00 |
| 01/27/11 | JEO | Research issues regarding confirmation order and District Court involvement | 0.60 | 650.00 | $390.00 |
| 01/31/11 | JEO | Email with co-counsel regarding status of confirmation | 0.40 | 650.00 | $260.00 |
| 01/31/11 | JEO | Participate in call regarding confirmation order and status | 0.80 | 650.00 | $520.00 |
| 01/31/11 | JEO | Review motion proposal regarding confirmation order | 0.90 | 650.00 | $585.00 |
| 01/31/11 | JEO | Review confirmation order and opinion | 0.50 | 650.00 | $325.00 |

**Invoice number 93582**        91100  00001                          **Page  13**

| Date | Init. | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/31/11 | JEO | Research issues regarding form of confirmation orders and email Abam Paul regarding same | 1.50 | 650.00 | $975.00 |
| 01/31/11 | KPM | Briefly review orders confirming plan | 0.20 | 475.00 | $95.00 |
| | | **Task Code Total** | **13.30** | | **$8,407.50** |

### Ret. of Prof./Other

| Date | Init. | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/04/11 | KPM | Draft emails to Patricia Cuniff regarding filing and service of Baer firm retention application | 0.20 | 475.00 | $95.00 |
| 01/14/11 | JEO | Review appearances for Jan Baer firm | 0.30 | 650.00 | $195.00 |
| 01/28/11 | JEO | Review OCP affidavit for John F. Funk | 0.10 | 650.00 | $65.00 |
| 01/31/11 | KPM | Review and execute Cert of No Obj. for Baer Fruchtman retention application | 0.10 | 475.00 | $47.50 |
| | | **Task Code Total** | **0.70** | | **$402.50** |

### Travel

| Date | Init. | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/09/11 | JEO | Travel to Pittsburgh for hearing (Billed at 1/2 normal rate) | 1.50 | 325.00 | $487.50 |
| 01/10/11 | JEO | Return travel to Philadelphia (Billed at 1/2 normal rate). | 1.50 | 325.00 | $487.50 |
| | | **Task Code Total** | **3.00** | | **$975.00** |
| | | **Total professional services:** | 133.80 | | **$45,590.00** |

### *Costs Advanced:*

| Date | Init. | Description | Amount |
|---|---|---|---|
| 12/01/2010 | OS | Digital Legal Services, 10,200 copies | $1,224.00 |
| 12/01/2010 | OS | Digital Legal Services, postage | $444.03 |
| 12/06/2010 | OS | Digital Legal Services, 18,105 copies | $2,172.60 |
| 12/06/2010 | OS | Digital Legal Services, postage | $590.07 |
| 12/07/2010 | OS | Digital Legal Services, 274 copies | $32.88 |
| 12/07/2010 | OS | Digital Legal Services, postage | $101.12 |
| 12/08/2010 | FE | Federal Express [E108] Inv # 7-330-51094, mailroom | $16.72 |
| 12/08/2010 | FE | Federal Express [E108] Inv # 7-330-51094, mailroom | $24.42 |
| 12/08/2010 | OS | Digital Legal Services, 89,505 copies | $10,740.60 |
| 12/08/2010 | OS | Digital Legal Services, postage | $1,839.58 |
| 12/09/2010 | FE | Federal Express [E108] Inv #7-330-51094, mailroom | $24.42 |
| 12/13/2010 | AT | Auto Travel Expense [E109] Eagle Transportation Service, PSZ&J Office to airport, Inv.  351181953, J. Baer | $99.60 |
| 12/13/2010 | BM | Business Meal [E111] The Rodney Grill, working meal, (10 ppl). | $92.20 |
| 12/13/2010 | FE | Federal Express [E108] Inv #7-330-51094, mailroom | $7.11 |

**Invoice number 93582**          91100   00001                              **Page  14**

| 12/13/2010 | FE | Federal Express [E108] Inv #7-330-51094, mailroom | $10.62 |
|---|---|---|---|
| 12/13/2010 | FE | Federal Express [E108] Inv #7-330-51094, mailroom | $50.51 |
| 12/13/2010 | FE | Federal Express [E108] Inv #7-330-51094, mailroom | $54.16 |
| 12/13/2010 | FE | Federal Express [E108] Inv #7-330-51094, mailroom | $54.16 |
| 12/13/2010 | FE | Federal Express [E108] Inv #7-330-51094, mailroom | $50.51 |
| 12/13/2010 | OS | Digital Legal Services, 38,225 copies | $4,587.00 |
| 12/13/2010 | OS | Digital Legal Services, postage | $1,128.70 |
| 12/14/2010 | FE | Federal Express [E108] Inv #7-330-51094, mailroom | $10.62 |
| 12/14/2010 | FE | Federal Express [E108] Inv #7-330-51094, mailroom | $7.11 |
| 12/14/2010 | FE | Federal Express [E108] Inv #7-330-51094, mailroom | $10.33 |
| 12/16/2010 | OS | Digital Legal Services, 3060 copies | $367.20 |
| 12/16/2010 | OS | Digital Legal Services, postage | $261.18 |
| 12/16/2010 | TR | Transcript [E116] J&J Transcript, Inv. 2010-03668 | $75.60 |
| 12/17/2010 | OS | Digital Legal Services, 1020 copies | $122.40 |
| 12/17/2010 | OS | Digital Legal Services, postage | $94.96 |
| 12/20/2010 | FE | Federal Express [E108] Inv. # 7-338-91953 | $10.33 |
| 12/21/2010 | FE | Federal Express [E108] Inv. # 7-338-91953 | $10.62 |
| 12/21/2010 | FE | Federal Express [E108] Inv. # 7-338-91953 | $7.11 |
| 12/21/2010 | FE | Federal Express [E108] Inv. # 7-338-91953 | $7.11 |
| 12/21/2010 | FE | Federal Express [E108] Inv. # 7-338-91953 | $10.62 |
| 12/21/2010 | FE | Federal Express [E108] Inv. # 7-338-91953 | $10.33 |
| 12/21/2010 | OS | Digtal Legal Services, 23,650 copies | $2,838.00 |
| 12/21/2010 | OS | Digital Legal Services, postage | $1,162.90 |
| 12/22/2010 | FE | Federal Express [E108] Inv.#7-346-08730 | $10.33 |
| 12/23/2010 | FE | 91100.00001 FedEx Charges for 12-23-10 | $20.77 |
| 12/23/2010 | FE | Federal Express [E108] Inv.#7-346-08730 | $10.33 |
| 12/23/2010 | FE | Federal Express [E108]  Inv.#7-352-83514 | $20.77 |
| 12/27/2010 | DC | 91100.00001 TriState Courier Charges for 12-27-10 | $6.48 |
| 12/27/2010 | DC | 91100.00001 TriState Courier Charges for 12-27-10 | $81.00 |
| 12/27/2010 | DC | 91100.00001 TriState Courier Charges for 12-27-10 | $16.20 |
| 12/27/2010 | FE | Federal Express [E108] Inv.#7-346-08730 | $10.33 |
| 12/28/2010 | DC | 91100.00001 TriState Courier Charges for 12-28-10 | $7.25 |
| 12/28/2010 | DC | 91100.00001 TriState Courier Charges for 12-28-10 | $9.00 |
| 12/28/2010 | FE | Federal Express [E108] Inv.#7-346-08730 | $7.11 |
| 12/28/2010 | FE | Federal Express [E108] Inv.#7-346-08730 | $10.62 |
| 12/28/2010 | FE | Federal Express [E108] Inv.#7-346-08730 | $10.33 |
| 12/28/2010 | FE | Federal Express [E108] Inv.#7-346-08730 | $10.33 |
| 12/29/2010 | DC | 91100.00001 TriState Courier Charges for 12-29-10 | $6.19 |
| 12/29/2010 | DC | 91100.00001 TriState Courier Charges for 12-29-10 | $63.00 |
| 12/29/2010 | FE | 91100.00001 FedEx Charges for 12-29-10 | $10.62 |
| 12/29/2010 | FE | 91100.00001 FedEx Charges for 12-29-10 | $7.11 |
| 12/29/2010 | FE | Federal Express [E108]  Inv.#7-352-83514 | $10.62 |
| 12/29/2010 | FE | Federal Express [E108]  Inv.#7-352-83514 | $7.11 |

**Invoice number  93582**          91100   00001                              **Page  15**

| Date | | Description | Amount |
|------|------|------|------|
| 12/30/2010 | DC | 91100.00001 TriState Courier Charges for 12-30-10 | $5.74 |
| 12/30/2010 | DC | 91100.00001 TriState Courier Charges for 12-30-10 | $423.00 |
| 12/30/2010 | DC | 91100.00001 TriState Courier Charges for 12-30-10 | $9.00 |
| 12/30/2010 | FE | 91100.00001 FedEx Charges for 12-30-10 | $7.11 |
| 12/30/2010 | FE | 91100.00001 FedEx Charges for 12-30-10 | $10.62 |
| 12/30/2010 | FE | Federal Express [E108]  Inv. #7-352-83514 | $7.11 |
| 12/30/2010 | FE | Federal Express [E108]  Inv. #7-352-83514 | $10.62 |
| 12/30/2010 | OS | Digital Legal Services, 8800 copies | $1,056.00 |
| 12/30/2010 | OS | Digital Legal Services, postage | $391.65 |
| 01/03/2011 | DC | 91100.00001 TriState Courier Charges for 01-03-11 | $5.00 |
| 01/03/2011 | DC | 91100.00001 TriState Courier Charges for 01-03-11 | $200.00 |
| 01/03/2011 | DC | 91100.00001 TriState Courier Charges for 01-03-11 | $5.00 |
| 01/03/2011 | DC | 91100.00001 TriState Courier Charges for 01-03-11 | $9.00 |
| 01/03/2011 | DC | 91100.00001 TriState Courier Charges for 01-03-11 | $63.00 |
| 01/03/2011 | FE | 91100.00001 FedEx Charges for 01-03-11 | $14.41 |
| 01/03/2011 | FE | Federal Express [E108]  Inv. #7-352-83514 | $14.41 |
| 01/03/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 01/03/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 01/03/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 01/03/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 01/03/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 01/03/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 01/03/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 01/03/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 01/03/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 01/03/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 01/03/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 01/03/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 01/03/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 01/03/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 01/03/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 01/03/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 01/03/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 01/03/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 01/03/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 01/03/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 01/03/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 01/03/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 01/03/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 01/03/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 01/03/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 01/03/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |

| | | | |
|---|---|---|---|
| 01/03/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 01/03/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 01/03/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 01/03/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 01/03/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 01/03/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 01/03/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 01/03/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 01/03/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 01/03/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 01/03/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 01/03/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 01/03/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 01/03/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 01/03/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 01/03/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 01/03/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 01/03/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 01/03/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 01/03/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 01/03/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 01/03/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 01/03/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 01/03/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 01/03/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 01/03/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 01/03/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 01/03/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 01/03/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 01/03/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 01/03/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 01/03/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 01/03/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 01/03/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 01/03/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 01/03/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 01/03/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 01/03/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 01/03/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 01/03/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 01/03/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 01/03/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 01/03/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |

**Invoice number 93582**        91100  00001                              **Page  17**

| | | | |
|---|---|---|---|
| 01/03/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 01/03/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 01/03/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 01/03/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 01/03/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 01/03/2011 | OS | Digital Legal Services, outside reproduction Charges Inv. 56436, 6375 pgs | $765.00 |
| 01/03/2011 | OS | Digital Legal Services, outside reproduction Charges Inv. 56436, postage | $334.32 |
| 01/03/2011 | PAC | 91100.00001 PACER Charges for 01-03-11 | $67.60 |
| 01/03/2011 | PO | 91100.00001 :Postage Charges for 01-03-11 | $11.55 |
| 01/03/2011 | RE | ( 2 @0.10 PER PG) | $0.20 |
| 01/03/2011 | RE | ( 2 @0.10 PER PG) | $0.20 |
| 01/03/2011 | RE | ( 25 @0.10 PER PG) | $2.50 |
| 01/03/2011 | RE | ( 52 @0.10 PER PG) | $5.20 |
| 01/03/2011 | RE | ( 56 @0.10 PER PG) | $5.60 |
| 01/03/2011 | RE | ( 86 @0.10 PER PG) | $8.60 |
| 01/03/2011 | RE | ( 100 @0.10 PER PG) | $10.00 |
| 01/03/2011 | RE | ( 232 @0.10 PER PG) | $23.20 |
| 01/03/2011 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 01/03/2011 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 01/03/2011 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 01/03/2011 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 01/03/2011 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 01/03/2011 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 01/03/2011 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | $3.80 |
| 01/03/2011 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | $4.20 |
| 01/03/2011 | RE2 | SCAN/COPY ( 56 @0.10 PER PG) | $5.60 |
| 01/04/2011 | DC | 91100.00001 TriState Courier Charges for 01-04-11 | $8.46 |
| 01/04/2011 | DC | 91100.00001 TriState Courier Charges for 01-04-11 | $16.20 |
| 01/04/2011 | DC | 91100.00001 TriState Courier Charges for 01-04-11 | $72.00 |
| 01/04/2011 | DC | 91100.00001 TriState Courier Charges for 01-04-11 | $360.00 |
| 01/04/2011 | DC | 91100.00001 TriState Courier Charges for 01-04-11 | $16.20 |
| 01/04/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 01-04-11 | $7.39 |
| 01/04/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 01-04-11 | $10.98 |
| 01/04/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 01-04-11 | $11.02 |
| 01/04/2011 | FE | 91100.00001 FedEx Charges for 01-04-11 | $10.15 |
| 01/04/2011 | FE | 91100.00001 FedEx Charges for 01-04-11 | $6.54 |
| 01/04/2011 | FE | Federal Express [E108] Inv. #7-352-83514 | $10.15 |
| 01/04/2011 | FE | Federal Express [E108] Inv. #7-352-83514 | $6.54 |
| 01/04/2011 | FX | (AGR 15 @1.00 PER PG) | $15.00 |
| 01/04/2011 | FX | (AGR 15 @1.00 PER PG) | $15.00 |
| 01/04/2011 | FX | (AGR 15 @1.00 PER PG) | $15.00 |

**Invoice number 93582**      91100   00001                              **Page  18**

| | | | |
|---|---|---|---|
| 01/04/2011 | FX | (AGR 15 @1.00 PER PG) | $15.00 |
| 01/04/2011 | FX | (AGR 15 @1.00 PER PG) | $15.00 |
| 01/04/2011 | OS | Digital Legal Services, outside reproduction Charges Inv. 56436, 10200 pgs | $1,224.00 |
| 01/04/2011 | OS | Digital Legal Services, outside reproduction Charges Inv. 56436, postage | $444.03 |
| 01/04/2011 | PAC | 91100.00001 PACER Charges for 01-04-11 | $0.24 |
| 01/04/2011 | PO | 91100.00001 :Postage Charges for 01-04-11 | $1.90 |
| 01/04/2011 | PO | 91100.00001 :Postage Charges for 01-04-11 | $11.55 |
| 01/04/2011 | PO | 91100.00001 :Postage Charges for 01-04-11 | $1.90 |
| 01/04/2011 | PO | 91100.00001 :Postage Charges for 01-04-11 | $11.55 |
| 01/04/2011 | RE | ( 8 @0.10 PER PG) | $0.80 |
| 01/04/2011 | RE | ( 29 @0.10 PER PG) | $2.90 |
| 01/04/2011 | RE | ( 64 @0.10 PER PG) | $6.40 |
| 01/04/2011 | RE | ( 80 @0.10 PER PG) | $8.00 |
| 01/04/2011 | RE | ( 95 @0.10 PER PG) | $9.50 |
| 01/04/2011 | RE | ( 179 @0.10 PER PG) | $17.90 |
| 01/04/2011 | RE | ( 423 @0.10 PER PG) | $42.30 |
| 01/04/2011 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | $2.00 |
| 01/04/2011 | RE2 | SCAN/COPY ( 39 @0.10 PER PG) | $3.90 |
| 01/05/2011 | DC | 91100.00001 TriState Courier Charges for 01-05-11 | $30.00 |
| 01/05/2011 | DC | 91100.00001 TriState Courier Charges for 01-05-11 | $6.19 |
| 01/05/2011 | DC | 91100.00001 TriState Courier Charges for 01-05-11 | $16.20 |
| 01/05/2011 | DC | 91100.00001 TriState Courier Charges for 01-05-11 | $81.00 |
| 01/05/2011 | DC | 91100.00001 TriState Courier Charges for 01-05-11 | $16.20 |
| 01/05/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 01-05-11 | $10.98 |
| 01/05/2011 | PAC | 91100.00001 PACER Charges for 01-05-11 | $2.72 |
| 01/05/2011 | PO | 91100.00001 :Postage Charges for 01-05-11 | $11.55 |
| 01/05/2011 | PO | 91100.00001 :Postage Charges for 01-05-11 | $17.08 |
| 01/05/2011 | PO | 91100.00001 :Postage Charges for 01-05-11 | $11.55 |
| 01/05/2011 | PO | 91100.00001 :Postage Charges for 01-05-11 | $17.08 |
| 01/05/2011 | RE | ( 1 @0.10 PER PG) | $0.10 |
| 01/05/2011 | RE | ( 8 @0.10 PER PG) | $0.80 |
| 01/05/2011 | RE | ( 42 @0.10 PER PG) | $4.20 |
| 01/05/2011 | RE | ( 60 @0.10 PER PG) | $6.00 |
| 01/05/2011 | RE | ( 215 @0.10 PER PG) | $21.50 |
| 01/05/2011 | RE | ( 264 @0.10 PER PG) | $26.40 |
| 01/05/2011 | RE | ( 418 @0.10 PER PG) | $41.80 |
| 01/05/2011 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | $3.30 |
| 01/05/2011 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | $3.30 |
| 01/06/2011 | DC | 91100.00001 TriState Courier Charges for 01-06-11 | $45.00 |
| 01/06/2011 | DC | 91100.00001 TriState Courier Charges for 01-06-11 | $200.00 |
| 01/06/2011 | DC | 91100.00001 TriState Courier Charges for 01-06-11 | $5.00 |

**Invoice number 93582**          91100  00001                          **Page  19**

| 01/06/2011 | DC | 91100.00001 TriState Courier Charges for 01-06-11 | $360.00 |
|---|---|---|---|
| 01/06/2011 | DC | 91100.00001 TriState Courier Charges for 01-06-11 | $16.20 |
| 01/06/2011 | DC | 91100.00001 TriState Courier Charges for 01-06-11 | $9.00 |
| 01/06/2011 | DC | 91100.00001 TriState Courier Charges for 01-06-11 | $351.00 |
| 01/06/2011 | PAC | 91100.00001 PACER Charges for 01-06-11 | $66.16 |
| 01/06/2011 | PO | 91100.00001 :Postage Charges for 01-06-11 | $31.33 |
| 01/06/2011 | PO | 91100.00001 :Postage Charges for 01-06-11 | $327.60 |
| 01/06/2011 | PO | 91100.00001 :Postage Charges for 01-06-11 | $8.28 |
| 01/06/2011 | PO | 91100.00001 :Postage Charges for 01-06-11 | $58.60 |
| 01/06/2011 | PO | 91100.00001 :Postage Charges for 01-06-11 | $31.33 |
| 01/06/2011 | PO | 91100.00001 :Postage Charges for 01-06-11 | $327.60 |
| 01/06/2011 | PO | 91100.00001 :Postage Charges for 01-06-11 | $8.28 |
| 01/06/2011 | PO | 91100.00001 :Postage Charges for 01-06-11 | $58.60 |
| 01/06/2011 | RE | ( 3 @0.10 PER PG) | $0.30 |
| 01/06/2011 | RE | ( 4 @0.10 PER PG) | $0.40 |
| 01/06/2011 | RE | ( 9 @0.10 PER PG) | $0.90 |
| 01/06/2011 | RE | ( 9 @0.10 PER PG) | $0.90 |
| 01/06/2011 | RE | ( 10 @0.10 PER PG) | $1.00 |
| 01/06/2011 | RE | ( 20 @0.10 PER PG) | $2.00 |
| 01/06/2011 | RE | ( 25 @0.10 PER PG) | $2.50 |
| 01/06/2011 | RE | ( 42 @0.10 PER PG) | $4.20 |
| 01/06/2011 | RE | ( 48 @0.10 PER PG) | $4.80 |
| 01/06/2011 | RE | ( 58 @0.10 PER PG) | $5.80 |
| 01/06/2011 | RE | ( 1278 @0.10 PER PG) | $127.80 |
| 01/06/2011 | RE | ( 2560 @0.10 PER PG) | $256.00 |
| 01/06/2011 | RE | ( 2568 @0.10 PER PG) | $256.80 |
| 01/06/2011 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 01/06/2011 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | $4.00 |
| 01/07/2011 | AF | Air Fare [E110] US Airways, Tkt 0377942566230, Philly/Pittsburgh/Philly, JEO | $137.70 |
| 01/07/2011 | DC | 91100.00001 TriState Courier Charges for 01-07-11 | $153.00 |
| 01/07/2011 | DC | 91100.00001 TriState Courier Charges for 01-07-11 | $6.19 |
| 01/07/2011 | DC | 91100.00001 TriState Courier Charges for 01-07-11 | $200.00 |
| 01/07/2011 | DC | 91100.00001 TriState Courier Charges for 01-07-11 | $16.20 |
| 01/07/2011 | FE | 91100.00001 FedEx Charges for 01-07-11 | $7.39 |
| 01/07/2011 | FE | 91100.00001 FedEx Charges for 01-07-11 | $11.00 |
| 01/07/2011 | FE | 91100.00001 FedEx Charges for 01-07-11 | $50.41 |
| 01/07/2011 | FE | 91100.00001 FedEx Charges for 01-07-11 | $17.60 |
| 01/07/2011 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 01/07/2011 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 01/07/2011 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 01/07/2011 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 01/07/2011 | FX | ( 16 @1.00 PER PG) | $16.00 |

| | | | |
|---|---|---|---|
| 01/07/2011 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 01/07/2011 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 01/07/2011 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 01/07/2011 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 01/07/2011 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 01/07/2011 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 01/07/2011 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 01/07/2011 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 01/07/2011 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 01/07/2011 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 01/07/2011 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 01/07/2011 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 01/07/2011 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 01/07/2011 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 01/07/2011 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 01/07/2011 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 01/07/2011 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 01/07/2011 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 01/07/2011 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 01/07/2011 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 01/07/2011 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 01/07/2011 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 01/07/2011 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 01/07/2011 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 01/07/2011 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 01/07/2011 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 01/07/2011 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 01/07/2011 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 01/07/2011 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 01/07/2011 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 01/07/2011 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 01/07/2011 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 01/07/2011 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 01/07/2011 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 01/07/2011 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 01/07/2011 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 01/07/2011 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 01/07/2011 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 01/07/2011 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 01/07/2011 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 01/07/2011 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 01/07/2011 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 01/07/2011 | FX | ( 16 @1.00 PER PG) | $16.00 |

**Invoice number  93582**          91100   00001                                    **Page  21**

| | | | |
|---|---|---|---|
| 01/07/2011 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 01/07/2011 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 01/07/2011 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 01/07/2011 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 01/07/2011 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 01/07/2011 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 01/07/2011 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 01/07/2011 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 01/07/2011 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 01/07/2011 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 01/07/2011 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 01/07/2011 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 01/07/2011 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 01/07/2011 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 01/07/2011 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 01/07/2011 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 01/07/2011 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 01/07/2011 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 01/07/2011 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 01/07/2011 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 01/07/2011 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 01/07/2011 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 01/07/2011 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 01/07/2011 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 01/07/2011 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 01/07/2011 | OS | Digital Legal Services, outside reproduction Charges Inv. 56436, 1020 pgs | $122.40 |
| 01/07/2011 | OS | Digital Legal Services, outside reproduction Charges Inv. 56436, postage | $94.96 |
| 01/07/2011 | PAC | 91100.00001 PACER Charges for 01-07-11 | $72.72 |
| 01/07/2011 | PO | 91100.00001 :Postage Charges for 01-07-11 | $18.72 |
| 01/07/2011 | PO | 91100.00001 :Postage Charges for 01-07-11 | $11.55 |
| 01/07/2011 | PO | 91100.00001 :Postage Charges for 01-07-11 | $18.72 |
| 01/07/2011 | PO | 91100.00001 :Postage Charges for 01-07-11 | $11.55 |
| 01/07/2011 | RE | ( 2 @0.10 PER PG) | $0.20 |
| 01/07/2011 | RE | ( 3 @0.10 PER PG) | $0.30 |
| 01/07/2011 | RE | ( 6 @0.10 PER PG) | $0.60 |
| 01/07/2011 | RE | ( 8 @0.10 PER PG) | $0.80 |
| 01/07/2011 | RE | ( 13 @0.10 PER PG) | $1.30 |
| 01/07/2011 | RE | ( 21 @0.10 PER PG) | $2.10 |

**Invoice number  93582**          91100  00001                    **Page  22**

| | | | |
|---|---|---|---|
| 01/07/2011 | RE | ( 28 @0.10 PER PG) | $2.80 |
| 01/07/2011 | RE | ( 35 @0.10 PER PG) | $3.50 |
| 01/07/2011 | RE | ( 43 @0.10 PER PG) | $4.30 |
| 01/07/2011 | RE | ( 57 @0.10 PER PG) | $5.70 |
| 01/07/2011 | RE | ( 62 @0.10 PER PG) | $6.20 |
| 01/07/2011 | RE | ( 84 @0.10 PER PG) | $8.40 |
| 01/07/2011 | RE | ( 100 @0.10 PER PG) | $10.00 |
| 01/07/2011 | RE | ( 138 @0.10 PER PG) | $13.80 |
| 01/07/2011 | RE | ( 172 @0.10 PER PG) | $17.20 |
| 01/07/2011 | RE | ( 529 @0.10 PER PG) | $52.90 |
| 01/07/2011 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 01/07/2011 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 01/07/2011 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 01/07/2011 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 01/07/2011 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 01/07/2011 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 01/07/2011 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 01/07/2011 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 01/07/2011 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 01/07/2011 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | $1.80 |
| 01/07/2011 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | $2.00 |
| 01/07/2011 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 01/07/2011 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 01/07/2011 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 01/07/2011 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 01/07/2011 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 01/07/2011 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | $3.80 |
| 01/07/2011 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | $4.80 |
| 01/07/2011 | RE2 | SCAN/COPY ( 88 @0.10 PER PG) | $8.80 |
| 01/07/2011 | TE | Travel Expense [E110] Travel Agency Fee, JEO | $30.00 |
| 01/08/2011 | RE | ( 6 @0.10 PER PG) | $0.60 |
| 01/08/2011 | RE | ( 176 @0.10 PER PG) | $17.60 |
| 01/09/2011 | AT | Auto Travel Expense [E109] Yellow Cab Co., JEO | $23.00 |
| 01/09/2011 | RE | ( 32 @0.10 PER PG) | $3.20 |
| 01/10/2011 | AT | Auto Travel Expense [E109] Yellow Cab Co., taxi service, JEO | $20.33 |
| 01/10/2011 | DC | 91100.00001 TriState Courier Charges for 01-10-11 | $16.20 |
| 01/10/2011 | DC | 91100.00001 TriState Courier Charges for 01-10-11 | $200.00 |
| 01/10/2011 | DC | 91100.00001 TriState Courier Charges for 01-10-11 | $18.00 |
| 01/10/2011 | FE | 91100.00001 FedEx Charges for 01-10-11 | $11.00 |
| 01/10/2011 | FE | 91100.00001 FedEx Charges for 01-10-11 | $7.39 |
| 01/10/2011 | FE | 91100.00001 FedEx Charges for 01-10-11 | $7.39 |
| 01/10/2011 | FE | 91100.00001 FedEx Charges for 01-10-11 | $11.00 |

**Invoice number  93582**       91100  00001                                **Page  23**

| Date | Code | Description | Amount |
|------|------|-------------|--------|
| 01/10/2011 | HT | Hotel Expense [E110] Omni Hotel- Pittsburgh, 1 night, JEO | $102.03 |
| 01/10/2011 | OS | Digital Legal Services, outside reproduction Charges Inv. 56436, 2040 pgs | $244.80 |
| 01/10/2011 | OS | Digital Legal Services, outside reproduction Charges Inv. 56436, postage | $224.61 |
| 01/10/2011 | OS | Digital Legal Services, outside reproduction Charges Inv. 56436, 9435 pgs | $1,132.20 |
| 01/10/2011 | OS | Digital Legal Services, outside reproduction Charges Inv. 56436, postage | $407.46 |
| 01/10/2011 | PAC | 91100.00001 PACER Charges for 01-10-11 | $29.92 |
| 01/10/2011 | RE | ( 6 @0.10 PER PG) | $0.60 |
| 01/10/2011 | RE | ( 18 @0.10 PER PG) | $1.80 |
| 01/10/2011 | RE | ( 23 @0.10 PER PG) | $2.30 |
| 01/10/2011 | RE | ( 26 @0.10 PER PG) | $2.60 |
| 01/10/2011 | RE | ( 28 @0.10 PER PG) | $2.80 |
| 01/10/2011 | RE | ( 240 @0.10 PER PG) | $24.00 |
| 01/10/2011 | RE | ( 472 @0.10 PER PG) | $47.20 |
| 01/10/2011 | RE | ( 559 @0.10 PER PG) | $55.90 |
| 01/10/2011 | RE | ( 2702 @0.10 PER PG) | $270.20 |
| 01/10/2011 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | $2.00 |
| 01/11/2011 | DC | 91100.00001 TriState Courier Charges for 01-11-11 | $6.19 |
| 01/11/2011 | DC | 91100.00001 TriState Courier Charges for 01-11-11 | $63.00 |
| 01/11/2011 | FE | 91100.00001 FedEx Charges for 01-11-11 | $7.39 |
| 01/11/2011 | FE | 91100.00001 FedEx Charges for 01-11-11 | $11.00 |
| 01/11/2011 | PAC | 91100.00001 PACER Charges for 01-11-11 | $25.60 |
| 01/11/2011 | PO | 91100.00001 :Postage Charges for 01-11-11 | $11.55 |
| 01/11/2011 | PO | 91100.00001 :Postage Charges for 01-11-11 | $4.68 |
| 01/11/2011 | PO | 91100.00001 :Postage Charges for 01-11-11 | $11.55 |
| 01/11/2011 | PO | 91100.00001 :Postage Charges for 01-11-11 | $4.68 |
| 01/11/2011 | RE | ( 2 @0.10 PER PG) | $0.20 |
| 01/11/2011 | RE | ( 7 @0.10 PER PG) | $0.70 |
| 01/11/2011 | RE | ( 7 @0.10 PER PG) | $0.70 |
| 01/11/2011 | RE | ( 8 @0.10 PER PG) | $0.80 |
| 01/11/2011 | RE | ( 11 @0.10 PER PG) | $1.10 |
| 01/11/2011 | RE | ( 34 @0.10 PER PG) | $3.40 |
| 01/11/2011 | RE | ( 41 @0.10 PER PG) | $4.10 |
| 01/11/2011 | RE | ( 116 @0.10 PER PG) | $11.60 |
| 01/11/2011 | RE | ( 207 @0.10 PER PG) | $20.70 |
| 01/11/2011 | RE | ( 1900 @0.10 PER PG) | $190.00 |
| 01/11/2011 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 01/11/2011 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 01/11/2011 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 01/11/2011 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | $3.40 |
| 01/11/2011 | RE2 | SCAN/COPY ( 58 @0.10 PER PG) | $5.80 |

**Invoice number 93582**        91100   00001                                **Page  24**

| | | | |
|---|---|---|---|
| 01/12/2011 | DC | 91100.00001 TriState Courier Charges for 01-12-11 | $6.48 |
| 01/12/2011 | DC | 91100.00001 TriState Courier Charges for 01-12-11 | $9.00 |
| 01/12/2011 | FE | 91100.00001 FedEx Charges for 01-12-11 | $7.39 |
| 01/12/2011 | FE | 91100.00001 FedEx Charges for 01-12-11 | $11.00 |
| 01/12/2011 | OS | Digital Legal Services, outside reproduction Charges Inv. 56436, 13200 pgs | $1,584.00 |
| 01/12/2011 | OS | Digital Legal Services, outside reproduction Charges Inv. 56436, postage | $510.36 |
| 01/12/2011 | PAC | 91100.00001 PACER Charges for 01-12-11 | $52.56 |
| 01/12/2011 | RE | ( 6 @0.10 PER PG) | $0.60 |
| 01/12/2011 | RE | ( 26 @0.10 PER PG) | $2.60 |
| 01/12/2011 | RE | ( 42 @0.10 PER PG) | $4.20 |
| 01/12/2011 | RE | ( 195 @0.10 PER PG) | $19.50 |
| 01/12/2011 | RE | ( 222 @0.10 PER PG) | $22.20 |
| 01/12/2011 | RE | ( 309 @0.10 PER PG) | $30.90 |
| 01/12/2011 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 01/12/2011 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 01/12/2011 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 01/12/2011 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 01/12/2011 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 01/12/2011 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 01/12/2011 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 01/12/2011 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 01/12/2011 | RE2 | SCAN/COPY ( 55 @0.10 PER PG) | $5.50 |
| 01/13/2011 | DC | 91100.00001 TriState Courier Charges for 01-13-11 | $7.25 |
| 01/13/2011 | DC | 91100.00001 TriState Courier Charges for 01-13-11 | $235.00 |
| 01/13/2011 | DC | 91100.00001 TriState Courier Charges for 01-13-11 | $16.20 |
| 01/13/2011 | DC | 91100.00001 TriState Courier Charges for 01-13-11 | $16.20 |
| 01/13/2011 | DC | 91100.00001 TriState Courier Charges for 01-13-11 | $72.00 |
| 01/13/2011 | PAC | 91100.00001 PACER Charges for 01-13-11 | $43.04 |
| 01/13/2011 | PO | 91100.00001 :Postage Charges for 01-13-11 | $13.65 |
| 01/13/2011 | PO | 91100.00001 :Postage Charges for 01-13-11 | $1.05 |
| 01/13/2011 | PO | 91100.00001 :Postage Charges for 01-13-11 | $13.65 |
| 01/13/2011 | PO | 91100.00001 :Postage Charges for 01-13-11 | $1.05 |
| 01/13/2011 | RE | Reproduction Expense. [E101] 8 pgs, WLR | $0.80 |
| 01/13/2011 | RE | Reproduction Expense. [E101] 15 pgs, WLR | $1.50 |
| 01/13/2011 | RE | ( 3 @0.10 PER PG) | $0.30 |
| 01/13/2011 | RE | ( 3 @0.10 PER PG) | $0.30 |
| 01/13/2011 | RE | ( 4 @0.10 PER PG) | $0.40 |
| 01/13/2011 | RE | ( 6 @0.10 PER PG) | $0.60 |
| 01/13/2011 | RE | ( 20 @0.10 PER PG) | $2.00 |
| 01/13/2011 | RE | ( 30 @0.10 PER PG) | $3.00 |
| 01/13/2011 | RE | ( 128 @0.10 PER PG) | $12.80 |

**Invoice number 93582**        91100   00001                                    **Page  25**

| | | | |
|---|---|---|---|
| 01/13/2011 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 01/13/2011 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | $4.20 |
| 01/14/2011 | OS | Digital Legal Services, outside reproduction Charges Inv. 56436, 1020 pgs | $122.40 |
| 01/14/2011 | OS | Digital Legal Services, outside reproduction Charges Inv. 56436, postage | $224.61 |
| 01/14/2011 | PAC | 91100.00001 PACER Charges for 01-14-11 | $9.68 |
| 01/14/2011 | PO | 91100.00001 :Postage Charges for 01-14-11 | $1.56 |
| 01/14/2011 | PO | 91100.00001 :Postage Charges for 01-14-11 | $1.56 |
| 01/14/2011 | RE | ( 2 @0.10 PER PG) | $0.20 |
| 01/14/2011 | RE | ( 21 @0.10 PER PG) | $2.10 |
| 01/14/2011 | RE | ( 40 @0.10 PER PG) | $4.00 |
| 01/14/2011 | RE | ( 278 @0.10 PER PG) | $27.80 |
| 01/17/2011 | DC | 91100.00001 TriState Courier Charges for 01-17-11 | $200.00 |
| 01/17/2011 | DC | 91100.00001 TriState Courier Charges for 01-17-11 | $16.20 |
| 01/17/2011 | DC | 91100.00001 TriState Courier Charges for 01-17-11 | $16.20 |
| 01/18/2011 | DC | 91100.00001 TriState Courier Charges for 01-18-11 | $63.00 |
| 01/18/2011 | PO | 91100.00001 :Postage Charges for 01-18-11 | $2.24 |
| 01/18/2011 | PO | 91100.00001 :Postage Charges for 01-18-11 | $10.95 |
| 01/18/2011 | PO | 91100.00001 :Postage Charges for 01-18-11 | $5.20 |
| 01/18/2011 | PO | 91100.00001 :Postage Charges for 01-18-11 | $5.20 |
| 01/18/2011 | PO | 91100.00001 :Postage Charges for 01-18-11 | $5.20 |
| 01/18/2011 | PO | 91100.00001 :Postage Charges for 01-18-11 | $5.20 |
| 01/18/2011 | PO | 91100.00001 :Postage Charges for 01-18-11 | $5.20 |
| 01/18/2011 | PO | 91100.00001 :Postage Charges for 01-18-11 | $5.20 |
| 01/18/2011 | PO | 91100.00001 :Postage Charges for 01-18-11 | $12.60 |
| 01/18/2011 | PO | 91100.00001 :Postage Charges for 01-18-11 | $2.24 |
| 01/18/2011 | PO | 91100.00001 :Postage Charges for 01-18-11 | $10.95 |
| 01/18/2011 | PO | 91100.00001 :Postage Charges for 01-18-11 | $5.20 |
| 01/18/2011 | PO | 91100.00001 :Postage Charges for 01-18-11 | $5.20 |
| 01/18/2011 | PO | 91100.00001 :Postage Charges for 01-18-11 | $5.20 |
| 01/18/2011 | PO | 91100.00001 :Postage Charges for 01-18-11 | $5.20 |
| 01/18/2011 | PO | 91100.00001 :Postage Charges for 01-18-11 | $5.20 |
| 01/18/2011 | PO | 91100.00001 :Postage Charges for 01-18-11 | $12.60 |
| 01/18/2011 | RE | ( 8 @0.10 PER PG) | $0.80 |
| 01/18/2011 | RE | ( 37 @0.10 PER PG) | $3.70 |
| 01/18/2011 | RE | ( 83 @0.10 PER PG) | $8.30 |
| 01/18/2011 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 01/18/2011 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 01/18/2011 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | $4.30 |
| 01/18/2011 | TR | Transcript [E116] J&J Transcript, Inv. 2011-00056 | $646.00 |
| 01/19/2011 | DC | 91100.00001 TriState Courier Charges for 01-19-11 | $15.98 |

**Invoice number 93582**        91100  00001                                    **Page  26**

| | | | |
|---|---|---|---|
| 01/19/2011 | DC | 91100.00001 TriState Courier Charges for 01-19-11 | $6.19 |
| 01/19/2011 | DC | 91100.00001 TriState Courier Charges for 01-19-11 | $378.00 |
| 01/19/2011 | FE | 91100.00001 FedEx Charges for 01-19-11 | $10.91 |
| 01/19/2011 | PAC | 91100.00001 PACER Charges for 01-19-11 | $26.56 |
| 01/19/2011 | PO | 91100.00001 :Postage Charges for 01-19-11 | $1.05 |
| 01/19/2011 | PO | 91100.00001 :Postage Charges for 01-19-11 | $2.07 |
| 01/19/2011 | PO | 91100.00001 :Postage Charges for 01-19-11 | $24.22 |
| 01/19/2011 | PO | 91100.00001 :Postage Charges for 01-19-11 | $2.10 |
| 01/19/2011 | PO | 91100.00001 :Postage Charges for 01-19-11 | $11.55 |
| 01/19/2011 | PO | 91100.00001 :Postage Charges for 01-19-11 | $326.04 |
| 01/19/2011 | PO | 91100.00001 :Postage Charges for 01-19-11 | $8.28 |
| 01/19/2011 | PO | 91100.00001 :Postage Charges for 01-19-11 | $1.05 |
| 01/19/2011 | PO | 91100.00001 :Postage Charges for 01-19-11 | $2.07 |
| 01/19/2011 | PO | 91100.00001 :Postage Charges for 01-19-11 | $24.22 |
| 01/19/2011 | PO | 91100.00001 :Postage Charges for 01-19-11 | $2.10 |
| 01/19/2011 | PO | 91100.00001 :Postage Charges for 01-19-11 | $11.55 |
| 01/19/2011 | PO | 91100.00001 :Postage Charges for 01-19-11 | $326.04 |
| 01/19/2011 | PO | 91100.00001 :Postage Charges for 01-19-11 | $8.28 |
| 01/19/2011 | RE | ( 14 @0.10 PER PG) | $1.40 |
| 01/19/2011 | RE | ( 21 @0.10 PER PG) | $2.10 |
| 01/19/2011 | RE | ( 30 @0.10 PER PG) | $3.00 |
| 01/19/2011 | RE | ( 37 @0.10 PER PG) | $3.70 |
| 01/19/2011 | RE | ( 44 @0.10 PER PG) | $4.40 |
| 01/19/2011 | RE | ( 68 @0.10 PER PG) | $6.80 |
| 01/19/2011 | RE | ( 95 @0.10 PER PG) | $9.50 |
| 01/19/2011 | RE | ( 104 @0.10 PER PG) | $10.40 |
| 01/19/2011 | RE | ( 288 @0.10 PER PG) | $28.80 |
| 01/19/2011 | RE | ( 677 @0.10 PER PG) | $67.70 |
| 01/19/2011 | RE | ( 909 @0.10 PER PG) | $90.90 |
| 01/19/2011 | RE | ( 2860 @0.10 PER PG) | $286.00 |
| 01/19/2011 | RE | ( 2902 @0.10 PER PG) | $290.20 |
| 01/19/2011 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 01/19/2011 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 01/19/2011 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 01/20/2011 | DC | 91100.00001 TriState Courier Charges for 01-20-11 | $5.00 |
| 01/20/2011 | DC | 91100.00001 TriState Courier Charges for 01-20-11 | $16.20 |
| 01/20/2011 | DC | 91100.00001 TriState Courier Charges for 01-20-11 | $63.00 |
| 01/20/2011 | DC | 91100.00001 TriState Courier Charges for 01-20-11 | $9.00 |
| 01/20/2011 | DC | 91100.00001 TriState Courier Charges for 01-20-11 | $16.20 |
| 01/20/2011 | FE | 91100.00001 FedEx Charges for 01-20-11 | $7.39 |
| 01/20/2011 | FE | 91100.00001 FedEx Charges for 01-20-11 | $11.00 |
| 01/20/2011 | FE | 91100.00001 FedEx Charges for 01-20-11 | $10.91 |
| 01/20/2011 | PAC | 91100.00001 PACER Charges for 01-20-11 | $44.56 |

**Invoice number 93582**        91100   00001                    **Page   27**

| | | | |
|---|---|---|---|
| 01/20/2011 | PO | 91100.00001 :Postage Charges for 01-20-11 | $1.90 |
| 01/20/2011 | PO | 91100.00001 :Postage Charges for 01-20-11 | $11.55 |
| 01/20/2011 | PO | 91100.00001 :Postage Charges for 01-20-11 | $1.90 |
| 01/20/2011 | PO | 91100.00001 :Postage Charges for 01-20-11 | $11.55 |
| 01/20/2011 | RE | ( 8 @0.10 PER PG) | $0.80 |
| 01/20/2011 | RE | ( 8 @0.10 PER PG) | $0.80 |
| 01/20/2011 | RE | ( 9 @0.10 PER PG) | $0.90 |
| 01/20/2011 | RE | ( 9 @0.10 PER PG) | $0.90 |
| 01/20/2011 | RE | ( 20 @0.10 PER PG) | $2.00 |
| 01/20/2011 | RE | ( 20 @0.10 PER PG) | $2.00 |
| 01/20/2011 | RE | ( 72 @0.10 PER PG) | $7.20 |
| 01/20/2011 | RE | ( 72 @0.10 PER PG) | $7.20 |
| 01/20/2011 | RE | ( 107 @0.10 PER PG) | $10.70 |
| 01/20/2011 | RE | ( 107 @0.10 PER PG) | $10.70 |
| 01/20/2011 | RE | 58302 | $11.00 |
| 01/20/2011 | RE | ( 110 @0.10 PER PG) | $11.00 |
| 01/20/2011 | RE | ( 114 @0.10 PER PG) | $11.40 |
| 01/20/2011 | RE | ( 114 @0.10 PER PG) | $11.40 |
| 01/20/2011 | RE | ( 117 @0.10 PER PG) | $11.70 |
| 01/20/2011 | RE | ( 117 @0.10 PER PG) | $11.70 |
| 01/20/2011 | RE | ( 244 @0.10 PER PG) | $24.40 |
| 01/20/2011 | RE | ( 244 @0.10 PER PG) | $24.40 |
| 01/21/2011 | PAC | 91100.00001 PACER Charges for 01-21-11 | $36.32 |
| 01/21/2011 | RE | ( 180 @0.10 PER PG) | $18.00 |
| 01/23/2011 | PAC | 91100.00001 PACER Charges for 01-23-11 | $3.28 |
| 01/24/2011 | FE | 91100.00001 FedEx Charges for 01-24-11 | $10.91 |
| 01/24/2011 | PAC | 91100.00001 PACER Charges for 01-24-11 | $19.44 |
| 01/24/2011 | RE | ( 1 @0.10 PER PG) | $0.10 |
| 01/24/2011 | RE | ( 1 @0.10 PER PG) | $0.10 |
| 01/24/2011 | RE | ( 5 @0.10 PER PG) | $0.50 |
| 01/24/2011 | RE | ( 8 @0.10 PER PG) | $0.80 |
| 01/24/2011 | RE | ( 16 @0.10 PER PG) | $1.60 |
| 01/24/2011 | RE | ( 37 @0.10 PER PG) | $3.70 |
| 01/24/2011 | RE | ( 102 @0.10 PER PG) | $10.20 |
| 01/24/2011 | RE | ( 220 @0.10 PER PG) | $22.00 |
| 01/24/2011 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 01/24/2011 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 01/24/2011 | RE2 | SCAN/COPY ( 96 @0.10 PER PG) | $9.60 |
| 01/25/2011 | DC | 91100.00001 TriState Courier Charges for 01-25-11 | $5.74 |
| 01/25/2011 | DC | 91100.00001 TriState Courier Charges for 01-25-11 | $72.00 |
| 01/25/2011 | DC | 91100.00001 TriState Courier Charges for 01-25-11 | $63.00 |
| 01/25/2011 | DC | 91100.00001 TriState Courier Charges for 01-25-11 | $16.20 |
| 01/25/2011 | FE | 91100.00001 FedEx Charges for 01-25-11 | $10.91 |

**Invoice number 93582**      91100  00001      **Page  28**

| | | | |
|---|---|---|---:|
| 01/25/2011 | OS | Digital Legal Services, outside reproduction Charges Inv. 56436, 1016 pgs | $121.92 |
| 01/25/2011 | OS | Digital Legal Services, outside reproduction Charges Inv. 56436, postage | $95.64 |
| 01/25/2011 | PAC | 91100.00001 PACER Charges for 01-25-11 | $11.44 |
| 01/25/2011 | PO | 91100.00001 :Postage Charges for 01-25-11 | $11.55 |
| 01/25/2011 | PO | 91100.00001 :Postage Charges for 01-25-11 | $59.40 |
| 01/25/2011 | PO | 91100.00001 :Postage Charges for 01-25-11 | $11.55 |
| 01/25/2011 | PO | 91100.00001 :Postage Charges for 01-25-11 | $59.40 |
| 01/25/2011 | RE | ( 1 @0.10 PER PG) | $0.10 |
| 01/25/2011 | RE | ( 1 @0.10 PER PG) | $0.10 |
| 01/25/2011 | RE | ( 18 @0.10 PER PG) | $1.80 |
| 01/25/2011 | RE | ( 18 @0.10 PER PG) | $1.80 |
| 01/25/2011 | RE | ( 44 @0.10 PER PG) | $4.40 |
| 01/25/2011 | RE | ( 44 @0.10 PER PG) | $4.40 |
| 01/25/2011 | RE | ( 122 @0.10 PER PG) | $12.20 |
| 01/25/2011 | RE | ( 122 @0.10 PER PG) | $12.20 |
| 01/25/2011 | RE | ( 236 @0.10 PER PG) | $23.60 |
| 01/25/2011 | RE | ( 236 @0.10 PER PG) | $23.60 |
| 01/25/2011 | RE | ( 1279 @0.10 PER PG) | $127.90 |
| 01/25/2011 | RE | ( 1279 @0.10 PER PG) | $127.90 |
| 01/26/2011 | DC | 91100.00001 TriState Courier Charges for 01-26-11 | $6.83 |
| 01/26/2011 | DC | 91100.00001 TriState Courier Charges for 01-26-11 | $200.00 |
| 01/26/2011 | DC | 91100.00001 TriState Courier Charges for 01-26-11 | $16.20 |
| 01/26/2011 | DC | 91100.00001 TriState Courier Charges for 01-26-11 | $16.20 |
| 01/26/2011 | DC | 91100.00001 TriState Courier Charges for 01-26-11 | $63.00 |
| 01/26/2011 | PAC | 91100.00001 PACER Charges for 01-26-11 | $11.04 |
| 01/26/2011 | PO | 91100.00001 :Postage Charges for 01-26-11 | $11.55 |
| 01/26/2011 | PO | 91100.00001 :Postage Charges for 01-26-11 | $11.55 |
| 01/26/2011 | RE | ( 6 @0.10 PER PG) | $0.60 |
| 01/26/2011 | RE | ( 8 @0.10 PER PG) | $0.80 |
| 01/26/2011 | RE | ( 8 @0.10 PER PG) | $0.80 |
| 01/26/2011 | RE | ( 10 @0.10 PER PG) | $1.00 |
| 01/26/2011 | RE | ( 44 @0.10 PER PG) | $4.40 |
| 01/26/2011 | RE | ( 206 @0.10 PER PG) | $20.60 |
| 01/26/2011 | RE | ( 1240 @0.10 PER PG) | $124.00 |
| 01/26/2011 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 01/27/2011 | FE | 91100.00001 FedEx Charges for 01-27-11 | $10.91 |
| 01/27/2011 | PAC | 91100.00001 PACER Charges for 01-27-11 | $18.16 |
| 01/27/2011 | RE | ( 1 @0.10 PER PG) | $0.10 |
| 01/27/2011 | RE | ( 5 @0.10 PER PG) | $0.50 |
| 01/27/2011 | RE | ( 18 @0.10 PER PG) | $1.80 |
| 01/27/2011 | RE | ( 20 @0.10 PER PG) | $2.00 |

**Invoice number  93582**          91100  00001                              **Page  29**

| | | | |
|---|---|---|---|
| 01/27/2011 | RE | ( 102 @0.10 PER PG) | $10.20 |
| 01/27/2011 | RE | ( 138 @0.10 PER PG) | $13.80 |
| 01/28/2011 | DC | 91100.00001 TriState Courier Charges for 01-28-11 | $387.00 |
| 01/28/2011 | DC | 91100.00001 TriState Courier Charges for 01-28-11 | $6.83 |
| 01/28/2011 | FE | 91100.00001 FedEx Charges for 01-28-11 | $10.91 |
| 01/28/2011 | FE | 91100.00001 FedEx Charges for 01-28-11 | $7.39 |
| 01/28/2011 | FE | 91100.00001 FedEx Charges for 01-28-11 | $11.00 |
| 01/28/2011 | FE | 91100.00001 FedEx Charges for 01-28-11 | $17.46 |
| 01/28/2011 | PAC | 91100.00001 PACER Charges for 01-28-11 | $100.16 |
| 01/28/2011 | PO | 91100.00001 :Postage Charges for 01-28-11 | $5.16 |
| 01/28/2011 | PO | 91100.00001 :Postage Charges for 01-28-11 | $218.40 |
| 01/28/2011 | PO | 91100.00001 :Postage Charges for 01-28-11 | $254.98 |
| 01/28/2011 | PO | 91100.00001 :Postage Charges for 01-28-11 | $6.20 |
| 01/28/2011 | PO | 91100.00001 :Postage Charges for 01-28-11 | $5.16 |
| 01/28/2011 | PO | 91100.00001 :Postage Charges for 01-28-11 | $218.40 |
| 01/28/2011 | PO | 91100.00001 :Postage Charges for 01-28-11 | $254.98 |
| 01/28/2011 | PO | 91100.00001 :Postage Charges for 01-28-11 | $6.20 |
| 01/28/2011 | RE | ( 54 @0.10 PER PG) | $5.40 |
| 01/28/2011 | RE | ( 102 @0.10 PER PG) | $10.20 |
| 01/28/2011 | RE | ( 112 @0.10 PER PG) | $11.20 |
| 01/28/2011 | RE | ( 129 @0.10 PER PG) | $12.90 |
| 01/28/2011 | RE | ( 146 @0.10 PER PG) | $14.60 |
| 01/28/2011 | RE | ( 297 @0.10 PER PG) | $29.70 |
| 01/28/2011 | RE | ( 531 @0.10 PER PG) | $53.10 |
| 01/28/2011 | RE | ( 1018 @0.10 PER PG) | $101.80 |
| 01/28/2011 | RE | ( 1057 @0.10 PER PG) | $105.70 |
| 01/28/2011 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 01/28/2011 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 01/28/2011 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 01/28/2011 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | $2.00 |
| 01/28/2011 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 01/28/2011 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 01/28/2011 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 01/28/2011 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 01/28/2011 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 01/28/2011 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | $3.10 |
| 01/28/2011 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | $3.40 |
| 01/28/2011 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | $4.20 |
| 01/28/2011 | RE2 | SCAN/COPY ( 75 @0.10 PER PG) | $7.50 |
| 01/28/2011 | RE2 | SCAN/COPY ( 75 @0.10 PER PG) | $7.50 |
| 01/28/2011 | RE2 | SCAN/COPY ( 102 @0.10 PER PG) | $10.20 |
| 01/31/2011 | DC | 91100.00001 TriState Courier Charges for 01-31-11 | $63.00 |
| 01/31/2011 | DC | 91100.00001 TriState Courier Charges for 01-31-11 | $396.00 |

**Invoice number 93582**          91100   00001                    **Page  30**

| | | | |
|---|---|---|---|
| 01/31/2011 | DC | 91100.00001 TriState Courier Charges for 01-31-11 | $10.65 |
| 01/31/2011 | DC | 91100.00001 TriState Courier Charges for 01-31-11 | $16.20 |
| 01/31/2011 | DC | 91100.00001 TriState Courier Charges for 01-31-11 | $40.00 |
| 01/31/2011 | DC | 91100.00001 TriState Courier Charges for 01-31-11 | $16.20 |
| 01/31/2011 | DC | 91100.00001 TriState Courier Charges for 01-31-11 | $18.00 |
| 01/31/2011 | FE | 91100.00001 FedEx Charges for 01-31-11 | $7.39 |
| 01/31/2011 | FE | 91100.00001 FedEx Charges for 01-31-11 | $11.00 |
| 01/31/2011 | FE | 91100.00001 FedEx Charges for 01-31-11 | $11.00 |
| 01/31/2011 | FE | 91100.00001 FedEx Charges for 01-31-11 | $7.39 |
| 01/31/2011 | FE | 91100.00001 FedEx Charges for 01-31-11 | $10.91 |
| 01/31/2011 | FE | 91100.00001 FedEx Charges for 01-31-11 | $12.16 |
| 01/31/2011 | OS | Digital Legal Services, outside reproduction Charges Inv. 56436, 484 pgs | $58.08 |
| 01/31/2011 | OS | Digital Legal Services, outside reproduction Charges Inv. 56436, postage | $20.28 |
| 01/31/2011 | PAC | 91100.00001 PACER Charges for 01-31-11 | $85.76 |
| 01/31/2011 | PO | 91100.00001 :Postage Charges for 01-31-11 | $13.65 |
| 01/31/2011 | PO | 91100.00001 :Postage Charges for 01-31-11 | $11.55 |
| 01/31/2011 | PO | 91100.00001 :Postage Charges for 01-31-11 | $1,054.35 |
| 01/31/2011 | PO | 91100.00001 :Postage Charges for 01-31-11 | $13.65 |
| 01/31/2011 | PO | 91100.00001 :Postage Charges for 01-31-11 | $11.55 |
| 01/31/2011 | PO | 91100.00001 :Postage Charges for 01-31-11 | $1,054.35 |
| 01/31/2011 | RE | ( 7 @0.10 PER PG) | $0.70 |
| 01/31/2011 | RE | ( 8 @0.10 PER PG) | $0.80 |
| 01/31/2011 | RE | ( 12 @0.10 PER PG) | $1.20 |
| 01/31/2011 | RE | ( 19 @0.10 PER PG) | $1.90 |
| 01/31/2011 | RE | ( 38 @0.10 PER PG) | $3.80 |
| 01/31/2011 | RE | ( 41 @0.10 PER PG) | $4.10 |
| 01/31/2011 | RE | ( 58 @0.10 PER PG) | $5.80 |
| 01/31/2011 | RE | ( 71 @0.10 PER PG) | $7.10 |
| 01/31/2011 | RE | ( 107 @0.10 PER PG) | $10.70 |
| 01/31/2011 | RE | ( 144 @0.10 PER PG) | $14.40 |
| 01/31/2011 | RE | ( 153 @0.10 PER PG) | $15.30 |
| 01/31/2011 | RE | ( 762 @0.10 PER PG) | $76.20 |
| 01/31/2011 | RE | ( 8670 @0.10 PER PG) | $867.00 |
| 01/31/2011 | RE | ( 9691 @0.10 PER PG) | $969.10 |
| 01/31/2011 | RE | ( 10034 @0.10 PER PG) | $1,003.40 |
| 01/31/2011 | RE | ( 10112 @0.10 PER PG) | $1,011.20 |
| 01/31/2011 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 01/31/2011 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 01/31/2011 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 01/31/2011 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 01/31/2011 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | $1.30 |

**Invoice number  93582**          91100   00001                                    **Page   31**

| | | | |
|---|---|---|---:|
| 01/31/2011 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 01/31/2011 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 01/31/2011 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 01/31/2011 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 01/31/2011 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | $3.10 |
| 01/31/2011 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | $3.40 |
| 01/31/2011 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | $3.40 |
| 01/31/2011 | RE2 | SCAN/COPY ( 67 @0.10 PER PG) | $6.70 |
| 01/31/2011 | RE2 | SCAN/COPY ( 79 @0.10 PER PG) | $7.90 |
| 01/31/2011 | RE2 | SCAN/COPY ( 79 @0.10 PER PG) | $7.90 |
| 01/31/2011 | RE2 | SCAN/COPY ( 79 @0.10 PER PG) | $7.90 |
| 01/31/2011 | RE2 | SCAN/COPY ( 102 @0.10 PER PG) | $10.20 |
| 01/31/2011 | RE2 | SCAN/COPY ( 102 @0.10 PER PG) | $10.20 |

Total Expenses:                                                       **$61,293.16**

## Summary:

| | | |
|---|---:|---:|
| Total professional services | $45,590.00 | |
| Total expenses | $61,293.16 | |
| **Net current charges** | | **$106,883.16** |
| | | |
| Net balance forward | $28,749.47 | |
| | | |
| **Total balance now due** | | **$135,632.63** |

| | | | | |
|---|---|---:|---:|---:|
| BMK | Koveleski, Beatrice M. | 2.20 | 175.00 | $385.00 |
| CAK | Knotts, Cheryl A. | 2.60 | 235.00 | $611.00 |
| CJB | Bouzoukis, Charles J. | 0.90 | 165.00 | $148.50 |
| DKW | Whaley, Dina K. | 0.90 | 175.00 | $157.50 |
| JEO | O'Neill, James E. | 3.00 | 325.00 | $975.00 |
| JEO | O'Neill, James E. | 30.50 | 650.00 | $19,825.00 |
| KPM | Makowski, Kathleen P. | 4.80 | 475.00 | $2,280.00 |
| KSN | Neil, Karen S. | 6.70 | 165.00 | $1,105.50 |
| LDJ | Jones, Laura Davis | 0.90 | 895.00 | $805.50 |
| LT | Tuschak, Louise R. | 3.50 | 245.00 | $857.50 |
| MLO | Oberholzer, Margaret L. | 17.70 | 245.00 | $4,336.50 |
| PEC | Cuniff, Patricia E. | 31.40 | 245.00 | $7,693.00 |
| SLP | Pitman, L. Sheryle | 25.00 | 175.00 | $4,375.00 |
| WLR | Ramseyer, William L. | 3.70 | 550.00 | $2,035.00 |
| | | 133.80 | | $45,590.00 |

**Invoice number 93582**          91100   00001                                          **Page  32**

## Task Code Summary

|     |                               | **Hours** | **Amount**   |
|-----|-------------------------------|-----------|--------------|
| AD  | Asset Disposition [B130]      | 0.60      | $228.00      |
| CA  | Case Administration [B110]    | 52.10     | $10,349.50   |
| CR01| WRG-Claim Analysis (Asbestos) | 3.80      | $1,375.50    |
| EA01| WRG-Employ. App., Others      | 3.20      | $992.00      |
| FA  | WRG-Fee Apps., Applicant      | 9.30      | $3,968.00    |
| FA01| WRG-Fee Applications, Others  | 17.80     | $5,448.00    |
| FN  | Financing [B230]              | 3.70      | $1,113.50    |
| LN  | Litigation (Non-Bankruptcy)   | 26.00     | $12,135.50   |
| OP  | Operations [B210]             | 0.30      | $195.00      |
| PD  | Plan & Disclosure Stmt. [B320]| 13.30     | $8,407.50    |
| RPO | Ret. of Prof./Other           | 0.70      | $402.50      |
| TR  | Travel                        | 3.00      | $975.00      |
|     |                               | 133.80    | $45,590.00   |

## Expense Code Summary

| | |
|---|---|
| Air Fare [E110]              | $137.70     |
| Auto Travel Expense [E109]   | $142.93     |
| Working Meals [E1            | $92.20      |
| Delivery/Courier Service     | $5,776.44   |
| DHL- Worldwide Express       | $40.37      |
| Federal Express [E108]       | $960.36     |
| Fax Transmittal [E104]       | $2,416.00   |
| Hotel Expense [E110]         | $102.03     |
| Outside Services             | $36,885.94  |
| Pacer - Court Research       | $726.96     |
| Postage [E108]               | $5,257.93   |
| Reproduction Expense [E101]  | $7,728.30   |
| Reproduction/ Scan Copy      | $274.40     |
| Travel Expense [E110]        | $30.00      |
| Transcript [E116]            | $721.60     |
|                              | $61,293.16  |