# EXHIBIT B

IN THE UNITED STATES BANKRUPTCY COURT

FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| W.R. GRACE & CO., et al., [1] | ) | Case No. 01-1139 (JKF) |
| | ) | |
| Debtors. | ) | |

**Objection Deadline: May 9, 2011 at 4:00 p.m.**
**Hearing Date: Scheduled if Necessary**

### ONE HUNDRED AND NINETEENTH MONTHLY APPLICATION OF PACHULSKI STANG ZIEHL & JONES LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS CO-COUNSEL TO THE DEBTORS FOR THE PERIOD FROM FEBRUARY 1, 2011 THROUGH FEBRUARY 28, 2011

| | |
|---|---|
| Name of Applicant: | Pachulski Stang Ziehl & Jones LLP |
| Authorized to Provide Professional Services to: | Debtors and Debtors in Possession |
| Date of Retention: | May 3, 2001 |
| Period for which Compensation and Reimbursement is Sought: | February 1, 2011 through February 28, 2011 |
| Amount of Compensation Sought as Actual, Reasonable and Necessary: | $53,632.50 |
| Amount of Expense Reimbursement Sought as Actual, Reasonable and Necessary: | $58,854.35 |

This is a:   xx monthly        _ interim        _ final application.

---

[1] The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co. Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., GC Limited Partners I, Inc., (f/k/a Grace Cocoa Limited Partners I, Inc.), GC Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc. GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation., W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (F/k/a Nestor-BNA, Inc.), MRA Staffing Systems. Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company

91100-001\DOCS_DE:168805.2

The total time expended for preparation of this fee application is approximately

3.0 hours and the corresponding compensation requested is approximately $1,000.00.[2]

## PRIOR APPLICATIONS FILED:

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 07/10/01 | 04/02/01 – 04/30/01 | $ 62,472.75 | $ 23,277.13 | $ 62,472.75 | $ 23,277.13 |
| 08/09/01 | 05/01/01 – 05/31/01 | $ 29,929.00 | $ 15,670.64 | $ 29,929.00 | $ 15,670.64 |
| 09/07/01 | 06/01/01 – 06/30/01 | $ 30,195.50 | $ 37,763.45 | $ 30,195.50 | $ 37,763.45 |
| 09/11/01 | 07/01/01 – 07/31/01 | $ 17,040.50 | $ 20,323.76 | $ 17,040.50 | $ 18,184.95[3] |
| 10/31/01 | 08/01/01 – 08/31/01 | $ 9,407.50 | $ 20,486.61 | $ 9,407.50 | $ 20,486.61 |
| 11/13/01 | 09/01/01 – 09/30/01 | $ 13,158.00 | $ 10,035.46 | $ 13,158.00 | $ 10,035.46 |
| 11/27/01 | 10/01/01 – 10/31/01 | $ 13,420.75 | $ 8,922.92 | $ 13,420.75 | $ 8,922.92 |
| 01/22/02 | 11/01/01 – 11/30/01 | $ 39,991.50 | $ 22,398.11 | $ 39,991.50 | $ 22,398.11 |
| 01/30/02 | 12/01/01 – 12/31/01 | $ 35,017.00 | $ 13,575.07 | $ 32,778.50 | $ 13,575.07 |
| 04/02/02 | 01/01/02 – 01/31/02 | $ 48,356.50 | $ 38,671.08 | $ 48,356.50 | $ 38,671.08 |
| 05/31/02 | 02/01/02 – 02/28/02 | $ 46,611.50 | $ 25,627.01 | $ 46,611.50 | $ 25,627.01 |
| 06/06/02 | 03/01/02 – 03/31/02 | $ 44,145.00 | $ 29,280.21 | $ 41,141.00[4] | $ 29,280.21 |
| 06/28/02 | 04/01/02 – 04/30/02 | $ 49,562.00 | $ 25,475.46 | $ 49,562.00 | $ 25,475.46 |
| 07/12/02 | 05/01/02 – 05/31/02 | $ 42,495.50 | $ 21,543.54 | $ 42,495.50 | $ 21,543.54 |
| 08/13/02 | 06/01/02 – 06/30/02 | $ 32,819.00 | $ 29,869.61 | $ 32,539.00[5] | $ 29,776.36[6] |
| 10/01/02 | 07/01/02 – 07/31/02 | $ 22,630.00 | $ 17,187.01 | $ 22,630.00 | $ 17,187.01 |
| 10/30/02 | 08/01/02 – 08/31/02 | $ 34,536.00 | $ 45,540.43 | $ 34,536.00 | $ 45,540.43 |
| 11/14/02 | 09/01/02 – 09/30/02 | $ 32,858.50 | $ 33,313.79 | $ 30,731.00[7] | $ 11,436.76[8] |
| 12/30/02 | 10/01/02 – 10/31/02 | $ 19,370.50 | $ 24,488.86 | $ 19,370.50 | $ 24,488.86 |

---

[2] The actual number of hours expended preparing this Application and the corresponding compensation requested will be set forth in PSZ&J's subsequent fee applications.

[3] In the Court's Order approving quarterly fee applications for the First, Second & Third Periods, the Court approved $248,394.00 in fees which reflects a reduction of $2,483.50. For the purposes of this application, we have noted the reduction in the last month of that period.

[4] In the Court's Order approving quarterly fee applications for the Fourth Period, the Court approved $136,109.00 for fees which reflects a reduction of $3,004.00. For the purposes of this application, we have noted the reduction in the last month of that period.

[5] In the Court's Order approving quarterly fee applications for the Fifth Period, the Court approved $124,596.50 for fees which reflects a reduction of $280.00. For the purposes of this application, we have noted the reduction in the last month of that period.

[6] In the Court's Order approving quarterly fee applications for the Fifth Period, the Court approved $76,795.36 for expenses which reflects a reduction of $93.25. For the purposes of this application, we have noted the reduction in the last month of that period.

[7] In the Court's Order approving quarterly fee applications for the Sixth Period, the Court approved $87,897.00 for fees which reflects a reduction of $2,127.50. For the purposes of this application, we have noted the reduction in the last month of that period.

[8] In the Court's Order approving quarterly fee applications for the Sixth Period, the Court approved $95,393.85 for expenses which reflects a reduction of $647.38. For the purposes of this application, we have noted the reduction in the last month of that period.

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 01/21/03 | 11/01/02 – 11/30/02 | $ 25,948.50 | $ 31,181.03 | $ 25,948.50 | $ 31,181.03 |
| 01/30/03 | 12/01/02 – 12/31/02 | $ 16,407.00 | $ 14,016.95 | $ 16,263.00[9] | $ 14,016.95 |
| 03/18/03 | 01/01/03 – 01/31/03 | $ 25,984.50 | $ 19,035.00 | $ 25,984.50 | $ 19,035.00 |
| 04/23/05 | 02/01/03 – 02/28/03 | $ 18,094.50 | $ 23,616.14 | $ 18,094.50 | $ 23,616.14 |
| 06/17/03 | 03/01/03 – 03/31/03 | $ 15,853.00 | $ 15,586.33 | $ 15,740.50[10] | $ 15,586.33 |
| 07/21/03 | 04/01/03 – 04/30/03 | $ 12,140.50[11] | $ 17,776.64 | $ 12,140.50 | $ 17,776.64 |
| 08/13/03 | 05/01/03 – 05/31/03 | $ 13,234.50 | $ 16,624.15 | $ 13,234.50 | $ 16,624.15 |
| 09/02/03 | 06/01/03 – 06/30/03 | $ 11,137.00 | $ 14,033.07 | $ 9,888.50 | $ 14,033.07 |
| 09/29/03 | 07/01/03 – 07/31/03 | $ 18,546.50 | $ 18,663.30 | $ 18,546.50 | $ 18,663.30 |
| 10/24/03 | 08/01/03 – 08/31/03 | $ 20,376.00 | $ 43,075.91 | $ 20,376.00 | $ 43,075.91 |
| 10/30/03 | 09/01/03 – 09/30/03 | $ 24,433.50 | $ 19,744.93 | $ 24,410.00[12] | $ 19,744.93 |
| 12/03/03 | 10/01/03 – 10/31/03 | $ 22,988.00 | $ 30,531.15 | $ 22,988.00 | $ 30,531.15 |
| 12/29/03 | 11/01/03 – 11/30/03 | $ 20,729.50 | $ 33,211.18 | $ 20,729.50 | $ 33,211.18 |
| 01/26/04 | 12/01/03 – 12/31/03 | $ 22,073.00 | $ 19,772.62 | $ 22,073.00 | $ 19,772.62 |
| 03/24/04 | 01/01/04 – 01/31/04 | $ 22,238.50 | $ 13,200.84 | $ 22,238.50 | $ 13,200.84 |
| 04/05/04 | 02/01/04 – 02/29/04 | $ 20,551.50 | $ 13,096.88 | $ 20,551.50 | $ 13,096.88 |
| 05/11/04 | 03/01/04 – 03/31/04 | $ 25,911.00 | $ 19,056.44 | $ 25,911.00 | $ 19,056.44 |
| 06/18/04 | 04/01/04 – 04/30/04 | $ 21,730.50 | $ 15,444.69 | $ 21,730.50 | $ 15,444.69 |
| 07/20/04 | 05/01/04 – 05/31/04 | $ 21,891.00 | $ 20,728.27 | $ 21,891.00 | $ 20,728.27 |
| 07/30/04 | 06/01/04 – 06/30/04 | $ 25,219.00 | $ 33,778.62 | $ 25,219.00 | $ 33,778.62 |
| 09/27/04 | 07/01/04 – 07/31/04 | $ 18,385.50 | $ 24,458.32 | $ 18,385.50 | $ 24,458.32 |
| 10/14/04 | 08/01/04 – 08/31/04 | $ 36,394.00 | $ 45,292.19 | $ 36,394.00 | $ 45,292.19 |
| 12/17/04 | 09/01/04 – 09/30/04 | $ 30,767.50 | $ 25,111.50 | $ 30,767.50 | $ 25,111.50 |
| 01/12/05 | 10/01/04 – 10/31/04 | $ 48,426.50 | $ 38,476.13 | $ 48,426.50 | $ 38,476.13 |
| 01/28/05 | 11/01/04 – 11/30/04 | $ 38,293.00 | $ 45,333.34 | $ 38,293.00 | $ 45,333.34 |
| 02/03/05 | 12/01/04 – 12/31/04 | $ 35,898.50 | $ 32,468.11 | $ 35,898.50 | $ 32,468.11 |
| 03/25/05 | 01/01/05 – 01/31/05 | $ 43,205.00 | $ 43,350.70 | $ 43,147.00[13] | $ 43,350.70 |
| 04/11/05 | 02/01/05 – 02/28/05 | $ 31,155.00 | $ 48,274.20 | $ 31,155.00 | $ 48,274.20 |
| 04/27/05 | 03/01/05 – 03/31/05 | $ 24,291.50 | $ 22,823.74 | $ 24,291.50 | $ 22,823.74 |
| 06/22/05 | 04/01/05 – 04/30/05 | $ 37,512.00 | $ 14,813.08 | $ 37,512.00 | $ 14,813.08 |
| 07/15/05 | 05/01/05 – 05/31/05 | $ 26,114.50 | $ 43,949.18 | $ 26,114.50 | $ 43,949.18 |
| 08/19/05 | 06/01/05 – 06/30/05 | $ 27,609.50 | $ 21,315.97 | $ 27,609.50 | $ 21,315.97 |
| 10/03/05 | 07/01/05 – 07/31/05 | $ 38,213.00 | $ 44,301.75 | $ 38,213.00 | $ 44,301.75 |

---

[9] In the Court's Order approving quarterly fee applications for the Seventh Period, the Court approved $61,582.00 for fees which reflects a reduction of $144.00. For the purposes of this application, we have noted the reduction in the last month of that period.
[10] In the Court's Order approving quarterly fee applications for the Eighth Period, the Court approved $59,819.50 for fees which reflects a reduction of $112.50. For the purposes of this application, we have noted the reduction in the last month of that period.
[11] Due to a clerical error, an incorrect amount was requested in the April 2003 fee application although the correct amount was requested in the Ninth Quarterly Fee Application. This amount reflects the correct amount on the bill attached to the April 2003 Fee Application.
[12] In the Court's Order approving quarterly fee applications for the Tenth Period, the Court approved $63,332.50 for fees which reflects a reduction of $23.50. For the purposes of this application, we have noted the reduction in the last month of that period.
[13] This amount reflects a reduction of $58.00 due to a billing error in the January 2005 Fee Application which resulted in an over-bill of $58.00.

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 10/28/05 | 08/01/05 – 08/31/05 | $ 28,971.50 | $ 31,439.92 | $ 28,971.50 | $ 31,439.92 |
| 11/28/05 | 09/01/05 – 09/30/05 | $ 44,764.00 | $ 36,267.24 | $ 44,386.00[14] | $ 36,267.24 |
| 12/20/05 | 10/01/05 – 10/31/05 | $ 50,950.00 | $103,851.05 | $ 50,950.00 | $103,851.05 |
| 01/13/06 | 11/01/05 – 11/30/05 | $ 36,400.50 | $ 43,157.91 | $ 36,400.50 | $ 43,157.91 |
| 02/01/06 | 12/01/05 – 12/31/05 | $ 36,758.50 | $ 43,874.74 | $ 36,758.50 | $ 43,874.74 |
| 03/28/06 | 01/01/06 – 01/31/06 | $ 52,254.00 | $ 48,711.17 | $ 41,803.20 | $ 48,711.17 |
| 04/14/06 | 02/01/06 – 02/28/06 | $ 33,777.00 | $ 20,287.51 | $ 27,021.60 | $ 20,287.51 |
| 05/23/06 | 03/01/06 – 03/31/06 | $ 37,490.00 | $ 42,269.65 | $ 29,992.00 | $ 42,269.65 |
| 06/08/06 | 04/01/06 – 04/30/06 | $ 23,329.00 | $ 13,404.99 | $ 23,329.00 | $ 13,404.99 |
| 07/10/06 | 05/01/06 – 05/31/06 | $ 22,086.50 | $ 20,308.04 | $ 22,086.50 | $ 20,308.04 |
| 09/11/06 | 06/01/06 – 06/30/06 | $ 28,381.00 | $ 20,172.11 | $ 28,381.00 | $ 20,172.11 |
| 09/26/06 | 07/01/06 – 07/31/06 | $ 42,241.50 | $ 17,213.10 | $ 42,241.50 | $ 17,213.10 |
| 10/18/06 | 08/01/06 – 08/31/06 | $ 34,823.50 | $ 52,621.31 | $ 34,823.50 | $ 52,621.31 |
| 11/30/06 | 09/01/06 – 09/30/06 | $ 38,083.50 | $ 37,349.95 | $ 38,083.50 | $ 37,349.95 |
| 01/05/07 | 10/01/06 – 10/31/06 | $ 46,850.00 | $ 33,686.75 | $ 46,850.00 | $ 33,686.75 |
| 01/16/07 | 11/01/06 – 11/30/06 | $ 58,085.50 | $ 46,386.50 | $ 58,085.50 | $ 46,386.50 |
| 01/29/07 | 12/01/06 – 12/31/06 | $ 68,530.75 | $ 75,908.53 | $ 68,530.75 | $ 75,908.53 |
| 03/14/07 | 01/01/07 – 01/31/07 | $ 48,436.00 | $ 37,841.07 | $ 48,436.00 | $ 37,841.07 |
| 04/10/07 | 02/01/07 – 02/28/07 | $ 50,806.00 | $ 56,496.93 | $ 50,806.00 | $ 56,496.93 |
| 05/30/07 | 03/01/07 – 03/31/07 | $ 73,009.50 | $ 50,234.71 | $ 73,009.50 | $ 50,234.71 |
| 06/21/07 | 04/01/07 – 04/30/07 | $ 66,798.50 | $ 33,725.68 | $ 66,798.50 | $ 33,725.68 |
| 07/26/07 | 05/01/07 – 05/31/07 | $ 76,830.00 | $ 51,572.69 | $ 76,830.00 | $ 51,572.69 |
| 08/13/07 | 06/01/07 – 06/30/07 | $ 58,121.75 | $ 59,565.35 | $ 58,121.75 | $ 59,565.35 |
| 09/27/07 | 07/01/07 – 07/31/07 | $ 59,295.25 | $ 47,248.88 | $ 59,295.25 | $ 47,248.88 |
| 10/29/07 | 08/01/07 – 08/31/07 | $ 47,800.00 | $ 37,403.65 | $ 47,800.00 | $ 37,403.65 |
| 12/10/07 | 09/01/07 – 09/30/07 | $ 30,816.50 | $ 44,491.86 | $ 30,191.00[15] | $ 44,491.86 |
| 01/07/08 | 10/01/07 – 10/31/07 | $ 46,538.50 | $ 74,986.20 | $ 46,538.50 | $ 74,986.20 |
| 01/14/08 | 11/01/07 – 11/30/07 | $ 43,130.00 | $ 30,908.27 | $ 43,130.00 | $ 30,908.27 |
| 01/24/08 | 12/01/07 – 12/31/07 | $ 37,358.00 | $ 35,631.22 | $ 37,358.00 | $ 35,631.22 |
| 04/03/08 | 01/01/08 – 01/31/08 | $ 64,549.00 | $ 30,696.23 | $ 64,549.00 | $ 30,696.23 |
| 04/21/08 | 02/01/08 – 02/28/08 | $ 45,108.00 | $42,260.40[16] | $ 45,108.00 | $ 45,260.40 |
| 05/19/08 | 03/01/08 – 03/31/08 | $ 56,820.50 | $ 34,316.25 | $ 56,705.00[17] | $ 34,316.25 |
| 06/11/08 | 04/01/08 – 04/30/08 | $ 55,454.00 | $ 37,166.47 | $ 55,454.00 | $ 37,166.47 |

[14] In the Court's Order approving quarterly fee applications for the Eighteenth Period, the Court approved $111,570.50 for fees which reflects a reduction of $378.00. For the purposes of this application, we have noted the reduction in the last month of that period.

[15] In the Court's Order approving quarterly fee applications for the Twenty-Sixth Period, the Court approved $137,286.25 for fees which reflects a reduction of $625.50. For the purposes of this application, we have noted the reduction in the last month of that period.

[16] Due to a clerical error, an incorrect amount was requested for the expenses in the February 2008 fee application . This amount reflects the correct amount on the bill attached to the February 2008 Fee Application. The correct amount was used in the Twenty-Eighth Quarterly Fee Application.

[17] In the Court's Order approving quarterly fee applications for the Twenty-Eighth Period, the Court approved $166,362.00 for fees which reflects a reduction of $115.50. For the purposes of this application, we have noted the reduction in the last month of that period.

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 07/22/08 | 05/01/08 – 05/31/08 | $ 58,966.50 | $ 57,918.40 | $ 58,966.50 | $ 57,918.40 |
| 09/08/08 | 06/01/08 – 06/30/08 | $ 50,398.50 | $ 21,811.39 | $ 50,398.50[18] | $ 21,811.39 |
| 10/06/08 | 07/01/08 – 07/31/08 | $ 39,130.00 | $ 17,128.61 | $ 39,130.00 | $ 17,128.61 |
| 11/13/08 | 08/01/08 – 08/31/08 | $ 56,001.00 | $ 27,354.65 | $ 56,001.00 | $ 27,354.65 |
| 12/12/08 | 09/01/08 – 09/30/08 | $ 58,093.00 | $ 44,691.35 | $ 58,093.00 | $ 44,691.35 |
| 12/23/08 | 10/01/08 – 10/31/08 | $ 46,731.50 | $ 38,800.84 | $ 46,731.50 | $ 38,800.84 |
| 01/26/09 | 11/01/08 – 11/30/08 | $ 46,403.50 | $ 64,553.04 | $ 46,403.50 | $ 64,553.04 |
| 02/02/09 | 12/01/08 – 12/31/08 | $ 32,219.50 | $ 27,822.32 | $ 32,219.50 | $ 27,822.32 |
| 03/16/09 | 01/01/09 – 01/31/09 | $ 41,936.00 | $ 20,299.51 | $ 41,936.00 | $ 20,299.51 |
| 04/16/09 | 02/01/09 – 02/28/09 | $ 41,657.00 | $ 61,986.07 | $ 41,657.00 | $ 61,986.07 |
| 05/28/09 | 03/01/09 – 03/31/09 | $ 51,084.00 | $ 51,311.89 | $ 51,084.00 | $ 51,311.89 |
| 07/02/09 | 04/01/09 – 04/30/09 | $ 43,256.50 | $ 37,702.45 | $ 43,256.50 | $ 37,702.45 |
| 07/13/09 | 05/01/09 – 05/31/09 | $ 40,151.50 | $ 54,233.58 | $ 40,151.50 | $ 54,233.58 |
| 08/28/09 | 06/01/09 – 06/30/09 | $ 70,308.75 | $ 45,620.00 | $ 70,136.75[19] | $ 45,620.00 |
| 09/23/09 | 07/01/09 – 07/31/09 | $ 63,523.00 | $ 46,872.03 | $ 63,523.00 | $ 46,872.03 |
| 11/18/09 | 08/01/09 – 08/31/09 | $ 96,237.50 | $ 87,635.51 | $ 96,237.50 | $ 87,635.51 |
| 01/04/10 | 09/01/09 – 09/30/09 | $ 91,703.75 | $ 60,811.25 | $ 91,660.75[20] | $ 60,811.25 |
| 01/26/10 | 10/01/09 – 10/31/09 | $ 60,418.50 | $ 43,672.01 | $ 60,418.50 | $ 43,672.01 |
| 02/01/10 | 11/01/09 – 11/30/09 | $ 41,014.50 | $ 43,579.44 | $ 41,014.50 | $ 43,579.44 |
| 02/03/10 | 12/01/09 – 12/31/09 | $ 35,879.50 | $ 40,986.26 | $ 35,879.50 | $ 40,986.26 |
| 04/15/10 | 01/01/10 – 01/31/10 | $ 25,612.00 | $ 5,644.96 | $ 25,612.00 | $ 5,644.96 |
| 06/11/10 | 02/01/10 – 02/28/10 | $ 37,587.50 | $ 33,213.19 | $ 37,587.50 | $ 33,213.19 |
| 07/08/10 | 03/01/10 – 03/31/10 | $ 46,034.00 | $ 48,879.82 | $ 46,034.00 | $ 48,879.82 |
| 08/02/10 | 04/01/10 – 04/30/10 | $ 32,883.00 | $ 23,142.50 | $ 32,883.00 | $ 23,142.50 |
| 08/09/10 | 05/01/10 – 05/31/10 | $ 26,764.50 | $ 19,750.85 | $ 26,764.50 | $ 19,750.85 |
| 09/07/10 | 06/01/10 – 06/30/10 | $ 29,903.00 | $ 40,369.91 | $ 29,903.00 | $ 40,369.91 |
| 10/29/10 | 07/01/10 – 07/31/10 | $ 26,342.50 | $ 12,679.56 | $ 21,074.00 | $ 12,679.56 |
| 11/18/10 | 08/01/10 – 08/31/10 | $ 27,390.00 | $ 32,330.18 | $ 21,912.00 | $ 32,330.18 |
| 12/06/10 | 09/01/10 – 09/30/10 | $ 34,366.00 | $ 40,806.91 | $ 27,492.80 | $ 40,806.91 |

---

[18] In the Court's Order approving quarterly fee applications for the Twenty-Ninth Period, the Court approved $164,715.80 for fees which reflects a reduction of $103.20. For the purposes of this application, we have noted the reduction in the last month of that period.

[19] In the Court's Order approving quarterly fee applications for the Thirtieth Period, the Court approved $153,544.75 for fees which reflects a reduction of $172.00. For the purposes of this application, we have noted the reduction in the last month of that period.

[20] In the Court's Order approving quarterly fee applications for the Thirty-First Period, the Court approved $251,421.25 for fees which reflects a reduction of $43.00. For the purposes of this application, we have noted the reduction in the last month of that period.

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 01/03/11 | 10/01/10 – 10/31/10 | $ 20,097.50 | $ 17,836.83 | $ 16,078.00 | $ 17,836.83 |
| 01/10/11 | 11/01/10 – 11/30/10 | $ 26,878.50 | $ 17,017.37 | $ 21,502.80 | $ 17,017.37 |
| 01/20/11 | 12/01/10 – 12/31/10 | $ 32,680.50 | $ 29,439.50 | $ 26,144.40 | $ 29,439.50 |
| 03/23/11 | 01/01/11 – 01/31/11 | $ 45,590.00 | $ 61,293.16 | $ 36,472.00 | $ 61,293.16 |

## PSZ&J PROFESSIONALS

| Name of Professional Individual | Position of the Applicant, Number of years in that Position, Prior Relevant Experience, Year of Obtaining License to Practice, Area of Expertise | Hourly Billing Rate (including changes) | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Laura Davis Jones | Partner 2000; Joined Firm 2000; Member of DE Bar since 1986 | $895.00 | 0.30 | $ 268.50 |
| James E. O'Neill | Partner 2005; Member of DE Bar since 2001; Member of PA Bar since 1985 | $650.00 | 53.40 | $34,710.00 |
| Kathleen P. Makowski | Of Counsel 2008; Member of PA Bar since 1996; Member of DE Bar since 1997 | $475.00 | 2.70 | $ 1,282.50 |
| Kathe F. Finlayson | Paralegal 2000 | $255.00 | 0.90 | $ 229.50 |
| Patricia E. Cuniff | Paralegal 2000 | $245.00 | 23.80 | $ 5,831.00 |
| Karina K. Yee | Paralegal 2000 | $245.00 | 0.20 | $ 49.00 |
| Louise R. Tuschak | Paralegal 2000 | $245.00 | 2.40 | $ 588.00 |
| Margaret L. Oberholzer | Paralegal 2007 | $245.00 | 16.70 | $ 4,091.50 |
| Cheryl A. Knotts | Paralegal 2000 | $235.00 | 0.10 | $ 23.50 |
| Rita M. Olivere | Case Management Assistant 2000 | $175.00 | 0.40 | $ 70.00 |
| Sheryle L. Pitman | Case Management Assistant 2001 | $175.00 | 19.80 | $ 3,465.00 |
| Beatrice M. Koveleski | Case Management Assistant 2009 | $175.00 | 3.20 | $ 560.00 |
| Dina K. Whaley | Case Management Assistant 2010 | $175.00 | 2.20 | $ 385.00 |
| Karen S. Neil | Case Management Assistant 2003 | $165.00 | 12.60 | $ 2,079.00 |

Total Fees:      $    53,632.50
Total Hours:            138.70
Blended Rate:  $      386.68

**TASK CODE SUMMARY**

| Project Category | Total Hours | Total Fees Requested |
|---|---|---|
| Case Administration | 54.80 | $10,787.00 |
| WRG-Claim Analysis (Asbestos) | 0.40 | $ 260.00 |
| WRG-Employ. App/Others | 0.10 | $ 47.50 |
| Employee Benefit/Pension | 1.60 | $ 716.00 |
| WRG-Fee Apps., Applicant | 1.30 | $ 536.50 |
| WRG-Fee Applications, Others | 22.30 | $ 7,308.00 |
| Litigation (Non-Bankruptcy) | 22.50 | $12,488.50 |
| Plan & Disclosure Statement | 34.30 | $20,903.00 |
| Stay Litigation | 1.40 | $ 586.00 |

**EXPENSE SUMMARY**

| Expense Category | Service Provider (if applicable) | Total Expenses |
|---|---|---|
| Working Meals | The Rodney Grill | $ 83.58 |
| Delivery/Courier Service | Tristate | $ 4,007.47 |
| Express Mail | DHL and Federal Express | $ 817.49 |
| Fax Transmittal | Outgoing only | $ 4,455.00 |
| Outside Services | Digital Legal Services | $38,020.04 |
| Court Research | Pacer | $ 844.72 |
| Postage | US Mail | $ 813.04 |
| Reproduction Expense | | $ 8,125.90 |
| Reproduction/ Scan Copy | | $ 1,375.40 |
| Overtime | L. Ellis | $ 111.11 |
| Travel Expense | Petty cash | $ 16.00 |
| Transcript | Elaine M. Ryan | $ 184.60 |

WHEREFORE, PSZ&J respectfully requests that, for the period February 1, 2011 through February 28, 2011, an interim allowance be made to PSZ&J for compensation in the amount of $53,632.50 and actual and necessary expenses in the amount of $58,854.35 for a total allowance of $112,486.85; payment of $42,906.00 (80% of the allowed fees) and reimbursement of $58,854.35 (100% of the allowed expenses) be authorized for a total payment of $101,760.35; and for such other and further relief as this Court may deem just and proper.

Dated: April 18, 2011                    PACHULSKI STANG ZIEHL & JONES LLP

Laura Davis Jones (Bar No. 2436)
James E. O'Neill (Bar No. 4042)
919 North Market Street, 17th Floor
P.O. Box 8705
Wilmington, DE 19899-8705 (Courier 19801)
Telephone:  (302) 652-4100
Facsimile:  (302) 652-4400

Co-counsel for Debtors and Debtors in Possession

## **VERIFICATION**

STATE OF DELAWARE      :
                       :
COUNTY OF NEW CASTLE  :

Laura Davis Jones, after being duly sworn according to law, deposes and says:

a)      I am a partner with the applicant law firm Pachulski Stang Ziehl & Jones LLP, and have been admitted to appear before this Court.

b)      I am familiar with the other work performed on behalf of the Debtors by the lawyers and paraprofessionals of PSZ&J.

c)      I have reviewed the foregoing Application and the facts set forth therein are true and correct to the best of my knowledge, information and belief.  Moreover, I have reviewed Del. Bankr. LR 2016-2 and the Amended Administrative Order Under 11 U.S.C. §§105(a) and 331 Establishing Revised Procedures for Interim Compensation and Reimbursement of Expenses for Professionals and Official Committee Members, signed April 17, 2002, and submit that the Application substantially complies with such Rule and Order.

Laura Davis Jones

SWORN AND SUBSCRIBED
before me this 18th day of _April_, 2011.

Notary Public
My Commission Expires: 12/10/12

K A JOHN BOWER
NOTARY PUBLIC
STATE OF DELAWARE
My commission expires Dec. 10, 2012

# EXHIBIT A

# PACHULSKI STANG ZIEHL & JONES LLP

10100 Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

February 28, 2011

Invoice Number 93934        91100  00001        LDJ

Mark Shelnitz, Esquire
W.R. Grace and Co.
7500 Grace Drive
Columbia, MD  21044

| | |
|---|---:|
| Balance forward as of last invoice, dated:  January 31, 2011 | $135,632.63 |
| Payments received since last invoice, last payment received -- April 11, 2011 | $12,351.20 |
| Net balance forward | $123,281.43 |

Re:   W.R. Grace and Co.

## Statement of Professional Services Rendered Through        02/28/2011

|  |  | | Hours | Rate | Amount |
|---|---|---|---:|---:|---:|
| **Case Administration [B110]** | | | | | |
| 02/01/11 | PEC | Update critical dates | 0.80 | 245.00 | $196.00 |
| 02/01/11 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 245.00 | $73.50 |
| 02/01/11 | SLP | Maintain docket control. | 1.00 | 175.00 | $175.00 |
| 02/01/11 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.30 | 175.00 | $52.50 |
| 02/02/11 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 245.00 | $73.50 |
| 02/02/11 | PEC | Update critical dates | 0.80 | 245.00 | $196.00 |
| 02/02/11 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 245.00 | $24.50 |
| 02/02/11 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.20 | 175.00 | $35.00 |
| 02/03/11 | PEC | Review docket | 0.30 | 245.00 | $73.50 |
| 02/03/11 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 245.00 | $73.50 |
| 02/03/11 | PEC | Update critical dates | 0.20 | 245.00 | $49.00 |
| 02/03/11 | SLP | Maintain docket control. | 2.30 | 175.00 | $402.50 |
| 02/03/11 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 245.00 | $24.50 |
| 02/04/11 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 245.00 | $73.50 |
| 02/04/11 | PEC | Update critical dates | 0.60 | 245.00 | $147.00 |
| 02/04/11 | SLP | Maintain docket control. | 1.00 | 175.00 | $175.00 |

**Invoice number 93934**        91100   00001                                **Page 2**

| | | | | | |
|---|---|---|---|---|---|
| 02/04/11 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 245.00 | $24.50 |
| 02/04/11 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 175.00 | $17.50 |
| 02/07/11 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 245.00 | $73.50 |
| 02/07/11 | PEC | Update critical dates | 0.30 | 245.00 | $73.50 |
| 02/07/11 | KSN | Prepare hearing binders for 2/14/11 hearing. | 1.20 | 165.00 | $198.00 |
| 02/07/11 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.20 | 175.00 | $35.00 |
| 02/07/11 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 175.00 | $17.50 |
| 02/08/11 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 245.00 | $73.50 |
| 02/08/11 | PEC | Update Certificate dates | 0.30 | 245.00 | $73.50 |
| 02/08/11 | SLP | Maintain docket control. | 3.00 | 175.00 | $525.00 |
| 02/08/11 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 245.00 | $24.50 |
| 02/08/11 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 175.00 | $17.50 |
| 02/09/11 | CAK | Review documents and organize to file. | 0.10 | 235.00 | $23.50 |
| 02/09/11 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 245.00 | $73.50 |
| 02/09/11 | PEC | Update critical dates | 0.30 | 245.00 | $73.50 |
| 02/09/11 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 175.00 | $17.50 |
| 02/10/11 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 245.00 | $49.00 |
| 02/10/11 | PEC | Update critical dates | 0.20 | 245.00 | $49.00 |
| 02/10/11 | SLP | Maintain docket control. | 2.30 | 175.00 | $402.50 |
| 02/10/11 | KSN | Prepare hearing binders for 2/14/11 hearing. | 0.70 | 165.00 | $115.50 |
| 02/10/11 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 245.00 | $24.50 |
| 02/10/11 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 175.00 | $17.50 |
| 02/11/11 | SLP | Maintain docket control. | 2.00 | 175.00 | $350.00 |
| 02/11/11 | KSN | Prepare hearing binders for 2/14/11 hearing. | 0.50 | 165.00 | $82.50 |
| 02/11/11 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 175.00 | $17.50 |
| 02/11/11 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 175.00 | $17.50 |
| 02/14/11 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 245.00 | $73.50 |
| 02/14/11 | PEC | Update critical dates | 0.80 | 245.00 | $196.00 |
| 02/14/11 | RMO | Prepare hearing notebook for 2/14/11. | 0.40 | 175.00 | $70.00 |
| 02/14/11 | SLP | Maintain docket control. | 0.30 | 175.00 | $52.50 |
| 02/14/11 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.20 | 175.00 | $35.00 |

**Invoice number 93934**    91100  00001    **Page 3**

| | | | | | |
|---|---|---|---|---|---|
| 02/15/11 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 245.00 | $73.50 |
| 02/15/11 | PEC | Update critical dates | 1.20 | 245.00 | $294.00 |
| 02/15/11 | SLP | Maintain docket control. | 1.30 | 175.00 | $227.50 |
| 02/15/11 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.20 | 175.00 | $35.00 |
| 02/15/11 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 175.00 | $17.50 |
| 02/16/11 | PEC | Update critical dates | 1.10 | 245.00 | $269.50 |
| 02/16/11 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 245.00 | $73.50 |
| 02/16/11 | KSN | Prepare hearing binders for 3/2/11 hearing. | 0.70 | 165.00 | $115.50 |
| 02/16/11 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 175.00 | $17.50 |
| 02/17/11 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 245.00 | $73.50 |
| 02/17/11 | PEC | Prepare Debtors' December 2010 Monthly Operating Report for filing and service (.3); Draft Certificate of Service (.1) | 0.40 | 245.00 | $98.00 |
| 02/17/11 | JEO | Review monthly operating report for December 2010 | 0.40 | 650.00 | $260.00 |
| 02/17/11 | SLP | Maintain docket control. | 1.30 | 175.00 | $227.50 |
| 02/17/11 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.20 | 175.00 | $35.00 |
| 02/18/11 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 245.00 | $73.50 |
| 02/18/11 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.20 | 175.00 | $35.00 |
| 02/18/11 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 1.20 | 175.00 | $210.00 |
| 02/22/11 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 245.00 | $73.50 |
| 02/22/11 | PEC | Update critical dates | 0.60 | 245.00 | $147.00 |
| 02/22/11 | SLP | Maintain docket control. | 1.30 | 175.00 | $227.50 |
| 02/22/11 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 245.00 | $24.50 |
| 02/22/11 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 175.00 | $17.50 |
| 02/22/11 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 175.00 | $17.50 |
| 02/23/11 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 245.00 | $73.50 |
| 02/23/11 | SLP | Maintain docket control. | 1.00 | 175.00 | $175.00 |
| 02/23/11 | BMK | Prepared daily memo narrative and coordinated client distribution. | 1.00 | 175.00 | $175.00 |
| 02/24/11 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 245.00 | $73.50 |
| 02/24/11 | PEC | Update critical dates | 1.00 | 245.00 | $245.00 |
| 02/24/11 | SLP | Maintain docket control. | 1.00 | 175.00 | $175.00 |
| 02/24/11 | KSN | Prepare hearing binders for 3/28/11 hearing. | 3.50 | 165.00 | $577.50 |

**Invoice number 93934**        91100   00001                                **Page  4**

| Date | Init | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 02/24/11 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 245.00 | $24.50 |
| 02/24/11 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 175.00 | $17.50 |
| 02/24/11 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 175.00 | $17.50 |
| 02/25/11 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 245.00 | $98.00 |
| 02/25/11 | PEC | Update critical dates | 0.60 | 245.00 | $147.00 |
| 02/25/11 | SLP | Maintain docket control. | 1.00 | 175.00 | $175.00 |
| 02/25/11 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 245.00 | $24.50 |
| 02/25/11 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.20 | 175.00 | $35.00 |
| 02/28/11 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 245.00 | $73.50 |
| 02/28/11 | PEC | Update critical dates | 0.40 | 245.00 | $98.00 |
| 02/28/11 | SLP | Maintain docket control. | 1.00 | 175.00 | $175.00 |
| 02/28/11 | KSN | Prepare designation binders. | 6.00 | 165.00 | $990.00 |
| 02/28/11 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 175.00 | $17.50 |
| 02/28/11 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 175.00 | $17.50 |
| | | **Task Code Total** | **54.80** | | **$10,787.00** |

### WRG-Claim Analysis (Asbestos)

| Date | Init | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 02/22/11 | JEO | Review and finalize Notice of service for Newtocrete | 0.40 | 650.00 | $260.00 |
| | | **Task Code Total** | **0.40** | | **$260.00** |

### WRG-Employ. App., Others

| Date | Init | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 02/04/11 | KPM | Draft email to J. Baer & R. Higgins regarding retention order | 0.10 | 475.00 | $47.50 |
| | | **Task Code Total** | **0.10** | | **$47.50** |

### Employee Benefit/Pension-B220

| Date | Init | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 02/18/11 | PEC | Draft Notice of Filing Motion for Entry of an Order Authorizing But Not Requiring the Debtors to Make Contributions to the Grace Retirement Plans and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 245.00 | $196.00 |
| 02/18/11 | JEO | Finalize motion to make retirement plan contributions | 0.80 | 650.00 | $520.00 |

**Invoice number 93934**     91100   00001                                    **Page 5**

|              |     |                                                      |      |        |          |
| ------------ | --- | ---------------------------------------------------- | ---- | ------ | -------- |
|              |     | Task Code Total                                      | 1.60 |        | $716.00  |

**WRG-Fee Apps., Applicant**

| Date     | Init. | Description                                                                                                                                                      | Hrs  | Rate   | Amount   |
| -------- | ----- | --------------------------------------------------------------------------------------------------------------------------------------------------------------- | ---- | ------ | -------- |
| 01/25/11 | LDJ   | Review and finalize thirty-ninth quarterly fee application                                                                                                      | 0.30 | 895.00 | $268.50  |
| 02/01/11 | MLO   | Draft certificate of no objection regarding November 2010 Monthly Fee Application of PSZ&J (.2); coordinate service re: same (.1); coordinate filing of same (.1) | 0.40 | 245.00 | $98.00   |
| 02/01/11 | KPM   | Review and execute Cert of No Obj. for PSZ&J November fee application                                                                                            | 0.10 | 475.00 | $47.50   |
| 02/10/11 | MLO   | Draft certificate of no objection regarding December 2010 Monthly Fee Application of PSZ&J (.2); prepare and coordinate service re: same (.2); coordinate filing of same (.1) | 0.50 | 245.00 | $122.50  |
|          |       | Task Code Total                                                                                                                                                  | 1.30 |        | $536.50  |

**WRG-Fee Applications, Others**

| Date     | Init. | Description                                                                                                                                                            | Hrs  | Rate   | Amount   |
| -------- | ----- | -------------------------------------------------------------------------------------------------------------------------------------------------------------------- | ---- | ------ | -------- |
| 02/01/11 | JEO   | Review Blackstone November fee application                                                                                                                            | 0.20 | 650.00 | $130.00  |
| 02/01/11 | MLO   | Draft certificate of no objection regarding November 2010 Monthly Fee Application of Kirkland & Ellis (.2); prepare and coordinate service re: same (.2); coordinate filing of same (.1) | 0.50 | 245.00 | $122.50  |
| 02/01/11 | MLO   | Draft certificate of no objection regarding November 2010 Monthly Fee Application of Woodcock Washburn (.2); coordinate service re: same (.1); coordinate filing of same (.1) | 0.40 | 245.00 | $98.00   |
| 02/01/11 | MLO   | Draft certificate of no objection regarding November 2010 Monthly Fee Application of Beveridge & Diamond (.2); coordinate service re: same (.1); coordinate filing of same (.1) | 0.40 | 245.00 | $98.00   |
| 02/01/11 | KPM   | Review and execute Cert of No Obj. for Kirkland & Ellis November fee application                                                                                      | 0.10 | 475.00 | $47.50   |
| 02/01/11 | KPM   | Review and execute Cert of No Obj. for Woodcock & Washburn November fee application                                                                                   | 0.10 | 475.00 | $47.50   |
| 02/01/11 | KPM   | Review and execute Cert of No Obj. for Beveridge & Diamond November fee application                                                                                   | 0.10 | 475.00 | $47.50   |
| 02/02/11 | JEO   | Email with co-counsel regarding final fee applications                                                                                                                | 0.30 | 650.00 | $195.00  |
| 02/02/11 | MLO   | Draft certificate of no objection regarding November 2010 Monthly Fee Application of Casner & Edwards (.2); prepare and coordinate service re: same (.2); coordinate filing of same (.1) | 0.50 | 245.00 | $122.50  |
| 02/02/11 | MLO   | Draft certificate of no objection regarding October 2010 Monthly Fee Application of Fragomen (.2); coordinate service re: same (.1); coordinate filing of same (.1)   | 0.40 | 245.00 | $98.00   |
| 02/02/11 | MLO   | Draft certificate of no objection regarding November 2010 Monthly Fee Application of Fragomen (.2); coordinate service re: same (.1); coordinate filing of same (.1)  | 0.40 | 245.00 | $98.00   |

**Invoice number 93934**          91100   00001                                                   **Page  6**

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/02/11 | MLO | Draft certificate of no objection regarding December 2010 Monthly Fee Application of Fragomen (.2); coordinate service re: same (.1); coordinate filing of same (.1) | 0.40 | 245.00 | $98.00 |
| 02/02/11 | KPM | Review and execute Cert of No Obj. for Casner & Edwards November fee application | 0.10 | 475.00 | $47.50 |
| 02/02/11 | KPM | Review and execute certificates of no objection for Fragomens October & November fee applications | 0.30 | 475.00 | $142.50 |
| 02/03/11 | JEO | Review Ogilvy December 2010 fee application | 0.20 | 650.00 | $130.00 |
| 02/03/11 | MLO | Prepare December 2010 Monthly Fee Application of Ogilvy Renault for filing and service (.2); prepare and coordinate service re: same (.2); coordinate filing of same (.1); correspondence with K. Legree (Ogilvy) regarding same (.1) | 0.60 | 245.00 | $147.00 |
| 02/03/11 | MLO | Prepare 34th Quarterly Fee Application of Blackstone for filing and service (.4); prepare and coordinate service re: same (.2); coordinate filing of same (.1) | 0.70 | 245.00 | $171.50 |
| 02/03/11 | KPM | Review and execute notice for Blackstone interim fee application | 0.10 | 475.00 | $47.50 |
| 02/04/11 | JEO | Review Ogilvy quarterly fee application | 0.20 | 650.00 | $130.00 |
| 02/04/11 | JEO | Review quarterly fee application for Steptoe and Johnson | 0.20 | 650.00 | $130.00 |
| 02/04/11 | MLO | Prepare 16th Quarterly Fee Application of Ogilvy Renault for filing and service (.3); prepare and coordinate service re: same (.2); coordinate filing of same (.1); correspondence with K. Legree (Ogilvy) re: same (.1) | 0.70 | 245.00 | $171.50 |
| 02/04/11 | MLO | Prepare 38th Quarterly Fee Application of Steptoe for filing and service (.3); prepare and coordinate service re: same (.2); coordinate filing of same (.1) | 0.60 | 245.00 | $147.00 |
| 02/09/11 | JEO | Review Pitney Bowes fee application December 2010 | 0.20 | 650.00 | $130.00 |
| 02/09/11 | JEO | Review Blackstone December 2010 fee application | 0.20 | 650.00 | $130.00 |
| 02/09/11 | JEO | Review Deloitte fee application October 2010 | 0.20 | 650.00 | $130.00 |
| 02/09/11 | JEO | Review Deloitte fee application September 2010 | 0.20 | 650.00 | $130.00 |
| 02/09/11 | MLO | Prepare September 2010 Monthly Fee Application of Deloitte Tax for filing and service (.2); prepare and coordinate service re: same (.2); coordinate filing of same (.1); correspond with A. Scoles (Deloitte Tax) re: same (.1) | 0.60 | 245.00 | $147.00 |
| 02/09/11 | MLO | Prepare September 2010 Monthly Fee Application of Deloitte Tax for filing and service (.2); coordinate service re: same (.1); coordinate filing of same (.1) | 0.40 | 245.00 | $98.00 |
| 02/09/11 | MLO | Prepare December 2010 Monthly Fee Application of Day Pitney for filing and service (.2); coordinate service re: same (.1); coordinate filing of same (.1) | 0.40 | 245.00 | $98.00 |
| 02/09/11 | MLO | Prepare December 2010 Monthly Fee Application of Blackstone for filing and service (.2); coordinate service re: same (.1); coordinate filing of same (.1) | 0.40 | 245.00 | $98.00 |
| 02/11/11 | JEO | Review Kirkland & Ellis December 2010 fee application | 0.20 | 650.00 | $130.00 |
| 02/11/11 | JEO | Review Blackstone quarterly fee application | 0.20 | 650.00 | $130.00 |
| 02/11/11 | MLO | Prepare December 2010 Monthly Fee Application of Kirkland & Ellis for filing and service (.2); prepare and coordinate service re: same (.2); coordinate filing of same (.1) | 0.50 | 245.00 | $122.50 |
| 02/11/11 | MLO | Prepare 35th Quarterly Fee Application of Blackstone for | 0.60 | 245.00 | $147.00 |

**Invoice number 93934**       91100  00001                                    **Page 7**

|          |     |                                                                                                                                                                              |      |        |          |
|----------|-----|------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------|--------|----------|
|          |     | filing and service (.3); prepare and coordinate service re: same (.2); coordinate filing of same (.1)                                                                         |      |        |          |
| 02/14/11 | JEO | Review Foley Hoag Fee application                                                                                                                                            | 0.20 | 650.00 | $130.00  |
| 02/14/11 | JEO | Review Woodcock Washburn fee application -quarterly                                                                                                                         | 0.20 | 650.00 | $130.00  |
| 02/14/11 | MLO | Prepare October - December 2010 Quarterly Fee Application of Foley Hoag for filing and service (.2); prepare and coordinate service re: same (.2); coordinate filing of same (.1) | 0.50 | 245.00 | $122.50  |
| 02/14/11 | MLO | Prepare December 2010 Monthly Fee Application of Woodcock Washburn for filing and service (.2); prepare and coordinate service re: same (.2); coordinate filing of same (.1) | 0.50 | 245.00 | $122.50  |
| 02/17/11 | MLO | Draft certificate of no objection regarding December 2010 Monthly Fee Application of Law Offices of Janet S. Baer (.2); prepare and coordinate service re: same (.2); coordinate filing of same (.1) | 0.50 | 245.00 | $122.50  |
| 02/18/11 | LT  | Research and draft the notice of Jan Baer P.C. eighth quarterly then prepare and execute service and prepare for filing same                                                | 1.20 | 245.00 | $294.00  |
| 02/18/11 | LT  | Research and draft the notice of Day Pitney's thirty-ninth quarterly then prepare and execute service and prepare for filing same                                          | 1.20 | 245.00 | $294.00  |
| 02/18/11 | JEO | Review Day Pitney fee application                                                                                                                                          | 0.20 | 650.00 | $130.00  |
| 02/18/11 | JEO | Review Jan Baer quarterly fee application                                                                                                                                  | 0.20 | 650.00 | $130.00  |
| 02/18/11 | JEO | Review monthly fee application for Casner & Edwards December 2010                                                                                                           | 0.20 | 650.00 | $130.00  |
| 02/18/11 | MLO | Draft notice of quarterly fee application of Law Offices of Janet S. Baer                                                                                                  | 0.20 | 245.00 | $49.00   |
| 02/18/11 | MLO | Prepare December 2010 Monthly Fee Application of Casner & Edwards for filing and service (.2); prepare and coordinate service re: same (.2); coordinate filing of same (.1) | 0.50 | 245.00 | $122.50  |
| 02/22/11 | JEO | Review fee application-quarterly- for BMC                                                                                                                                  | 0.20 | 650.00 | $130.00  |
| 02/22/11 | JEO | Review BMC August 2010 fee application                                                                                                                                     | 0.20 | 650.00 | $130.00  |
| 02/22/11 | JEO | Review BMC September 2010 fee application                                                                                                                                  | 0.20 | 650.00 | $130.00  |
| 02/22/11 | JEO | Review BMC July 2010 fee application                                                                                                                                       | 0.20 | 650.00 | $130.00  |
| 02/22/11 | MLO | Prepare 38th Quarterly Fee Application of BMC for filing and service (.2); prepare and coordinate service re: same (.2); coordinate filing of same (.1)                     | 0.50 | 245.00 | $122.50  |
| 02/22/11 | MLO | Prepare July 2010 Monthly Fee Application of BMC for filing and service (.2); prepare and coordinate service re: same (.2); coordinate filing of same (.1)                  | 0.50 | 245.00 | $122.50  |
| 02/22/11 | MLO | Prepare August 2010 Monthly Fee Application of BMC for filing and service (.2); coordinate service re: same (.1); coordinate filing of same (.1)                            | 0.40 | 245.00 | $98.00   |
| 02/22/11 | MLO | Prepare September 2010 Monthly Fee Application of BMC for filing and service (.2); coordinate service re: same (.1); coordinate filing of same (.1)                         | 0.40 | 245.00 | $98.00   |
| 02/23/11 | MLO | Correspondence to B. Ruhlander re: Blackstone's quarterly fee application                                                                                                  | 0.10 | 245.00 | $24.50   |
| 02/23/11 | MLO | Draft certificate of no objection regarding December 2010                                                                                                                  | 0.50 | 245.00 | $122.50  |

**Invoice number 93934**      91100   00001                                    **Page  8**

|          |      |                                                                                                                                                                              |       |        |            |
|----------|------|------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|--------|------------|
|          |      | Monthly Fee Application of Foley Hoag (.2); prepare and coordinate service re: same (.2); coordinate filing of same (.1)                                                             |       |        |            |
| 02/23/11 | MLO  | Draft certificate of no objection regarding November 2010 Monthly Fee Application of Blackstone (.2); coordinate service re: same (.1); coordinate filing of same (.1)               | 0.40  | 245.00 | $98.00     |
| 02/24/11 | MLO  | Draft certificate of no objection regarding December 2010 Monthly Fee Application of Ogilvy Renault (.2); prepare and coordinate service re: same (.2); coordinate filing of same (.1) | 0.50  | 245.00 | $122.50    |
| 02/25/11 | MLO  | Prepare January 2011 Monthly Fee Application of Blackstone for filing and service (.2); prepare and coordinate service re: same (.2); coordinate filing of same (.1)                  | 0.50  | 245.00 | $122.50    |
| 02/28/11 | MLO  | Prepare January 2011 Monthly Fee Application of Baer Higgins Fruchtman for filing and service (.2); prepare and coordinate service re: same (.2); coordinate filing of same (.1)       | 0.50  | 245.00 | $122.50    |
|          | **Task Code Total** |                                                                                                                                                                  | 22.30 |        | $7,308.00  |

**Litigation (Non-Bankruptcy)**

|          |      |                                                                                                                                                                                          |      |        |           |
|----------|------|----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------|--------|-----------|
| 02/01/11 | JEO  | Emails with co-counsel regarding appeals                                                                                                                                                | 1.80 | 650.00 | $1,170.00 |
| 02/02/11 | JEO  | Participate in group call regarding confirmation / appeal process                                                                                                                       | 0.80 | 650.00 | $520.00   |
| 02/02/11 | JEO  | Follow up call regarding Judge Buckwalter                                                                                                                                               | 0.30 | 650.00 | $195.00   |
| 02/02/11 | JEO  | Emails with team regarding scheduling status conference                                                                                                                                 | 0.40 | 650.00 | $260.00   |
| 02/04/11 | PEC  | Prepare Twenty-Seventh Affidavit of Disinterestedness Under 11 U.S.C. § 327(a) and Fed. R. Bankr. P. 2014 for filing and service (.2); Draft Certificate of Service (.1)                 | 0.30 | 245.00 | $73.50    |
| 02/07/11 | PEC  | Review 2/14/11 Hearing binders                                                                                                                                                          | 0.30 | 245.00 | $73.50    |
| 02/10/11 | JEO  | Call with plan proponents regarding 9033 issues                                                                                                                                         | 1.00 | 650.00 | $650.00   |
| 02/14/11 | PEC  | Draft Notice of Rescheduled hearing on February 23, 2011 at 10:00 a.m. Before the Honorable Ronald L. Buckwalter and Certificate of Service (.3); Prepare for filing and service (.2)    | 0.50 | 245.00 | $122.50   |
| 02/15/11 | JEO  | Review new notices of appeal and related motions                                                                                                                                        | 0.60 | 650.00 | $390.00   |
| 02/15/11 | JEO  | Review BNSF designation of items                                                                                                                                                        | 0.30 | 650.00 | $195.00   |
| 02/15/11 | JEO  | Review appeal time line                                                                                                                                                                 | 0.50 | 650.00 | $325.00   |
| 02/16/11 | JEO  | Participate in team call regarding appeal                                                                                                                                               | 0.80 | 650.00 | $520.00   |
| 02/16/11 | KPM  | Review critical dates and docket                                                                                                                                                        | 0.20 | 475.00 | $95.00    |
| 02/17/11 | KPM  | Draft emails to James E. O'Neill regarding upcoming deadlines                                                                                                                           | 0.20 | 475.00 | $95.00    |
| 02/17/11 | KPM  | Draft emails to J. Baer (BFH) regarding upcoming deadlines                                                                                                                              | 0.20 | 475.00 | $95.00    |
| 02/17/11 | KPM  | Draft email to James E. O'Neill regarding tracking appeal deadlines                                                                                                                     | 0.10 | 475.00 | $47.50    |
| 02/18/11 | PEC  | Draft Notice of Filing Motion for Entry of an Order Authorizing Creation of a Non-Debtor Foreign Subsidiary                                                                              | 0.80 | 245.00 | $196.00   |

**Invoice number  93934**        91100   00001                                    **Page  9**

|  |  | Holding Company Structure and Certificate of Service (.4);<br>Prepare for filing and service (.4) |  |  |  |
|---|---|---|---|---|---|
| 02/18/11 | JEO | Finalize motion regarding regarding foreign subsidiary | 0.60 | 650.00 | $390.00 |
| 02/18/11 | KPM | Review emails between R. Higgins, J. Baer and James E.<br>O'Neill regarding motions to be heard on 3/28/11 | 0.40 | 475.00 | $190.00 |
| 02/22/11 | JEO | Hearing preparation for February 23, 2010 hearing before<br>Judge Buckwalter | 1.50 | 650.00 | $975.00 |
| 02/23/11 | PEC | Draft Notice of Agenda for 3/2/11 Hearing | 0.80 | 245.00 | $196.00 |
| 02/23/11 | PEC | Revise and review 3/2/11 Agenda | 0.30 | 245.00 | $73.50 |
| 02/23/11 | PEC | File and serve Agenda for 3/2/11 Hearing | 0.40 | 245.00 | $98.00 |
| 02/23/11 | PEC | Review 3/2/11 Hearing Binders | 0.30 | 245.00 | $73.50 |
| 02/23/11 | JEO | Prepare for and attend W.R. Grace hearing before Judge<br>Buckwalter in Philadelphia | 4.00 | 650.00 | $2,600.00 |
| 02/23/11 | JEO | Work on agenda for March 2, 2011 hearing on BNSP<br>reconsideration | 0.60 | 650.00 | $390.00 |
| 02/24/11 | JEO | Follow up regarding February 23, 2011 hearing | 0.60 | 650.00 | $390.00 |
| 02/24/11 | JEO | Email with co-counsel regarding CNA appeal status | 0.60 | 650.00 | $390.00 |
| 02/24/11 | JEO | Review Judge Buckwalter's order regarding appeal and<br>send to team | 0.40 | 650.00 | $260.00 |
| 02/24/11 | JEO | Email to team regarding miscellaneous docket for appeal<br>of confirmation order | 0.40 | 650.00 | $260.00 |
| 02/28/11 | PEC | Draft Amended Notice of Agenda for 3/2/11 Hearing | 0.60 | 245.00 | $147.00 |
| 02/28/11 | PEC | File and serve Notice of Agenda for 3/2/11 Hearing (.4);<br>Draft Certificate of Service (.1) | 0.50 | 245.00 | $122.50 |
| 02/28/11 | JEO | Work on agenda for March 2, 2011 hearing | 0.60 | 650.00 | $390.00 |
| 02/28/11 | JEO | Review designation of items for CNA appeal | 0.80 | 650.00 | $520.00 |
|  | **Task Code Total** |  | **22.50** |  | **$12,488.50** |

**Plan & Disclosure Stmt. [B320]**

|  |  |  |  |  |  |
|---|---|---|---|---|---|
| 02/01/11 | JEO | Review status of matters scheduled for February 14, 2011<br>hearing | 0.80 | 650.00 | $520.00 |
| 02/02/11 | JEO | Email with client regarding confirmation notice | 0.20 | 650.00 | $130.00 |
| 02/02/11 | JEO | Email with staff regarding confirmation notice | 0.20 | 650.00 | $130.00 |
| 02/02/11 | JEO | Call to court regarding scheduling status conference | 0.30 | 650.00 | $195.00 |
| 02/02/11 | JEO | Follow up email with co-counsel regarding February 16,<br>2011 status conference | 0.30 | 650.00 | $195.00 |
| 02/03/11 | JEO | Review scheduling order for Judge Buckwalter | 0.50 | 650.00 | $325.00 |
| 02/03/11 | JEO | Draft notice of confirmation order | 0.80 | 650.00 | $520.00 |
| 02/03/11 | JEO | Email to group regarding Judge Buckwalter status<br>conference | 0.40 | 650.00 | $260.00 |
| 02/03/11 | JEO | Work on issues for status conference | 1.20 | 650.00 | $780.00 |
| 02/03/11 | KPM | Review emails from James E. O'Neill regarding status<br>conference with Judge Buckwalter | 0.20 | 475.00 | $95.00 |
| 02/04/11 | PEC | Revise Agenda for 2/14/11 Hearing | 0.40 | 245.00 | $98.00 |
| 02/04/11 | JEO | Review matters scheduled for February 14, 2011 hearing | 0.60 | 650.00 | $390.00 |

**Invoice number 93934**     91100  00001                                 **Page  10**

| Date | Init | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 02/07/11 | PEC | Revise and review Notice of Agenda for 2/14/11 Hearing | 0.80 | 245.00 | $196.00 |
| 02/07/11 | PEC | File and serve Notice of Agenda for 2/14/11 Hearing (.3); Draft Certificate of Service (.1) | 0.40 | 245.00 | $98.00 |
| 02/07/11 | JEO | Finalize agenda for February 14, 2011 hearing | 0.80 | 650.00 | $520.00 |
| 02/08/11 | JEO | Emails with client and co-counsel regarding confirmation notice | 0.40 | 650.00 | $260.00 |
| 02/10/11 | JEO | Work on amended agenda for February 14, 2011 hearing | 0.80 | 650.00 | $520.00 |
| 02/10/11 | JEO | Hearing preparation for Feb 14, 2011 | 0.90 | 650.00 | $585.00 |
| 02/10/11 | JEO | Work on agenda for February 14, 2011 hearing | 0.80 | 650.00 | $520.00 |
| 02/10/11 | JEO | Work on motion for clarification of confirmation order | 2.00 | 650.00 | $1,300.00 |
| 02/10/11 | JEO | Review motions filed by AXA Belgium | 1.00 | 650.00 | $650.00 |
| 02/10/11 | JEO | Review motion for clarification and finalize | 1.50 | 650.00 | $975.00 |
| 02/10/11 | JEO | Review confirmation issues | 0.80 | 650.00 | $520.00 |
| 02/11/11 | KFF | Update agenda for Feb. 14 hearing to include additional responses and motion to shorten | 0.90 | 255.00 | $229.50 |
| 02/11/11 | KKY | Prepare for filing and service 2nd amended 2/14/11 agenda | 0.20 | 245.00 | $49.00 |
| 02/11/11 | JEO | Work on amended agenda for February 14, 2011 hearing | 0.60 | 650.00 | $390.00 |
| 02/11/11 | JEO | Review order extending 9033 deadline | 0.50 | 650.00 | $325.00 |
| 02/12/11 | JEO | Hearing preparation for Feb. 14, 2011 hearing | 1.00 | 650.00 | $650.00 |
| 02/13/11 | JEO | Preparation for February 14, 2011 status conference | 2.00 | 650.00 | $1,300.00 |
| 02/13/11 | JEO | Finalize amended agenda for February 14, 2011 hearing | 0.80 | 650.00 | $520.00 |
| 02/14/11 | JEO | Work on noticing of rescheduled hearing before Judge Buckwalter | 0.40 | 650.00 | $260.00 |
| 02/14/11 | JEO | Prepare for and attend confirmation status conference | 4.50 | 650.00 | $2,925.00 |
| 02/14/11 | JEO | Call to Judge Buckwalter's chambers regarding status conference | 0.40 | 650.00 | $260.00 |
| 02/15/11 | JEO | Follow up on open issues from February 14, 2011 hearing | 0.80 | 650.00 | $520.00 |
| 02/15/11 | JEO | Review entered order on Judge Buckwalter status conference and  for arrangeservice | 0.40 | 650.00 | $260.00 |
| 02/15/11 | KPM | Review order clarifying  plan order | 0.10 | 475.00 | $47.50 |
| 02/21/11 | JEO | Work on conformed plan documents | 2.80 | 650.00 | $1,820.00 |
| 02/21/11 | JEO | Work on contract cure notice | 0.40 | 650.00 | $260.00 |
| 02/21/11 | JEO | Work on blackline for Exhibit 5 and 6 | 0.40 | 650.00 | $260.00 |
| 02/21/11 | KPM | Draft emails to James E. O'Neill regarding filing plan documents | 0.20 | 475.00 | $95.00 |
| 02/21/11 | KPM | Review and respond to emails from D. Boll (Kirkland) regarding revised plan documents | 0.10 | 475.00 | $47.50 |
| 02/22/11 | PEC | Prepare Plan Proponents' Joint Opposition to the BNSF Motion for Reconsideration for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 245.00 | $122.50 |
| 02/22/11 | JEO | Finalize plan proponents joint application to BNSF reconstruction motion | 0.80 | 650.00 | $520.00 |
| 02/22/11 | JEO | Work on contract cure exhibit for plan | 0.40 | 650.00 | $260.00 |

| | **Task Code Total** | | **34.30** | | **$20,903.00** |

**Stay Litigation [B140]**

**Invoice number 93934**     91100  00001     **Page 11**

| Date | | Description | | | |
|---|---|---|---|---|---|
| 02/18/11 | PEC | Draft Notice of Filing Motion for Order Lifting the Automatic Stay to Allow State Court Litigation Regarding Claim No. 9566 and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 245.00 | $196.00 |
| 02/18/11 | JEO | Finalize motion to lift stay regarding claim no. 9566 (Robert Locke) | 0.60 | 650.00 | $390.00 |

| | | | | |
|---|---|---|---|---|
| **Task Code Total** | | | 1.40 | $586.00 |

| | | | | |
|---|---|---|---|---|
| **Total professional services:** | | | 138.70 | **$53,632.50** |

### Costs Advanced:

| | | | |
|---|---|---|---|
| 01/26/2011 | FE | Federal Express [E108] 7-383-78276 | $10.91 |
| 02/01/2011 | DC | 91100.00001 TriState Courier Charges for 02-01-11 | $9.38 |
| 02/01/2011 | DC | 91100.00001 TriState Courier Charges for 02-01-11 | $40.00 |
| 02/01/2011 | DC | 91100.00001 TriState Courier Charges for 02-01-11 | $16.20 |
| 02/01/2011 | DC | 91100.00001 TriState Courier Charges for 02-01-11 | $63.00 |
| 02/01/2011 | FE | 91100.00001 FedEx Charges for 02-01-11 | $30.04 |
| 02/01/2011 | PAC | 91100.00001 PACER Charges for 02-01-11 | $45.92 |
| 02/01/2011 | PO | 91100.00001 :Postage Charges for 02-01-11 | $1.22 |
| 02/01/2011 | PO | 91100.00001 :Postage Charges for 02-01-11 | $11.55 |
| 02/01/2011 | RE | ( 41 @0.10 PER PG) | $4.10 |
| 02/01/2011 | RE | ( 163 @0.10 PER PG) | $16.30 |
| 02/01/2011 | RE | ( 598 @0.10 PER PG) | $59.80 |
| 02/01/2011 | RE | ( 656 @0.10 PER PG) | $65.60 |
| 02/01/2011 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 02/01/2011 | RE2 | SCAN/COPY ( 207 @0.10 PER PG) | $20.70 |
| 02/02/2011 | DC | 91100.00001 TriState Courier Charges for 02-02-11 | $5.00 |
| 02/02/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 02-02-11 | $0.95 |
| 02/02/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 02-02-11 | $10.94 |
| 02/02/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 02-02-11 | $10.94 |
| 02/02/2011 | PAC | 91100.00001 PACER Charges for 02-02-11 | $16.48 |
| 02/02/2011 | PO | 91100.00001 :Postage Charges for 02-02-11 | $11.55 |
| 02/02/2011 | RE | ( 1 @0.10 PER PG) | $0.10 |
| 02/02/2011 | RE | ( 67 @0.10 PER PG) | $6.70 |
| 02/02/2011 | RE | ( 143 @0.10 PER PG) | $14.30 |
| 02/02/2011 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 02/02/2011 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 02/02/2011 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 02/02/2011 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 02/02/2011 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 02/02/2011 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | $3.40 |

**Invoice number 93934**      91100  00001                                      **Page  12**

| | | | |
|---|---|---|---|
| 02/03/2011 | DC | 91100.00001 TriState Courier Charges for 02-03-11 | $15.98 |
| 02/03/2011 | DC | 91100.00001 TriState Courier Charges for 02-03-11 | $5.00 |
| 02/03/2011 | DC | 91100.00001 TriState Courier Charges for 02-03-11 | $81.00 |
| 02/03/2011 | DC | 91100.00001 TriState Courier Charges for 02-03-11 | $16.20 |
| 02/03/2011 | FE | 91100.00001 FedEx Charges for 02-03-11 | $7.39 |
| 02/03/2011 | FE | 91100.00001 FedEx Charges for 02-03-11 | $11.00 |
| 02/03/2011 | FE | 91100.00001 FedEx Charges for 02-03-11 | $10.91 |
| 02/03/2011 | FE | 91100.00001 FedEx Charges for 02-03-11 | $12.16 |
| 02/03/2011 | OS | Digital Legal Service, Inv. 56791, 1270 pgs | $152.40 |
| 02/03/2011 | OS | Digital Legal Service, Inv. 56791, postage | $223.56 |
| 02/03/2011 | PAC | 91100.00001 PACER Charges for 02-03-11 | $39.52 |
| 02/03/2011 | PO | 91100.00001 :Postage Charges for 02-03-11 | $1.05 |
| 02/03/2011 | PO | 91100.00001 :Postage Charges for 02-03-11 | $4.95 |
| 02/03/2011 | PO | 91100.00001 :Postage Charges for 02-03-11 | $1.05 |
| 02/03/2011 | PO | 91100.00001 :Postage Charges for 02-03-11 | $4.95 |
| 02/03/2011 | PO | 91100.00001 :Postage Charges for 02-03-11 | $24.84 |
| 02/03/2011 | RE | ( 2 @0.10 PER PG) | $0.20 |
| 02/03/2011 | RE | ( 5 @0.10 PER PG) | $0.50 |
| 02/03/2011 | RE | ( 21 @0.10 PER PG) | $2.10 |
| 02/03/2011 | RE | ( 26 @0.10 PER PG) | $2.60 |
| 02/03/2011 | RE | ( 32 @0.10 PER PG) | $3.20 |
| 02/03/2011 | RE | ( 34 @0.10 PER PG) | $3.40 |
| 02/03/2011 | RE | ( 35 @0.10 PER PG) | $3.50 |
| 02/03/2011 | RE | ( 128 @0.10 PER PG) | $12.80 |
| 02/03/2011 | RE | ( 623 @0.10 PER PG) | $62.30 |
| 02/03/2011 | RE | ( 829 @0.10 PER PG) | $82.90 |
| 02/03/2011 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 02/03/2011 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | $3.70 |
| 02/04/2011 | DC | 91100.00001 TriState Courier Charges for 02-04-11 | $6.19 |
| 02/04/2011 | DC | 91100.00001 TriState Courier Charges for 02-04-11 | $72.00 |
| 02/04/2011 | DC | 91100.00001 TriState Courier Charges for 02-04-11 | $210.00 |
| 02/04/2011 | DC | 91100.00001 TriState Courier Charges for 02-04-11 | $210.00 |
| 02/04/2011 | DC | 91100.00001 TriState Courier Charges for 02-04-11 | $16.20 |
| 02/04/2011 | DC | 91100.00001 TriState Courier Charges for 02-04-11 | $200.00 |
| 02/04/2011 | DC | 91100.00001 TriState Courier Charges for 02-04-11 | $16.20 |
| 02/04/2011 | OS | Digital Legal Service, Inv. 56791, 2540 pgs | $304.80 |
| 02/04/2011 | OS | Digital Legal Service, Inv. 56791, postage | $259.96 |
| 02/04/2011 | OS | Digital Legal Service, Inv. 56791, 2032 pgs | $243.84 |
| 02/04/2011 | OS | Digital Legal Service, Inv. 56791, postage | $224.60 |
| 02/04/2011 | PAC | 91100.00001 PACER Charges for 02-04-11 | $27.76 |
| 02/04/2011 | PO | 91100.00001 :Postage Charges for 02-04-11 | $26.88 |
| 02/04/2011 | RE | ( 4 @0.10 PER PG) | $0.40 |
| 02/04/2011 | RE | ( 4 @0.10 PER PG) | $0.40 |

**Invoice number 93934**      91100  00001                    **Page  13**

| | | | |
|---|---|---|---:|
| 02/04/2011 | RE | ( 31 @0.10 PER PG) | $3.10 |
| 02/04/2011 | RE | ( 1049 @0.10 PER PG) | $104.90 |
| 02/04/2011 | RE2 | SCAN/COPY ( 45 @0.10 PER PG) | $4.50 |
| 02/04/2011 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 02/06/2011 | PAC | 91100.00001 PACER Charges for 02-06-11 | $9.68 |
| 02/07/2011 | DC | 91100.00001 TriState Courier Charges for 02-07-11 | $16.20 |
| 02/07/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 02-07-11 | $19.76 |
| 02/07/2011 | FE | 91100.00001 FedEx Charges for 02-07-11 | $8.88 |
| 02/07/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/07/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/07/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/07/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/07/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/07/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/07/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/07/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/07/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/07/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/07/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/07/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/07/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/07/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/07/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/07/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/07/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/07/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/07/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/07/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/07/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/07/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/07/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/07/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/07/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/07/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/07/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/07/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/07/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/07/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |

| Date | | |  |
|---|---|---|---|
| 02/07/2011 | FX | ( 15 @ 1.00 PER PG ) | $15.00 |
| 02/07/2011 | FX | ( 15 @ 1.00 PER PG ) | $15.00 |
| 02/07/2011 | FX | ( 15 @ 1.00 PER PG ) | $15.00 |
| 02/07/2011 | FX | ( 15 @ 1.00 PER PG ) | $15.00 |
| 02/07/2011 | FX | ( 15 @ 1.00 PER PG ) | $15.00 |
| 02/07/2011 | FX | ( 15 @ 1.00 PER PG ) | $15.00 |
| 02/07/2011 | FX | ( 15 @ 1.00 PER PG ) | $15.00 |
| 02/07/2011 | FX | ( 15 @ 1.00 PER PG ) | $15.00 |
| 02/07/2011 | FX | ( 15 @ 1.00 PER PG ) | $15.00 |
| 02/07/2011 | FX | ( 15 @ 1.00 PER PG ) | $15.00 |
| 02/07/2011 | FX | ( 15 @ 1.00 PER PG ) | $15.00 |
| 02/07/2011 | FX | ( 15 @ 1.00 PER PG ) | $15.00 |
| 02/07/2011 | FX | ( 15 @ 1.00 PER PG ) | $15.00 |
| 02/07/2011 | FX | ( 15 @ 1.00 PER PG ) | $15.00 |
| 02/07/2011 | FX | ( 15 @ 1.00 PER PG ) | $15.00 |
| 02/07/2011 | FX | ( 15 @ 1.00 PER PG ) | $15.00 |
| 02/07/2011 | FX | ( 15 @ 1.00 PER PG ) | $15.00 |
| 02/07/2011 | FX | ( 15 @ 1.00 PER PG ) | $15.00 |
| 02/07/2011 | FX | ( 15 @ 1.00 PER PG ) | $15.00 |
| 02/07/2011 | FX | ( 15 @ 1.00 PER PG ) | $15.00 |
| 02/07/2011 | FX | ( 15 @ 1.00 PER PG ) | $15.00 |
| 02/07/2011 | FX | ( 15 @ 1.00 PER PG ) | $15.00 |
| 02/07/2011 | FX | ( 15 @ 1.00 PER PG ) | $15.00 |
| 02/07/2011 | FX | ( 15 @ 1.00 PER PG ) | $15.00 |
| 02/07/2011 | FX | ( 15 @ 1.00 PER PG ) | $15.00 |
| 02/07/2011 | FX | ( 15 @ 1.00 PER PG ) | $15.00 |
| 02/07/2011 | FX | ( 15 @ 1.00 PER PG ) | $15.00 |
| 02/07/2011 | FX | ( 15 @ 1.00 PER PG ) | $15.00 |
| 02/07/2011 | FX | ( 15 @ 1.00 PER PG ) | $15.00 |
| 02/07/2011 | FX | ( 15 @ 1.00 PER PG ) | $15.00 |
| 02/07/2011 | FX | ( 15 @ 1.00 PER PG ) | $15.00 |
| 02/07/2011 | FX | ( 15 @ 1.00 PER PG ) | $15.00 |
| 02/07/2011 | FX | ( 15 @ 1.00 PER PG ) | $15.00 |
| 02/07/2011 | FX | ( 15 @ 1.00 PER PG ) | $15.00 |
| 02/07/2011 | FX | ( 15 @ 1.00 PER PG ) | $15.00 |
| 02/07/2011 | FX | ( 15 @ 1.00 PER PG ) | $15.00 |
| 02/07/2011 | FX | ( 15 @ 1.00 PER PG ) | $15.00 |
| 02/07/2011 | FX | ( 15 @ 1.00 PER PG ) | $15.00 |
| 02/07/2011 | FX | ( 15 @ 1.00 PER PG ) | $15.00 |
| 02/07/2011 | FX | ( 15 @ 1.00 PER PG ) | $15.00 |
| 02/07/2011 | FX | ( 15 @ 1.00 PER PG ) | $15.00 |
| 02/07/2011 | FX | ( 15 @ 1.00 PER PG ) | $15.00 |
| 02/07/2011 | FX | ( 15 @ 1.00 PER PG ) | $15.00 |
| 02/07/2011 | FX | ( 15 @ 1.00 PER PG ) | $15.00 |
| 02/07/2011 | FX | ( 15 @ 1.00 PER PG ) | $15.00 |
| 02/07/2011 | FX | ( 15 @ 1.00 PER PG ) | $15.00 |
| 02/07/2011 | FX | ( 15 @ 1.00 PER PG ) | $15.00 |
| 02/07/2011 | FX | ( 15 @ 1.00 PER PG ) | $15.00 |

**Invoice number 93934**     91100  00001     **Page  15**

| Date | Code | Description | Amount |
|---|---|---|---|
| 02/07/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/07/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/07/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/07/2011 | PAC | 91100.00001 PACER Charges for 02-07-11 | $65.52 |
| 02/07/2011 | RE | ( 200 @0.10 PER PG) | $20.00 |
| 02/07/2011 | RE | ( 168 @0.10 PER PG) | $16.80 |
| 02/07/2011 | RE | ( 75 @0.10 PER PG) | $7.50 |
| 02/07/2011 | RE | ( 18 @0.10 PER PG) | $1.80 |
| 02/07/2011 | RE2 | SCAN/COPY ( 54 @0.10 PER PG) | $5.40 |
| 02/07/2011 | RE2 | SCAN/COPY ( 60 @0.10 PER PG) | $6.00 |
| 02/07/2011 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 02/07/2011 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 02/07/2011 | RE2 | SCAN/COPY ( 45 @0.10 PER PG) | $4.50 |
| 02/08/2011 | DC | 91100.00001 TriState Courier Charges for 02-08-11 | $5.00 |
| 02/08/2011 | PAC | 91100.00001 PACER Charges for 02-08-11 | $6.88 |
| 02/08/2011 | PO | 91100.00001 :Postage Charges for 02-08-11 | $4.95 |
| 02/08/2011 | RE | ( 6 @0.10 PER PG) | $0.60 |
| 02/09/2011 | DC | 91100.00001 TriState Courier Charges for 02-09-11 | $5.00 |
| 02/09/2011 | DC | 91100.00001 TriState Courier Charges for 02-09-11 | $9.38 |
| 02/09/2011 | DC | 91100.00001 TriState Courier Charges for 02-09-11 | $9.00 |
| 02/09/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 02-09-11 | $11.08 |
| 02/09/2011 | FE | 91100.00001 FedEx Charges for 02-09-11 | $7.46 |
| 02/09/2011 | FE | 91100.00001 FedEx Charges for 02-09-11 | $11.10 |
| 02/09/2011 | FE | 91100.00001 FedEx Charges for 02-09-11 | $7.46 |
| 02/09/2011 | FE | 91100.00001 FedEx Charges for 02-09-11 | $11.10 |
| 02/09/2011 | PAC | 91100.00001 PACER Charges for 02-09-11 | $99.92 |
| 02/09/2011 | RE | ( 55 @0.10 PER PG) | $5.50 |
| 02/09/2011 | RE | ( 100 @0.10 PER PG) | $10.00 |
| 02/09/2011 | RE | ( 128 @0.10 PER PG) | $12.80 |
| 02/09/2011 | RE | ( 171 @0.10 PER PG) | $17.10 |
| 02/09/2011 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 02/09/2011 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 02/09/2011 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | $1.40 |
| 02/09/2011 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 02/09/2011 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | $3.30 |
| 02/09/2011 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | $3.30 |
| 02/09/2011 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | $4.20 |
| 02/09/2011 | RE2 | SCAN/COPY ( 155 @0.10 PER PG) | $15.50 |
| 02/10/2011 | DC | 91100.00001 TriState Courier Charges for 02-10-11 | $30.00 |
| 02/10/2011 | DC | 91100.00001 TriState Courier Charges for 02-10-11 | $7.25 |
| 02/10/2011 | DC | 91100.00001 TriState Courier Charges for 02-10-11 | $360.00 |
| 02/10/2011 | DC | 91100.00001 TriState Courier Charges for 02-10-11 | $16.20 |
| 02/10/2011 | DC | 91100.00001 TriState Courier Charges for 02-10-11 | $16.20 |

**Invoice number 93934**     91100  00001                                          **Page  16**

| | | | |
|---|---|---|---:|
| 02/10/2011 | FE | 91100.00001 FedEx Charges for 02-10-11 | $13.60 |
| 02/10/2011 | FE | 91100.00001 FedEx Charges for 02-10-11 | $26.57 |
| 02/10/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/10/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/10/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/10/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/10/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/10/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/10/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/10/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/10/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/10/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/10/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/10/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/10/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/10/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/10/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/10/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/10/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/10/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/10/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/10/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/10/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/10/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/10/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/10/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/10/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/10/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/10/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/10/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/10/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/10/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/10/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/10/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/10/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/10/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/10/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/10/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/10/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/10/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/10/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/10/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/10/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/10/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |

| Date | Code | Description | Amount |
|---|---|---|---|
| 02/10/2011 | RE | ( 1 @0.10 PER PG) | $0.10 |
| 02/10/2011 | PO | 91100.00001 :Postage Charges for 02-10-11 | $253.76 |
| 02/10/2011 | PO | 91100.00001 :Postage Charges for 02-10-11 | $6.20 |
| 02/10/2011 | PO | 91100.00001 :Postage Charges for 02-10-11 | $11.55 |
| 02/10/2011 | PAC | 91100.00001 PACER Charges for 02-10-11 | $26.96 |
| 02/10/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/10/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/10/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/10/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/10/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/10/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/10/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/10/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/10/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/10/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/10/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/10/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/10/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/10/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/10/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/10/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/10/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/10/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/10/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/10/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/10/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/10/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/10/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/10/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/10/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/10/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/10/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/10/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/10/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/10/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/10/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/10/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/10/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/10/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/10/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/10/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/10/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/10/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/10/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/10/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/10/2011 | FX | ( 15 @1.00 PER PG) | $15.00 |

**Invoice number 93934**     91100  00001                                    **Page  18**

| 02/10/2011 | RE | ( 2 @0.10 PER PG) | $0.20 |
| 02/10/2011 | RE | ( 12 @0.10 PER PG) | $1.20 |
| 02/10/2011 | RE | ( 18 @0.10 PER PG) | $1.80 |
| 02/10/2011 | RE | ( 40 @0.10 PER PG) | $4.00 |
| 02/10/2011 | RE | ( 41 @0.10 PER PG) | $4.10 |
| 02/10/2011 | RE | ( 58 @0.10 PER PG) | $5.80 |
| 02/10/2011 | RE | ( 129 @0.10 PER PG) | $12.90 |
| 02/10/2011 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 02/10/2011 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 02/10/2011 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | $3.40 |
| 02/10/2011 | RE2 | SCAN/COPY ( 54 @0.10 PER PG) | $5.40 |
| 02/11/2011 | DC | 91100.00001 TriState Courier Charges for 02-11-11 | $5.00 |
| 02/11/2011 | DC | 91100.00001 TriState Courier Charges for 02-11-11 | $5.00 |
| 02/11/2011 | DC | 91100.00001 TriState Courier Charges for 02-11-11 | $81.00 |
| 02/11/2011 | DC | 91100.00001 TriState Courier Charges for 02-11-11 | $210.00 |
| 02/11/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 02-11-11 | $7.46 |
| 02/11/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 02-11-11 | $19.76 |
| 02/11/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 02-11-11 | $11.13 |
| 02/11/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 02-11-11 | $0.27 |
| 02/11/2011 | OS | Digital Legal Service, Inv. 56791, 1016 pgs | $121.92 |
| 02/11/2011 | OS | Digital Legal Service, Inv. 56791, postage | $94.52 |
| 02/11/2011 | PAC | 91100.00001 PACER Charges for 02-11-11 | $77.68 |
| 02/11/2011 | PO | 91100.00001 :Postage Charges for 02-11-11 | $26.88 |
| 02/11/2011 | PO | 91100.00001 :Postage Charges for 02-11-11 | $0.88 |
| 02/11/2011 | RE | ( 12 @0.10 PER PG) | $1.20 |
| 02/11/2011 | RE | ( 18 @0.10 PER PG) | $1.80 |
| 02/11/2011 | RE | ( 18 @0.10 PER PG) | $1.80 |
| 02/11/2011 | RE | ( 27 @0.10 PER PG) | $2.70 |
| 02/11/2011 | RE | ( 36 @0.10 PER PG) | $3.60 |
| 02/11/2011 | RE | ( 145 @0.10 PER PG) | $14.50 |
| 02/11/2011 | RE | ( 150 @0.10 PER PG) | $15.00 |
| 02/11/2011 | RE | ( 158 @0.10 PER PG) | $15.80 |
| 02/11/2011 | RE | ( 165 @0.10 PER PG) | $16.50 |
| 02/11/2011 | RE | ( 310 @0.10 PER PG) | $31.00 |
| 02/11/2011 | RE | ( 989 @0.10 PER PG) | $98.90 |
| 02/11/2011 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 02/11/2011 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 02/11/2011 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 02/11/2011 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 02/11/2011 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 02/11/2011 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 02/11/2011 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | $1.40 |
| 02/11/2011 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | $4.00 |

**Invoice number 93934**          91100   00001                                  **Page  19**

| Date | | Description | Amount |
|------|------|-------------|--------|
| 02/11/2011 | RE2 | SCAN/COPY ( 45 @0.10 PER PG) | $4.50 |
| 02/12/2011 | PAC | 91100.00001 PACER Charges for 02-12-11 | $2.88 |
| 02/13/2011 | PAC | 91100.00001 PACER Charges for 02-13-11 | $2.56 |
| 02/13/2011 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 02/13/2011 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 02/13/2011 | SO | Secretarial Overtime, L. Ellis | $111.11 |
| 02/14/2011 | BM | Business Meal [E111] The Rodney Grill, working meal, (6 ppl) | $83.58 |
| 02/14/2011 | DC | 91100.00001 TriState Courier Charges for 02-14-11 | $5.00 |
| 02/14/2011 | DC | 91100.00001 TriState Courier Charges for 02-14-11 | $7.00 |
| 02/14/2011 | DC | 91100.00001 TriState Courier Charges for 02-14-11 | $12.98 |
| 02/14/2011 | DC | 91100.00001 TriState Courier Charges for 02-14-11 | $18.40 |
| 02/14/2011 | DC | 91100.00001 TriState Courier Charges for 02-14-11 | $7.00 |
| 02/14/2011 | DC | 91100.00001 TriState Courier Charges for 02-14-11 | $7.25 |
| 02/14/2011 | DC | 91100.00001 TriState Courier Charges for 02-14-11 | $16.20 |
| 02/14/2011 | DC | 91100.00001 TriState Courier Charges for 02-14-11 | $9.00 |
| 02/14/2011 | DC | 91100.00001 TriState Courier Charges for 02-14-11 | $72.00 |
| 02/14/2011 | DC | 91100.00001 TriState Courier Charges for 02-14-11 | $378.00 |
| 02/14/2011 | FE | 91100.00001 FedEx Charges for 02-14-11 | $11.10 |
| 02/14/2011 | FE | 91100.00001 FedEx Charges for 02-14-11 | $7.46 |
| 02/14/2011 | FE | 91100.00001 FedEx Charges for 02-14-11 | $156.64 |
| 02/14/2011 | FE | 91100.00001 FedEx Charges for 02-14-11 | $203.12 |
| 02/14/2011 | OS | Digital Legal Service, Inv. 56791, 508 pgs | $60.96 |
| 02/14/2011 | OS | Digital Legal Service, Inv. 56791, postage | $94.52 |
| 02/14/2011 | PAC | 91100.00001 PACER Charges for 02-14-11 | $28.00 |
| 02/14/2011 | PO | 91100.00001 :Postage Charges for 02-14-11 | $35.04 |
| 02/14/2011 | PO | 91100.00001 :Postage Charges for 02-14-11 | $218.40 |
| 02/14/2011 | PO | 91100.00001 :Postage Charges for 02-14-11 | $1.29 |
| 02/14/2011 | PO | 91100.00001 :Postage Charges for 02-14-11 | $5.16 |
| 02/14/2011 | RE | ( 1 @0.10 PER PG) | $0.10 |
| 02/14/2011 | RE | ( 1 @0.10 PER PG) | $0.10 |
| 02/14/2011 | RE | ( 8 @0.10 PER PG) | $0.80 |
| 02/14/2011 | RE | ( 35 @0.10 PER PG) | $3.50 |
| 02/14/2011 | RE | ( 41 @0.10 PER PG) | $4.10 |
| 02/14/2011 | RE | ( 58 @0.10 PER PG) | $5.80 |
| 02/14/2011 | RE | ( 80 @0.10 PER PG) | $8.00 |
| 02/14/2011 | RE | ( 185 @0.10 PER PG) | $18.50 |
| 02/14/2011 | RE | ( 200 @0.10 PER PG) | $20.00 |
| 02/14/2011 | RE | ( 500 @0.10 PER PG) | $50.00 |
| 02/14/2011 | RE | ( 1449 @0.10 PER PG) | $144.90 |
| 02/14/2011 | RE | ( 1672 @0.10 PER PG) | $167.20 |
| 02/14/2011 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 02/14/2011 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |

**Invoice number 93934**        91100  00001                        **Page  20**

| | | | |
|---|---|---|---|
| 02/14/2011 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 02/14/2011 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 02/14/2011 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 02/14/2011 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 02/14/2011 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 02/14/2011 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 02/14/2011 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 02/14/2011 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 02/14/2011 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 02/14/2011 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 02/14/2011 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 02/14/2011 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 02/14/2011 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 02/14/2011 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 02/14/2011 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 02/14/2011 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 02/14/2011 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 02/14/2011 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 02/14/2011 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 02/14/2011 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 02/14/2011 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 02/14/2011 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 02/14/2011 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 02/14/2011 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 02/14/2011 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 02/14/2011 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | $2.90 |
| 02/14/2011 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | $2.90 |
| 02/14/2011 | RE2 | SCAN/COPY ( 39 @0.10 PER PG) | $3.90 |
| 02/14/2011 | RE2 | SCAN/COPY ( 68 @0.10 PER PG) | $6.80 |
| 02/14/2011 | RE2 | SCAN/COPY ( 80 @0.10 PER PG) | $8.00 |
| 02/14/2011 | RE2 | SCAN/COPY ( 80 @0.10 PER PG) | $8.00 |
| 02/14/2011 | RE2 | SCAN/COPY ( 103 @0.10 PER PG) | $10.30 |
| 02/14/2011 | RE2 | SCAN/COPY ( 103 @0.10 PER PG) | $10.30 |
| 02/15/2011 | DC | 91100.00001 TriState Courier Charges for 02-15-11 | $200.00 |
| 02/15/2011 | DC | 91100.00001 TriState Courier Charges for 02-15-11 | $16.20 |
| 02/15/2011 | DC | 91100.00001 TriState Courier Charges for 02-15-11 | $16.20 |
| 02/15/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 02-15-11 | $26.20 |
| 02/15/2011 | PAC | 91100.00001 PACER Charges for 02-15-11 | $42.96 |
| 02/15/2011 | RE | ( 131 @0.10 PER PG) | $13.10 |
| 02/15/2011 | RE | ( 143 @0.10 PER PG) | $14.30 |
| 02/15/2011 | RE | ( 788 @0.10 PER PG) | $78.80 |
| 02/15/2011 | RE | ( 830 @0.10 PER PG) | $83.00 |
| 02/15/2011 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |

**Invoice number 93934**        91100  00001                        **Page 21**

| | | | |
|---|---|---|---:|
| 02/15/2011 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 02/15/2011 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 02/15/2011 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 02/16/2011 | OS | Digital Legal Service, Inv. 56791, 508 pgs | $60.96 |
| 02/16/2011 | OS | Digital Legal Service, Inv. 56791, postage | $94.52 |
| 02/16/2011 | PAC | 91100.00001 PACER Charges for 02-16-11 | $26.72 |
| 02/16/2011 | RE | ( 1 @0.10 PER PG) | $0.10 |
| 02/16/2011 | RE | ( 2 @0.10 PER PG) | $0.20 |
| 02/16/2011 | RE | ( 31 @0.10 PER PG) | $3.10 |
| 02/16/2011 | RE | ( 234 @0.10 PER PG) | $23.40 |
| 02/16/2011 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | $3.30 |
| 02/16/2011 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | $3.30 |
| 02/16/2011 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | $3.40 |
| 02/16/2011 | RE2 | SCAN/COPY ( 83 @0.10 PER PG) | $8.30 |
| 02/16/2011 | TR | Transcript [E116] Elaine M. Ryan, hearing held on 2/14/11, P. Cuniff | $80.10 |
| 02/17/2011 | DC | 91100.00001 TriState Courier Charges for 02-17-11 | $40.00 |
| 02/17/2011 | DC | 91100.00001 TriState Courier Charges for 02-17-11 | $6.48 |
| 02/17/2011 | DC | 91100.00001 TriState Courier Charges for 02-17-11 | $200.00 |
| 02/17/2011 | DC | 91100.00001 TriState Courier Charges for 02-17-11 | $16.20 |
| 02/17/2011 | DC | 91100.00001 TriState Courier Charges for 02-17-11 | $16.20 |
| 02/17/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 02-17-11 | $19.76 |
| 02/17/2011 | PAC | 91100.00001 PACER Charges for 02-17-11 | $15.04 |
| 02/17/2011 | PO | 91100.00001 :Postage Charges for 02-17-11 | $31.33 |
| 02/17/2011 | PO | 91100.00001 :Postage Charges for 02-17-11 | $0.88 |
| 02/17/2011 | RE | ( 61 @0.10 PER PG) | $6.10 |
| 02/17/2011 | RE | ( 67 @0.10 PER PG) | $6.70 |
| 02/17/2011 | RE | ( 122 @0.10 PER PG) | $12.20 |
| 02/17/2011 | RE | ( 1287 @0.10 PER PG) | $128.70 |
| 02/17/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 02/17/2011 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 02/17/2011 | RE2 | SCAN/COPY ( 65 @0.10 PER PG) | $6.50 |
| 02/17/2011 | RE2 | SCAN/COPY ( 65 @0.10 PER PG) | $6.50 |
| 02/17/2011 | RE2 | SCAN/COPY ( 161 @0.10 PER PG) | $16.10 |
| 02/18/2011 | DC | 91100.00001 TriState Courier Charges for 02-18-11 | $30.00 |
| 02/18/2011 | DC | 91100.00001 TriState Courier Charges for 02-18-11 | $81.00 |
| 02/18/2011 | DC | 91100.00001 TriState Courier Charges for 02-18-11 | $7.25 |
| 02/18/2011 | DC | 91100.00001 TriState Courier Charges for 02-18-11 | $210.00 |
| 02/18/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 02-18-11 | $19.76 |
| 02/18/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 02-18-11 | $7.46 |
| 02/18/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 02-18-11 | $11.13 |
| 02/18/2011 | FX | (MOT 1 @1.00 PER PG) | $1.00 |
| 02/18/2011 | OS | Digital Legal Service, Inv. 56791, 18796 pgs | $2,255.52 |

**Invoice number 93934**          91100  00001                                    **Page  22**

| Date | Code | Description | Amount |
|---|---|---|---|
| 02/18/2011 | OS | Digital Legal Service, Inv. 56791, postage | $626.60 |
| 02/18/2011 | PO | 91100.00001 :Postage Charges for 02-18-11 | $9.68 |
| 02/18/2011 | PO | 91100.00001 :Postage Charges for 02-18-11 | $2.78 |
| 02/18/2011 | PO | 91100.00001 :Postage Charges for 02-18-11 | $1.05 |
| 02/18/2011 | PO | 91100.00001 :Postage Charges for 02-18-11 | $4.95 |
| 02/18/2011 | PO | 91100.00001 :Postage Charges for 02-18-11 | $59.40 |
| 02/18/2011 | PO | 91100.00001 :Postage Charges for 02-18-11 | $9.90 |
| 02/18/2011 | RE | ( 1 @0.10 PER PG) | $0.10 |
| 02/18/2011 | RE | ( 2 @0.10 PER PG) | $0.20 |
| 02/18/2011 | RE | ( 4 @0.10 PER PG) | $0.40 |
| 02/18/2011 | RE | ( 7 @0.10 PER PG) | $0.70 |
| 02/18/2011 | RE | ( 10 @0.10 PER PG) | $1.00 |
| 02/18/2011 | RE | ( 12 @0.10 PER PG) | $1.20 |
| 02/18/2011 | RE | ( 40 @0.10 PER PG) | $4.00 |
| 02/18/2011 | RE | ( 42 @0.10 PER PG) | $4.20 |
| 02/18/2011 | RE | ( 43 @0.10 PER PG) | $4.30 |
| 02/18/2011 | RE | ( 47 @0.10 PER PG) | $4.70 |
| 02/18/2011 | RE | ( 63 @0.10 PER PG) | $6.30 |
| 02/18/2011 | RE | ( 74 @0.10 PER PG) | $7.40 |
| 02/18/2011 | RE | ( 78 @0.10 PER PG) | $7.80 |
| 02/18/2011 | RE | ( 100 @0.10 PER PG) | $10.00 |
| 02/18/2011 | RE | ( 135 @0.10 PER PG) | $13.50 |
| 02/18/2011 | RE | ( 528 @0.10 PER PG) | $52.80 |
| 02/18/2011 | RE | ( 1930 @0.10 PER PG) | $193.00 |
| 02/18/2011 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 02/18/2011 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 02/18/2011 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 02/18/2011 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 02/18/2011 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 02/18/2011 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 02/18/2011 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | $2.90 |
| 02/18/2011 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | $4.20 |
| 02/18/2011 | RE2 | SCAN/COPY ( 161 @0.10 PER PG) | $16.10 |
| 02/21/2011 | OS | Aquipt Inc., Ref. # 0000343902, King of Pruss | $112.50 |
| 02/21/2011 | RE | ( 4 @0.10 PER PG) | $0.40 |
| 02/21/2011 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 02/21/2011 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 02/21/2011 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 02/21/2011 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 02/21/2011 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 02/21/2011 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | $3.20 |
| 02/21/2011 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | $3.40 |
| 02/21/2011 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | $3.40 |

**Invoice number 93934**          91100  00001                    **Page  23**

| | | | |
|---|---|---|---|
| 02/21/2011 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | $3.40 |
| 02/21/2011 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | $3.60 |
| 02/21/2011 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | $3.70 |
| 02/21/2011 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | $3.70 |
| 02/21/2011 | RE2 | SCAN/COPY ( 39 @0.10 PER PG) | $3.90 |
| 02/21/2011 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | $4.20 |
| 02/21/2011 | RE2 | SCAN/COPY ( 69 @0.10 PER PG) | $6.90 |
| 02/21/2011 | RE2 | SCAN/COPY ( 109 @0.10 PER PG) | $10.90 |
| 02/22/2011 | DC | 91100.00001 TriState Courier Charges for 02-22-11 | $5.00 |
| 02/22/2011 | DC | 91100.00001 TriState Courier Charges for 02-22-11 | $7.25 |
| 02/22/2011 | DC | 91100.00001 TriState Courier Charges for 02-22-11 | $414.00 |
| 02/22/2011 | DC | 91100.00001 TriState Courier Charges for 02-22-11 | $9.00 |
| 02/22/2011 | DC | 91100.00001 TriState Courier Charges for 02-22-11 | $16.20 |
| 02/22/2011 | DC | 91100.00001 TriState Courier Charges for 02-22-11 | $16.20 |
| 02/22/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 02-22-11 | $21.89 |
| 02/22/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 02-22-11 | $9.56 |
| 02/22/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 02-22-11 | $11.04 |
| 02/22/2011 | OS | Digital Legal Service, Inv. 56791, 252668 pgs | $30,320.16 |
| 02/22/2011 | OS | Digital Legal Service, Inv. 56791, postage | $2,635.26 |
| 02/22/2011 | PAC | 91100.00001 PACER Charges for 02-22-11 | $26.64 |
| 02/22/2011 | PO | 91100.00001 :Postage Charges for 02-22-11 | $8.02 |
| 02/22/2011 | RE | ( 1 @0.10 PER PG) | $0.10 |
| 02/22/2011 | RE | ( 2 @0.10 PER PG) | $0.20 |
| 02/22/2011 | RE | ( 7 @0.10 PER PG) | $0.70 |
| 02/22/2011 | RE | ( 8 @0.10 PER PG) | $0.80 |
| 02/22/2011 | RE | ( 67 @0.10 PER PG) | $6.70 |
| 02/22/2011 | RE | ( 72 @0.10 PER PG) | $7.20 |
| 02/22/2011 | RE | ( 74 @0.10 PER PG) | $7.40 |
| 02/22/2011 | RE | ( 87 @0.10 PER PG) | $8.70 |
| 02/22/2011 | RE | ( 111 @0.10 PER PG) | $11.10 |
| 02/22/2011 | RE | ( 188 @0.10 PER PG) | $18.80 |
| 02/22/2011 | RE | ( 195 @0.10 PER PG) | $19.50 |
| 02/22/2011 | RE | ( 332 @0.10 PER PG) | $33.20 |
| 02/22/2011 | RE | ( 411 @0.10 PER PG) | $41.10 |
| 02/22/2011 | RE | ( 1097 @0.10 PER PG) | $109.70 |
| 02/22/2011 | RE | ( 11996 @0.10 PER PG) | $1,199.60 |
| 02/22/2011 | RE | ( 13073 @0.10 PER PG) | $1,307.30 |
| 02/22/2011 | RE | ( 14566 @0.10 PER PG) | $1,456.60 |
| 02/22/2011 | RE | ( 14802 @0.10 PER PG) | $1,480.20 |
| 02/22/2011 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 02/22/2011 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 02/22/2011 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 02/22/2011 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |

**Invoice number 93934**       91100  00001                    **Page  24**

| 02/22/2011 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 02/22/2011 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 02/22/2011 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 02/22/2011 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 02/22/2011 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 02/22/2011 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 02/22/2011 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 02/22/2011 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 02/22/2011 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 02/22/2011 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 02/22/2011 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 02/22/2011 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 02/22/2011 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | $1.50 |
| 02/22/2011 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | $1.50 |
| 02/22/2011 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | $1.80 |
| 02/22/2011 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | $1.80 |
| 02/22/2011 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | $1.80 |
| 02/22/2011 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | $1.80 |
| 02/22/2011 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 02/22/2011 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 02/22/2011 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 02/22/2011 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 02/22/2011 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 02/22/2011 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 02/22/2011 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 02/22/2011 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 02/22/2011 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 02/22/2011 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 02/22/2011 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 02/22/2011 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 02/22/2011 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 02/22/2011 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 02/22/2011 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | $2.90 |
| 02/22/2011 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | $2.90 |
| 02/22/2011 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | $2.90 |
| 02/22/2011 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | $2.90 |
| 02/22/2011 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 02/22/2011 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 02/22/2011 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | $3.20 |
| 02/22/2011 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | $3.60 |
| 02/22/2011 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | $3.60 |
| 02/22/2011 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | $3.60 |
| 02/22/2011 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | $3.70 |

**Invoice number 93934**       91100  00001                                    **Page  25**

| | | | |
|---|---|---|---|
| 02/22/2011 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | $3.80 |
| 02/22/2011 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | $4.20 |
| 02/22/2011 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | $4.80 |
| 02/22/2011 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | $4.80 |
| 02/22/2011 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | $4.80 |
| 02/22/2011 | RE2 | SCAN/COPY ( 51 @0.10 PER PG) | $5.10 |
| 02/22/2011 | RE2 | SCAN/COPY ( 55 @0.10 PER PG) | $5.50 |
| 02/22/2011 | RE2 | SCAN/COPY ( 59 @0.10 PER PG) | $5.90 |
| 02/22/2011 | RE2 | SCAN/COPY ( 60 @0.10 PER PG) | $6.00 |
| 02/22/2011 | RE2 | SCAN/COPY ( 60 @0.10 PER PG) | $6.00 |
| 02/22/2011 | RE2 | SCAN/COPY ( 60 @0.10 PER PG) | $6.00 |
| 02/22/2011 | RE2 | SCAN/COPY ( 60 @0.10 PER PG) | $6.00 |
| 02/22/2011 | RE2 | SCAN/COPY ( 63 @0.10 PER PG) | $6.30 |
| 02/22/2011 | RE2 | SCAN/COPY ( 66 @0.10 PER PG) | $6.60 |
| 02/22/2011 | RE2 | SCAN/COPY ( 69 @0.10 PER PG) | $6.90 |
| 02/22/2011 | RE2 | SCAN/COPY ( 78 @0.10 PER PG) | $7.80 |
| 02/22/2011 | RE2 | SCAN/COPY ( 78 @0.10 PER PG) | $7.80 |
| 02/22/2011 | RE2 | SCAN/COPY ( 78 @0.10 PER PG) | $7.80 |
| 02/22/2011 | RE2 | SCAN/COPY ( 78 @0.10 PER PG) | $7.80 |
| 02/22/2011 | RE2 | SCAN/COPY ( 79 @0.10 PER PG) | $7.90 |
| 02/22/2011 | RE2 | SCAN/COPY ( 81 @0.10 PER PG) | $8.10 |
| 02/22/2011 | RE2 | SCAN/COPY ( 93 @0.10 PER PG) | $9.30 |
| 02/22/2011 | RE2 | SCAN/COPY ( 96 @0.10 PER PG) | $9.60 |
| 02/22/2011 | RE2 | SCAN/COPY ( 96 @0.10 PER PG) | $9.60 |
| 02/22/2011 | RE2 | SCAN/COPY ( 102 @0.10 PER PG) | $10.20 |
| 02/22/2011 | RE2 | SCAN/COPY ( 102 @0.10 PER PG) | $10.20 |
| 02/22/2011 | RE2 | SCAN/COPY ( 102 @0.10 PER PG) | $10.20 |
| 02/22/2011 | RE2 | SCAN/COPY ( 102 @0.10 PER PG) | $10.20 |
| 02/22/2011 | RE2 | SCAN/COPY ( 108 @0.10 PER PG) | $10.80 |
| 02/22/2011 | RE2 | SCAN/COPY ( 111 @0.10 PER PG) | $11.10 |
| 02/22/2011 | RE2 | SCAN/COPY ( 111 @0.10 PER PG) | $11.10 |
| 02/22/2011 | RE2 | SCAN/COPY ( 111 @0.10 PER PG) | $11.10 |
| 02/22/2011 | RE2 | SCAN/COPY ( 114 @0.10 PER PG) | $11.40 |
| 02/22/2011 | RE2 | SCAN/COPY ( 117 @0.10 PER PG) | $11.70 |
| 02/22/2011 | RE2 | SCAN/COPY ( 126 @0.10 PER PG) | $12.60 |
| 02/22/2011 | RE2 | SCAN/COPY ( 162 @0.10 PER PG) | $16.20 |
| 02/22/2011 | RE2 | SCAN/COPY ( 171 @0.10 PER PG) | $17.10 |
| 02/22/2011 | RE2 | SCAN/COPY ( 177 @0.10 PER PG) | $17.70 |
| 02/22/2011 | RE2 | SCAN/COPY ( 207 @0.10 PER PG) | $20.70 |
| 02/22/2011 | RE2 | SCAN/COPY ( 225 @0.10 PER PG) | $22.50 |
| 02/22/2011 | RE2 | SCAN/COPY ( 456 @0.10 PER PG) | $45.60 |
| 02/23/2011 | DC | 91100.00001 TriState Courier Charges for 02-23-11 | $6.19 |
| 02/23/2011 | DC | 91100.00001 TriState Courier Charges for 02-23-11 | $63.00 |

**Invoice number 93934**     91100  00001                           **Page  26**

| | | | |
|---|---|---|---|
| 02/23/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/23/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/23/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/23/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/23/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/23/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/23/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/23/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/23/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/23/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/23/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/23/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/23/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/23/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/23/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/23/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/23/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/23/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/23/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/23/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/23/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/23/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/23/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/23/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/23/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/23/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/23/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/23/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/23/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/23/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/23/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/23/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/23/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/23/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/23/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/23/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/23/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/23/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/23/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/23/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/23/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/23/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/23/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/23/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |

**Invoice number 93934**         91100  00001                              **Page  27**

| | | | |
|---|---|---|---|
| 02/23/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/23/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/23/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/23/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/23/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/23/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/23/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/23/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/23/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/23/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/23/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/23/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/23/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/23/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/23/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/23/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/23/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/23/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/23/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/23/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/23/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/23/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/23/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/23/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/23/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/23/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/23/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/23/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/23/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/23/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/23/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/23/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/23/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/23/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/23/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/23/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/23/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/23/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/23/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/23/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/23/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/23/2011 | PAC | 91100.00001 PACER Charges for 02-23-11 | $25.60 |
| 02/23/2011 | PO | 91100.00001 :Postage Charges for 02-23-11 | $11.55 |
| 02/23/2011 | RE | ( 21 @0.10 PER PG) | $2.10 |
| 02/23/2011 | RE | ( 36 @0.10 PER PG) | $3.60 |
| 02/23/2011 | RE | ( 80 @0.10 PER PG) | $8.00 |

**Invoice number 93934**      91100   00001                                    **Page  28**

| | | | |
|---|---|---|---|
| 02/23/2011 | RE | ( 81 @0.10 PER PG) | $8.10 |
| 02/23/2011 | RE | ( 281 @0.10 PER PG) | $28.10 |
| 02/23/2011 | RE | ( 407 @0.10 PER PG) | $40.70 |
| 02/23/2011 | RE | ( 478 @0.10 PER PG) | $47.80 |
| 02/23/2011 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | $3.30 |
| 02/24/2011 | DC | 91100.00001 TriState Courier Charges for 02-24-11 | $5.74 |
| 02/24/2011 | DC | 91100.00001 TriState Courier Charges for 02-24-11 | $63.00 |
| 02/24/2011 | DC | 91100.00001 TriState Courier Charges for 02-24-11 | $225.00 |
| 02/24/2011 | DC | 91100.00001 TriState Courier Charges for 02-24-11 | $16.20 |
| 02/24/2011 | DC | 91100.00001 TriState Courier Charges for 02-24-11 | $16.20 |
| 02/24/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 02-24-11 | $11.04 |
| 02/24/2011 | OS | Digital Legal Service, Inv. 56791, 273 pgs | $32.76 |
| 02/24/2011 | OS | Digital Legal Service, Inv. 56791, postage | $100.68 |
| 02/24/2011 | PAC | 91100.00001 PACER Charges for 02-24-11 | $19.44 |
| 02/24/2011 | PO | 91100.00001 :Postage Charges for 02-24-11 | $1.05 |
| 02/24/2011 | PO | 91100.00001 :Postage Charges for 02-24-11 | $2.75 |
| 02/24/2011 | PO | 91100.00001 :Postage Charges for 02-24-11 | $11.55 |
| 02/24/2011 | RE | ( 11 @0.10 PER PG) | $1.10 |
| 02/24/2011 | RE | ( 14 @0.10 PER PG) | $1.40 |
| 02/24/2011 | RE | ( 19 @0.10 PER PG) | $1.90 |
| 02/24/2011 | RE | ( 44 @0.10 PER PG) | $4.40 |
| 02/24/2011 | RE | ( 81 @0.10 PER PG) | $8.10 |
| 02/24/2011 | RE | ( 314 @0.10 PER PG) | $31.40 |
| 02/24/2011 | TR | Transcript [E116] Diana Doman, Transcript Service, EO | $104.50 |
| 02/25/2011 | DC | 91100.00001 TriState Courier Charges for 02-25-11 | $9.00 |
| 02/25/2011 | DC | 91100.00001 TriState Courier Charges for 02-25-11 | $5.55 |
| 02/25/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 02-25-11 | $21.87 |
| 02/25/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 02-25-11 | $11.13 |
| 02/25/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 02-25-11 | $7.46 |
| 02/25/2011 | PAC | 91100.00001 PACER Charges for 02-25-11 | $23.92 |
| 02/25/2011 | PO | 91100.00001 :Postage Charges for 02-25-11 | $4.95 |
| 02/25/2011 | RE | ( 53 @0.10 PER PG) | $5.30 |
| 02/25/2011 | RE | ( 124 @0.10 PER PG) | $12.40 |
| 02/25/2011 | RE | ( 540 @0.10 PER PG) | $54.00 |
| 02/25/2011 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | $1.70 |
| 02/25/2011 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 02/25/2011 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 02/25/2011 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 02/25/2011 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 02/25/2011 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 02/25/2011 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | $3.20 |
| 02/25/2011 | TE | Travel Expense [E110] JEO travel Expense, taxi fare etc. (DE-pc) | $16.00 |

| | | | |
|---|---|---|---|
| 02/28/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/28/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/28/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/28/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/28/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/28/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/28/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/28/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/28/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/28/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/28/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/28/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/28/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/28/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/28/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/28/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/28/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/28/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/28/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/28/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/28/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/28/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/28/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/28/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/28/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/28/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/28/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/28/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/28/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/28/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/28/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/28/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/28/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/28/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/28/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/28/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/28/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/28/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/28/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/28/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/28/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/28/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/28/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |

| | | | |
|---|---|---|---|
| 02/28/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/28/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/28/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/28/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/28/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/28/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/28/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/28/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/28/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/28/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/28/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/28/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/28/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/28/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/28/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/28/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/28/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/28/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/28/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/28/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/28/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/28/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/28/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/28/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/28/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/28/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/28/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/28/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/28/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/28/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/28/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/28/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/28/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/28/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/28/2011 | PAC | 91100.00001 PACER Charges for 02-28-11 | $214.64 |
| 02/28/2011 | PO | 91100.00001 :Postage Charges for 02-28-11 | $1.05 |
| 02/28/2011 | RE | ( 2 @0.10 PER PG) | $0.20 |
| 02/28/2011 | RE | ( 4 @0.10 PER PG) | $0.40 |
| 02/28/2011 | RE | ( 4 @0.10 PER PG) | $0.40 |
| 02/28/2011 | RE | ( 19 @0.10 PER PG) | $1.90 |
| 02/28/2011 | RE | ( 27 @0.10 PER PG) | $2.70 |
| 02/28/2011 | RE | ( 54 @0.10 PER PG) | $5.40 |
| 02/28/2011 | RE | ( 58 @0.10 PER PG) | $5.80 |

**Invoice number 93934**       91100  00001                          **Page  31**

| | | | |
|---|---|---|---|
| 02/28/2011 | RE | ( 61 @0.10 PER PG) | $6.10 |
| 02/28/2011 | RE | ( 62 @0.10 PER PG) | $6.20 |
| 02/28/2011 | RE | ( 100 @0.10 PER PG) | $10.00 |
| 02/28/2011 | RE | ( 114 @0.10 PER PG) | $11.40 |
| 02/28/2011 | RE | ( 136 @0.10 PER PG) | $13.60 |
| 02/28/2011 | RE | ( 145 @0.10 PER PG) | $14.50 |
| 02/28/2011 | RE | ( 149 @0.10 PER PG) | $14.90 |
| 02/28/2011 | RE | ( 1862 @0.10 PER PG) | $186.20 |
| 02/28/2011 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 02/28/2011 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 02/28/2011 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 02/28/2011 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 02/28/2011 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 02/28/2011 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 02/28/2011 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 02/28/2011 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 02/28/2011 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 02/28/2011 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 02/28/2011 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 02/28/2011 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 02/28/2011 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 02/28/2011 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 02/28/2011 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 02/28/2011 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 02/28/2011 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | $1.60 |
| 02/28/2011 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | $2.00 |
| 02/28/2011 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 02/28/2011 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 02/28/2011 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 02/28/2011 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 02/28/2011 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | $3.40 |
| 02/28/2011 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | $4.00 |
| 02/28/2011 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | $5.00 |
| 02/28/2011 | RE2 | SCAN/COPY ( 64 @0.10 PER PG) | $6.40 |
| 02/28/2011 | RE2 | SCAN/COPY ( 86 @0.10 PER PG) | $8.60 |
| 02/28/2011 | RE2 | SCAN/COPY ( 88 @0.10 PER PG) | $8.80 |
| 02/28/2011 | RE2 | SCAN/COPY ( 98 @0.10 PER PG) | $9.80 |
| 02/28/2011 | RE2 | SCAN/COPY ( 100 @0.10 PER PG) | $10.00 |
| 02/28/2011 | RE2 | SCAN/COPY ( 100 @0.10 PER PG) | $10.00 |
| 02/28/2011 | RE2 | SCAN/COPY ( 114 @0.10 PER PG) | $11.40 |
| 02/28/2011 | RE2 | SCAN/COPY ( 120 @0.10 PER PG) | $12.00 |
| 02/28/2011 | RE2 | SCAN/COPY ( 120 @0.10 PER PG) | $12.00 |
| 02/28/2011 | RE2 | SCAN/COPY ( 120 @0.10 PER PG) | $12.00 |

**Invoice number  93934**      91100  00001                                **Page  32**

| | | | |
|---|---|---|---|
| 02/28/2011 | RE2 | SCAN/COPY ( 120 @0.10 PER PG) | $12.00 |
| 02/28/2011 | RE2 | SCAN/COPY ( 120 @0.10 PER PG) | $12.00 |
| 02/28/2011 | RE2 | SCAN/COPY ( 136 @0.10 PER PG) | $13.60 |
| 02/28/2011 | RE2 | SCAN/COPY ( 390 @0.10 PER PG) | $39.00 |
| 02/28/2011 | RE2 | SCAN/COPY ( 404 @0.10 PER PG) | $40.40 |
| 02/28/2011 | RE2 | SCAN/COPY ( 646 @0.10 PER PG) | $64.60 |
| 02/28/2011 | RE2 | SCAN/COPY ( 686 @0.10 PER PG) | $68.60 |
| 02/28/2011 | RE2 | SCAN/COPY ( 696 @0.10 PER PG) | $69.60 |

Total Expenses:                                                    **$58,854.35**

### Summary:

| | | |
|---|---|---|
| Total professional services | $53,632.50 | |
| Total expenses | $58,854.35 | |
| **Net current charges** | $112,486.85 | |
| | | |
| Net balance forward | $123,281.43 | |
| **Total balance now due** | $235,768.28 | |

| | | | | |
|---|---|---|---|---|
| BMK | Koveleski, Beatrice M. | 3.20 | 175.00 | $560.00 |
| CAK | Knotts, Cheryl A. | 0.10 | 235.00 | $23.50 |
| DKW | Whaley, Dina K. | 2.20 | 175.00 | $385.00 |
| JEO | O'Neill, James E. | 53.40 | 650.00 | $34,710.00 |
| KFF | Finalyson, Kathe F. | 0.90 | 255.00 | $229.50 |
| KKY | Yee, Karina K. | 0.20 | 245.00 | $49.00 |
| KPM | Makowski, Kathleen P. | 2.70 | 475.00 | $1,282.50 |
| KSN | Neil, Karen S. | 12.60 | 165.00 | $2,079.00 |
| LDJ | Jones, Laura Davis | 0.30 | 895.00 | $268.50 |
| LT | Tuschak, Louise R. | 2.40 | 245.00 | $588.00 |
| MLO | Oberholzer, Margaret L. | 16.70 | 245.00 | $4,091.50 |
| PEC | Cuniff, Patricia E. | 23.80 | 245.00 | $5,831.00 |
| RMO | Olivere, Rita M. | 0.40 | 175.00 | $70.00 |
| SLP | Pitman, L. Sheryle | 19.80 | 175.00 | $3,465.00 |
| | | 138.70 | | $53,632.50 |