# Exhibit A

| Category | Committee of Asbestos Claimants | | Anderson Kill | | Janet S. Baer, P.C. | |
|---|---|---|---|---|---|---|
| | 39th Quarter | Cumulative thru 39th Quarter | 39th Quarter | Cumulative thru 39th Quarter | 39th Quarter | Cumulative thru 39th Quarter |
| 01 - Asset Analysis and Recovery | 0.00 | 0.00 | 446,284.00 | 8,043,511.00 | 0.00 | 0.00 |
| 02 - Asset Disposition | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,372.50 |
| 03 - Business Operations | 0.00 | 0.00 | 0.00 | 0.00 | 35,970.00 | 132,932.50 |
| 04 - Case Administration | 0.00 | 0.00 | 0.00 | 4,340.00 | 19,322.50 | 115,497.50 |
| 05 - Claim Analysis Objection & Resolution (Asbestos) | 0.00 | 0.00 | 0.00 | 0.00 | 517.50 | 16,250.00 |
| 06 - Claim Analysis Objection & Resolution (Non-asbestos) | 0.00 | 0.00 | 0.00 | 0.00 | 67,970.00 | 724,720.00 |
| 07 - Committee, Creditors', Noteholders', or Equity Holders' | 0.00 | 0.00 | 0.00 | 0.00 | 237.50 | 427.50 |
| 08 - Employee Benefits/Pension | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 37,367.50 |
| 09 - Employment Applications, Applicant | 0.00 | 0.00 | 0.00 | 820.00 | 0.00 | 0.00 |
| 10 - Employment Applications, Others | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 29,310.00 |
| 11 - Fee Applications, Applicant | 0.00 | 0.00 | 6,154.50 | 101,364.00 | 17,807.50 | 98,112.50 |
| 12 - Fee Applications, Others | 0.00 | 0.00 | 0.00 | 0.00 | 5,062.50 | 41,900.00 |
| 13 - Financing | 0.00 | 0.00 | 0.00 | 0.00 | 3,467.50 | 81,077.50 |
| 14 - Hearings | 0.00 | 0.00 | 0.00 | 48,520.50 | 16,930.00 | 177,787.50 |
| 15 - Litigation and Litigation Consulting | 0.00 | 0.00 | 0.00 | 5,639.00 | 160,462.50 | 981,680.00 |
| 16 - Plan and Disclosure Statement | 0.00 | 0.00 | 0.00 | 0.00 | 37,127.50 | 528,742.50 |
| 17 - Relief from Stay Proceedings | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 26,575.00 |
| 18 - Tax Issues | 0.00 | 0.00 | 0.00 | 0.00 | 997.50 | 15,832.50 |
| 19 - Tax Litigation | 0.00 | 0.00 | 0.00 | 0.00 | 375.00 | 375.00 |
| 20 - Travel - Non-working | 0.00 | 0.00 | 0.00 | 29,227.50 | 6,260.00 | 76,972.50 |
| 21 - Valuation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 22 - ZAI Science Trial | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 24 - Other | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 25 - Accounting/Auditing | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 26 - Business Analysis | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 27 - Corporate Finance | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 28 - Data Analysis | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 30 - Fraudulent Conveyance (Adv. Proceeding) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| PROJECT CATEGORY - TOTAL FEES | 0.00 | 0.00 | 452,438.50 | 8,233,422.00 | 372,507.50 | 3,088,932.50 |
| PROJECT CATEGORY - TOTAL EXPENSES (NON ZAI SCIENCE TRIAL) | 0.00 | 34,753.38 | 1,862.82 | 97,674.11 | 7,954.64 | 70,392.25 |
| PROJECT CATEGORY 23 - EXPENSES (ZAI SCIENCE TRIAL) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| PROJECT CATEGORY - TOTAL FEES AND EXPENSES[1] | 0.00 | 34,753.38 | 454,301.32 | 8,331,096.11 | 380,462.14 | 3,159,324.75 |
| FEE APPLICATION - TOTAL FEES | 0.00 | 0.00 | 452,438.50 | 8,233,422.00 | 372,507.50 | 3,088,932.50 |
| FEE APPLICATION - TOTAL EXPENSES | 0.00 | 34,753.38 | 1,862.82 | 97,674.11 | 7,954.64 | 70,392.25 |
| FEE APPLICATION - TOTAL FEES AND EXPENSES | 0.00 | 34,753.38 | 454,301.32 | 8,331,096.11 | 380,462.14 | 3,159,324.75 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Baker Donelson | | Bankruptcy Management Group (BMC) | | Beveridge & Diamond | | Bilzin Sumberg | | Blackstone Group [3] | | Bowe & Fernicola, LLC | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 39th Quarter | Cumulative thru 39th Quarter | 39th Quarter | Cumulative thru 39th Quarter | 39th Quarter | Cumulative thru 39th Quarter | 39th Quarter | Cumulative thru 39th Quarter | 39th Quarter | Cumulative thru 39th Quarter | 39th Quarter | Cumulative thru 39th Quarter |
| 0.00 | 0.00 | 6,182.50 | 6,182.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 727.50 | 0.00 | 12,095.55 | 0.00 | 0.00 |
| 0.00 | 0.00 | 17,266.00 | 807,295.00 | 0.00 | 0.00 | 951.00 | 17,858.00 | 0.00 | 205,639.12 | 0.00 | 0.00 |
| 0.00 | 0.00 | 315.00 | 1,621,704.25 | 0.00 | 0.00 | 0.00 | 3,939.50 | 0.00 | 7,301.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 11,104.00 | 450,345.25 | 0.00 | 0.00 | 247.50 | 14,271.00 | 0.00 | 53,167.77 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,393.00 | 19,475.50 | 0.00 | 477,230.86 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 2,406.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 430,018.23 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 12,283.14 | 0.00 | 0.00 |
| 0.00 | 0.00 | 2,448.00 | 368,273.00 | 0.00 | 0.00 | 1,874.00 | 29,724.50 | 0.00 | 61,253.19 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 236.50 | 8,024.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 553.50 | 0.00 | 787,018.24 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,234.50 | 128,106.25 | 0.00 | 54,589.61 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 45,394.50 | 1,291,867.70 | 0.00 | 905,116.50 | 0.00 | 0.00 | 0.00 | 94,465.00 |
| 0.00 | 0.00 | 0.00 | 522,795.00 | 0.00 | 0.00 | 2,815.50 | 153,315.31 | 0.00 | 777,703.09 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 125,507.95 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 22,738.25 | 0.00 | 0.00 | 0.00 | 33,933.25 | 0.00 | 261,375.27 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6,233.00 | 0.00 | 1,042,751.34 | 0.00 | 0.00 |
| 0.00 | 1,820,500.00 | 12,434.00 | 30,496.83 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,328,355.68 | 0.00 | 18,865.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 149,841.25 | 0.00 | 149,841.25 | 0.00 | 5,136.99 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,428,062.21 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 1,057,531.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 249,680.02 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 2,060,500.00 | 49,749.50 | 4,889,767.58 | 45,394.50 | 1,441,708.95 | 11,752.00 | 1,472,334.25 | 475,000.00 | 11,819,173.21 | 0.00 | 113,330.00 |
| 0.00 | 159,225.73 | 6,605.70 | 546,640.81 | 449.97 | 20,302.27 | 1,284.73 | 228,373.31 | 3,691.01 | 282,949.80 | 0.00 | 239.68 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,288.65 | 0.00 | 0.00 | 0.00 | 0.00 |
| **0.00** | **2,219,725.73** | **56,355.20** | **5,436,408.39** | **45,844.47** | **1,462,011.22** | **13,036.73** | **1,701,996.21** | **478,691.01** | **12,102,123.01** | **0.00** | **113,569.68** |
| 0.00 | 2,060,500.00 | 49,749.50 | 4,991,981.48 | 45,394.50 | 1,441,708.95 | 11,752.00 | 1,472,334.25 | 475,000.00 | 14,024,166.67 | 0.00 | 113,330.00 |
| 0.00 | 159,225.73 | 6,605.70 | 546,640.81 | 449.97 | 20,302.27 | 1,284.73 | 229,661.96 | 3,691.01 | 282,949.80 | 0.00 | 239.68 |
| **0.00** | **2,219,725.73** | **56,355.20** | **5,538,622.29** | **45,844.47** | **1,462,011.22** | **13,036.73** | **1,701,996.21** | **478,691.01** | **14,307,116.47** | **0.00** | **113,569.68** |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -2,204,993.46 | 0.00 | 0.00 |

| Buchanan Ingersoll | | Campbell & Levine | | Canadian ZAI Claimants | | Caplin & Drysdale | | Capstone Corp. Recovery | | Carella Byrne | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 39th Quarter | Cumulative thru 39th Quarter | 39th Quarter | Cumulative thru 39th Quarter | 39th Quarter | Cumulative thru 39th Quarter | 39th Quarter | Cumulative thru 39th Quarter | 39th Quarter | Cumulative thru 39th Quarter | 39th Quarter | Cumulative thru 39th Quarter |
| 0.00 | 1,872.50 | 0.00 | 2,572.50 | 0.00 | 0.00 | 0.00 | 8,633.50 | 66,599.00 | 482,827.50 | 0.00 | 0.00 |
| 0.00 | 31,646.50 | 0.00 | 32,325.00 | 0.00 | 0.00 | | 1,586.00 | 0.00 | 65,115.50 | 0.00 | 0.00 |
| 0.00 | 17,542.00 | 1,548.00 | 20,100.50 | 0.00 | 0.00 | | 7,166.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 178,548.50 | 345.50 | 168,362.50 | 0.00 | 250,148.00 | 4,292.50 | 1,597,215.50 | 0.00 | 11,963.00 | 0.00 | 0.00 |
| 0.00 | 125,340.50 | 72.00 | 133,127.50 | 0.00 | 4,130.00 | 86.00 | 667,120.50 | 0.00 | 588,233.50 | 0.00 | 0.00 |
| 0.00 | 40,680.50 | 1,224.00 | 49,499.50 | 0.00 | 0.00 | | 45,427.00 | 7,002.50 | 24,376.50 | 0.00 | 0.00 |
| 0.00 | 12,337.00 | 14,075.50 | 143,741.00 | 0.00 | 0.00 | 371.00 | 73,063.50 | 14,376.50 | 444,496.75 | 0.00 | 0.00 |
| 0.00 | 5,097.00 | 108.00 | 13,591.00 | 0.00 | 0.00 | | 12,629.00 | 0.00 | 237,559.00 | 0.00 | 0.00 |
| 0.00 | 4,647.00 | 72.00 | 4,739.00 | 0.00 | 0.00 | | 22,704.50 | 0.00 | 8,168.00 | 0.00 | 0.00 |
| 0.00 | 8,704.00 | 0.00 | 9,959.00 | 0.00 | 0.00 | | 36,628.50 | 0.00 | 44,723.50 | 0.00 | 0.00 |
| 0.00 | 120,440.50 | 2,166.00 | 137,882.00 | 0.00 | 0.00 | 8,995.00 | 224,610.50 | 5,965.50 | 305,100.00 | 0.00 | 89,582.50 |
| 0.00 | 48,961.50 | 8,772.00 | 115,904.50 | 0.00 | 0.00 | 561.00 | 43,827.50 | 0.00 | 9,023.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 1,404.00 | 0.00 | 0.00 | | 4,437.00 | 0.00 | 1,599,227.50 | 0.00 | 0.00 |
| 0.00 | 24,777.00 | 1,539.00 | 122,166.50 | 0.00 | 41,650.00 | | 287,985.00 | 0.00 | 14,908.00 | 0.00 | 0.00 |
| 0.00 | 272,335.50 | 36.00 | 264,009.00 | 0.00 | 0.00 | | 11,409,209.50 | 0.00 | 505.50 | 0.00 | 1,966,639.00 |
| 0.00 | 67,872.00 | 2,075.00 | 288,778.00 | 0.00 | 0.00 | 29,539.00 | 2,926,249.00 | 1,444.00 | 938,689.00 | 0.00 | 0.00 |
| 0.00 | 237.50 | 0.00 | 938.50 | 0.00 | 0.00 | | 1,948.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 700.00 | 0.00 | 0.00 | | 50,658.50 | 31,841.50 | 180,890.25 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 9,215.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 11,317.00 | 0.00 | 0.00 | 1,075.00 | 432,194.00 | 0.00 | 81.00 | 0.00 | 15,173.75 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 954.00 | 0.00 | 136,175.25 | 0.00 | 0.00 |
| 0.00 | 32,337.50 | 0.00 | 32,337.50 | 0.00 | 0.00 | | 0.00 | 0.00 | 72,408.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 25,181.00 | | 911,046.25 | 49,030.00 | 72,928.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 21,860.00 | 0.00 | 445,178.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 135,904.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 804,748.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 170.00 | 0.00 | 72,408.00 | 0.00 | 0.00 |
| 0.00 | 993,177.00 | 32,033.00 | 1,553,454.50 | 0.00 | 321,109.00 | 44,919.50 | 18,796,538.75 | 176,259.00 | 6,623,230.75 | 0.00 | 2,071,395.25 |
| 0.00 | 35,693.54 | 1,799.77 | 142,630.17 | 0.00 | 11,566.90 | 168.16 | 3,870,648.55 | 538.25 | 52,283.24 | 0.00 | 93,114.32 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 1,028,870.54 | 33,832.77 | 1,696,084.67 | 0.00 | 332,675.90 | 45,087.66 | 22,667,187.30 | 176,797.25 | 6,675,513.99 | 0.00 | 2,164,509.57 |
| 0.00 | 993,177.00 | 32,033.00 | 1,553,454.50 | 0.00 | 321,109.00 | 44,919.50 | 18,796,538.75 | 176,259.00 | 6,623,230.75 | 0.00 | 2,047,807.76 |
| 0.00 | 35,693.54 | 1,799.77 | 142,630.17 | 0.00 | 11,566.90 | 168.16 | 3,870,648.55 | 538.25 | 52,283.24 | 0.00 | 92,749.01 |
| 0.00 | 1,028,870.54 | 33,832.77 | 1,696,084.67 | 0.00 | 332,675.90 | 45,087.66 | 22,667,187.30 | 176,797.25 | 6,675,513.99 | 0.00 | 2,140,556.77 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 23,952.80 |

| Casner & Edwards | | Charter Oak Financial Consultants, LLC | | CIBC | | Committee: Asbestos Property Damage | | Conway Del Genio [3] | | David T. Austern | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 39th Quarter | Cumulative thru 39th Quarter | 39th Quarter | Cumulative thru 39th Quarter | 39th Quarter | Cumulative thru 39th Quarter | 39th Quarter | Cumulative thru 39th Quarter | 39th Quarter | Cumulative thru 39th Quarter | 39th Quarter | Cumulative thru 39th Quarter |
| 0.00 | 0.00 | 11,230.00 | 182,503.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 6,147.00 | 28,338.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 31.70 | 0.00 | 0.00 |
| 0.00 | 0.00 | 9,900.50 | 214,620.64 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 961.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6,854.50 |
| 0.00 | 23,869.00 | 0.00 | 30,792.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,050.00 |
| 0.00 | 3,987.75 | 0.00 | 6,610.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 5,516.00 | 0.00 | 0.00 | 0.00 | 691.80 | 0.00 | 1,086.80 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 106,055.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 1,881.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,104.30 | 0.00 | 21,168.50 |
| 0.00 | 0.00 | 0.00 | 1,011.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 11,320.00 |
| 2,139.00 | 91,938.50 | 1,650.00 | 19,719.25 | 0.00 | 0.00 | 0.00 | 1,037.00 | 0.00 | 872.90 | 0.00 | 123.50 |
| 0.00 | 0.00 | 0.00 | 1,071.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 |
| 0.00 | 0.00 | 0.00 | 42,641.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 8,195.00 | 0.00 | 0.00 | 0.00 | 55.80 | 0.00 | 184.20 | 0.00 | 0.00 |
| 34,774.00 | 3,668,306.00 | 0.00 | 1,642.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 122,974.00 |
| 0.00 | 0.00 | 0.00 | 71,947.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,800.00 | 61,600.00 |
| 0.00 | 0.00 | 0.00 | 960.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 4,757.00 | 13,322.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,400.00 |
| 0.00 | 0.00 | 0.00 | 6,856.00 | 0.00 | 0.00 | 0.00 | 230.20 | 0.00 | 401.40 | 0.00 | 13,205.00 |
| 0.00 | 0.00 | 3,840.50 | 387,287.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 169,754.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,835,000.00 | 0.00 | 176.00 | 0.00 | 5,469.40 | 0.00 | 287,428.36 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,527.40 | 0.00 | 2,255.90 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,527.20 | 0.00 | 4,648.60 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 988.00 | 0.00 | 1,014.40 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 36,913.00 | 3,957,855.75 | 37,525.00 | 1,131,933.39 | 0.00 | 1,835,000.00 | 0.00 | 7,233.40 | 0.00 | 48,699.35 | 1,800.00 | 532,223.86 |
| 34,911.91 | 1,569,412.84 | 0.00 | 1,447.54 | 0.00 | 22,573.14 | 0.00 | 200,484.88 | 0.00 | 0.00 | 724.90 | 30,049.64 |
| 0.00 | 9,399.59 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **71,824.91** | **5,536,668.18** | **37,525.00** | **1,133,380.93** | **0.00** | **1,857,573.14** | **0.00** | **207,718.28** | **0.00** | **4,446,916.35** | **2,524.90** | **562,273.50** |
| 36,913.00 | 3,957,855.75 | 37,525.00 | 1,131,933.39 | 0.00 | 1,835,000.00 | 0.00 | 7,233.40 | 0.00 | 4,398,217.00 | 1,800.00 | 532,223.86 |
| 34,911.91 | 1,578,812.43 | 0.00 | 1,447.54 | 0.00 | 22,573.14 | 0.00 | 200,484.88 | 0.00 | 48,699.35 | 724.90 | 30,049.64 |
| 71,824.91 | 5,536,668.18 | 37,525.00 | 1,133,380.93 | 0.00 | 1,857,573.14 | 0.00 | 207,718.28 | 0.00 | 4,446,916.35 | 2,524.90 | 562,273.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Deloitte & Touche | | Deloitte Tax | | Deloitte FAS | | Dies & Hile, LLP | | Duane Morris | | Elzufon Austin | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 39th Quarter | Cumulative thru 39th Quarter | 38th Quarter | Cumulative thru 38th Quarter | 39th Quarter | Cumulative thru 39th Quarter | 39th Quarter | Cumulative thru 39th Quarter | 39th Quarter | Cumulative thru 39th Quarter | 39th Quarter | Cumulative thru 39th Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 322.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 25,967.00 | 0.00 | 0.00 | 0.00 | 0.00 | 426.00 | 1,126.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 286.50 | 38,097.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 24,186.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,491.00 | 25,205.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,385.00 | 55,445.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 722.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 467.00 | 4,592.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 71.00 | 1,312.50 | 0.00 | 0.00 |
| 0.00 | 41,693.00 | 0.00 | 28,923.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,685.00 | 28,083.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,072.50 | 10,654.00 | 0.00 | 30,957.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,788.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,609.00 | 108,472.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 194,130.00 | 0.00 | 198,733.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,976.00 | 188,063.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 19,190.00 | 0.00 | 0.00 |
| 0.00 | 463,635.00 | 0.00 | 904,155.00 | 0.00 | 100,000.00 | 0.00 | 0.00 | 213.00 | 30,264.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 29,526.50 |
| 0.00 | 183,199.70 | 27,387.00 | 27,387.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,637.00 | 224,220.50 | 0.00 | 0.00 |
| 0.00 | 916,875.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 97,521.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 211.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,208.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 64.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 72,207.50 | 0.00 | 72,207.50 | 0.00 | 0.00 |
| 0.00 | 1,605,403.20 | 27,387.00 | 986,432.00 | 0.00 | 100,000.00 | 0.00 | 266,337.50 | 23,319.00 | 1,132,691.00 | 0.00 | 60,484.00 |
| 0.00 | 92,164.32 | 31.00 | 10,716.00 | 0.00 | 3,375.55 | 0.00 | 120,191.15 | 988.07 | 142,653.76 | 0.00 | 21,495.49 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,116.85 |
| **0.00** | **1,697,567.52** | **27,418.00** | **997,148.00** | **0.00** | **103,375.55** | **0.00** | **386,528.65** | **24,307.07** | **1,275,344.76** | **0.00** | **87,096.34** |
| 0.00 | 1,605,404.00 | 27,387.00 | 986,432.00 | 0.00 | 100,000.00 | 0.00 | 266,337.50 | 23,319.00 | 1,132,691.00 | 0.00 | 60,494.00 |
| 0.00 | 92,164.32 | 31.00 | 10,716.00 | 0.00 | 3,375.55 | 0.00 | 120,191.15 | 988.07 | 142,653.76 | 0.00 | 26,612.34 |
| **0.00** | **1,697,568.32** | **27,418.00** | **997,148.00** | **0.00** | **103,375.55** | **0.00** | **386,528.65** | **24,307.07** | **1,275,344.76** | **0.00** | **87,106.34** |
| 0.00 | -0.80 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -10.00 |

| Ferry & Joseph | | Foley Hoag | | Forman Perry | | Fragomen | | FTI Policano & Manzo | | Goodwin Procter | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 39th Quarter | Cumulative thru 39th Quarter | 39th Quarter | Cumulative thru 39th Quarter | 39th Quarter | Cumulative thru 39th Quarter | 39th Quarter | Cumulative thru 39th Quarter | 39th Quarter | Cumulative thru 39th Quarter | 39th Quarter | Cumulative thru 39th Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 214.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10,825.00 | 376,100.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 18,392.50 | 0.00 | 0.00 |
| 97.50 | 185,916.00 | 0.00 | 0.00 | 0.00 | 3,318,157.50 | 0.00 | 0.00 | 0.00 | 128,658.00 | 0.00 | 0.00 |
| 3,737.50 | 47,914.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 292.50 | 84,930.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 134,389.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 163,775.00 | 0.00 | 0.00 |
| 0.00 | 1,122.50 | 0.00 | 0.00 | 0.00 | 50,175.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 22,101.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1,864.00 | 97,897.50 | 0.00 | 3,365.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 201,035.50 | 0.00 | 0.00 |
| 1,104.00 | 102,234.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1,885.00 | 217,542.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 108.00 | 235,752.75 | 0.00 | 854.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2,360.00 | 332,052.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 7,104.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 6,275.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2,345.50 | 12,185.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 15.00 | 2,415.00 | 40,401.00 | 963,607.07 | 0.00 | 0.00 | 5,650.00 | 219,112.01 | 0.00 | 26,289.00 | 0.00 | 222,259.50 |
| 0.00 | 30.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 750,279.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 115,545.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 842,737.75 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 24,634.00 | 1,731,787.00 | 40,401.00 | 967,826.07 | 0.00 | 3,368,332.50 | 5,650.00 | 219,112.01 | 0.00 | 2,381,101.75 | 0.00 | 222,259.50 |
| 1,869.65 | 238,759.78 | 398.62 | 18,759.87 | 0.00 | 331,332.36 | 14,183.17 | 71,774.92 | 0.00 | 51,215.48 | 0.00 | 14,642.41 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 26,503.65 | 1,970,546.78 | 40,799.62 | 986,585.94 | 0.00 | 3,699,664.86 | 19,833.17 | 290,886.93 | 0.00 | 2,432,317.23 | 0.00 | 236,901.91 |
| 24,634.00 | 1,731,787.00 | 40,401.00 | 967,826.07 | 0.00 | 3,368,332.50 | 5,650.00 | 219,112.01 | 0.00 | 2,354,812.75 | 0.00 | 222,259.50 |
| 1,869.65 | 238,759.78 | 398.62 | 18,759.87 | 0.00 | 331,332.36 | 14,183.17 | 71,774.92 | 0.00 | 52,963.78 | 0.00 | 14,642.41 |
| 26,503.65 | 1,970,546.78 | 40,799.62 | 986,585.94 | 0.00 | 3,699,664.86 | 19,833.17 | 290,886.93 | 0.00 | 2,407,776.53 | 0.00 | 236,901.91 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 24,540.70 | 0.00 | 0.00 |

| Hamilton Rabinovitz | | Hilsoft Notifications | | Holme Roberts | | | Kirkland & Ellis | | Klett Rooney | | Kramer Levin | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 39th Quarter | Cumulative thru 39th Quarter | 39th Quarter | Cumulative thru 39th Quarter | 37th - 38th | 39th Quarter | Cumulative thru 39th Quarter | 39th Quarter | Cumulative thru 39th Quarter | 39th Quarter | Cumulative thru 39th Quarter | 39th Quarter | Cumulative thru 39th Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 215,784.50 | 0.00 | 276.00 | 0.00 | 526.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 411,626.00 | 0.00 | 35,510.00 | 0.00 | 2,391.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8,090.50 | 825,561.00 | 0.00 | 23,182.50 | 0.00 | 0.00 |
| 0.00 | 97,615.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,756.00 | 4,079,837.00 | 0.00 | 104,707.50 | 348.00 | 363,472.50 |
| 0.00 | 459,010.00 | 0.00 | 510.00 | 0.00 | 0.00 | 510.00 | 0.00 | 43,425,333.00 | 0.00 | 15,900.50 | 0.00 | 1,794,664.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,386,474.50 | 0.00 | 118,979.00 | 0.00 | 23,635.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 163,903.00 | 0.00 | 16,045.50 | 4,369.50 | 380,317.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 381,994.50 | 0.00 | 14,098.00 | 0.00 | 2,059.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,202.00 | 140,384.00 | 0.00 | 4,923.50 | 0.00 | 10,232.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 715,243.00 | 0.00 | 31,611.00 | 0.00 | 0.00 |
| 0.00 | 1,785.00 | 0.00 | 0.00 | 0.00 | 1,404.50 | 95,233.53 | 45,835.00 | 2,109,170.00 | 0.00 | 83,801.50 | 2,520.00 | 215,173.00 |
| 0.00 | 2,390.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 211,588.00 | 0.00 | 83,710.50 | 0.00 | 722.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 171,493.00 | 0.00 | 942.00 | 0.00 | 6,279.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 63,857.50 | 5,088,313.00 | 0.00 | 35,249.00 | 2,084.00 | 446,982.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8,403,545.07 | 0.00 | 13,155,149.15 | 0.00 | 134,958.00 | 6,387.00 | 81,995.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 579,840.50 | 22,230,466.50 | 0.00 | 40,657.00 | 6,387.00 | 892,066.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 539,800.00 | 0.00 | 12,312.50 | 0.00 | 370.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,094.50 | 804,128.00 | 0.00 | 154.50 | 1,137.50 | 81,013.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 647,735.00 | 0.00 | 89.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,613.50 | 1,474,136.50 | 0.00 | 1,070.00 | 0.00 | 153,349.25 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,310.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 79,124.50 | 0.00 | 10,500.00 | 0.00 | 9,304.00 |
| 0.00 | 487.50 | 0.00 | 130,353.67 | 4,131.00 | 1,530.00 | 89,872.00 | 56,045.00 | 37,247,348.50 | 0.00 | 1,035.50 | 0.00 | 329,074.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 561,287.50 | 0.00 | 130,863.67 | 4,131.00 | 2,934.50 | 8,589,160.60 | 768,334.50 | 137,506,902.65 | 0.00 | 769,713.00 | 16,846.00 | 4,793,627.75 |
| 0.00 | 14,093.16 | 0.00 | 1,355.34 | 3,650.52 | 1,446.72 | 877,388.45 | 21,608.29 | 43,897,649.26 | 0.00 | 10,508.73 | 247.86 | 313,945.35 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | 0.00 | | | | | |
| 0.00 | 575,380.66 | 0.00 | 132,219.01 | 7,781.52 | 4,381.22 | 9,466,549.05 | 789,942.79 | 181,404,551.91 | 0.00 | 780,221.73 | 17,093.86 | 5,107,573.10 |
| 0.00 | 561,287.50 | 0.00 | 130,863.67 | 4,131.00 | 2,934.50 | 8,738,820.75 | 768,334.50 | 137,506,902.65 | 0.00 | 777,905.50 | 16,846.00 | 4,728,084.75 |
| 0.00 | 14,093.16 | 0.00 | 1,355.34 | 3,650.52 | 1,446.72 | 880,434.07 | 21,608.29 | 43,897,649.26 | 0.00 | 37,800.48 | 247.86 | 313,942.35 |
| 0.00 | 575,380.66 | 0.00 | 132,219.01 | 7,781.52 | 4,381.22 | 9,619,254.82 | 789,942.79 | 181,404,551.91 | 0.00 | 815,705.98 | 17,093.86 | 5,042,027.10 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | -152,705.77 | 0.00 | 0.00 | 0.00 | -35,484.25 | 0.00 | 65,546.00 |

| Lauzon Belanger | | Lawson Lundell | | Latham & Watkins | | LEGC | | Legal Analysis Systems | | Lincoln | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 39th Quarter - CDN | Cumulative thru 39th Quarter | 39th Quarter | Cumulative thru 39th Quarter | 39th Quarter | Cumulative thru 39th Quarter | 39th Quarter | Cumulative thru 39th Quarter | 39th Quarter | Cumulative thru 39th Quarter | 39th Quarter | Cumulative thru 39th Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 7,513.95 | 27,810.30 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 38,535.50 | 2,122.50 | 2,122.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 133,668.50 | 0.00 | 553,837.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,990.00 | 0.00 | 295,170.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 994.65 | 7,900.25 | 0.00 | 0.00 | 0.00 | 10,668.00 | 0.00 | 0.00 | 0.00 | 4,061.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 350.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 98,603.83 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 430,927.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 16,050.00 | 0.00 | 672,014.00 | 0.00 | 0.00 |
| 142.50 | 142.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 293,277.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 2,100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,263.75 | 0.00 | 43,521.25 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 11,086.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1,262.65 | 8,522.40 | 0.00 | 0.00 | 0.00 | 767,867.00 | 0.00 | 0.00 | 0.00 | 0.00 | 200,000.00 | 840,000.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 475.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,200.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 205,143.50 | 2,947.50 | 4,148,429.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **9,913.75** | **46,475.45** | **0.00** | **98,603.83** | **0.00** | **778,535.00** | **0.00** | **414,412.25** | **5,070.00** | **6,443,710.75** | **200,000.00** | **840,000.00** |
| **1,319.55** | **69,815.16** | **0.00** | **9,949.27** | **0.00** | **20,137.57** | **0.00** | **3,541.01** | **0.00** | **75,206.57** | **371.83** | **4,416.35** |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **11,233.30** | **116,290.61** | **0.00** | **108,553.10** | **0.00** | **798,672.57** | **0.00** | **417,953.26** | **5,070.00** | **6,518,917.32** | **200,371.83** | **844,416.35** |
| 9,913.75 | 46,475.45 | 0.00 | 98,603.83 | 0.00 | 778,535.00 | 0.00 | 414,412.25 | 5,070.00 | 6,479,573.25 | 200,000.00 | 840,000.00 |
| 1,319.55 | 69,815.16 | 0.00 | 9,949.27 | 0.00 | 20,137.57 | 0.00 | 3,541.01 | 0.00 | 75,835.83 | 371.83 | 4,416.35 |
| **11,233.30** | **116,290.61** | **0.00** | **108,553.10** | **0.00** | **798,672.57** | **0.00** | **417,953.26** | **5,070.00** | **6,555,409.08** | **200,371.83** | **844,416.35** |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -36,491.76 | 0.00 | 0.00 |

| Lukins &Annis | | Lexecon | | Morrison & Foerster LLP | | Nelson Mullins[4] | | Ogilvy Renault LLP | | Orrick, Herington & Sutcliffe LLP | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 39th Quarter | Cumulative thru 39th Quarter | 39th Quarter | Cumulative thru 39th Quarter | 39th Quarter | Cumulative thru 39th Quarter | 39th Quarter | Cumulative thru 39th Quarter | 39th Quarter - CDN | Cumulative thru 39th Quarter CDN | 39th Quarter | Cumulative thru 39th Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 58,586.50 | 53.00 | 60,725.00 |
| 0.00 | 0.00 | 0.00 | 1,474,104.22 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 143,699.50 | 477.00 | 154,590.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,265.00 | 0.00 | 1,265.00 | 0.00 | 53,046.50 | 0.00 | 70,056.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 136,749.00 | 0.00 | 138,393.00 | 0.00 | 104,836.00 | 10,656.00 | 220,884.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 89,764.00 | 3,788.50 | 133,068.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10,250,563.00 | 179,484.00 | 14,835,643.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,170,894.00 | 42,190.00 | 3,788,100.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 12,236.00 | 0.00 | 0.00 | 0.00 | 241.40 | 0.00 | 241.40 | 0.00 | 267,210.50 | 6,672.25 | 365,129.50 |
| 0.00 | 527,367.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 782,642.00 | 0.00 | 782,642.00 | 10,270.50 | 640,898.00 | 59,904.00 | 2,230,691.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 539,603.50 | 0.00 | 1,474,104.22 | 0.00 | 920,897.40 | 0.00 | 922,541.40 | 10,270.50 | 14,779,498.00 | 303,224.75 | 22,073,539.50 |
| 0.00 | 42,715.98 | 0.00 | 20,720.24 | 0.00 | 21,362.14 | 0.00 | 21,401.55 | 201.83 | 235,520.46 | 3,984.67 | 2,031,001.67 |
| 0.00 | 30,883.91 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 613,203.39 | 0.00 | 1,494,824.46 | 0.00 | 942,259.54 | 0.00 | 943,942.95 | 10,472.33 | 15,015,018.46 | 307,209.42 | 24,104,541.17 |
| 0.00 | 539,603.50 | 0.00 | 1,474,104.22 | 0.00 | 920,656.00 | 0.00 | 922,300.00 | 10,270.50 | 14,779,495.00 | 303,224.75 | 22,073,536.50 |
| 0.00 | 42,716.68 | 0.00 | 20,720.24 | 0.00 | 21,603.54 | 0.00 | 21,642.95 | 201.83 | 235,520.46 | 3,984.67 | 2,031,001.65 |
| 0.00 | 582,320.18 | 0.00 | 1,494,824.46 | 0.00 | 942,259.54 | 0.00 | 943,942.95 | 10,472.33 | 15,015,015.46 | 307,209.42 | 24,104,538.15 |
| 0.00 | 30,883.21 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.00 | 0.00 | 3.02 |

| Pachulski Stang | | Philips, Goldman | | Perkins Coie LLP | | Day Pitney | | Piper Jaffray[3] | | PricewaterhouseCoopers LLP[5] | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 39th Quarter | Cumulative thru 39th Quarter | 33rd Quarter | Cumulative thru 33rd Quarter | 39th Quarter | Cumulative thru 39th Quarter | 39th Quarter | Cumulative thru 39th Quarter | 39th Quarter | Cumulative thru 39th Quarter | 39th Quarter | Cumulative thru 39th Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,888.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 247.50 | 5,878.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 13,881.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 225.00 | 842.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 381,336.50 | 0.00 | 108,072.48 | 0.00 | 0.00 |
| 24,952.50 | 248,903.50 | 0.00 | 9,758.00 | 0.00 | 0.00 | 195.00 | 1,701,468.10 | 0.00 | 18,598.11 | 0.00 | 0.00 |
| 5,747.50 | 84,283.50 | 0.00 | 127.00 | 0.00 | 0.00 | 0.00 | 6,449.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1,282.00 | 22,475.50 | 0.00 | 297.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,830.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 7,032.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 4,126.00 | 0.00 | 3,112.50 | 0.00 | 0.00 | 0.00 | 882.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 6,652.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 16,062.04 |
| 7,429.00 | 105,374.50 | 0.00 | 73,375.00 | 0.00 | 0.00 | 3,370.00 | 168,372.50 | 0.00 | 0.00 | 0.00 | 157,171.21 |
| 19,765.00 | 149,337.00 | 0.00 | 1,322.50 | 0.00 | 0.00 | 0.00 | 1,179.00 | 0.00 | 0.00 | 16,837.15 | 103,481.58 |
| 0.00 | 4,812.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 201.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 5,224.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 72,325.50 | 0.00 | 26,221.32 | 0.00 | 0.00 |
| 14,717.50 | 667,093.00 | 0.00 | 516,566.00 | 0.00 | 0.00 | 428.00 | 3,751,507.60 | 0.00 | 0.00 | 0.00 | 0.00 |
| 5,290.50 | 274,867.50 | 0.00 | 40,569.50 | 0.00 | 0.00 | 0.00 | 41,393.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 7,234.50 | 0.00 | 4,905.00 | 0.00 | 0.00 | 0.00 | 185.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 968.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,247.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 6,832.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 2,275.50 | 0.00 | 0.00 | 0.00 | 316,932.25 | 0.00 | 11,459.00 | 0.00 | 466,932.25 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 732,551.79 | 19,673,532.21 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 237,107.75 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 79,656.50 | 1,604,214.00 | 0.00 | 650,033.00 | 0.00 | 316,932.25 | 3,993.00 | 6,160,605.20 | 0.00 | 856,932.32 | 749,388.94 | 19,950,247.04 |
| 64,293.70 | 960,818.50 | 0.00 | 38,754.09 | 0.00 | 18,417.99 | 0.00 | 533,861.96 | 0.00 | 20,479.47 | 23,951.06 | 518,139.35 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 143,950.20 | 2,565,032.50 | 0.00 | 688,787.09 | 0.00 | 335,350.24 | 3,993.00 | 6,694,467.16 | 0.00 | 877,411.79 | 773,340.00 | 20,468,386.39 |
| 79,656.50 | 1,604,214.00 | 0.00 | 650,033.00 | 0.00 | 316,932.25 | 3,993.00 | 6,148,691.70 | 0.00 | 856,932.25 | 749,388.94 | 19,944,745.35 |
| 64,293.70 | 960,818.50 | 0.00 | 38,754.09 | 0.00 | 18,417.99 | 0.00 | 533,861.21 | 0.00 | 20,479.47 | 23,951.06 | 527,386.45 |
| 143,950.20 | 2,565,032.50 | 0.00 | 688,787.09 | 0.00 | 335,350.24 | 3,993.00 | 6,682,552.91 | 0.00 | 877,411.72 | 773,340.00 | 20,472,131.80 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 11,914.25 | 0.00 | 0.07 | 0.00 | -3,745.41 |

| PricewaterhouseCoopers LLP ASP | | PricewaterhouseCoopers LLP DAREX 2006 | | PricewaterhouseCoopers LLP DAREX 2007 | | PricewaterhouseCoopers LLP DAREX 2008 | | Protiviti | |
|---|---|---|---|---|---|---|---|---|---|
| 39th Quarter | Cumulative thru 39th Quarter | 39th Quarter | Cumulative thru 39th Quarter | 39th Quarter | Cumulative thru 39th Quarter | 39th Quarter | Cumulative thru 39th Quarter | 39th Quarter | Cumulative thru 39th Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 61,222.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 550.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,264,476.24 |
| 0.00 | 149,994.00 | 0.00 | 148,991.34 | 0.00 | 36,647.48 | 0.00 | 51,264.56 | 0.00 | 38,280.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 149,994.00 | 0.00 | 148,991.34 | 0.00 | 36,647.48 | 0.00 | 51,264.56 | 0.00 | 3,364,528.74 |
| 0.00 | 17,492.95 | 0.00 | 791.22 | 0.00 | 78.81 | 0.00 | 40.00 | 10,850.00 | 321,355.59 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 167,486.95 | 0.00 | 149,782.56 | 0.00 | 36,726.29 | 0.00 | 51,304.56 | 10,850.00 | 3,685,884.33 |
| 0.00 | 149,994.00 | 0.00 | 148,991.34 | 0.00 | 36,647.48 | 0.00 | 51,264.56 | 0.00 | 3,364,528.74 |
| 0.00 | 17,492.95 | 0.00 | 791.22 | 0.00 | 78.81 | 0.00 | 40.00 | 10,850.00 | 321,355.59 |
| 0.00 | 167,486.95 | 0.00 | 149,782.56 | 0.00 | 36,726.29 | 0.00 | 51,304.56 | 10,850.00 | 3,685,884.33 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Reed Smith | | Alan B. Rich, Esq. | | Richardson Patrick | | Alexander M. Sanders, Jr. | | Saul Ewing | | Warren Smith & Assoc., P.C. | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 39th Quarter | Cumulative thru 39th Quarter | 39th Quarter | Cumulative thru 39th Quarter | 39th Quarter | Cumulative thru 39th Quarter | 39th Quarter | Cumulative thru 39th Quarter | 39th Quarter | Cumulative thru 39th Quarter | 39th Quarter | Cumulative thru 39th Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,437.50 | 9,657.50 | 0.00 | 0.00 |
| 0.00 | 21,007.75 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 437.50 | 2,740.00 | 0.00 | 0.00 |
| 0.00 | 430.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 13,081.50 | 63,686.00 | 0.00 | 0.00 |
| 23,790.50 | 5,208,226.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,180.00 | 0.00 | 0.00 |
| 0.00 | 35,177.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 312.50 | 4,425.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 437.50 | 2,250.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 187.50 | 2,240.00 | 0.00 | 0.00 |
| 0.00 | 4,890.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,781.00 | 2,781.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,265.00 | 3,625.00 | 0.00 | 0.00 |
| 4,666.00 | 341,365.00 | 4,780.00 | 48,900.00 | 0.00 | 11,637.50 | 0.00 | 675.00 | 0.00 | 13,865.50 | 2,430.25 | 20,853.75 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9,596.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,260.00 | 0.00 | 0.00 |
| 0.00 | 274,553.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 500.00 | 3,345.00 | 0.00 | 0.00 |
| 481.00 | 4,900,620.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,525.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 571,958.00 | 0.00 | 0.00 | 0.00 | 169,830.00 | 1,125.00 | 147,490.00 | 0.00 | 0.00 |
| 875.00 | 875.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 5,783.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 158,933.75 | 4,420.00 | 161,260.00 | 0.00 | 27,214.75 | 0.00 | 17,865.00 | 0.00 | 12,240.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 2,584,421.50 | 0.00 | 0.00 | 0.00 | 2,715,190.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11,191.10 | 3,850,467.35 | 19,565.00 | 19,565.00 | 0.00 | 0.00 | 6,525.00 | 6,525.00 | 0.00 | 0.00 | 28,826.25 | 1,809,644.77 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 41,003.60 | 17,366,750.35 | 28,765.00 | 801,683.00 | 0.00 | 2,754,042.25 | 6,525.00 | 194,695.00 | 25,565.00 | 283,906.00 | 31,256.50 | 1,830,498.52 |
| 1,475.84 | 2,010,032.86 | 1,190.02 | 60,837.86 | 0.00 | 404,122.69 | 88.00 | 11,572.80 | 497.89 | 12,371.34 | 555.72 | 30,464.08 |
| 0.00 | 237,794.83 | 0.00 | 0.00 | 0.00 | 284,614.90 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 42,479.44 | 19,614,578.04 | 29,955.02 | 862,520.86 | 0.00 | 3,442,779.84 | 6,613.00 | 206,267.80 | 26,062.89 | 296,277.34 | 31,812.22 | 1,860,962.60 |
| 41,003.60 | 17,362,713.35 | 28,765.00 | 801,683.00 | 0.00 | 2,754,042.25 | 6,525.00 | 194,695.00 | 25,565.00 | 283,906.00 | 31,256.50 | 1,830,498.52 |
| 1,475.84 | 2,018,287.23 | 1,190.02 | 60,837.86 | 0.00 | 688,737.59 | 88.00 | 11,572.80 | 497.89 | 12,371.34 | 555.72 | 30,464.08 |
| 42,479.44 | 19,381,000.58 | 29,955.02 | 862,520.86 | 0.00 | 3,442,779.84 | 6,613.00 | 206,267.80 | 26,062.89 | 296,277.34 | 31,812.22 | 1,860,962.60 |
| 0.00 | 233,577.46 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Socha,Perczak, Setter & Anderson | | Scarfone Hawkins | | Scott Law Firm | | Speights & Runyan | | Steptoe & Johnson | |
|---|---|---|---|---|---|---|---|---|---|
| 39th Quarter | Cumulative thru 39th Quarter | 39th Quarter - CDN | Cumulative thru 39th Quarter | 39th Quarter | Cumulative thru 39th Quarter | 39th Quarter | Cumulative thru 39th Quarter | 39th Quarter | Cumulative thru 39th Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 18,447.50 | 79,990.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,300.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 2,546.25 | 23,097.75 | 0.00 | 562.50 | 0.00 | 0.00 | 0.00 | 30,816.00 |
| 0.00 | 0.00 | 85.00 | 160.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 22,700.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 191,456.00 |
| 0.00 | 0.00 | 822.50 | 955.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 22,859.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,694.00 | 303,653.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 23,896.00 | 0.00 | 0.00 | 0.00 | 9,854.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,758.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 152,919.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 80,467.50 | 1,447.50 | 43,620.00 | 0.00 | 777.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 218,013.00 | 0.00 | 0.00 |
| 0.00 | 80,467.50 | 23,348.75 | 170,522.75 | 0.00 | 178,155.00 | 0.00 | 218,013.00 | 1,694.00 | 564,696.50 |
| 0.00 | 16,158.32 | 3,065.44 | 20,095.45 | 0.00 | 0.00 | 0.00 | 0.00 | 0.90 | 5,189.13 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **0.00** | **96,625.82** | **26,414.19** | **190,618.20** | **0.00** | **178,155.00** | **0.00** | **218,013.00** | **1,694.90** | **569,885.63** |
| 0.00 | 80,467.50 | 23,348.75 | 170,522.75 | 0.00 | 178,155.00 | 0.00 | 218,013.00 | 1,694.00 | 564,696.50 |
| 0.00 | 16,158.32 | 3,065.44 | 20,095.45 | 0.00 | 0.00 | 0.00 | 0.00 | 0.90 | 5,189.13 |
| **0.00** | **96,625.82** | **26,414.19** | **190,618.20** | **0.00** | **178,155.00** | **0.00** | **218,013.00** | **1,694.90** | **569,885.63** |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Stroock & Stroock | | William Sullivan | | Swidler Berlin | | L. Tersigni | | Towers | |
| 39th Quarter | Cumulative thru 39th Quarter | 39th Quarter | Cumulative thru 39th Quarter | 39th Quarter | Cumulative thru 39th Quarter | 39th Quarter | Cumulative thru 39th Quarter | 39th Quarter | Cumulative thru 39th Quarter |
|---|---|---|---|---|---|---|---|---|---|
| 0.00 | 133,031.02 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 14,947.50 | 147,143.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1,112.00 | 242,680.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4,478.50 | 1,214,382.50 | 0.00 | 0.00 | 0.00 | 60,274.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 18,507.50 | 2,399,968.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 3,197.00 | 637,045.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 35,335.00 | 2,437,657.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 259,892.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 8,564.50 | 8,564.50 | 0.00 | 5,760.00 | 0.00 | 50,921.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 144,336.00 | 0.00 | 0.00 | 0.00 | 55,446.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 829,413.50 | 0.00 | 6,606.00 | 0.00 | 45,754.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1,949.50 | 147,869.00 | 0.00 | 0.00 | 0.00 | 17,906.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 8,157.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11,979.50 | 1,243,061.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 3,961.50 | 763,186.50 | 0.00 | 0.00 | 0.00 | 731,175.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 12,455.00 | 2,980,923.00 | 0.00 | 0.00 | 0.00 | 142,801.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 41,876.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 19,018.00 | 506,231.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1,531.25 | 281,745.80 | 0.00 | 0.00 | 0.00 | 19,431.75 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7,246.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 61,486.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4,104.50 | 528,742.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 640,000.00 | 0.00 | 215,331.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 398,126.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,323,705.50 |
| 0.00 | 10,477.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 141,141.25 | 14,966,382.82 | 0.00 | 73,852.50 | 0.00 | 0.00 | 0.00 | 640,000.00 | 0.00 | 3,539,037.00 |
| 2,635.46 | 2,485,715.75 | 0.00 | 37,648.42 | 0.00 | 1,529,082.25 | 0.00 | 3,766.11 | 0.00 | 37,713.37 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 93,215.93 | 0.00 | 0.00 | 0.00 | 0.00 |
| 143,776.71 | 17,452,098.57 | 0.00 | 111,500.92 | 0.00 | 1,622,298.18 | 0.00 | 643,766.11 | 0.00 | 3,576,750.37 |
| 141,141.25 | 14,966,382.82 | 0.00 | 73,852.50 | 0.00 | 1,332,975.00 | 0.00 | 640,000.00 | 0.00 | 3,539,037.00 |
| 2,635.46 | 2,485,715.75 | 0.00 | 37,648.42 | 0.00 | 93,215.93 | 0.00 | 3,766.11 | 0.00 | 37,713.37 |
| 143,776.71 | 17,452,098.57 | 0.00 | 111,500.92 | 0.00 | 1,426,190.93 | 0.00 | 643,766.11 | 0.00 | 3,576,750.37 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 196,107.25 | 0.00 | 0.00 | 0.00 | 0.00 |

| Tre Angeli | | Venable LLP | | Wachtell Lipton | | Wallace King[7] | | Woodcook Washburn | |
|---|---|---|---|---|---|---|---|---|---|
| 35th & 39th Quarter | Cumulative Thru 39th Quarter | 39th Quarter | Cumulative thru 39th Quarter | 39th Quarter | Cumulative thru 39th Quarter | 39th Quarter | Cumulative Thru 39th Quarter | 39th Quarter | Cumulative thru 39th Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 9,080.50 | 0.00 | 1,120.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 36,015.00 | 0.00 | 3,006.25 | 0.00 | 27,764.50 | 0.00 | 20,334.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 2,336,359.96 | 0.00 | 129,940.50 | 0.00 | 6,067,842.10 | 25,318.50 | 3,319,446.25 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 54,579.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 65,755.50 | 0.00 | 49,605.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 770,000.00 | 0.00 | 2,380.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 214,032.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 100,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 870,000.00 | 0.00 | 2,383,835.46 | 0.00 | 188,646.25 | 0.00 | 6,161,362.10 | 25,318.50 | 3,603,418.75 |
| 0.00 | 4,568.88 | 0.00 | 840,114.99 | 0.00 | 1,515.75 | 0.00 | 1,175,167.85 | 4,360.14 | 779,414.15 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **0.00** | **874,568.88** | **0.00** | **3,223,950.45** | **0.00** | **190,162.00** | **0.00** | **7,336,529.95** | **29,678.64** | **4,382,832.90** |
| 0.00 | 870,000.00 | 0.00 | 2,383,835.46 | 0.00 | 188,646.25 | 0.00 | 5,596,697.20 | 25,318.50 | 3,603,418.75 |
| 0.00 | 4,568.88 | 0.00 | 840,114.99 | 0.00 | 26,683.05 | 0.00 | 1,175,328.48 | 4,360.14 | 779,414.15 |
| **0.00** | **874,568.88** | **0.00** | **3,223,950.45** | **0.00** | **215,329.30** | **0.00** | **6,772,025.68** | **29,678.64** | **4,382,832.90** |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -25,167.30 | 0.00 | 564,504.27 | 0.00 | 0.00 |

| W.D. Hilton | | The Hogan Firm | | Total Cumulative Thru | |
| 33rd-39th Quarter | Cumulative thru 39th Quarter | 39th Quarter | Cumulative thru 39th Quarter | TOTAL 39th Quarter | 39th Quarter |
| --- | --- | --- | --- | --- | --- |
| 0.00 | 0.00 | 0.00 | 0.00 | 530,295.50 | 9,081,609.52 |
| 0.00 | 0.00 | 0.00 | 0.00 | 24,779.50 | 801,830.55 |
| 0.00 | 0.00 | 0.00 | 0.00 | 57,709.50 | 2,014,313.07 |
| 0.00 | 0.00 | 11,893.00 | 72,628.00 | 127,062.00 | 12,019,458.08 |
| 0.00 | 16,187.50 | 0.00 | 0.00 | 49,133.50 | 62,447,469.97 |
| 0.00 | 0.00 | 0.00 | 0.00 | 97,568.00 | 5,714,714.77 |
| 0.00 | 0.00 | 0.00 | 0.00 | 73,273.00 | 4,753,366.21 |
| 0.00 | 0.00 | 0.00 | 0.00 | 295.50 | 1,909,950.23 |
| 0.00 | 0.00 | 0.00 | 0.00 | 3,336.00 | 1,249,952.04 |
| 0.00 | 0.00 | 7,694.00 | 32,284.00 | 145,042.75 | 7,080,907.33 |
| 0.00 | 0.00 | 12,339.00 | 109,052.00 | 83,826.65 | 1,474,654.58 |
| 0.00 | 0.00 | 0.00 | 0.00 | 3,467.50 | 2,712,642.74 |
| 0.00 | 0.00 | 630.00 | 15,680.00 | 109,878.50 | 8,999,796.18 |
| 0.00 | 0.00 | 0.00 | 0.00 | 490,484.00 | 102,094,953.26 |
| 0.00 | 0.00 | 1,400.00 | 2,590.00 | 731,225.00 | 40,871,642.59 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 663,637.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 59,934.00 | 3,419,001.20 |
| 0.00 | 0.00 | 0.00 | 0.00 | 2,069.00 | 980,055.50 |
| 0.00 | 525.00 | 0.00 | 0.00 | 21,152.00 | 3,988,403.82 |
| 0.00 | 0.00 | 0.00 | 0.00 | 3,840.50 | 1,592,568.09 |
| 0.00 | 0.00 | 0.00 | 7,829.00 | 2,345.50 | 6,697,944.86 |
| 0.00 | 0.00 | 3,176.00 | 7,826.00 | 292,552.10 | 63,722,909.20 |
| 0.00 | 0.00 | 0.00 | 0.00 | 761,378.04 | 24,093,240.85 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,322,440.51 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,415,465.57 |
| 0.00 | 0.00 | 0.00 | 0.00 | 2,947.50 | 9,679,614.15 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 977,707.36 |
| 0.00 | 16,712.50 | 37,132.00 | 247,889.00 | 4,164,159.04 | 387,012,635.10 |
| 0.00 | 0.00 | 2,326.25 | 11,719.16 | 224,788.89 | 69,952,582.45 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,224,588.16 |
| 0.00 | 16,712.50 | 39,458.25 | 259,608.16 | 4,388,947.93 | 458,129,706.43 |
| 0.00 | 16,712.50 | 37,132.00 | 247,889.00 | 4,164,159.04 | 389,580,094.46 |
| 0.00 | 0.00 | 2,326.25 | 11,719.16 | 224,788.89 | 69,480,154.90 |
| 0.00 | 16,712.50 | 39,458.25 | 259,608.16 | 4,388,947.93 | 458,467,926.22 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -768,229.75 |

[1] Amounts represent the total fees and expenses by Project Category reported to us.
Due to some Project Category discrepancies Project Category
totals do not always match fee application totals.

[2] Amounts represent the total fees and expenses requested as set forth in the fee application.

[3] Category amounts are measured in hours; totals are dollar values for the flat fees requested for

[4] Category amounts in "OTHER" for Nelson Mullins represent fees for environmental projects.

[5] Amounts for PricewaterhouseCoopers reflect a 55% reduction in standard fees billed with regard
general audit work performed. PricewaterhouseCoopers bills 65% of its standard fees for those
related to the federally required portion of the audit under the Sarbanes Oxley Act.

6 Expense totals for Stroock include fees and costs of Navigant Consulting

7 Fee application amounts for Wallace King reflect a 40% reduction for time spent with regard to