# EXHIBIT A

# PACHULSKI STANG ZIEHL & JONES LLP

10100 Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

April 30, 2011

Invoice Number **94951**        **91100  00001**        **LDJ**

Mark Shelnitz, Esquire
W.R. Grace and Co.
7500 Grace Drive
Columbia, MD  21044

| | |
|---|---:|
| Balance forward as of last invoice, dated:  March 31, 2011 | $96,776.29 |
| Net balance forward | $96,776.29 |

Re:  W.R. Grace and Co.

**Statement of Professional Services Rendered Through**        **04/30/2011**

| | | | Hours | Rate | Amount |
|---|---|---|---:|---:|---:|
| **Asset Disposition [B130]** | | | | | |
| 04/01/11 | PEC | Draft Certificate of No Objection Regarding Notice of Proposed Sale of Certain Investment and other Assets of Grace's Construction Products Business Unit and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 245.00 | $147.00 |
| 04/25/11 | PEC | Prepare Debtors Thirty- Ninth Quarterly Report Of Asset Sales From January 1, 2011 Through March 31, 2011 In Accordance With That Certain Order Establishing Procedures For The Sale Or Abandonment Of De Minimis Assets for filing and service (.5); Draft Certificate of Service (.1) | 0.60 | 245.00 | $147.00 |
| 04/25/11 | JEO | Review notice of sale | 0.20 | 650.00 | $130.00 |
| | **Task Code Total** | | **1.40** | | **$424.00** |
| | **Appeals [B430]** | | | | |
| 04/01/11 | JEO | Work on issues related to Joint Designation of items to be included | 2.30 | 650.00 | $1,495.00 |
| 04/01/11 | KPM | Telephone calls to and from R. Butcher (LRC) regarding filing statement of issue on appeal (.1); Draft email to James E. O'Neill regarding same (.1) | 0.20 | 475.00 | $95.00 |
| 04/05/11 | PEC | Prepare Appellee Designation of Additional Items for Inclusion in the Record of Appeal regarding Appellees' Counter-Designation of the Record for filing and service (.4); Prepare for filing and service (.4) | 0.80 | 245.00 | $196.00 |

**Invoice number  94951**       91100   00001                                          **Page  2**

| 04/05/11 | JEO | Review appellees counter designation of items for appeal of confirmation | 0.40 | 650.00 | $260.00 |
|---|---|---|---|---|---|
| 04/05/11 | JEO | Follow up with co-counsel regarding designation | 0.30 | 650.00 | $195.00 |
| 04/05/11 | JEO | Follow up with plan proponents regarding designation | 0.40 | 650.00 | $260.00 |
| 04/05/11 | JEO | Finalize designation | 0.40 | 650.00 | $260.00 |
| 04/05/11 | KPM | Draft email to James E. O'Neill regarding status of filing appellee counter-designation | 0.10 | 475.00 | $47.50 |
| 04/06/11 | JEO | Follow up call with Deanna Boll regarding hard copy of record on appeal | 0.20 | 650.00 | $130.00 |
| 04/06/11 | KPM | Draft emails to L. Esayian (Kirkland) regarding status of appeal mediations (.3); Review and respond to emails from E. Myrick (Bifferato) regarding same (.2) | 0.50 | 475.00 | $237.50 |
| 04/07/11 | JEO | Email exchange with Judge Buckwalter regarding copies of docs designated for appeal | 0.50 | 650.00 | $325.00 |
| 04/08/11 | JEO | Emails with Deanna Boll regarding record on appeal | 0.20 | 650.00 | $130.00 |
| 04/11/11 | JEO | Email exchange with Judge Buckwalter regarding documents for appeal | 0.10 | 650.00 | $65.00 |
| 04/11/11 | JEO | Call from Garvan Daniel regarding designation of appeal items | 0.20 | 650.00 | $130.00 |
| 04/12/11 | PEC | Prepare Appellee Designation of Additional Items for Inclusion in Record of Appeal regarding Notice of Filing Indices of Jointly Designated Record and Appellees' Counter-Designation of the Record for filing and service (.7); Draft Certificate of Service (.1) | 0.80 | 245.00 | $196.00 |
| 04/12/11 | JEO | Work on additional designation of items for conference appeal | 0.60 | 650.00 | $390.00 |
| 04/12/11 | JEO | Emails with plan proponents regarding final designation of items | 0.40 | 650.00 | $260.00 |
| 04/18/11 | KPM | Address submission  of letter to Judge Buckwalter regarding scheduling order for appeals | 1.00 | 475.00 | $475.00 |
| 04/21/11 | JEO | Email with counsel for MCC regarding briefing | 0.20 | 650.00 | $130.00 |
| 04/21/11 | JEO | Emails with team regarding mediation of CNA appeal | 0.20 | 650.00 | $130.00 |
| 04/22/11 | JEO | Check on status of CNA Appeal mediation | 0.40 | 650.00 | $260.00 |
| 04/22/11 | JEO | Email to co-counsel regarding CNA appeal | 0.20 | 650.00 | $130.00 |
| 04/22/11 | JEO | Review status of confirmation appeals; research docket and status | 2.00 | 650.00 | $1,300.00 |
| 04/22/11 | JEO | Emails and call with Jan Baer regarding AMH motion to exceed page limits on confirmation appeal brief | 0.30 | 650.00 | $195.00 |
| 04/22/11 | KPM | Review and respond to email from James E. O'Neill regarding chart of appeals | 0.10 | 475.00 | $47.50 |
| 04/25/11 | JEO | Review Maryland Casualty brief -confirmation appeal | 0.30 | 650.00 | $195.00 |
| 04/25/11 | JEO | Review Grace appelate brief | 0.80 | 650.00 | $520.00 |
| 04/25/11 | JEO | Emails with co-counsel team regarding confirmation appeal | 0.40 | 650.00 | $260.00 |
| 04/25/11 | JEO | Email to L. Esayian regarding CNA appeal mediation | 0.20 | 650.00 | $130.00 |
| 04/25/11 | JEO | Follow up email regarding client participation in CNA appeal | 0.40 | 650.00 | $260.00 |
| 04/26/11 | JEO | Email with team regarding confirmation appeal briefing | 0.40 | 650.00 | $260.00 |
| 04/28/11 | JEO | Follow up email to mediator regarding CNA appeal | 0.20 | 650.00 | $130.00 |

**Invoice number 94951**       91100   00001                                      **Page  3**

| | | | | | |
|---|---|---|---|---|---|
| 04/28/11 | JEO | Emails with co-counsel and mediator regarding CNA appeal | 0.40 | 650.00 | $260.00 |
| 04/28/11 | JEO | Review status of appeal dealines and confirmation email regarding May 25, 2011 appellee deadline | 0.40 | 650.00 | $260.00 |
| 04/28/11 | KPM | Review email from C. Bifferato's office regarding mediation dates (.1); Forward same to L. Esayian (Kirkland) for response (.1) | 0.20 | 475.00 | $95.00 |

**Task Code Total**                                          16.50                        $9,709.50

**Case Administration [B110]**

| | | | | | |
|---|---|---|---|---|---|
| 04/01/11 | PEC | Update critical dates | 0.60 | 245.00 | $147.00 |
| 04/01/11 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 245.00 | $73.50 |
| 04/01/11 | SLP | Maintain docket control. | 2.00 | 175.00 | $350.00 |
| 04/01/11 | CJB | Fulfill document request for Patty Cuniff. | 0.50 | 165.00 | $82.50 |
| 04/01/11 | ARP | Document Request. | 0.70 | 165.00 | $115.50 |
| 04/01/11 | KSN | Prepare hearing binders for 4/18/11 hearing. | 0.30 | 165.00 | $49.50 |
| 04/04/11 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 245.00 | $73.50 |
| 04/04/11 | PEC | Update critical dates | 0.40 | 245.00 | $98.00 |
| 04/04/11 | SLP | Maintain docket control. | 2.30 | 175.00 | $402.50 |
| 04/04/11 | KSN | Maintain document control. | 0.50 | 165.00 | $82.50 |
| 04/04/11 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 175.00 | $17.50 |
| 04/05/11 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 245.00 | $73.50 |
| 04/05/11 | PEC | Update critical dates | 0.50 | 245.00 | $122.50 |
| 04/05/11 | SLP | Maintain docket control. | 2.00 | 175.00 | $350.00 |
| 04/05/11 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 245.00 | $24.50 |
| 04/05/11 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.40 | 175.00 | $70.00 |
| 04/05/11 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 175.00 | $17.50 |
| 04/06/11 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 245.00 | $73.50 |
| 04/06/11 | PEC | Prepare Debtors' February 2011 Monthly Operating Report for filing and service (.3); Draft Certificate of Service (.1) | 0.40 | 245.00 | $98.00 |
| 04/06/11 | PEC | Update critical dates | 0.60 | 245.00 | $147.00 |
| 04/06/11 | JEO | Review monthly operating report | 0.30 | 650.00 | $195.00 |
| 04/06/11 | SLP | Maintain docket control. | 1.30 | 175.00 | $227.50 |
| 04/06/11 | KSN | Maintain document control. | 0.50 | 165.00 | $82.50 |
| 04/06/11 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 175.00 | $17.50 |
| 04/06/11 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 175.00 | $17.50 |

**Invoice number  94951**      91100   00001                                    **Page  4**

| | | | | | |
|---|---|---|---|---|---|
| 04/07/11 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 245.00 | $73.50 |
| 04/07/11 | PEC | Update critical dates | 0.40 | 245.00 | $98.00 |
| 04/07/11 | SLP | Maintain docket control. | 1.00 | 175.00 | $175.00 |
| 04/07/11 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.30 | 175.00 | $52.50 |
| 04/07/11 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 175.00 | $17.50 |
| 04/08/11 | CAK | Review document and organize to file | 0.10 | 235.00 | $23.50 |
| 04/08/11 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 245.00 | $73.50 |
| 04/08/11 | PEC | Update critical dates | 0.30 | 245.00 | $73.50 |
| 04/08/11 | SLP | Maintain docket control. | 1.30 | 175.00 | $227.50 |
| 04/08/11 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 175.00 | $17.50 |
| 04/11/11 | PEC | Update critical dates | 0.40 | 245.00 | $98.00 |
| 04/11/11 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 245.00 | $73.50 |
| 04/11/11 | SLP | Maintain docket control. | 2.30 | 175.00 | $402.50 |
| 04/11/11 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 245.00 | $49.00 |
| 04/11/11 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 175.00 | $17.50 |
| 04/12/11 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 245.00 | $73.50 |
| 04/12/11 | PEC | Update critical dates | 0.50 | 245.00 | $122.50 |
| 04/12/11 | SLP | Maintain docket control. | 1.30 | 175.00 | $227.50 |
| 04/13/11 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 245.00 | $73.50 |
| 04/13/11 | PEC | Update critical dates | 0.30 | 245.00 | $73.50 |
| 04/13/11 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 245.00 | $24.50 |
| 04/13/11 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.60 | 175.00 | $105.00 |
| 04/14/11 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 245.00 | $98.00 |
| 04/14/11 | PEC | Update critical dates | 0.40 | 245.00 | $98.00 |
| 04/14/11 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 175.00 | $17.50 |
| 04/15/11 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 245.00 | $73.50 |
| 04/15/11 | PEC | Update critical dates | 0.40 | 245.00 | $98.00 |
| 04/15/11 | SLP | Maintain docket control. | 1.00 | 175.00 | $175.00 |
| 04/15/11 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.20 | 175.00 | $35.00 |
| 04/15/11 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 175.00 | $17.50 |
| 04/18/11 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 245.00 | $98.00 |

**Invoice number 94951**       91100   00001                                          **Page  5**

| 04/18/11 | PEC | Update critical dates | 0.60 | 245.00 | $147.00 |
|---|---|---|---|---|---|
| 04/18/11 | SLP | Maintain docket control. | 1.30 | 175.00 | $227.50 |
| 04/18/11 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 175.00 | $17.50 |
| 04/19/11 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 245.00 | $73.50 |
| 04/19/11 | PEC | Update critical dates | 0.50 | 245.00 | $122.50 |
| 04/19/11 | SLP | Maintain docket control. | 1.30 | 175.00 | $227.50 |
| 04/19/11 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 245.00 | $24.50 |
| 04/19/11 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 175.00 | $17.50 |
| 04/20/11 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 245.00 | $73.50 |
| 04/20/11 | PEC | Update critical dates | 0.30 | 245.00 | $73.50 |
| 04/20/11 | SLP | Maintain docket control. | 1.30 | 175.00 | $227.50 |
| 04/20/11 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 175.00 | $17.50 |
| 04/21/11 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 245.00 | $73.50 |
| 04/21/11 | PEC | Update critical dates | 0.40 | 245.00 | $98.00 |
| 04/21/11 | SLP | Maintain docket control. | 1.00 | 175.00 | $175.00 |
| 04/21/11 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 175.00 | $17.50 |
| 04/22/11 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 245.00 | $49.00 |
| 04/22/11 | PEC | Update critical dates | 0.40 | 245.00 | $98.00 |
| 04/22/11 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 245.00 | $24.50 |
| 04/22/11 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.30 | 175.00 | $52.50 |
| 04/25/11 | PEC | Review daily correspondence and pleading and forward to the appropriate parties | 0.30 | 245.00 | $73.50 |
| 04/25/11 | PEC | Update critical dates | 0.80 | 245.00 | $196.00 |
| 04/25/11 | SLP | Maintain docket control. | 0.30 | 175.00 | $52.50 |
| 04/25/11 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 175.00 | $17.50 |
| 04/26/11 | PEC | Review daily correspondence and pleading and forward to the appropriate parties | 0.30 | 245.00 | $73.50 |
| 04/26/11 | PEC | Update critical dates | 0.40 | 245.00 | $98.00 |
| 04/26/11 | SLP | Maintain docket control. | 2.00 | 175.00 | $350.00 |
| 04/26/11 | KSN | Maintain document control. | 0.50 | 165.00 | $82.50 |
| 04/26/11 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.80 | 175.00 | $140.00 |
| 04/27/11 | PEC | Update critical dates | 0.30 | 245.00 | $73.50 |
| 04/27/11 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 245.00 | $98.00 |
| 04/27/11 | SLP | Maintain docket control. | 1.30 | 175.00 | $227.50 |

**Invoice number 94951**       91100   00001                                    **Page  6**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/27/11 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 245.00 | $49.00 |
| 04/27/11 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.20 | 175.00 | $35.00 |
| 04/28/11 | PEC | Review 2002 updates | 0.30 | 245.00 | $73.50 |
| 04/28/11 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 245.00 | $73.50 |
| 04/28/11 | PEC | Update critical dates | 0.80 | 245.00 | $196.00 |
| 04/28/11 | SLP | Maintain docket control. | 2.00 | 175.00 | $350.00 |
| 04/28/11 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 245.00 | $24.50 |
| 04/28/11 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 175.00 | $17.50 |
| 04/29/11 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 245.00 | $73.50 |
| 04/29/11 | PEC | Update critical dates | 0.30 | 245.00 | $73.50 |
| 04/29/11 | SLP | Maintain docket control. | 1.30 | 175.00 | $227.50 |
| 04/29/11 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.30 | 175.00 | $52.50 |
|  |  | **Task Code Total** | **52.00** |  | **$10,457.50** |

**WRG-Claim Analysis (Asbestos)**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/08/11 | JEO | Email with Jan Baer regarding Hillside claim | 0.20 | 650.00 | $130.00 |
| 04/11/11 | JEO | Call to Mr. Jurgens regarding Hillside matter | 0.20 | 650.00 | $130.00 |
| 04/14/11 | PEC | Draft Notice of Motion of Debtors for Entry of Order Authorizing Consent Order with the United States Regarding Zonolite Road Site in Atlanta, Dekalb County, Georgia and Certificate of Service (.3); Prepare for filing and service (.2) | 0.50 | 245.00 | $122.50 |
| 04/14/11 | KPM | Review and respond to emails from J. Baer regarding DeKalb settlement motion (.2); Draft email to Patricia E. Cuniff regarding filing and service of same (.1) | 0.30 | 475.00 | $142.50 |
| 04/14/11 | KPM | Conference with Patricia E. Cuniff regarding special service for DeKalb settlement motion (.1); Draft email to J. Baer regarding same (.1) | 0.20 | 475.00 | $95.00 |
| 04/26/11 | JEO | Return call to ZAI claimant | 0.20 | 650.00 | $130.00 |
|  |  | **Task Code Total** | **1.60** |  | **$750.00** |

**WRG Claim Analysis**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/14/11 | KPM | Review and respond to email from R. Higgins regarding tax objection (.1);  Draft email to Patricia E. Cuniff regarding filing same (.1) | 0.20 | 475.00 | $95.00 |
| 04/15/11 | PEC | Draft Notice of Objection to Claim by Claimant Illinois Department of Revenue and Certificate of Service (.4); | 0.80 | 245.00 | $196.00 |

**Invoice number 94951**        91100   00001                                          **Page  7**

|            |     |                                                                                                                                                          |      |        |          |
|------------|-----|----------------------------------------------------------------------------------------------------------------------------------------------------------|------|--------|----------|
|            |     | Prepare for filing and service (.4)                                                                                                                       |      |        |          |
| 04/15/11   | KPM | Review  and execute objection to Illinois Dept of Revenue claim                                                                                            | 0.10 | 475.00 | $47.50   |
|            |     | **Task Code Total**                                                                                                                                       | **1.10** |    | **$338.50** |

**Employee Benefit/Pension-B220**

|            |     |                                                                                                                                                          |      |        |          |
|------------|-----|----------------------------------------------------------------------------------------------------------------------------------------------------------|------|--------|----------|
| 04/04/11   | PEC | Draft Certification of No Objection Regarding Motion for Entry of Order Authorizing the Implementation of the 2011 Long-Term Incentive Plan and Certificate of Service (.3); Prepare for filing and service 9.3) | 0.60 | 245.00 | $147.00  |
| 04/04/11   | KPM | Review email from J. Baer regarding Cert of No Obj. for LTIP motion (.1); Draft email to Patricia E. Cuniff regarding same (.1)                           | 0.20 | 475.00 | $95.00   |
| 04/05/11   | PEC | Draft Amended Certificate of No Objection Regarding Motion for Order Authorizing the Implementation of the 3011 Long-Term Incentive Plan and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 245.00 | $147.00  |
|            |     | **Task Code Total**                                                                                                                                       | **1.40** |    | **$389.00** |

**Executory Contracts [B185]**

|            |     |                                                                                                                                                          |      |        |          |
|------------|-----|----------------------------------------------------------------------------------------------------------------------------------------------------------|------|--------|----------|
| 04/29/11   | PEC | Prepare Stipulation Regarding Cure Pursuant to Section 9.1.2 of the Joint Plan of Reorganization for filing and service (.5); Draft Certificate of Service (.1) | 0.60 | 245.00 | $147.00  |
| 04/29/11   | KPM | Review and respond to email from J. Baer regarding filing CNA cure stipulation (.1); Draft email to Patricia E. Cuniff regarding same (.1)                 | 0.20 | 475.00 | $95.00   |
| 04/29/11   | KPM | Review and execute notice for CNA cure stipulation                                                                                                        | 0.10 | 475.00 | $47.50   |
|            |     | **Task Code Total**                                                                                                                                       | **0.90** |    | **$289.50** |

**WRG-Fee Apps., Applicant**

|            |     |                                                                                                                                                          |      |        |          |
|------------|-----|----------------------------------------------------------------------------------------------------------------------------------------------------------|------|--------|----------|
| 04/08/11   | CAK | Review and update February Fee Application                                                                                                                | 0.40 | 235.00 | $94.00   |
| 04/13/11   | MLO | Draft certificate of no objection regarding January 2011 Fee Application of PSZ&J (.2); prepare and coordinate service re: same (.2)                       | 0.40 | 245.00 | $98.00   |
| 04/18/11   | LDJ | Review and revise interim fee application (February 2011)                                                                                                 | 0.30 | 895.00 | $268.50  |
| 04/18/11   | CAK | Review and update February Fee Application.                                                                                                               | 0.30 | 235.00 | $70.50   |
| 04/18/11   | MLO | Prepare February 2011 Fee Application of PSZ&J for filing and service (.2); prepare and coordinate service re: same (.2); coordinate filing of same (.1)   | 0.50 | 245.00 | $122.50  |
| 04/29/11   | WLR | Prepare March 2011 fee application                                                                                                                        | 0.80 | 550.00 | $440.00  |
| 04/30/11   | WLR | Draft March 2011fFee application                                                                                                                          | 0.80 | 550.00 | $440.00  |

**Invoice number  94951**     91100  00001                                    **Page  8**

| | | | | |
|---|---|---|---|---|
| **Task Code Total** | | | 3.50 | $1,533.50 |

**WRG-Fee Applications, Others**

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 04/01/11 | JEO | Review Kaye Scholer fee application for January and February 2011 | 0.20 | 650.00 | $130.00 |
| 04/01/11 | JEO | Review Kaye Scholer fee application for December 2010 | 0.20 | 650.00 | $130.00 |
| 04/01/11 | MLO | Prepare December 2010 Fee Application of Kaye Scholer for filing and service (.2); prepare and coordinate service re: same (.2); coordinate filing of same (.1) | 0.50 | 245.00 | $122.50 |
| 04/01/11 | MLO | Prepare January - February 25, 2011 Fee Application of Kaye Scholer for filing and service (.2); coordinate service re: same (.1); coordinate filing of same (.1) | 0.40 | 245.00 | $98.00 |
| 04/05/11 | JEO | REview Blackstone February 2011 fee application | 0.20 | 650.00 | $130.00 |
| 04/05/11 | MLO | Prepare February 2011 Fee Application of Blackstone for filing and service (.2); prepare and coordinate service re: same (.2); coordinate filing of same (.1) | 0.50 | 245.00 | $122.50 |
| 04/05/11 | MLO | Draft certificate of no objection regarding January 2011 Fee Application of Woodcock Washburn (.2); prepare and coordinate service re: same (.2) | 0.40 | 245.00 | $98.00 |
| 04/05/11 | MLO | Draft certificate of no objection regarding January 2011 Fee Application of Kirkland & Ellis (.2); prepare and coordinate service re: same (.1) | 0.30 | 245.00 | $73.50 |
| 04/05/11 | MLO | Draft certificate of no objection regarding amended January 2011 Fee Application of Casner & Edwards (.2); prepare and coordinate service re: same (.1) | 0.30 | 245.00 | $73.50 |
| 04/07/11 | JEO | Review Ogilvy Renault February 2011 fee application | 0.20 | 650.00 | $130.00 |
| 04/07/11 | MLO | Prepare February 2011 Fee Application of Ogilvy Renault for filing and service (.2); prepare and coordinate service re: same (.2); coordinate filing of same (.1) | 0.50 | 245.00 | $122.50 |
| 04/08/11 | JEO | Review Kirkland and Ellis February 2011 fee application | 0.20 | 650.00 | $130.00 |
| 04/08/11 | MLO | Prepare February 2011 Fee Application of Kirkland & Ellis for filing and service (.2); prepare and coordinate service re: same (.2); coordinate filing of same (.1) | 0.50 | 245.00 | $122.50 |
| 04/11/11 | JEO | Review Foley Hoag February 2011 fee application | 0.20 | 650.00 | $130.00 |
| 04/11/11 | MLO | Prepare February 2011 Fee Application of Foley Hoag for filing and service (.2); prepare and coordinate service re: same (.2); coordinate filing of same (.1) | 0.50 | 245.00 | $122.50 |
| 04/15/11 | JEO | Review Beveridge and Diamond January 2011 fee application | 0.20 | 650.00 | $130.00 |
| 04/15/11 | JEO | Review Woodcock Washburn Feb 2011 fee application | 0.20 | 650.00 | $130.00 |
| 04/15/11 | MLO | Prepare January 2011 Fee Application of Beveridge & Diamond for filing and service (.2); prepare and coordinate service re: same (.2); coordinate filing of same (.1) | 0.50 | 245.00 | $122.50 |
| 04/15/11 | MLO | Prepare February 2011 Fee Application of Beveridge & Diamond for filing and service (.2); coordinate service re: same (.1); coordinate filing of same (.1) | 0.40 | 245.00 | $98.00 |
| 04/15/11 | MLO | Prepare February 2011 Fee Application of Woodcock Washburn for filing and service (.2); coordinate service re: | 0.40 | 245.00 | $98.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | same (.1); coordinate filing of same (.1) | | | |
| 04/15/11 | MLO | Prepare 23rd Quarterly Fee Application of Beveridge & Diamond for filing and service (.3); prepare and coordinate service re: same (.2); coordinate filing of same (.1) | 0.60 | 245.00 | $147.00 |
| 04/15/11 | MLO | Correspondence with K. Legree re: Ogilvy's February 2011 fee application | 0.10 | 245.00 | $24.50 |
| 04/18/11 | MLO | Draft certificate of no objection regarding February 2011 Fee Application of Baer Higgins Fruchtman (.2); prepare and coordinate service re: same (.2) | 0.40 | 245.00 | $98.00 |
| 04/18/11 | MLO | Correspondence with K. Legree re: Ogilvy Renault's January 2011 fee application | 0.10 | 245.00 | $24.50 |
| 04/19/11 | MLO | Correspondence with K. Legree re: Ogilvy Renault's February 2011 fee application and correspondence with clerk's office regarding same | 0.20 | 245.00 | $49.00 |
| 04/22/11 | MLO | Draft certificate of no objection regarding December 2010 Fee Application of KayeScholer (.2); prepare and coordinate service re: same (.2) | 0.40 | 245.00 | $98.00 |
| 04/22/11 | MLO | Draft certificate of no objection regarding January - February 2011 Fee Application of KayeScholer (.2); coordinate service re: same (.1) | 0.30 | 245.00 | $73.50 |
| 04/25/11 | JEO | Review Casner & Edwards fee application for February 2011 | 0.20 | 650.00 | $130.00 |
| 04/25/11 | MLO | Prepare February 2011 Fee Application of Casner & Edwards for filing and service (.2); prepare and coordinate service re: same (.2); coordinate filing of same (.1) | 0.50 | 245.00 | $122.50 |
| 04/26/11 | JEO | Review Olgilvy March 2011 fee application | 0.20 | 650.00 | $130.00 |
| 04/26/11 | MLO | Prepare March 2011 Fee Application of Ogilvy Renault for filing and service (.2); prepare and coordinate service re: same (.2); coordinate filing of same (.1) | 0.50 | 245.00 | $122.50 |
| 04/26/11 | MLO | Draft certificate of no objection regarding December 2010 Fee Application of Steptoe & Johnson (.2); prepare and coordinate service re: same (.2) | 0.40 | 245.00 | $98.00 |
| 04/26/11 | MLO | Draft certificate of no objection regarding February 2011 Fee Application of Blackstone (.2); prepare and coordinate service re: same (.1) | 0.30 | 245.00 | $73.50 |
| 04/28/11 | JEO | Review Kirkland & Ellis March 2011 fee application | 0.20 | 650.00 | $130.00 |
| 04/28/11 | MLO | Correspondence with B. Ward re: Steptoe's December 2010 fee application | 0.10 | 245.00 | $24.50 |
| 04/28/11 | MLO | Draft certificate of no objection regarding February 2011 Fee Application of Ogilvy Renault (.2); prepare and coordinate service re: same (.2) | 0.40 | 245.00 | $98.00 |
| 04/28/11 | MLO | Prepare March 2011 Fee Application of Kirkland & Ellis for filing and service (.2); prepare and coordinate service re: same (.2); coordinate filing of same (.1) | 0.50 | 245.00 | $122.50 |
| 04/29/11 | JEO | Review Blackstone quarterly fee application | 0.20 | 650.00 | $130.00 |
| 04/29/11 | JEO | Review Foley Hoag March 2011 fee application | 0.20 | 650.00 | $130.00 |
| 04/29/11 | JEO | Review Blackstone March 2011 fee application | 0.20 | 650.00 | $130.00 |
| 04/29/11 | MLO | Prepare March 2011 Fee Application of Blackstone for filing and service (.2); prepare and coordinate service re: same (.2); coordinate filing of same (.1) | 0.50 | 245.00 | $122.50 |
| 04/29/11 | MLO | Prepare 39th Quarterly Fee Application of Steptoe & | 0.60 | 245.00 | $147.00 |

**Invoice number  94951**     91100   00001                    **Page  10**

|  |  | Johnson for filing and service (.3); prepare and coordinate service re: same (.2); coordinate filing of same (.1) |  |  |  |
|---|---|---|---|---|---|
| 04/29/11 | MLO | Prepare March 2011 Fee Application of Foley Hoag for filing and service (.2); coordinate service re: same (.1); coordinate filing of same (.1 | 0.40 | 245.00 | $98.00 |
|  |  | **Task Code Total** | **14.30** |  | **$4,637.50** |

### Litigation (Non-Bankruptcy)

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 04/01/11 | PEC | Revise and review Agenda for 4/18/11 Hearing | 0.50 | 245.00 | $122.50 |
| 04/01/11 | PEC | Review 4/18/11 Hearing Binders | 0.40 | 245.00 | $98.00 |
| 04/01/11 | JEO | Review agenda for April 18, 2011 hearing | 0.40 | 650.00 | $260.00 |
| 04/04/11 | PEC | Revise and review Agenda for 4/18/11 Hearing | 0.80 | 245.00 | $196.00 |
| 04/06/11 | KPM | Review and revise critical dates and docket | 0.30 | 475.00 | $142.50 |
| 04/07/11 | PEC | Revise and review Final Agenda for 4/18/11 Hearing | 0.80 | 245.00 | $196.00 |
| 04/11/11 | PEC | Revise and review Agenda for 4/18/11 Hearing | 0.50 | 245.00 | $122.50 |
| 04/11/11 | PEC | File and service Notice of Agenda for 4/18/11 Hearing | 0.40 | 245.00 | $98.00 |
| 04/11/11 | PEC | Prepare service list for 4/18/11 Hearing | 0.30 | 245.00 | $73.50 |
| 04/11/11 | PEC | Review binders for 4/18/11 Hearing | 0.30 | 245.00 | $73.50 |
| 04/11/11 | JEO | Email to co-counsel regarding Garlock letter | 0.30 | 650.00 | $195.00 |
| 04/11/11 | JEO | Check status of matters for April 18, 2011 hearing | 0.30 | 650.00 | $195.00 |
| 04/11/11 | JEO | Review agenda draft and circulate | 0.30 | 650.00 | $195.00 |
| 04/11/11 | JEO | Finalize agenda for April 18, 2011 | 0.30 | 650.00 | $195.00 |
| 04/11/11 | KPM | Review emails between James E. O'Neill and J. Baer regarding status of 4/18/11 hearing | 0.40 | 475.00 | $190.00 |
| 04/11/11 | KPM | Review and respond to emails from James E. O'Neill regarding 4/18/11 hearing coverage | 0.20 | 475.00 | $95.00 |
| 04/13/11 | JEO | Review status of matters scheduled for April 18, 2011 hearing | 0.30 | 650.00 | $195.00 |
| 04/15/11 | JEO | Email to Patti Cuniff regarding agenda for April 18, 2011 hearing | 0.20 | 650.00 | $130.00 |
| 04/18/11 | JEO | Email to J. Baer and Kathleen P. Makowski regarding April 18, 2011 hearing | 0.20 | 650.00 | $130.00 |
| 04/18/11 | KPM | Prepare for and attend 4/18/11 hearing | 1.50 | 475.00 | $712.50 |
| 04/18/11 | KPM | Review and respond to email from Patricia E. Cuniff regarding upcoming deadlines (.1);  Draft emails to J. Baer regarding same (.2) | 0.30 | 475.00 | $142.50 |
| 04/20/11 | PEC | Serve Debtors' Supplemental Responses and Objections to Claimants , NeutocreNeutocrete NSI and FTF's First Set of Interrogatories Directed to Debtors for filing and service (.3); Draft Notice of Service and Certificate of Service (.3); Prepare for filing and service (.2) | 0.80 | 245.00 | $196.00 |
| 04/20/11 | JEO | Email to Jan Baer regarding ACC response to Garlock letter | 0.20 | 650.00 | $130.00 |
| 04/20/11 | JEO | Review notice of service regarding Neutocrite discovery | 0.20 | 650.00 | $130.00 |
| 04/20/11 | KPM | Review and respond  to email from Patricia E. Cuniff regarding upcoming deadlines | 0.10 | 475.00 | $47.50 |

**Invoice number 94951**          91100  00001                                      **Page  11**

| 04/20/11 | KPM | Draft email to Patricia E. Cuniff regarding filing notice of service concerning Neutocrete discovery | 0.10 | 475.00 | $47.50 |
|---|---|---|---|---|---|
| 04/21/11 | KPM | Review critical dates and updated docket | 0.30 | 475.00 | $142.50 |
| 04/21/11 | KPM | Conference with Patricia E. Cuniff regarding confirmation of filing and service of Neutocrete discovery documents (.1); Draft email to R. Higgins regarding same (.1) | 0.20 | 475.00 | $95.00 |
| 04/25/11 | PEC | Prepare Debtors Thirty-Ninth Quarterly Report Of Settlements From January 1, 2011 Through March 31, 2011 In Accordance With That Certain Amended Order Authorizing And Approving An Omnibus Procedure For Settling Certain Claims And Causes Of Action Brought By Or Against The Debtors In A Judicial, Administrative, Arbitral Or Other Action Or Proceeding for filing and service (.5); Draft Certificate of Service (.1) | 0.60 | 245.00 | $147.00 |
| 04/25/11 | JEO | Review notice of settlement | 0.20 | 650.00 | $130.00 |
| 04/26/11 | KPM | Review updated docket and critical dates memo | 0.20 | 475.00 | $95.00 |
| | **Task Code Total** | | **11.90** | | **$4,918.00** |

**Plan & Disclosure Stmt. [B320]**

| 04/22/11 | KPM | Review email from J. Baer regarding Speights motion (.1); Draft email to James E. O'Neill regarding same (.1) | 0.20 | 475.00 | $95.00 |
|---|---|---|---|---|---|
| 04/29/11 | JEO | Email with Garlock's counsel regarding ballot inquiry | 0.20 | 650.00 | $130.00 |
| 04/29/11 | JEO | Emails with Blackstone regarding notice parties | 0.20 | 650.00 | $130.00 |
| | **Task Code Total** | | **0.60** | | **$355.00** |

| | **Total professional services:** | 105.20 | **$33,802.00** |
|---|---|---|---|

### Costs Advanced:

| 04/01/2011 | DC | 91100.00001 Digital Legal Charges for 04-01-11 | $7.78 |
|---|---|---|---|
| 04/01/2011 | DC | 91100.00001 Digital Legal Charges for 04-01-11 | $90.00 |
| 04/01/2011 | FE | 91100.00001 FedEx Charges for 04-01-11 | $11.11 |
| 04/01/2011 | FE | 91100.00001 FedEx Charges for 04-01-11 | $7.53 |
| 04/01/2011 | FE | 91100.00001 FedEx Charges for 04-01-11 | $11.20 |
| 04/01/2011 | FE | 91100.00001 FedEx Charges for 04-01-11 | $15.38 |
| 04/01/2011 | PAC | 91100.00001 PACER Charges for 04-01-11 | $34.72 |
| 04/01/2011 | PO | 91100.00001 :Postage Charges for 04-01-11 | $4.95 |
| 04/01/2011 | PO | 91100.00001 :Postage Charges for 04-01-11 | $11.44 |
| 04/01/2011 | RE | ( 1 @0.10 PER PG) | $0.10 |
| 04/01/2011 | RE | ( 1 @0.10 PER PG) | $0.10 |
| 04/01/2011 | RE | ( 1 @0.10 PER PG) | $0.10 |
| 04/01/2011 | RE | ( 2 @0.10 PER PG) | $0.20 |
| 04/01/2011 | RE | ( 8 @0.10 PER PG) | $0.80 |

**Invoice number 94951**     91100  00001                              **Page  12**

| | | | |
|---|---|---|---|
| 04/01/2011 | RE | ( 104 @0.10 PER PG) | $10.40 |
| 04/01/2011 | RE | ( 134 @0.10 PER PG) | $13.40 |
| 04/01/2011 | RE | ( 259 @0.10 PER PG) | $25.90 |
| 04/01/2011 | RE | ( 845 @0.10 PER PG) | $84.50 |
| 04/01/2011 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 04/01/2011 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 04/01/2011 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | $2.00 |
| 04/01/2011 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 04/01/2011 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 04/01/2011 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 04/01/2011 | RE2 | SCAN/COPY ( 79 @0.10 PER PG) | $7.90 |
| 04/01/2011 | RE2 | SCAN/COPY ( 102 @0.10 PER PG) | $10.20 |
| 04/02/2011 | RE | ( 1 @0.10 PER PG) | $0.10 |
| 04/04/2011 | DC | 91100.00001 Digital Legal Charges for 04-04-11 | $7.25 |
| 04/04/2011 | DC | 91100.00001 Digital Legal Charges for 04-04-11 | $16.20 |
| 04/04/2011 | DC | 91100.00001 Digital Legal Charges for 04-04-11 | $16.20 |
| 04/04/2011 | DC | 91100.00001 Digital Legal Charges for 04-04-11 | $292.50 |
| 04/04/2011 | DC | 91100.00001 Digital Legal Charges for 04-04-11 | $396.00 |
| 04/04/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 04-04-11 | $22.47 |
| 04/04/2011 | FE | Federal Express [E108] 7-454-58307 | $6.01 |
| 04/04/2011 | FE | Federal Express [E108] 7-454-58307 | $6.01 |
| 04/04/2011 | PAC | 91100.00001 PACER Charges for 04-04-11 | $71.36 |
| 04/04/2011 | PO | 91100.00001 :Postage Charges for 04-04-11 | $4.12 |
| 04/04/2011 | PO | 91100.00001 :Postage Charges for 04-04-11 | $9.90 |
| 04/04/2011 | PO | 91100.00001 :Postage Charges for 04-04-11 | $12.32 |
| 04/04/2011 | PO | 91100.00001 :Postage Charges for 04-04-11 | $183.92 |
| 04/04/2011 | PO | 91100.00001 :Postage Charges for 04-04-11 | $13.65 |
| 04/04/2011 | RE | ( 1 @0.10 PER PG) | $0.10 |
| 04/04/2011 | RE | ( 12 @0.10 PER PG) | $1.20 |
| 04/04/2011 | RE | ( 34 @0.10 PER PG) | $3.40 |
| 04/04/2011 | RE | ( 54 @0.10 PER PG) | $5.40 |
| 04/04/2011 | RE | ( 111 @0.10 PER PG) | $11.10 |
| 04/04/2011 | RE | ( 364 @0.10 PER PG) | $36.40 |
| 04/04/2011 | RE | ( 706 @0.10 PER PG) | $70.60 |
| 04/04/2011 | RE | ( 226 @0.10 PER PG) | $22.60 |
| 04/04/2011 | RE | ( 21 @0.10 PER PG) | $2.10 |
| 04/04/2011 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 04/04/2011 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | $3.10 |
| 04/04/2011 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | $4.00 |
| 04/04/2011 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | $4.00 |
| 04/04/2011 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | $4.00 |
| 04/04/2011 | RE2 | SCAN/COPY ( 47 @0.10 PER PG) | $4.70 |
| 04/05/2011 | DC | 91100.00001 Digital Legal Charges for 04-05-11 | $40.00 |

| 04/05/2011 | DC | 91100.00001 Digital Legal Charges for 04-05-11 | $16.20 |
| 04/05/2011 | DC | 91100.00001 Digital Legal Charges for 04-05-11 | $6.19 |
| 04/05/2011 | DC | 91100.00001 Digital Legal Charges for 04-05-11 | $16.20 |
| 04/05/2011 | DC | 91100.00001 Digital Legal Charges for 04-05-11 | $108.00 |
| 04/05/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 04-05-11 | $20.30 |
| 04/05/2011 | FE | 91100.00001 FedEx Charges for 04-05-11 | $11.40 |
| 04/05/2011 | FE | 91100.00001 FedEx Charges for 04-05-11 | $7.66 |
| 04/05/2011 | PAC | 91100.00001 PACER Charges for 04-05-11 | $54.24 |
| 04/05/2011 | PO | 91100.00001 :Postage Charges for 04-05-11 | $11.44 |
| 04/05/2011 | PO | 91100.00001 :Postage Charges for 04-05-11 | $11.55 |
| 04/05/2011 | PO | 91100.00001 :Postage Charges for 04-05-11 | $1.56 |
| 04/05/2011 | PO | 91100.00001 :Postage Charges for 04-05-11 | $17.08 |
| 04/05/2011 | RE | ( 12 @.10 PER PG) | $1.20 |
| 04/05/2011 | RE | ( 15 @.10 PER PG) | $1.50 |
| 04/05/2011 | RE | ( 15 @.10 PER PG) | $1.50 |
| 04/05/2011 | RE | ( 20 @.10 PER PG) | $2.00 |
| 04/05/2011 | RE | ( 46 @.10 PER PG) | $4.60 |
| 04/05/2011 | RE | ( 54 @.10 PER PG) | $5.40 |
| 04/05/2011 | RE | ( 54 @.10 PER PG) | $5.40 |
| 04/05/2011 | RE | ( 109 @0.10 PER PG) | $10.90 |
| 04/05/2011 | RE | ( 184 @0.10 PER PG) | $18.40 |
| 04/05/2011 | RE | ( 618 @0.10 PER PG) | $61.80 |
| 04/05/2011 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | $1.80 |
| 04/05/2011 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 04/06/2011 | DC | 91100.00001 Digital Legal Charges for 04-06-11 | $8.46 |
| 04/06/2011 | DC | 91100.00001 Digital Legal Charges for 04-06-11 | $260.00 |
| 04/06/2011 | DC | 91100.00001 Digital Legal Charges for 04-06-11 | $16.20 |
| 04/06/2011 | DC | 91100.00001 Digital Legal Charges for 04-06-11 | $16.20 |
| 04/06/2011 | DC | 91100.00001 Digital Legal Charges for 04-06-11 | $81.00 |
| 04/06/2011 | DC | 91100.00001 Digital Legal Charges for 04-06-11 | $24.30 |
| 04/06/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 04-06-11 | $11.38 |
| 04/06/2011 | PAC | 91100.00001 PACER Charges for 04-06-11 | $47.76 |
| 04/06/2011 | PO | 91100.00001 :Postage Charges for 04-06-11 | $31.33 |
| 04/06/2011 | RE | ( 16 @0.10 PER PG) | $1.60 |
| 04/06/2011 | RE | ( 43 @0.10 PER PG) | $4.30 |
| 04/06/2011 | RE | ( 116 @0.10 PER PG) | $11.60 |
| 04/06/2011 | RE | ( 135 @0.10 PER PG) | $13.50 |
| 04/06/2011 | RE | ( 366 @0.10 PER PG) | $36.60 |
| 04/06/2011 | RE | ( 1294 @0.10 PER PG) | $129.40 |
| 04/06/2011 | TR | Transcript [E116] J&J Court Transcribers Inc., Inv. 2011-00879 | $9.00 |
| 04/07/2011 | DC | 91100.00001 Digital Legal Charges for 04-07-11 | $7.25 |
| 04/07/2011 | DC | 91100.00001 Digital Legal Charges for 04-07-11 | $9.00 |

| 04/07/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 04-07-11 | $7.67 |
| 04/07/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 04-07-11 | $11.43 |
| 04/07/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 04-07-11 | $22.47 |
| 04/07/2011 | PAC | 91100.00001 PACER Charges for 04-07-11 | $17.68 |
| 04/07/2011 | PO | 91100.00001 :Postage Charges for 04-07-11 | $4.14 |
| 04/07/2011 | PO | 91100.00001 :Postage Charges for 04-07-11 | $1.73 |
| 04/07/2011 | PO | 91100.00001 :Postage Charges for 04-07-11 | $4.95 |
| 04/07/2011 | PO | 91100.00001 :Postage Charges for 04-07-11 | $1.22 |
| 04/07/2011 | RE | ( 5 @0.10 PER PG) | $0.50 |
| 04/07/2011 | RE | ( 35 @0.10 PER PG) | $3.50 |
| 04/07/2011 | RE | ( 48 @0.10 PER PG) | $4.80 |
| 04/07/2011 | RE | ( 147 @0.10 PER PG) | $14.70 |
| 04/07/2011 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 04/07/2011 | RE2 | SCAN/COPY ( 84 @0.10 PER PG) | $8.40 |
| 04/08/2011 | DC | 91100.00001 Digital Legal Charges for 04-08-11 | $6.19 |
| 04/08/2011 | DC | 91100.00001 Digital Legal Charges for 04-08-11 | $9.00 |
| 04/08/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 04-08-11 | $11.43 |
| 04/08/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 04-08-11 | $7.67 |
| 04/08/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 04-08-11 | $0.21 |
| 04/08/2011 | PAC | 91100.00001 PACER Charges for 04-08-11 | $41.44 |
| 04/08/2011 | RE | ( 1 @0.10 PER PG) | $0.10 |
| 04/08/2011 | RE | ( 2 @0.10 PER PG) | $0.20 |
| 04/08/2011 | RE | ( 4 @0.10 PER PG) | $0.40 |
| 04/08/2011 | RE | ( 23 @0.10 PER PG) | $2.30 |
| 04/08/2011 | RE | ( 25 @0.10 PER PG) | $2.50 |
| 04/08/2011 | RE | ( 188 @0.10 PER PG) | $18.80 |
| 04/08/2011 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 04/08/2011 | RE2 | SCAN/COPY ( 51 @0.10 PER PG) | $5.10 |
| 04/11/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 04-11-11 | $7.67 |
| 04/11/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 04-11-11 | $11.43 |
| 04/11/2011 | FE | Federal Express [E108] 7-462-56185 | $15.87 |
| 04/11/2011 | FE | Federal Express [E108] 7-462-56185 | $15.87 |
| 04/11/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 04/11/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 04/11/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 04/11/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 04/11/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 04/11/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 04/11/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 04/11/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 04/11/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 04/11/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 04/11/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |

**Invoice number 94951**    91100  00001    **Page  15**

| | | | |
|---|---|---|---|
| 04/11/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 04/11/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 04/11/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 04/11/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 04/11/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 04/11/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 04/11/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 04/11/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 04/11/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 04/11/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 04/11/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 04/11/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 04/11/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 04/11/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 04/11/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 04/11/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 04/11/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 04/11/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 04/11/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 04/11/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 04/11/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 04/11/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 04/11/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 04/11/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 04/11/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 04/11/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 04/11/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 04/11/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 04/11/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 04/11/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 04/11/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 04/11/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 04/11/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 04/11/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 04/11/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 04/11/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 04/11/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 04/11/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 04/11/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 04/11/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 04/11/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 04/11/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 04/11/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |

**Invoice number 94951**        91100  00001                                **Page  16**

| | | | |
|---|---|---|---|
| 04/11/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 04/11/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 04/11/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 04/11/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 04/11/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 04/11/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 04/11/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 04/11/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 04/11/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 04/11/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 04/11/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 04/11/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 04/11/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 04/11/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 04/11/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 04/11/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 04/11/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 04/11/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 04/11/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 04/11/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 04/11/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 04/11/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 04/11/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 04/11/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 04/11/2011 | PAC | 91100.00001 PACER Charges for 04-11-11 | $48.32 |
| 04/11/2011 | PO | 91100.00001 :Postage Charges for 04-11-11 | $9.90 |
| 04/11/2011 | RE | ( 4 @0.10 PER PG) | $0.40 |
| 04/11/2011 | RE | ( 6 @0.10 PER PG) | $0.60 |
| 04/11/2011 | RE | ( 24 @0.10 PER PG) | $2.40 |
| 04/11/2011 | RE | ( 77 @0.10 PER PG) | $7.70 |
| 04/11/2011 | RE | ( 90 @0.10 PER PG) | $9.00 |
| 04/11/2011 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | $3.40 |
| 04/12/2011 | PAC | 91100.00001 PACER Charges for 04-12-11 | $49.04 |
| 04/12/2011 | PO | 91100.00001 :Postage Charges for 04-12-11 | $69.30 |
| 04/12/2011 | PO | 91100.00001 :Postage Charges for 04-12-11 | $2.58 |
| 04/12/2011 | RE | ( 58 @0.10 PER PG) | $5.80 |
| 04/12/2011 | RE | ( 80 @0.10 PER PG) | $8.00 |
| 04/12/2011 | RE | ( 188 @0.10 PER PG) | $18.80 |
| 04/12/2011 | RE | ( 296 @0.10 PER PG) | $29.60 |
| 04/12/2011 | RE | ( 380 @0.10 PER PG) | $38.00 |
| 04/12/2011 | RE | ( 2035 @0.10 PER PG) | $203.50 |
| 04/12/2011 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |

**Invoice number 94951**    91100  00001                              **Page  17**

| 04/13/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 04-13-11 | $20.30 |
|---|---|---|---|
| 04/13/2011 | PAC | 91100.00001 PACER Charges for 04-13-11 | $21.12 |
| 04/13/2011 | PO | 91100.00001 :Postage Charges for 04-13-11 | $1.22 |
| 04/13/2011 | PO | 91100.00001 :Postage Charges for 04-13-11 | $11.55 |
| 04/13/2011 | RE | ( 8 @0.10 PER PG) | $0.80 |
| 04/13/2011 | RE | ( 9 @0.10 PER PG) | $0.90 |
| 04/13/2011 | RE | ( 41 @0.10 PER PG) | $4.10 |
| 04/13/2011 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | $3.50 |
| 04/14/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 04-14-11 | $20.30 |
| 04/14/2011 | PAC | 91100.00001 PACER Charges for 04-14-11 | $28.80 |
| 04/14/2011 | RE | ( 1 @0.10 PER PG) | $0.10 |
| 04/14/2011 | RE | ( 109 @0.10 PER PG) | $10.90 |
| 04/14/2011 | RE | ( 252 @0.10 PER PG) | $25.20 |
| 04/15/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 04-15-11 | $20.30 |
| 04/15/2011 | FE | 91100.00001 FedEx Charges for 04-15-11 | $11.40 |
| 04/15/2011 | FE | 91100.00001 FedEx Charges for 04-15-11 | $7.66 |
| 04/15/2011 | PAC | 91100.00001 PACER Charges for 04-15-11 | $8.72 |
| 04/15/2011 | PO | 91100.00001 :Postage Charges for 04-15-11 | $1.56 |
| 04/15/2011 | PO | 91100.00001 :Postage Charges for 04-15-11 | $3.80 |
| 04/15/2011 | PO | 91100.00001 :Postage Charges for 04-15-11 | $8.28 |
| 04/15/2011 | PO | 91100.00001 :Postage Charges for 04-15-11 | $33.00 |
| 04/15/2011 | PO | 91100.00001 :Postage Charges for 04-15-11 | $117.00 |
| 04/15/2011 | PO | 91100.00001 :Postage Charges for 04-15-11 | $210.60 |
| 04/15/2011 | RE | ( 5 @0.10 PER PG) | $0.50 |
| 04/15/2011 | RE | ( 10 @0.10 PER PG) | $1.00 |
| 04/15/2011 | RE | ( 25 @0.10 PER PG) | $2.50 |
| 04/15/2011 | RE | ( 30 @0.10 PER PG) | $3.00 |
| 04/15/2011 | RE | ( 53 @0.10 PER PG) | $5.30 |
| 04/15/2011 | RE | ( 102 @0.10 PER PG) | $10.20 |
| 04/15/2011 | RE | ( 125 @0.10 PER PG) | $12.50 |
| 04/15/2011 | RE | ( 147 @0.10 PER PG) | $14.70 |
| 04/15/2011 | RE | ( 169 @0.10 PER PG) | $16.90 |
| 04/15/2011 | RE | ( 252 @0.10 PER PG) | $25.20 |
| 04/15/2011 | RE | ( 1389 @0.10 PER PG) | $138.90 |
| 04/15/2011 | RE | ( 2307 @0.10 PER PG) | $230.70 |
| 04/15/2011 | RE | ( 4635 @0.10 PER PG) | $463.50 |
| 04/15/2011 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | $3.30 |
| 04/15/2011 | RE2 | SCAN/COPY ( 75 @0.10 PER PG) | $7.50 |
| 04/15/2011 | RE2 | SCAN/COPY ( 75 @0.10 PER PG) | $7.50 |
| 04/15/2011 | RE2 | SCAN/COPY ( 75 @0.10 PER PG) | $7.50 |
| 04/15/2011 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 04/18/2011 | DC | 91100.00001 Digital Legal Charges for 04-18-11 | $16.20 |
| 04/18/2011 | DC | 91100.00001 Digital Legal Charges for 04-18-11 | $72.00 |

**Invoice number 94951**       91100   00001                    **Page  18**

| | | | |
|---|---|---|---:|
| 04/18/2011 | FX | ( 2 @1.00 PER PG) | $2.00 |
| 04/18/2011 | PAC | 91100.00001 PACER Charges for 04-18-11 | $16.08 |
| 04/18/2011 | PO | 91100.00001 :Postage Charges for 04-18-11 | $1.05 |
| 04/18/2011 | RE | ( 1 @0.10 PER PG) | $0.10 |
| 04/18/2011 | RE | ( 10 @0.10 PER PG) | $1.00 |
| 04/18/2011 | RE | ( 10 @0.10 PER PG) | $1.00 |
| 04/18/2011 | RE | ( 12 @0.10 PER PG) | $1.20 |
| 04/18/2011 | RE | ( 15 @0.10 PER PG) | $1.50 |
| 04/18/2011 | RE | ( 40 @0.10 PER PG) | $4.00 |
| 04/18/2011 | RE | ( 96 @0.10 PER PG) | $9.60 |
| 04/18/2011 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | $1.80 |
| 04/18/2011 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 04/18/2011 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 04/18/2011 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | $1.80 |
| 04/18/2011 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 04/18/2011 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | $1.30 |
| 04/18/2011 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 04/18/2011 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 04/18/2011 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | $1.80 |
| 04/18/2011 | RE2 | SCAN/COPY ( 87 @0.10 PER PG) | $8.70 |
| 04/18/2011 | RE2 | SCAN/COPY ( 60 @0.10 PER PG) | $6.00 |
| 04/18/2011 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | $3.60 |
| 04/18/2011 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 04/19/2011 | PAC | 91100.00001 PACER Charges for 04-19-11 | $26.48 |
| 04/19/2011 | RE | ( 1 @0.10 PER PG) | $0.10 |
| 04/19/2011 | RE | ( 8 @0.10 PER PG) | $0.80 |
| 04/19/2011 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | $4.30 |
| 04/19/2011 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | $4.30 |
| 04/20/2011 | DC | 91100.00001 Digital Legal Charges for 04-20-11 | $360.00 |
| 04/20/2011 | DC | 91100.00001 Digital Legal Charges for 04-20-11 | $24.30 |
| 04/20/2011 | DC | 91100.00001 Digital Legal Charges for 04-20-11 | $5.25 |
| 04/20/2011 | PAC | 91100.00001 PACER Charges for 04-20-11 | $39.60 |
| 04/20/2011 | PO | 91100.00001 :Postage Charges for 04-20-11 | $1.05 |
| 04/20/2011 | PO | 91100.00001 :Postage Charges for 04-20-11 | $2.58 |
| 04/20/2011 | PO | 91100.00001 :Postage Charges for 04-20-11 | $1.22 |
| 04/20/2011 | RE | ( 4 @0.10 PER PG) | $0.40 |
| 04/20/2011 | RE | ( 11 @0.10 PER PG) | $1.10 |
| 04/20/2011 | RE | ( 13 @0.10 PER PG) | $1.30 |
| 04/20/2011 | RE | ( 15 @0.10 PER PG) | $1.50 |
| 04/20/2011 | RE | ( 30 @0.10 PER PG) | $3.00 |
| 04/21/2011 | DC | 91100.00001 Digital Legal Charges for 04-21-11 | $16.20 |
| 04/21/2011 | PAC | 91100.00001 PACER Charges for 04-21-11 | $1.04 |
| 04/21/2011 | PO | 91100.00001 :Postage Charges for 04-21-11 | $2.92 |

**Invoice number 94951**          91100   00001                                    **Page  19**

| | | | |
|---|---|---|---|
| 04/21/2011 | RE | ( 21 @0.10 PER PG) | $2.10 |
| 04/21/2011 | RE | ( 82 @0.10 PER PG) | $8.20 |
| 04/21/2011 | RE | ( 118 @0.10 PER PG) | $11.80 |
| 04/21/2011 | RE | ( 153 @0.10 PER PG) | $15.30 |
| 04/22/2011 | DC | 91100.00001 Digital Legal Charges for 04-22-11 | $54.00 |
| 04/22/2011 | DC | 91100.00001 Digital Legal Charges for 04-22-11 | $6.19 |
| 04/22/2011 | PAC | 91100.00001 PACER Charges for 04-22-11 | $32.00 |
| 04/22/2011 | PO | 91100.00001 :Postage Charges for 04-22-11 | $12.60 |
| 04/22/2011 | RE | ( 14 @0.10 PER PG) | $1.40 |
| 04/22/2011 | RE | ( 15 @0.10 PER PG) | $1.50 |
| 04/22/2011 | RE | ( 79 @0.10 PER PG) | $7.90 |
| 04/22/2011 | RE | ( 162 @0.10 PER PG) | $16.20 |
| 04/22/2011 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 04/25/2011 | DC | 91100.00001 Digital Legal Charges for 04-25-11 | $175.00 |
| 04/25/2011 | DC | 91100.00001 Digital Legal Charges for 04-25-11 | $9.00 |
| 04/25/2011 | DC | 91100.00001 Digital Legal Charges for 04-25-11 | $8.46 |
| 04/25/2011 | FE | 91100.00001 FedEx Charges for 04-25-11 | $11.40 |
| 04/25/2011 | FE | 91100.00001 FedEx Charges for 04-25-11 | $7.66 |
| 04/25/2011 | PAC | 91100.00001 PACER Charges for 04-25-11 | $43.44 |
| 04/25/2011 | PO | 91100.00001 :Postage Charges for 04-25-11 | $6.20 |
| 04/25/2011 | PO | 91100.00001 :Postage Charges for 04-25-11 | $254.98 |
| 04/25/2011 | RE | ( 27 @0.10 PER PG) | $2.70 |
| 04/25/2011 | RE | ( 62 @0.10 PER PG) | $6.20 |
| 04/25/2011 | RE | ( 69 @0.10 PER PG) | $6.90 |
| 04/25/2011 | RE | ( 2092 @0.10 PER PG) | $209.20 |
| 04/25/2011 | RE2 | SCAN/COPY ( 56 @0.10 PER PG) | $5.60 |
| 04/25/2011 | RE2 | SCAN/COPY ( 51 @0.10 PER PG) | $5.10 |
| 04/25/2011 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | $3.40 |
| 04/25/2011 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 04/25/2011 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 04/25/2011 | RE2 | SCAN/COPY ( 59 @0.10 PER PG) | $5.90 |
| 04/25/2011 | RE2 | SCAN/COPY ( 41 @0.10 PER PG) | $4.10 |
| 04/25/2011 | RE2 | SCAN/COPY ( 79 @0.10 PER PG) | $7.90 |
| 04/25/2011 | RE2 | SCAN/COPY ( 102 @0.10 PER PG) | $10.20 |
| 04/25/2011 | RE2 | SCAN/COPY ( 55 @0.10 PER PG) | $5.50 |
| 04/25/2011 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | $3.30 |
| 04/25/2011 | RE2 | SCAN/COPY ( 74 @0.10 PER PG) | $7.40 |
| 04/25/2011 | RE2 | SCAN/COPY ( 79 @0.10 PER PG) | $7.90 |
| 04/25/2011 | RE2 | SCAN/COPY ( 79 @0.10 PER PG) | $7.90 |
| 04/25/2011 | RE2 | SCAN/COPY ( 79 @0.10 PER PG) | $7.90 |
| 04/25/2011 | RE2 | SCAN/COPY ( 102 @0.10 PER PG) | $10.20 |
| 04/25/2011 | RE2 | SCAN/COPY ( 60 @0.10 PER PG) | $6.00 |
| 04/25/2011 | RE2 | SCAN/COPY ( 87 @0.10 PER PG) | $8.70 |

| 04/26/2011 | DC | 91100.00001 Digital Legal Charges for 04-26-11 | $16.20 |
|---|---|---|---|
| 04/26/2011 | DC | 91100.00001 Digital Legal Charges for 04-26-11 | $72.00 |
| 04/26/2011 | DC | 91100.00001 Digital Legal Charges for 04-26-11 | $6.19 |
| 04/26/2011 | FE | 91100.00001 FedEx Charges for 04-26-11 | $7.66 |
| 04/26/2011 | FE | 91100.00001 FedEx Charges for 04-26-11 | $11.40 |
| 04/26/2011 | PAC | 91100.00001 PACER Charges for 04-26-11 | $35.12 |
| 04/26/2011 | PO | 91100.00001 :Postage Charges for 04-26-11 | $11.55 |
| 04/26/2011 | RE | ( 6 @0.10 PER PG) | $0.60 |
| 04/26/2011 | RE | ( 7 @0.10 PER PG) | $0.70 |
| 04/26/2011 | RE | ( 28 @0.10 PER PG) | $2.80 |
| 04/26/2011 | RE | ( 38 @0.10 PER PG) | $3.80 |
| 04/26/2011 | RE | ( 80 @0.10 PER PG) | $8.00 |
| 04/26/2011 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 04/27/2011 | PAC | 91100.00001 PACER Charges for 04-27-11 | $17.76 |
| 04/27/2011 | PO | 91100.00001 :Postage Charges for 04-27-11 | $9.90 |
| 04/27/2011 | RE | ( 14 @0.10 PER PG) | $1.40 |
| 04/27/2011 | RE | ( 244 @0.10 PER PG) | $24.40 |
| 04/28/2011 | DC | 91100.00001 Digital Legal Charges for 04-28-11 | $63.00 |
| 04/28/2011 | DC | 91100.00001 Digital Legal Charges for 04-28-11 | $7.78 |
| 04/28/2011 | FE | 91100.00001 FedEx Charges for 04-28-11 | $11.40 |
| 04/28/2011 | FE | 91100.00001 FedEx Charges for 04-28-11 | $7.66 |
| 04/28/2011 | PAC | 91100.00001 PACER Charges for 04-28-11 | $14.32 |
| 04/28/2011 | PO | 91100.00001 :Postage Charges for 04-28-11 | $11.55 |
| 04/28/2011 | RE | ( 2 @0.10 PER PG) | $0.20 |
| 04/28/2011 | RE | ( 2 @0.10 PER PG) | $0.20 |
| 04/28/2011 | RE | ( 3 @0.10 PER PG) | $0.30 |
| 04/28/2011 | RE | ( 3 @0.10 PER PG) | $0.30 |
| 04/28/2011 | RE | ( 8 @0.10 PER PG) | $0.80 |
| 04/28/2011 | RE | ( 39 @0.10 PER PG) | $3.90 |
| 04/28/2011 | RE | ( 41 @0.10 PER PG) | $4.10 |
| 04/28/2011 | RE | ( 155 @0.10 PER PG) | $15.50 |
| 04/28/2011 | RE | ( 442 @0.10 PER PG) | $44.20 |
| 04/28/2011 | RE2 | SCAN/COPY ( 45 @0.10 PER PG) | $4.50 |
| 04/28/2011 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 04/28/2011 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 04/28/2011 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 04/28/2011 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | $4.00 |
| 04/29/2011 | DC | 91100.00001 Digital Legal Charges for 04-29-11 | $72.00 |
| 04/29/2011 | DC | 91100.00001 Digital Legal Charges for 04-29-11 | $24.30 |
| 04/29/2011 | DC | 91100.00001 Digital Legal Charges for 04-29-11 | $10.65 |
| 04/29/2011 | FE | 91100.00001 FedEx Charges for 04-29-11 | $11.40 |
| 04/29/2011 | FE | 91100.00001 FedEx Charges for 04-29-11 | $7.66 |
| 04/29/2011 | PAC | 91100.00001 PACER Charges for 04-29-11 | $8.24 |

**Invoice number 94951**       91100   00001                                                    **Page  21**

| 04/29/2011 | PO  | 91100.00001 :Postage Charges for 04-29-11 | $1.05 |
| 04/29/2011 | PO  | 91100.00001 :Postage Charges for 04-29-11 | $18.72 |
| 04/29/2011 | RE  | ( 3 @0.10 PER PG) | $0.30 |
| 04/29/2011 | RE  | ( 5 @0.10 PER PG) | $0.50 |
| 04/29/2011 | RE  | ( 17 @0.10 PER PG) | $1.70 |
| 04/29/2011 | RE  | ( 87 @0.10 PER PG) | $8.70 |
| 04/29/2011 | RE  | ( 123 @0.10 PER PG) | $12.30 |
| 04/29/2011 | RE  | ( 167 @0.10 PER PG) | $16.70 |
| 04/29/2011 | RE  | ( 559 @0.10 PER PG) | $55.90 |
| 04/29/2011 | RE  | ( 927 @0.10 PER PG) | $92.70 |
| 04/29/2011 | RE  | Reproduction Expense. [E101] 21 copies, WLR | $2.10 |
| 04/29/2011 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | $1.50 |
| 04/29/2011 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 04/29/2011 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 04/30/2011 | RE  | Reproduction Expense. [E101] 8 copies, WLR | $0.80 |

Total Expenses:                                                                    **$8,535.45**

## Summary:

| Total professional services | $33,802.00 |
| Total expenses | $8,535.45 |
| **Net current charges** | **$42,337.45** |
| Net balance forward | $96,776.29 |
| **Total balance now due** | **$139,113.74** |

| ARP | Paul, Andrea R. | 0.70 | 165.00 | $115.50 |
| BMK | Koveleski, Beatrice M. | 3.80 | 175.00 | $665.00 |
| CAK | Knotts, Cheryl A. | 0.80 | 235.00 | $188.00 |
| CJB | Bouzoukis, Charles J. | 0.50 | 165.00 | $82.50 |
| DKW | Whaley, Dina K. | 0.80 | 175.00 | $140.00 |
| JEO | O'Neill, James E. | 20.00 | 650.00 | $13,000.00 |
| KPM | Makowski, Kathleen P. | 7.20 | 475.00 | $3,420.00 |
| KSN | Neil, Karen S. | 1.80 | 165.00 | $297.00 |
| LDJ | Jones, Laura Davis | 0.30 | 895.00 | $268.50 |
| MLO | Oberholzer, Margaret L. | 13.30 | 245.00 | $3,258.50 |
| PEC | Cuniff, Patricia E. | 28.10 | 245.00 | $6,884.50 |
| SLP | Pitman, L. Sheryle | 26.30 | 175.00 | $4,602.50 |
| WLR | Ramseyer, William L. | 1.60 | 550.00 | $880.00 |
| | | 105.20 | | $33,802.00 |

## Task Code Summary

|      |                                   | **Hours** | **Amount**  |
|------|-----------------------------------|-----------|-------------|
| AD   | Asset Disposition [B130]          | 1.40      | $424.00     |
| AP   | Appeals [B430]                    | 16.50     | $9,709.50   |
| CA   | Case Administration [B110]        | 52.00     | $10,457.50  |
| CR01 | WRG-Claim Analysis (Asbestos)     | 1.60      | $750.00     |
| CR02 | WRG Claim Analysis                | 1.10      | $338.50     |
| EB   | Employee Benefit/Pension-B220     | 1.40      | $389.00     |
| EC   | Executory Contracts [B185]        | 0.90      | $289.50     |
| FA   | WRG-Fee Apps., Applicant          | 3.50      | $1,533.50   |
| FA01 | WRG-Fee Applications, Others      | 14.30     | $4,637.50   |
| LN   | Litigation (Non-Bankruptcy)       | 11.90     | $4,918.00   |
| PD   | Plan & Disclosure Stmt. [B320]    | 0.60      | $355.00     |
|      |                                   | 105.20    | $33,802.00  |

## Expense Code Summary

| | |
|---|---|
| Delivery/Courier Service | $2,468.84 |
| DHL- Worldwide Express | $195.03 |
| Federal Express [E108] | $203.34 |
| Fax Transmittal [E104] | $1,029.00 |
| Pacer - Court Research | $657.28 |
| Postage [E108] | $1,129.46 |
| Reproduction Expense [E101] | $2,555.60 |
| Reproduction/ Scan Copy | $287.90 |
| Transcript [E116] | $9.00 |
| | $8,535.45 |