# EXHIBIT A

# PACHULSKI STANG ZIEHL & JONES LLP

10100 Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

May 31, 2011

Invoice Number **95012**          **91100  00001**          **LDJ**

Mark Shelnitz, Esquire
W.R. Grace and Co.
7500 Grace Drive
Columbia, MD  21044

| | |
|---|---|
| Balance forward as of last invoice, dated:  April 30, 2011 | $139,113.74 |
| Payments received since last invoice, last payment received -- July 15, 2011 | $72,706.12 |
| Net balance forward | $66,407.62 |

Re:   W.R. Grace and Co.

## Statement of Professional Services Rendered Through     05/31/2011

|  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|
| **Appeals [B430]** | | | | | |
| 05/02/11 | JEO | Emails with counsel regarding  CNA mediation | 0.40 | 650.00 | $260.00 |
| 05/02/11 | KPM | Review email from E. Myrich (Bifferato) regarding mediation date (.1); Forward same to L. Esayian (Kirkland) regarding same (.1) | 0.20 | 475.00 | $95.00 |
| 05/04/11 | JEO | Review status of CNA mediation and email plan proponents regarding same | 0.40 | 650.00 | $260.00 |
| 05/10/11 | JEO | Emails with co-counsel regarding briefing requirement for appeal | 0.30 | 650.00 | $195.00 |
| 05/10/11 | JEO | Review appeal brief regarding confirmation order | 0.60 | 650.00 | $390.00 |
| 05/10/11 | JEO | Email with co-counsel regarding CNA mediation | 0.40 | 650.00 | $260.00 |
| 05/16/11 | JEO | Call with Kathleen P. Makowski regarding confirmation brief | 0.20 | 650.00 | $130.00 |
| 05/16/11 | KPM | Telephone call with R. Higgins regarding docket research for appeal brief (.1); Telephone call with James E. O'Neill regarding same (.1) | 0.20 | 475.00 | $95.00 |
| 05/16/11 | KPM | Draft emails to R. Higgins regarding docket research for appeals  brief | 0.40 | 475.00 | $190.00 |
| 05/17/11 | KPM | Research for R. Higgins for appeals brief | 0.20 | 475.00 | $95.00 |
| 05/23/11 | JEO | Review draft appeal briefs | 1.50 | 650.00 | $975.00 |
| 05/24/11 | JEO | Review confirmation briefs | 3.00 | 650.00 | $1,950.00 |
| 05/24/11 | JEO | Emails with co-counsel regarding appeal briefs | 0.40 | 650.00 | $260.00 |
| 05/24/11 | KPM | Review email from J. Baer regarding filing  appeal briefs (.1); Forward same to Patricia E. Cuniff to prepare service (.1) | 0.20 | 475.00 | $95.00 |
| 05/25/11 | JEO | Finalize appellees briefs, lender issues brief, insurance | 4.00 | 650.00 | $2,600.00 |

**Invoice number 95012**    91100   00001                                          **Page 2**

|          |      | brief and main brief                                                                                                          |      |        |           |
|----------|------|-------------------------------------------------------------------------------------------------------------------------------|------|--------|-----------|
| 05/25/11 | KPM  | Draft email to L. Esayian (Kirkland) regarding information for mediation                                                       | 0.10 | 475.00 | $47.50    |
| 05/26/11 | JEO  | Follow up calls with Adam Pal and John Donley regarding appeal briefs                                                          | 0.40 | 650.00 | $260.00   |
| 05/26/11 | JEO  | Coordinate service of appeal briefs                                                                                            | 0.50 | 650.00 | $325.00   |
| 05/26/11 | JEO  | Email to court regarding briefing status                                                                                       | 0.40 | 650.00 | $260.00   |
| 05/26/11 | JEO  | Work on confirmation lender brief                                                                                              | 1.80 | 650.00 | $1,170.00 |
| 05/26/11 | KPM  | Review and respond to email from James E. O'Neill regarding appeal mediation hearing coverage                                  | 0.10 | 475.00 | $47.50    |
| 05/26/11 | KPM  | Review email from L. Esayian (Kirkland) regarding Bifferato conflicts disclosure (.1); Draft email to Bifferato's office regarding same (.1) | 0.20 | 475.00 | $95.00    |
| 05/27/11 | JEO  | Review MCC opening brief in cross appeal                                                                                       | 0.40 | 650.00 | $260.00   |
|          |      | **Task Code Total**                                                                                                           | **16.30** |    | **$10,315.00** |

### Case Administration [B110]

|          |      |                                                                                            |      |        |         |
|----------|------|--------------------------------------------------------------------------------------------|------|--------|---------|
| 05/02/11 | CAK  | Review documents and organize to file.                                                     | 0.10 | 235.00 | $23.50  |
| 05/02/11 | PEC  | Review daily correspondence and pleadings and forward to the appropriate parties           | 0.30 | 245.00 | $73.50  |
| 05/02/11 | PEC  | Update critical dates                                                                       | 0.50 | 245.00 | $122.50 |
| 05/02/11 | KSN  | Maintain document control.                                                                  | 0.50 | 165.00 | $82.50  |
| 05/02/11 | BMK  | Prepared daily memo narrative and coordinated client distribution.                          | 0.20 | 175.00 | $35.00  |
| 05/02/11 | DKW  | Coordinate and distribute pending pleadings to clients and legal team.                      | 0.10 | 175.00 | $17.50  |
| 05/03/11 | PEC  | Update critical dates                                                                       | 0.80 | 245.00 | $196.00 |
| 05/03/11 | PEC  | Review daily correspondence and pleadings and forward to the appropriate parties           | 0.30 | 245.00 | $73.50  |
| 05/03/11 | SLP  | Maintain docket control.                                                                    | 2.00 | 175.00 | $350.00 |
| 05/03/11 | MLO  | Review daily correspondence and pleadings and forward to the appropriate parties           | 0.10 | 245.00 | $24.50  |
| 05/03/11 | BMK  | Prepared daily memo narrative and coordinated client distribution.                          | 0.10 | 175.00 | $17.50  |
| 05/03/11 | DKW  | Coordinate and distribute pending pleadings to clients and legal team.                      | 0.30 | 175.00 | $52.50  |
| 05/04/11 | PEC  | Review daily correspondence and pleadings and forward to the appropriate parties           | 0.40 | 245.00 | $98.00  |
| 05/04/11 | PEC  | Update critical dates                                                                       | 1.00 | 245.00 | $245.00 |
| 05/04/11 | SLP  | Maintain docket control.                                                                    | 2.00 | 175.00 | $350.00 |
| 05/04/11 | BMK  | Prepared daily memo narrative and coordinated client distribution.                          | 0.40 | 175.00 | $70.00  |
| 05/05/11 | PEC  | Review daily correspondence and pleadings and forward to the appropriate parties           | 0.30 | 245.00 | $73.50  |
| 05/05/11 | PEC  | Update critical dates                                                                       | 0.30 | 245.00 | $73.50  |
| 05/05/11 | SLP  | Maintain docket control.                                                                    | 1.30 | 175.00 | $227.50 |

**Invoice number  95012**        91100  00001                                    **Page  3**

| Date | Init. | Description | Hours | Rate | Amount |
|------|-------|-------------|-------|------|--------|
| 05/05/11 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 175.00 | $17.50 |
| 05/06/11 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 245.00 | $73.50 |
| 05/06/11 | PEC | Update critical dates | 0.40 | 245.00 | $98.00 |
| 05/06/11 | SLP | Maintain docket control. | 2.30 | 175.00 | $402.50 |
| 05/06/11 | KSN | Prepare hearing binders for 5/25/11 hearing. | 1.00 | 165.00 | $165.00 |
| 05/06/11 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 175.00 | $17.50 |
| 05/06/11 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 175.00 | $17.50 |
| 05/06/11 | PEC | Prepare March 2011 Monthly Operating Report for filing and service (.4); Draft Affidavit of Service (.1) | 0.50 | 245.00 | $122.50 |
| 05/06/11 | JEO | Review monthly operating account | 0.30 | 650.00 | $195.00 |
| 05/09/11 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 245.00 | $49.00 |
| 05/09/11 | PEC | Update critical dates | 0.20 | 245.00 | $49.00 |
| 05/09/11 | SLP | Maintain docket control. | 1.30 | 175.00 | $227.50 |
| 05/09/11 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 245.00 | $49.00 |
| 05/09/11 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 175.00 | $17.50 |
| 05/10/11 | PEC | Update critical dates | 0.30 | 245.00 | $73.50 |
| 05/10/11 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 245.00 | $73.50 |
| 05/10/11 | SLP | Maintain docket control. | 3.00 | 175.00 | $525.00 |
| 05/10/11 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 245.00 | $24.50 |
| 05/10/11 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 175.00 | $17.50 |
| 05/10/11 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 175.00 | $17.50 |
| 05/11/11 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 245.00 | $73.50 |
| 05/11/11 | PEC | Update critical dates | 0.30 | 245.00 | $73.50 |
| 05/11/11 | SLP | Maintain docket control. | 3.00 | 175.00 | $525.00 |
| 05/11/11 | KSN | Maintain document control. | 0.70 | 165.00 | $115.50 |
| 05/11/11 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.40 | 175.00 | $70.00 |
| 05/12/11 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 245.00 | $73.50 |
| 05/12/11 | PEC | Update critical dates | 0.50 | 245.00 | $122.50 |
| 05/12/11 | PEC | Review docket | 0.20 | 245.00 | $49.00 |
| 05/12/11 | SLP | Maintain docket control. | 4.00 | 175.00 | $700.00 |
| 05/12/11 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 245.00 | $24.50 |
| 05/12/11 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 175.00 | $17.50 |

**Invoice number 95012**       91100   00001                                            **Page 4**

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 05/13/11 | SLP | Maintain docket control. | 2.30 | 175.00 | $402.50 |
| 05/13/11 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 175.00 | $17.50 |
| 05/16/11 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 245.00 | $73.50 |
| 05/16/11 | PEC | Update critical dates | 0.80 | 245.00 | $196.00 |
| 05/16/11 | SLP | Maintain docket control. | 2.30 | 175.00 | $402.50 |
| 05/16/11 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 175.00 | $17.50 |
| 05/17/11 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 245.00 | $73.50 |
| 05/17/11 | PEC | Update critical dates | 0.50 | 245.00 | $122.50 |
| 05/17/11 | SLP | Maintain docket control. | 2.30 | 175.00 | $402.50 |
| 05/17/11 | KSN | Document request as per Patti Cuniff. | 2.50 | 165.00 | $412.50 |
| 05/17/11 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 175.00 | $17.50 |
| 05/18/11 | SLP | Maintain docket control. | 1.00 | 175.00 | $175.00 |
| 05/18/11 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 245.00 | $49.00 |
| 05/18/11 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.20 | 175.00 | $35.00 |
| 05/19/11 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 245.00 | $73.50 |
| 05/19/11 | PEC | Update critical dates | 0.40 | 245.00 | $98.00 |
| 05/19/11 | SLP | Maintain docket control. | 2.00 | 175.00 | $350.00 |
| 05/19/11 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 245.00 | $24.50 |
| 05/19/11 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 175.00 | $17.50 |
| 05/19/11 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 175.00 | $17.50 |
| 05/20/11 | SLP | Maintain docket control. | 1.00 | 175.00 | $175.00 |
| 05/20/11 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 175.00 | $17.50 |
| 05/23/11 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 245.00 | $73.50 |
| 05/23/11 | PEC | Update critical dates | 0.30 | 245.00 | $73.50 |
| 05/23/11 | SLP | Maintain docket contro. | 1.30 | 175.00 | $227.50 |
| 05/23/11 | KSN | Maintain document control. | 0.40 | 165.00 | $66.00 |
| 05/23/11 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.30 | 175.00 | $52.50 |
| 05/24/11 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 245.00 | $73.50 |
| 05/24/11 | PEC | Update critical dates | 0.40 | 245.00 | $98.00 |
| 05/24/11 | SLP | Maintain docket control. | 1.30 | 175.00 | $227.50 |
| 05/24/11 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 175.00 | $17.50 |
| 05/25/11 | PEC | Review daily correspondence and pleadings and forward to | 0.30 | 245.00 | $73.50 |

**Invoice number  95012**     91100   00001                                                   **Page  5**

| | | the appropriate parties | | | |
|---|---|---|---|---|---|
| 05/25/11 | PEC | Update critical dates | 0.80 | 245.00 | $196.00 |
| 05/25/11 | SLP | Maintain docket control. | 1.30 | 175.00 | $227.50 |
| 05/25/11 | KSN | Maintain document control. | 0.50 | 165.00 | $82.50 |
| 05/25/11 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 245.00 | $24.50 |
| 05/25/11 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.20 | 175.00 | $35.00 |
| 05/26/11 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 245.00 | $73.50 |
| 05/26/11 | PEC | Update critical dates | 0.50 | 245.00 | $122.50 |
| 05/26/11 | SLP | Maintain docket control. | 2.00 | 175.00 | $350.00 |
| 05/26/11 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 175.00 | $17.50 |
| 05/27/11 | PEC | Update critical dates | 0.50 | 245.00 | $122.50 |
| 05/27/11 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 245.00 | $73.50 |
| 05/27/11 | SLP | Maintain docket control. | 1.30 | 175.00 | $227.50 |
| 05/27/11 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 245.00 | $24.50 |
| 05/27/11 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.50 | 175.00 | $87.50 |
| 05/31/11 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 245.00 | $73.50 |
| 05/31/11 | PEC | Update critical dates | 0.80 | 245.00 | $196.00 |
| 05/31/11 | SLP | Maitnain docket control. | 2.00 | 175.00 | $350.00 |
| 05/31/11 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 175.00 | $17.50 |
| 05/31/11 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.20 | 175.00 | $35.00 |
| | **Task Code Total** | | 65.90 | | $12,773.00 |

**WRG-Claim Analysis (Asbestos)**

| 05/05/11 | JEO | Return calls to creditor | 0.40 | 650.00 | $260.00 |
|---|---|---|---|---|---|
| 05/09/11 | PEC | Draft Certification of No Objection Regarding Motion of Debtors for Entry of an Order Authorizing Their Entry Into Consent Order with the United States  Regarding the Zonolite Road Site in Atlanta, Dekalb County, Georgia and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 245.00 | $196.00 |
| 05/09/11 | JEO | Email ZAI counsel regarding status of motion | 0.20 | 650.00 | $130.00 |
| 05/09/11 | KPM | Review and execute Cert of No Obj. for Zonolite motion (.1); Draft emails Patricia E. Cuniff regarding approval to file same (.2) | 0.30 | 475.00 | $142.50 |
| 05/16/11 | JEO | Email with co-counsel R. Higgins regarding status of claim objection | 0.20 | 650.00 | $130.00 |

**Invoice number  95012**    91100  00001                                    **Page  6**

|  |  |  | | |
|---|---|---|---|---|
|  | Task Code Total |  | 1.90 | $858.50 |

**WRG-Fee Apps., Applicant**

| Date | Init. | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 05/08/11 | WLR | Review and revise March 2011 fee application | 0.80 | 550.00 | $440.00 |
| 05/10/11 | MLO | Draft certificate of no objection regarding February 2011 Fee Application of PSZ&J (.2); prepare and coordinate service re: same (.2) | 0.40 | 245.00 | $98.00 |
| 05/24/11 | CAK | Review and update March Fee Application. | 0.40 | 235.00 | $94.00 |
|  | Task Code Total |  | 1.60 | | $632.00 |

**WRG-Fee Applications, Others**

| Date | Init. | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 05/02/11 | KPM | Address filing and service of BHF March fee application | 0.30 | 475.00 | $142.50 |
| 05/02/11 | MLO | Prepare March 2011 Fee Application of Baer Higgins & Fruchtman for filing and service (.2); prepare and coordinate service re: same (.2); coordinate filing of same (.1) | 0.50 | 245.00 | $122.50 |
| 05/02/11 | MLO | Correspondence with P. Adams re: Ogilvy's March 2011 fee application | 0.10 | 245.00 | $24.50 |
| 05/03/11 | JEO | Review Deloitte January 2011 fee application | 0.20 | 650.00 | $130.00 |
| 05/03/11 | JEO | Review Deloitte February 2011 fee application | 0.20 | 650.00 | $130.00 |
| 05/03/11 | JEO | Review Deloitte March 2011 fee application | 0.20 | 650.00 | $130.00 |
| 05/03/11 | JEO | Review Nelson Mullins Riley March 2011 fee application | 0.20 | 650.00 | $130.00 |
| 05/03/11 | JEO | Review Deloitte Tax November 201 fee application | 0.20 | 650.00 | $130.00 |
| 05/03/11 | JEO | Review Deloitte Tax December 2010 fee application | 0.20 | 650.00 | $130.00 |
| 05/03/11 | MLO | Prepare January 2011 Fee Application of Deloitte Tax for filing and service (.2); coordinate service re: same (.1); coordinate filing of same (.1) | 0.40 | 245.00 | $98.00 |
| 05/03/11 | MLO | Prepare February 2011 Fee Application of Deloitte Tax for filing and service (.2); coordinate service re: same (.1); coordinate filing of same (.1) | 0.40 | 245.00 | $98.00 |
| 05/03/11 | MLO | Prepare March 2011 Fee Application of Deloitte Tax for filing and service (.2); coordinate service re: same (.1); coordinate filing of same (.1) | 0.40 | 245.00 | $98.00 |
| 05/03/11 | MLO | Correspondence with N. Wilbur re: Foley Hoag's February 2011 fee application | 0.10 | 245.00 | $24.50 |
| 05/03/11 | MLO | Prepare March 2011 Fee Application of Nelson Mullins for filing and service (.2); prepare and coordinate service re: same (.2); coordinate filing of same (.1) | 0.50 | 245.00 | $122.50 |
| 05/03/11 | MLO | Prepare November 2010 Fee Application of Deloitte Tax for filing and service (.2); prepare and coordinate service re: same (.2); coordinate filing of same (.1) | 0.50 | 245.00 | $122.50 |
| 05/03/11 | MLO | Prepare December 2010 Fee Application of Deloitte Tax for filing and service (.2); coordinate service re: same (.1); coordinate filing of same (.1) | 0.40 | 245.00 | $98.00 |
| 05/06/11 | JEO | Review amended Foley Hoag February 2011 fee | 0.20 | 650.00 | $130.00 |

**Invoice number 95012**      91100   00001                                    **Page 7**

| | | application | | | |
|---|---|---|---|---|---|
| 05/06/11 | JEO | Review Woodcock Washburn January - March 2011 fee application | 0.20 | 650.00 | $130.00 |
| 05/06/11 | JEO | Review Kaye Scholer March 2011 fee application | 0.20 | 650.00 | $130.00 |
| 05/06/11 | KPM | Review and execute Cert of No Obj. for Bevridge & Diamond's 63rd and 64th fee application | 0.20 | 475.00 | $95.00 |
| 05/06/11 | KPM | Review and execute Cert of No Obj. for Woodcock February 2011 fee application | 0.10 | 475.00 | $47.50 |
| 05/06/11 | MLO | Prepare Amended February 2011 Fee Application of Foley Hoag for filing and service (.2); prepare and coordinate service re: same (.2); coordinate filing of same (.1) | 0.50 | 245.00 | $122.50 |
| 05/06/11 | MLO | Prepare March 2011 Fee Application of KayeScholer for filing and service (.2); prepare and coordinate service re: same (.2); coordinate filing of same (.1) | 0.50 | 245.00 | $122.50 |
| 05/06/11 | MLO | Prepare March 2011 Fee Application of Woodcock Washburn for filing and service (.2); coordinate service re: same (.1); coordinate filing of same (.1) | 0.40 | 245.00 | $98.00 |
| 05/06/11 | MLO | Draft certificate of no objection regarding February 2011 Fee Application of Beveridge & Diamond (.2); prepare and coordinate service re: same (.2) | 0.40 | 245.00 | $98.00 |
| 05/06/11 | MLO | Draft certificate of no objection regarding February 2011 Fee Application of Woodcock Washburn (.2); coordinate service re: same (.1) | 0.30 | 245.00 | $73.50 |
| 05/06/11 | MLO | Draft certificate of no objection regarding January 2011 Fee Application of Beveridge & Diamond (.2); coordinate service re: same (.1) | 0.30 | 245.00 | $73.50 |
| 05/09/11 | KPM | Review and execute Cert of No Obj. for Kirkland & Ellis February 2011 fee application | 0.10 | 475.00 | $47.50 |
| 05/09/11 | KPM | Review and execute notice for Ogilvy Renault 70th quarterly fee application | 0.10 | 475.00 | $47.50 |
| 05/09/11 | KPM | Review and execute Cert of No Obj. for Foley Hoag January 2011 fee application | 0.10 | 475.00 | $47.50 |
| 05/09/11 | MLO | Correspondence with N. Wilbur re: Foley Hoag's amended February 2011 fee application | 0.10 | 245.00 | $24.50 |
| 05/09/11 | MLO | Draft certificate of no objection regarding February 2011 Fee Application of Kirkland & Ellis (.2); prepare and coordinate service re: same (.2) | 0.40 | 245.00 | $98.00 |
| 05/09/11 | MLO | Draft certificate of no objection regarding January 2011 Fee Application of Foley Hoag (.2); coordinate service re: same (.1) | 0.30 | 245.00 | $73.50 |
| 05/09/11 | MLO | Prepare 17th Quarterly Fee Application of Ogilvy Renault for filing and service (.3); prepare and coordinate service re: same (.2); coordinate filing of same (.1) | 0.60 | 245.00 | $147.00 |
| 05/10/11 | JEO | Review Blackstone quarterly fee application | 0.20 | 650.00 | $130.00 |
| 05/10/11 | MLO | Correspondence with T. Scoles re: fee auditor inquiry of Deloitte | 0.10 | 245.00 | $24.50 |
| 05/10/11 | MLO | Prepare 36th Quarterly Fee Application of Blackstone for filing and service (.3); prepare and coordinate service re: same (.2); coordinate filing of same (.1) | 0.60 | 245.00 | $147.00 |
| 05/12/11 | MLO | Prepare March 2011 Fee Application of Day Pitney for filing and service (.2); prepare and coordinate service re: same (.2); coordinate filing of same (.1) | 0.50 | 245.00 | $122.50 |

**Invoice number 95012**          91100   00001                                                          **Page 8**

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 05/12/11 | MLO | Correspondence with P. Adams re: Ogilvy's 17th quarterly fee application | 0.10 | 245.00 | $24.50 |
| 05/13/11 | KPM | Review and execute notice of Foley Hoag's 23rd interim fee application | 0.10 | 475.00 | $47.50 |
| 05/13/11 | MLO | Prepare 23rd Quarterly Fee Application of Foley Hoag for filing and service (.3); prepare and coordinate service re: same (.2); coordinate filing of same (.1) | 0.60 | 245.00 | $147.00 |
| 05/16/11 | MLO | Prepare 40th Quarterly Fee Application of Kirkland & Ellis for filing and service (.3); prepare and coordinate service re: same (.2); coordinate filing of same (.1) | 0.60 | 245.00 | $147.00 |
| 05/16/11 | MLO | Correspondence with T. Scoles re: Deloitte's fee detail | 0.10 | 245.00 | $24.50 |
| 05/17/11 | MLO | Draft certificate of no objection regarding March 2011 Fee Application of Ogilvy Renault and coordinate filing of same (.2); prepare and coordinate service re: same (.2) | 0.40 | 245.00 | $98.00 |
| 05/17/11 | MLO | Draft certificate of no objection regarding February 2011 Fee Application of Casner & Edwards and coordinate filing of same (.2); prepare and coordinate service re: same (.2) | 0.40 | 245.00 | $98.00 |
| 05/17/11 | KPM | Review and execute Cert of No Obj. for Ogilvy March 2011 fee application | 0.10 | 475.00 | $47.50 |
| 05/17/11 | KPM | Review and execute Cert of No Obj. for Casner & Edwards February 2011 fee application | 0.10 | 475.00 | $47.50 |
| 05/18/11 | JEO | Review Ogilvy Renault April 2011 fee application | 0.20 | 650.00 | $130.00 |
| 05/18/11 | JEO | Review Kaye Scholer Jan February 2011 fee application | 0.20 | 650.00 | $130.00 |
| 05/18/11 | JEO | Review Casner Edwards March 2011 fee application | 0.20 | 650.00 | $130.00 |
| 05/18/11 | MLO | Prepare April 2011 Fee Application of Ogilvy Renault for filing and service (.2); prepare and coordinate service re: same (.2); coordinate filing of same (.1) | 0.50 | 245.00 | $122.50 |
| 05/18/11 | MLO | Prepare March 2011 Fee Application of Casner & Edwards for filing and service (.2); coordinate service re: same (.1); coordinate filing of same (.1) | 0.40 | 245.00 | $98.00 |
| 05/18/11 | MLO | Prepare January - February 2011 Fee Application of Kaye Scholer for filing and service (.2); coordinate service re: same (.1); coordinate filing of same (.1) | 0.40 | 245.00 | $98.00 |
| 05/18/11 | MLO | Prepare 40th Quarterly Fee Application of Casner & Edwards for filing and service (.3); prepare and coordinate service re: same (.2); coordinate filing of same (.1) | 0.60 | 245.00 | $147.00 |
| 05/19/11 | MLO | Draft certificate of no objection regarding March 2011 Fee Application of Kirkland & Ellis and coordinate filing of same (.2); prepare and coordinate service re: same (.2) | 0.40 | 245.00 | $98.00 |
| 05/20/11 | MLO | Draft certificate of no objection regarding March 2011 Fee Application of Blackstone and coordinate filing of same (.2); prepare and coordinate service re: same (.2) | 0.40 | 245.00 | $98.00 |
| 05/20/11 | MLO | Draft certificate of no objection regarding March 2011 Fee Application of Foley Hoag and coordinate filing of same (.2); coordinate service re: same (.1) | 0.30 | 245.00 | $73.50 |
| 05/24/11 | MLO | Draft certificate of no objection regarding March 2011 Fee Application of Nelson Mullins and coordinate filing of same (.2); prepare and coordinate service re: same (.2) | 0.40 | 245.00 | $98.00 |
| 05/24/11 | MLO | Draft certificate of no objection regarding November 2010 Fee Application of Deloitte Tax and coordinate filing of same (.2); coordinate service re: same (.1) | 0.30 | 245.00 | $73.50 |

**Invoice number  95012**          91100   00001                                              **Page  9**

| 05/24/11 | MLO | Draft certificate of no objection regarding December 2010 Fee Application of Deloitte Tax and coordinate filing of same (.2); coordinate service re: same (.1) | 0.30 | 245.00 | $73.50 |
|---|---|---|---|---|---|
| 05/24/11 | MLO | Draft certificate of no objection regarding January 2011 Fee Application of Deloitte Tax and coordinate filing of same (.2); coordinate service re: same (.1) | 0.30 | 245.00 | $73.50 |
| 05/24/11 | MLO | Draft certificate of no objection regarding February 2011 Fee Application of Deloitte Tax and coordinate filing of same (.2); coordinate service re: same (.1) | 0.30 | 245.00 | $73.50 |
| 05/24/11 | MLO | Draft certificate of no objection regarding March 2011 Fee Application of Deloitte Tax and coordinate filing of same (.2); coordinate service re: same (.1) | 0.30 | 245.00 | $73.50 |
| 05/27/11 | KPM | Review and respond to emails from J. Baer regarding 2011 quarterly  fee application | 0.20 | 475.00 | $95.00 |
| 05/27/11 | MLO | Draft certificate of no objection regarding March 2011 Fee Application of Kaye Scholer and coordinate filing of same (.2); prepare and coordinate service re: same (.2) | 0.40 | 245.00 | $98.00 |
| 05/27/11 | MLO | Draft certificate of no objection regarding amended February 2011 Fee Application of Foley Hoag and coordinate filing of same (.2); coordinate service re: same (.1) | 0.30 | 245.00 | $73.50 |
| 05/27/11 | MLO | Draft certificate of no objection regarding March 2011 Fee Application of Woodcock Washburn and coordinate filing of same (.2); coordinate service re: same (.1) | 0.30 | 245.00 | $73.50 |
| 05/31/11 | JEO | Review Baer Higgins fee application (interim | 0.20 | 650.00 | $130.00 |
| 05/31/11 | JEO | Review Beveridge and Diamond March 2011 fee application | 0.20 | 650.00 | $130.00 |
| | | **Task Code Total** | **20.80** | | **$6,633.00** |

**Litigation (Non-Bankruptcy)**

| 05/03/11 | JEO | Email exchange regarding Garlock | 0.20 | 650.00 | $130.00 |
|---|---|---|---|---|---|
| 05/03/11 | KPM | Review and revise critical dates and updated docket | 0.20 | 475.00 | $95.00 |
| 05/03/11 | PEC | Draft Notice of Agenda for 5/16/11 Hearing | 0.60 | 245.00 | $147.00 |
| 05/04/11 | JEO | Review agenda for May 25, 2011 hearing and circulate | 0.50 | 650.00 | $325.00 |
| 05/04/11 | KPM | Review and respond to email from Patricia E. Cuniff regarding upcoming deadlines (.1); Draft emails to J. Baer and R. Higgins regarding same (.2) | 0.30 | 475.00 | $142.50 |
| 05/04/11 | PEC | Revise and review Agenda for 5/16/11 Hearing | 0.40 | 245.00 | $98.00 |
| 05/05/11 | PEC | Revise and review Agenda for 5/16/11 | 0.40 | 245.00 | $98.00 |
| 05/06/11 | JEO | Work on agenda for May 25, 2011 hearing | 0.50 | 650.00 | $325.00 |
| 05/06/11 | PEC | Revise and review Agenda for 5/16/11 Hearing. | 0.50 | 245.00 | $122.50 |
| 05/06/11 | PEC | Review Binders for 5/16/11 Hearing | 0.50 | 245.00 | $122.50 |
| 05/09/11 | CAH | Forward email from S. Fink, Esq. to J. O'Neill, Esq. | 0.10 | 575.00 | $57.50 |
| 05/09/11 | JEO | Finalize preliminary agenda for May 25, 2011 hearing | 0.50 | 650.00 | $325.00 |
| 05/09/11 | KPM | Review critical dates and docket | 0.20 | 475.00 | $95.00 |
| 05/09/11 | PEC | Revise and review Notice of Agenda for 5/16/11 Hearing (.4);  Coordinate with Reed Smith to update binders (.3) | 0.70 | 245.00 | $171.50 |

**Invoice number 95012**      91100  00001      **Page  10**

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 05/12/11 | KPM | Draft emails to J. Baer and R. Higgins regarding upcoming deadlines | 0.30 | 475.00 | $142.50 |
| 05/16/11 | JEO | Email to court regarding cancellation of May 25, 2011 hearing | 0.20 | 650.00 | $130.00 |
| 05/16/11 | JEO | Review and finalize May 25, 2011 agenda | 0.30 | 650.00 | $195.00 |
| 05/16/11 | JEO | Review and edit motion to amend foreign holding order | 0.80 | 650.00 | $520.00 |
| 05/16/11 | JEO | Review status of matters scheduled for May 25, 2011 hearing | 0.20 | 650.00 | $130.00 |
| 05/16/11 | KPM | Review  emails between James E. O'Neill and J. Baer and R. Higgins regarding cancellation of 5/25/11 hearing | 0.40 | 475.00 | $190.00 |
| 05/16/11 | KPM | Review and respond to emails from R. Higgins regarding filing motion for order amending Foreign Holding Company order | 0.20 | 475.00 | $95.00 |
| 05/16/11 | PEC | Draft Notice of Debtors' Motion for an Order Amending the Foreign Holding Company Order and Certificate of Service (.3); Prepare for filing and service (.2) | 0.50 | 245.00 | $122.50 |
| 05/17/11 | JEO | Prepare agenda cancelling hearing | 0.40 | 650.00 | $260.00 |
| 05/17/11 | PEC | Revise and review Agenda for 5/25/11 Hearing | 0.40 | 245.00 | $98.00 |
| 05/17/11 | PEC | Prepare service list for 5/25/11 Agenda | 0.30 | 245.00 | $73.50 |
| 05/17/11 | PEC | File and serve Notice of Agenda cancelling 5/25/11 Hearing (.4); Draft Certificate of Service (.1) | 0.50 | 245.00 | $122.50 |
| 05/20/11 | KPM | Review critical dates and updated docket | 0.30 | 475.00 | $142.50 |
| 05/31/11 | KPM | Review email from Patricia E. Cuniff regarding upcoming deadlines | 0.10 | 475.00 | $47.50 |

|  |  | **Task Code Total** | **10.50** |  | **$4,523.50** |
|---|---|---|---|---|---|

|  |  | **Total professional services:** | 117.00 |  | **$35,735.00** |
|---|---|---|---|---|---|

### *Costs Advanced:*

| Date | Code | Description | Amount |
|---|---|---|---|
| 05/02/2011 | DC | 91100.00001 Digital Legal Charges for 05-02-11 | $260.00 |
| 05/02/2011 | DC | 91100.00001 Digital Legal Charges for 05-02-11 | $16.20 |
| 05/02/2011 | DC | 91100.00001 Digital Legal Charges for 05-02-11 | $9.00 |
| 05/02/2011 | DC | 91100.00001 Digital Legal Charges for 05-02-11 | $7.78 |
| 05/02/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 05-02-11 | $12.54 |
| 05/02/2011 | FE | 91100.00001 FedEx Charges for 05-02-11 | $11.65 |
| 05/02/2011 | FE | 91100.00001 FedEx Charges for 05-02-11 | $7.83 |
| 05/02/2011 | PAC | 91100.00001 PACER Charges for 05-02-11 | $14.40 |
| 05/02/2011 | RE | ( 71 @0.10 PER PG) | $7.10 |
| 05/02/2011 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 05/02/2011 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | $3.60 |
| 05/02/2011 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 05/03/2011 | DC | 91100.00001 Digital Legal Charges for 05-03-11 | $5.00 |
| 05/03/2011 | DC | 91100.00001 Digital Legal Charges for 05-03-11 | $9.00 |
| 05/03/2011 | DC | 91100.00001 Digital Legal Charges for 05-03-11 | $378.00 |

**Invoice number 95012**          91100   00001                                    **Page  11**

| | | | |
|---|---|---|---|
| 05/03/2011 | DC | 91100.00001 Digital Legal Charges for 05-03-11 | $7.25 |
| 05/03/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 05-03-11 | $12.63 |
| 05/03/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 05-03-11 | $12.54 |
| 05/03/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 05-03-11 | $8.47 |
| 05/03/2011 | FE | 91100.00001 FedEx Charges for 05-03-11 | $7.83 |
| 05/03/2011 | FE | 91100.00001 FedEx Charges for 05-03-11 | $11.65 |
| 05/03/2011 | PAC | 91100.00001 PACER Charges for 05-03-11 | $65.84 |
| 05/03/2011 | RE | ( 25 @0.10 PER PG) | $2.50 |
| 05/03/2011 | RE | ( 28 @0.10 PER PG) | $2.80 |
| 05/03/2011 | RE | ( 49 @0.10 PER PG) | $4.90 |
| 05/03/2011 | RE | ( 101 @0.10 PER PG) | $10.10 |
| 05/03/2011 | RE | ( 129 @0.10 PER PG) | $12.90 |
| 05/03/2011 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 05/03/2011 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 05/03/2011 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | $2.90 |
| 05/03/2011 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | $3.10 |
| 05/03/2011 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 05/03/2011 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 05/03/2011 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 05/03/2011 | RE2 | SCAN/COPY ( 68 @0.10 PER PG) | $6.80 |
| 05/03/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 05/03/2011 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 05/03/2011 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 05/03/2011 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 05/03/2011 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 05/03/2011 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 05/03/2011 | RE2 | SCAN/COPY ( 47 @0.10 PER PG) | $4.70 |
| 05/03/2011 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 05/03/2011 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 05/03/2011 | RE2 | SCAN/COPY ( 66 @0.10 PER PG) | $6.60 |
| 05/03/2011 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 05/03/2011 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 05/03/2011 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 05/03/2011 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 05/03/2011 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 05/04/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 05-04-11 | $17.07 |
| 05/04/2011 | PAC | 91100.00001 PACER Charges for 05-04-11 | $14.96 |
| 05/04/2011 | RE | ( 176 @0.10 PER PG) | $17.60 |
| 05/04/2011 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | $2.90 |
| 05/05/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 05-05-11 | $12.54 |
| 05/05/2011 | PAC | 91100.00001 PACER Charges for 05-05-11 | $80.40 |
| 05/05/2011 | PO | 91100.00001 :Postage Charges for 05-05-11 | $9.90 |
| 05/05/2011 | RE | ( 10 @0.10 PER PG) | $1.00 |

**Invoice number  95012**      91100  00001                                **Page  12**

| | | | |
|---|---|---|---|
| 05/05/2011 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 05/05/2011 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 05/05/2011 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 05/05/2011 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 05/05/2011 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 05/05/2011 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 05/05/2011 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 05/05/2011 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 05/05/2011 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 05/05/2011 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 05/05/2011 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 05/05/2011 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 05/05/2011 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 05/05/2011 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 05/05/2011 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 05/05/2011 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 05/05/2011 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 05/05/2011 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 05/05/2011 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 05/05/2011 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 05/05/2011 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 05/05/2011 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 05/05/2011 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 05/05/2011 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 05/05/2011 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 05/05/2011 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | $2.00 |
| 05/05/2011 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 05/05/2011 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 05/05/2011 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 05/05/2011 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 05/05/2011 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 05/05/2011 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 05/05/2011 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 05/05/2011 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 05/05/2011 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | $3.10 |
| 05/05/2011 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | $3.20 |
| 05/05/2011 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | $3.70 |
| 05/05/2011 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | $3.80 |
| 05/05/2011 | RE2 | SCAN/COPY ( 59 @0.10 PER PG) | $5.90 |
| 05/05/2011 | RE2 | SCAN/COPY ( 111 @0.10 PER PG) | $11.10 |
| 05/06/2011 | DC | 91100.00001 Digital Legal Charges for 05-06-11 | $144.00 |
| 05/06/2011 | DC | 91100.00001 Digital Legal Charges for 05-06-11 | $9.38 |
| 05/06/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 05-06-11 | $12.54 |

**Invoice number  95012**          91100  00001                    **Page  13**

| 05/06/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 05-06-11 | $9.92 |
|---|---|---|---|
| 05/06/2011 | FE | 91100.00001 FedEx Charges for 05-06-11 | $7.83 |
| 05/06/2011 | FE | 91100.00001 FedEx Charges for 05-06-11 | $11.65 |
| 05/06/2011 | FE | 91100.00001 FedEx Charges for 05-06-11 | $16.01 |
| 05/06/2011 | PAC | 91100.00001 PACER Charges for 05-06-11 | $127.20 |
| 05/06/2011 | PO | 91100.00001 :Postage Charges for 05-06-11 | $1.08 |
| 05/06/2011 | PO | 91100.00001 :Postage Charges for 05-06-11 | $0.88 |
| 05/06/2011 | PO | 91100.00001 :Postage Charges for 05-06-11 | $3.84 |
| 05/06/2011 | PO | 91100.00001 :Postage Charges for 05-06-11 | $11.88 |
| 05/06/2011 | PO | 91100.00001 :Postage Charges for 05-06-11 | $34.84 |
| 05/06/2011 | RE | ( 3 @0.10 PER PG) | $0.30 |
| 05/06/2011 | RE | ( 10 @0.10 PER PG) | $1.00 |
| 05/06/2011 | RE | ( 16 @0.10 PER PG) | $1.60 |
| 05/06/2011 | RE | ( 26 @0.10 PER PG) | $2.60 |
| 05/06/2011 | RE | ( 58 @0.10 PER PG) | $5.80 |
| 05/06/2011 | RE | ( 100 @0.10 PER PG) | $10.00 |
| 05/06/2011 | RE | ( 109 @0.10 PER PG) | $10.90 |
| 05/06/2011 | RE | ( 124 @0.10 PER PG) | $12.40 |
| 05/06/2011 | RE | ( 134 @0.10 PER PG) | $13.40 |
| 05/06/2011 | RE | ( 194 @0.10 PER PG) | $19.40 |
| 05/06/2011 | RE | ( 1286 @0.10 PER PG) | $128.60 |
| 05/06/2011 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 05/06/2011 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | $3.40 |
| 05/06/2011 | RE2 | SCAN/COPY ( 180 @0.10 PER PG) | $18.00 |
| 05/09/2011 | DC | 91100.00001 Digital Legal Charges for 05-09-11 | $40.00 |
| 05/09/2011 | DC | 91100.00001 Digital Legal Charges for 05-09-11 | $5.00 |
| 05/09/2011 | DC | 91100.00001 Digital Legal Charges for 05-09-11 | $360.00 |
| 05/09/2011 | DC | 91100.00001 Digital Legal Charges for 05-09-11 | $126.00 |
| 05/09/2011 | DC | 91100.00001 Digital Legal Charges for 05-09-11 | $5.95 |
| 05/09/2011 | PAC | 91100.00001 PACER Charges for 05-09-11 | $103.52 |
| 05/09/2011 | PO | 91100.00001 :Postage Charges for 05-09-11 | $0.03 |
| 05/09/2011 | PO | 91100.00001 :Postage Charges for 05-09-11 | $11.44 |
| 05/09/2011 | PO | 91100.00001 :Postage Charges for 05-09-11 | $4.95 |
| 05/09/2011 | PO | 91100.00001 :Postage Charges for 05-09-11 | $22.56 |
| 05/09/2011 | PO | 91100.00001 :Postage Charges for 05-09-11 | $11.88 |
| 05/09/2011 | PO | 91100.00001 :Postage Charges for 05-09-11 | $1.88 |
| 05/09/2011 | RE | ( 12 @0.10 PER PG) | $1.20 |
| 05/09/2011 | RE | ( 14 @0.10 PER PG) | $1.40 |
| 05/09/2011 | RE | ( 18 @0.10 PER PG) | $1.80 |
| 05/09/2011 | RE | ( 20 @0.10 PER PG) | $2.00 |
| 05/09/2011 | RE | ( 55 @0.10 PER PG) | $5.50 |
| 05/09/2011 | RE | ( 75 @0.10 PER PG) | $7.50 |
| 05/09/2011 | RE | ( 181 @0.10 PER PG) | $18.10 |

**Invoice number 95012**       91100  00001                                    **Page  14**

| | | | |
|---|---|---|---|
| 05/09/2011 | RE | ( 569 @0.10 PER PG) | $56.90 |
| 05/09/2011 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 05/09/2011 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | $3.80 |
| 05/09/2011 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | $4.80 |
| 05/09/2011 | RE2 | SCAN/COPY ( 54 @0.10 PER PG) | $5.40 |
| 05/09/2011 | RE2 | SCAN/COPY ( 69 @0.10 PER PG) | $6.90 |
| 05/10/2011 | DC | 91100.0001 Digital Legal Charges for 05-10-11 | $16.20 |
| 05/10/2011 | DC | 91100.00001 Digital Legal Charges for 05-10-11 | $135.00 |
| 05/10/2011 | DC | 91100.00001 Digital Legal Charges for 05-10-11 | $6.83 |
| 05/10/2011 | FE | 91100.00001 FedEx Charges for 05-10-11 | $15.15 |
| 05/10/2011 | PAC | 91100.00001 PACER Charges for 05-10-11 | $70.40 |
| 05/10/2011 | PO | 91100.00001 :Postage Charges for 05-10-11 | $1.08 |
| 05/10/2011 | PO | 91100.00001 :Postage Charges for 05-10-11 | $1.88 |
| 05/10/2011 | PO | 91100.00001 :Postage Charges for 05-10-11 | $4.95 |
| 05/10/2011 | PO | 91100.00001 :Postage Charges for 05-10-11 | $12.96 |
| 05/10/2011 | PO | 91100.00001 :Postage Charges for 05-10-11 | $32.16 |
| 05/10/2011 | RE | ( 12 @0.10 PER PG) | $1.20 |
| 05/10/2011 | RE | ( 44 @0.10 PER PG) | $4.40 |
| 05/10/2011 | RE | ( 100 @0.10 PER PG) | $10.00 |
| 05/10/2011 | RE | ( 1229 @0.10 PER PG) | $122.90 |
| 05/10/2011 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 05/10/2011 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 05/10/2011 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | $3.40 |
| 05/10/2011 | RE2 | SCAN/COPY ( 53 @0.10 PER PG) | $5.30 |
| 05/10/2011 | RE2 | SCAN/COPY ( 128 @0.10 PER PG) | $12.80 |
| 05/11/2011 | DC | 91100.0001 Digital Legal Charges for 05-11-11 | $260.00 |
| 05/11/2011 | DC | 91100.00001 Digital Legal Charges for 05-11-11 | $16.20 |
| 05/11/2011 | DC | 91100.00001 Digital Legal Charges for 05-11-11 | $16.20 |
| 05/11/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 05-11-11 | $14.75 |
| 05/11/2011 | PAC | 91100.00001 PACER Charges for 05-11-11 | $14.56 |
| 05/11/2011 | PO | 91100.00001 :Postage Charges for 05-11-11 | $36.96 |
| 05/11/2011 | RE | ( 2 @0.10 PER PG) | $0.20 |
| 05/11/2011 | RE | ( 15 @0.10 PER PG) | $1.50 |
| 05/11/2011 | RE | ( 15 @0.10 PER PG) | $1.50 |
| 05/11/2011 | RE | ( 204 @0.10 PER PG) | $20.40 |
| 05/11/2011 | RE | ( 428 @0.10 PER PG) | $42.80 |
| 05/11/2011 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 05/12/2011 | DC | 91100.00001 Digital Legal Charges for 05-12-11 | $5.00 |
| 05/12/2011 | DC | 91100.00001 Digital Legal Charges for 05-12-11 | $6.83 |
| 05/12/2011 | FE | 91100.00001 FedEx Charges for 05-12-11 | $11.65 |
| 05/12/2011 | FE | 91100.00001 FedEx Charges for 05-12-11 | $7.83 |
| 05/12/2011 | PAC | 91100.00001 PACER Charges for 05-12-11 | $22.96 |
| 05/12/2011 | PO | 91100.00001 :Postage Charges for 05-12-11 | $6.24 |

**Invoice number  95012**          91100   00001                                    **Page  15**

| 05/12/2011 | PO | 91100.00001 :Postage Charges for 05-12-11 | $4.95 |
| 05/12/2011 | PO | 91100.00001 :Postage Charges for 05-12-11 | $1.08 |
| 05/12/2011 | RE | ( 86 @0.10 PER PG) | $8.60 |
| 05/12/2011 | RE | ( 96 @0.10 PER PG) | $9.60 |
| 05/12/2011 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 05/12/2011 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 05/12/2011 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 05/13/2011 | DC | 91100.00001 Digital Legal Charges for 05-13-11 | $72.00 |
| 05/13/2011 | DC | 91100.00001 Digital Legal Charges for 05-13-11 | $369.00 |
| 05/13/2011 | PAC | 91100.00001 PACER Charges for 05-13-11 | $96.08 |
| 05/13/2011 | PO | 91100.00001 :Postage Charges for 05-13-11 | $14.85 |
| 05/13/2011 | RE | ( 1831 @0.10 PER PG) | $183.10 |
| 05/13/2011 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 05/13/2011 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 05/13/2011 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 05/13/2011 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 05/13/2011 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 05/13/2011 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 05/13/2011 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 05/13/2011 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 05/13/2011 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 05/13/2011 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 05/13/2011 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | $3.40 |
| 05/13/2011 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | $3.60 |
| 05/13/2011 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | $3.70 |
| 05/13/2011 | RE2 | SCAN/COPY ( 41 @0.10 PER PG) | $4.10 |
| 05/13/2011 | RE2 | SCAN/COPY ( 82 @0.10 PER PG) | $8.20 |
| 05/13/2011 | RE2 | SCAN/COPY ( 82 @0.10 PER PG) | $8.20 |
| 05/16/2011 | DC | 91100.0001 Digital Legal Charges for 05-16-11 | $16.20 |
| 05/16/2011 | DC | 91100.00001 Digital Legal Charges for 05-16-11 | $405.00 |
| 05/16/2011 | DC | 91100.00001 Digital Legal Charges for 05-16-11 | $6.83 |
| 05/16/2011 | PAC | 91100.00001 PACER Charges for 05-16-11 | $62.96 |
| 05/16/2011 | PO | 91100.00001 :Postage Charges for 05-16-11 | $24.96 |
| 05/16/2011 | PO | 91100.00001 :Postage Charges for 05-16-11 | $352.80 |
| 05/16/2011 | PO | 91100.00001 :Postage Charges for 05-16-11 | $8.28 |
| 05/16/2011 | RE | ( 118 @0.10 PER PG) | $11.80 |
| 05/16/2011 | RE | ( 789 @0.10 PER PG) | $78.90 |
| 05/16/2011 | RE | ( 2340 @0.10 PER PG) | $234.00 |
| 05/16/2011 | RE | ( 2342 @0.10 PER PG) | $234.20 |
| 05/16/2011 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 05/16/2011 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 05/16/2011 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | $3.10 |
| 05/16/2011 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | $3.50 |

**Invoice number 95012**        91100  00001                                **Page  16**

| 05/17/2011 | DC | 91100.00001 Digital Legal Charges for 05-17-11 | $16.20 |
|---|---|---|---|
| 05/17/2011 | DC | 91100.00001 Digital Legal Charges for 05-17-11 | $63.00 |
| 05/17/2011 | DC | 91100.00001 Digital Legal Charges for 05-17-11 | $7.78 |
| 05/17/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 05-17-11 | $23.16 |
| 05/17/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 05/17/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 05/17/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 05/17/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 05/17/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 05/17/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 05/17/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 05/17/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 05/17/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 05/17/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 05/17/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 05/17/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 05/17/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 05/17/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 05/17/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 05/17/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 05/17/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 05/17/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 05/17/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 05/17/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 05/17/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 05/17/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 05/17/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 05/17/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 05/17/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 05/17/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 05/17/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 05/17/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 05/17/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 05/17/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 05/17/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 05/17/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 05/17/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 05/17/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 05/17/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 05/17/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 05/17/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 05/17/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |

**Invoice number  95012**        91100   00001                                              **Page  17**

| | | | |
|---|---|---|---|
| 05/17/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 05/17/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 05/17/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 05/17/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 05/17/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 05/17/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 05/17/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 05/17/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 05/17/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 05/17/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 05/17/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 05/17/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 05/17/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 05/17/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 05/17/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 05/17/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 05/17/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 05/17/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 05/17/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 05/17/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 05/17/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 05/17/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 05/17/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 05/17/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 05/17/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 05/17/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 05/17/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 05/17/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 05/17/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 05/17/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 05/17/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 05/17/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 05/17/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 05/17/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 05/17/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 05/17/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 05/17/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 05/17/2011 | PAC | 91100.00001 PACER Charges for 05-17-11 | $64.40 |
| 05/17/2011 | PO | 91100.00001 :Postage Charges for 05-17-11 | $9.90 |
| 05/17/2011 | PO | 91100.00001 :Postage Charges for 05-17-11 | $11.88 |
| 05/17/2011 | RE | ( 9 @0.10 PER PG) | $0.90 |
| 05/17/2011 | RE | ( 26 @0.10 PER PG) | $2.60 |

**Invoice number  95012**       91100   00001                                    **Page  18**

| | | | |
|---|---|---|---|
| 05/17/2011 | RE | ( 33 @0.10 PER PG) | $3.30 |
| 05/17/2011 | RE | ( 42 @0.10 PER PG) | $4.20 |
| 05/17/2011 | RE | ( 50 @0.10 PER PG) | $5.00 |
| 05/17/2011 | RE | ( 70 @0.10 PER PG) | $7.00 |
| 05/17/2011 | RE | ( 108 @0.10 PER PG) | $10.80 |
| 05/17/2011 | RE | ( 464 @0.10 PER PG) | $46.40 |
| 05/17/2011 | RE2 | SCAN/COPY ( 210 @0.10 PER PG) | $21.00 |
| 05/17/2011 | RE2 | SCAN/COPY ( 328 @0.10 PER PG) | $32.80 |
| 05/18/2011 | DC | 91100.00001 Digital Legal Charges for 05-18-11 | $72.00 |
| 05/18/2011 | DC | 91100.00001 Digital Legal Charges for 05-18-11 | $24.30 |
| 05/18/2011 | DC | 91100.00001 Digital Legal Charges for 05-18-11 | $360.00 |
| 05/18/2011 | DC | 91100.00001 Digital Legal Charges for 05-18-11 | $24.30 |
| 05/18/2011 | DC | 91100.00001 Digital Legal Charges for 05-18-11 | $8.46 |
| 05/18/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 05-18-11 | $25.16 |
| 05/18/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 05-18-11 | $10.12 |
| 05/18/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 05-18-11 | $23.16 |
| 05/18/2011 | PAC | 91100.00001 PACER Charges for 05-18-11 | $20.56 |
| 05/18/2011 | PO | 91100.00001 :Postage Charges for 05-18-11 | $4.95 |
| 05/18/2011 | PO | 91100.00001 :Postage Charges for 05-18-11 | $59.40 |
| 05/18/2011 | RE | ( 7 @0.10 PER PG) | $0.70 |
| 05/18/2011 | RE | ( 14 @0.10 PER PG) | $1.40 |
| 05/18/2011 | RE | ( 30 @0.10 PER PG) | $3.00 |
| 05/18/2011 | RE | ( 35 @0.10 PER PG) | $3.50 |
| 05/18/2011 | RE | ( 61 @0.10 PER PG) | $6.10 |
| 05/18/2011 | RE | ( 127 @0.10 PER PG) | $12.70 |
| 05/18/2011 | RE | ( 176 @0.10 PER PG) | $17.60 |
| 05/18/2011 | RE | ( 225 @0.10 PER PG) | $22.50 |
| 05/18/2011 | RE | ( 1762 @0.10 PER PG) | $176.20 |
| 05/18/2011 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | $1.40 |
| 05/19/2011 | DC | 91100.00001 Digital Legal Charges for 05-19-11 | $16.20 |
| 05/19/2011 | DC | 91100.00001 Digital Legal Charges for 05-19-11 | $63.00 |
| 05/19/2011 | DC | 91100.00001 Digital Legal Charges for 05-19-11 | $10.65 |
| 05/19/2011 | DC | 91100.00001 Digital Legal Charges for 05-19-11 | $63.00 |
| 05/19/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 05-19-11 | $14.94 |
| 05/19/2011 | PAC | 91100.00001 PACER Charges for 05-19-11 | $38.72 |
| 05/19/2011 | PO | 91100.00001 :Postage Charges for 05-19-11 | $2.68 |
| 05/19/2011 | PO | 91100.00001 :Postage Charges for 05-19-11 | $11.88 |
| 05/19/2011 | RE | ( 2 @0.10 PER PG) | $0.20 |
| 05/19/2011 | RE | ( 6 @0.10 PER PG) | $0.60 |
| 05/19/2011 | RE | ( 8 @0.10 PER PG) | $0.80 |
| 05/19/2011 | RE | ( 12 @0.10 PER PG) | $1.20 |
| 05/19/2011 | RE | ( 12 @0.10 PER PG) | $1.20 |
| 05/19/2011 | RE | ( 38 @0.10 PER PG) | $3.80 |

**Invoice number  95012**     91100  00001                    **Page  19**

| | | | |
|---|---|---|---|
| 05/19/2011 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 05/19/2011 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 05/19/2011 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | $4.60 |
| 05/20/2011 | DC | 91100.00001 Digital Legal Charges for 05-20-11 | $54.00 |
| 05/20/2011 | DC | 91100.00001 Digital Legal Charges for 05-20-11 | $7.78 |
| 05/20/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 05-20-11 | $14.94 |
| 05/20/2011 | PAC | 91100.00001 PACER Charges for 05-20-11 | $12.48 |
| 05/20/2011 | PO | 91100.00001 :Postage Charges for 05-20-11 | $5.36 |
| 05/20/2011 | PO | 91100.00001 :Postage Charges for 05-20-11 | $11.88 |
| 05/20/2011 | RE | ( 75 @0.10 PER PG) | $7.50 |
| 05/20/2011 | RE | ( 91 @0.10 PER PG) | $9.10 |
| 05/20/2011 | TR | Transcript [E116] Veritext Reporting Co., Inv. NY395395, P. Cuniff | $199.75 |
| 05/23/2011 | DC | 91100.00001 Digital Legal Charges for 05-23-11 | $30.00 |
| 05/23/2011 | DC | 91100.00001 Digital Legal Charges for 05-23-11 | $7.25 |
| 05/23/2011 | PAC | 91100.00001 PACER Charges for 05-23-11 | $7.84 |
| 05/23/2011 | PO | 91100.00001 :Postage Charges for 05-23-11 | $11.88 |
| 05/23/2011 | RE | ( 8 @0.10 PER PG) | $0.80 |
| 05/23/2011 | RE | ( 10 @0.10 PER PG) | $1.00 |
| 05/23/2011 | RE | ( 41 @0.10 PER PG) | $4.10 |
| 05/23/2011 | RE | ( 113 @0.10 PER PG) | $11.30 |
| 05/23/2011 | RE | ( 216 @0.10 PER PG) | $21.60 |
| 05/23/2011 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 05/23/2011 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 05/23/2011 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 05/24/2011 | DC | 91100.00001 Digital Legal Charges for 05-24-11 | $63.00 |
| 05/24/2011 | DC | 91100.00001 Digital Legal Charges for 05-24-11 | $6.83 |
| 05/24/2011 | PAC | 91100.00001 PACER Charges for 05-24-11 | $30.96 |
| 05/24/2011 | PO | 91100.00001 :Postage Charges for 05-24-11 | $4.95 |
| 05/24/2011 | PO | 91100.00001 :Postage Charges for 05-24-11 | $14.08 |
| 05/24/2011 | RE | ( 1 @0.10 PER PG) | $0.10 |
| 05/24/2011 | RE | ( 2 @0.10 PER PG) | $0.20 |
| 05/24/2011 | RE | ( 33 @0.10 PER PG) | $3.30 |
| 05/24/2011 | RE | ( 53 @0.10 PER PG) | $5.30 |
| 05/24/2011 | RE | ( 56 @0.10 PER PG) | $5.60 |
| 05/24/2011 | RE | ( 75 @0.10 PER PG) | $7.50 |
| 05/24/2011 | RE | ( 122 @0.10 PER PG) | $12.20 |
| 05/24/2011 | RE | ( 266 @0.10 PER PG) | $26.60 |
| 05/24/2011 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 05/24/2011 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 05/24/2011 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 05/24/2011 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 05/24/2011 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | $3.20 |

**Invoice number  95012**    91100  00001    **Page  20**

| | | | |
|---|---|---|---|
| 05/24/2011 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | $3.60 |
| 05/24/2011 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | $4.00 |
| 05/24/2011 | RE2 | SCAN/COPY ( 71 @0.10 PER PG) | $7.10 |
| 05/24/2011 | RE2 | SCAN/COPY ( 229 @0.10 PER PG) | $22.90 |
| 05/25/2011 | BM | Business Meal [E111] Public House, working meal, JEO | $42.00 |
| 05/25/2011 | PAC | 91100.00001 PACER Charges for 05-25-11 | $49.36 |
| 05/25/2011 | RE | ( 12 @0.10 PER PG) | $1.20 |
| 05/25/2011 | RE | ( 32 @0.10 PER PG) | $3.20 |
| 05/25/2011 | RE | ( 38 @0.10 PER PG) | $3.80 |
| 05/25/2011 | RE | ( 144 @0.10 PER PG) | $14.40 |
| 05/25/2011 | RE | ( 145 @0.10 PER PG) | $14.50 |
| 05/25/2011 | RE | ( 508 @0.10 PER PG) | $50.80 |
| 05/25/2011 | RE | ( 560 @0.10 PER PG) | $56.00 |
| 05/25/2011 | RE | ( 2170 @0.10 PER PG) | $217.00 |
| 05/25/2011 | RE | ( 2170 @0.10 PER PG) | $217.00 |
| 05/25/2011 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 05/25/2011 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 05/25/2011 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 05/25/2011 | RE2 | SCAN/COPY ( 55 @0.10 PER PG) | $5.50 |
| 05/26/2011 | DC | 91100.00001 Digital Legal Charges for 05-26-11 | $75.60 |
| 05/26/2011 | DC | 91100.00001 Digital Legal Charges for 05-26-11 | $110.00 |
| 05/26/2011 | DC | 91100.00001 Digital Legal Charges for 05-26-11 | $16.20 |
| 05/26/2011 | DC | 91100.00001 Digital Legal Charges for 05-26-11 | $252.00 |
| 05/26/2011 | DC | 91100.00001 Digital Legal Charges for 05-26-11 | $9.38 |
| 05/26/2011 | FE | 91100.00001 FedEx Charges for 05-26-11 | $12.89 |
| 05/26/2011 | PAC | 91100.00001 PACER Charges for 05-26-11 | $36.24 |
| 05/26/2011 | PO | 91100.00001 :Postage Charges for 05-26-11 | $4.95 |
| 05/26/2011 | PO | 91100.00001 :Postage Charges for 05-26-11 | $1.39 |
| 05/26/2011 | PO | 91100.00001 :Postage Charges for 05-26-11 | $1.39 |
| 05/26/2011 | PO | 91100.00001 :Postage Charges for 05-26-11 | $509.45 |
| 05/26/2011 | PO | 91100.00001 :Postage Charges for 05-26-11 | $207.90 |
| 05/26/2011 | PO | 91100.00001 :Postage Charges for 05-26-11 | $4.95 |
| 05/26/2011 | RE | ( 2 @0.10 PER PG) | $0.20 |
| 05/26/2011 | RE | ( 9 @0.10 PER PG) | $0.90 |
| 05/26/2011 | RE | ( 12 @0.10 PER PG) | $1.20 |
| 05/26/2011 | RE | ( 27 @0.10 PER PG) | $2.70 |
| 05/26/2011 | RE | ( 140 @0.10 PER PG) | $14.00 |
| 05/26/2011 | RE | ( 1100 @0.10 PER PG) | $110.00 |
| 05/26/2011 | RE | ( 1955 @0.10 PER PG) | $195.50 |
| 05/26/2011 | RE | ( 1984 @0.10 PER PG) | $198.40 |
| 05/26/2011 | RE | ( 2040 @0.10 PER PG) | $204.00 |
| 05/26/2011 | RE | ( 5799 @0.10 PER PG) | $579.90 |
| 05/26/2011 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | $3.50 |

**Invoice number  95012**      91100  00001                                          **Page  21**

| | | | |
|---|---|---|---|
| 05/26/2011 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | $4.30 |
| 05/26/2011 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | $5.00 |
| 05/26/2011 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | $5.00 |
| 05/26/2011 | RE2 | SCAN/COPY ( 62 @0.10 PER PG) | $6.20 |
| 05/26/2011 | RE2 | SCAN/COPY ( 85 @0.10 PER PG) | $8.50 |
| 05/27/2011 | DC | 91100.00001 Digital Legal Charges for 05-27-11 | $54.00 |
| 05/27/2011 | DC | 91100.00001 Digital Legal Charges for 05-27-11 | $5.40 |
| 05/27/2011 | PAC | 91100.00001 PACER Charges for 05-27-11 | $27.84 |
| 05/27/2011 | PO | 91100.00001 :Postage Charges for 05-27-11 | $11.88 |
| 05/27/2011 | RE | ( 10 @0.10 PER PG) | $1.00 |
| 05/27/2011 | RE | ( 17 @0.10 PER PG) | $1.70 |
| 05/27/2011 | RE | ( 109 @0.10 PER PG) | $10.90 |
| 05/27/2011 | RE | ( 290 @0.10 PER PG) | $29.00 |
| 05/27/2011 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 05/30/2011 | PAC | 91100.00001 PACER Charges for 05-30-11 | $4.00 |
| 05/31/2011 | DC | 91100.00001 Digital Legal Charges for 05-31-11 | $9.00 |
| 05/31/2011 | DC | 91100.00001 Digital Legal Charges for 05-31-11 | $22.50 |
| 05/31/2011 | PAC | 91100.00001 PACER Charges for 05-31-11 | $15.44 |
| 05/31/2011 | PO | 91100.00001 :Postage Charges for 05-31-11 | $9.90 |
| 05/31/2011 | PO | 91100.00001 :Postage Charges for 05-31-11 | $17.76 |
| 05/31/2011 | PO | 91100.00001 :Postage Charges for 05-31-11 | $5.36 |
| 05/31/2011 | PO | 91100.00001 :Postage Charges for 05-31-11 | $225.72 |
| 05/31/2011 | RE | ( 11 @0.10 PER PG) | $1.10 |
| 05/31/2011 | RE | ( 102 @0.10 PER PG) | $10.20 |
| 05/31/2011 | RE | ( 230 @0.10 PER PG) | $23.00 |
| 05/31/2011 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 05/31/2011 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | $2.90 |
| 05/31/2011 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | $3.40 |

Total Expenses:                                                  **$12,671.90**

### Summary:

| | | |
|---|---|---|
| Total professional services | $35,735.00 | |
| Total expenses | $12,671.90 | |
| **Net current charges** | $48,406.90 | |
| Net balance forward | $66,407.62 | |
| **Total balance now due** | $114,814.52 | |

| | | | | |
|---|---|---|---|---|
| BMK | Koveleski, Beatrice M. | 3.30 | 175.00 | $577.50 |
| CAH | Hehn, Curtis A. | 0.10 | 575.00 | $57.50 |

**Invoice number 95012**     91100   00001                                          **Page  22**

| | | | | |
|-----|-------------------------|--------|--------|-------------|
| CAK | Knotts, Cheryl A.       | 0.50   | 235.00 | $117.50     |
| DKW | Whaley, Dina K.         | 1.20   | 175.00 | $210.00     |
| JEO | O'Neill, James E.       | 22.40  | 650.00 | $14,560.00  |
| KPM | Makowski, Kathleen P.   | 5.30   | 475.00 | $2,517.50   |
| KSN | Neil, Karen S.          | 5.60   | 165.00 | $924.00     |
| MLO | Oberholzer, Margaret L. | 17.80  | 245.00 | $4,361.00   |
| PEC | Cuniff, Patricia E.      | 21.00  | 245.00 | $5,145.00   |
| SLP | Pitman, L. Sheryle      | 39.00  | 175.00 | $6,825.00   |
| WLR | Ramseyer, William L.    | 0.80   | 550.00 | $440.00     |
| | | 117.00 | | $35,735.00 |

### Task Code Summary

| | | Hours | Amount |
|------|--------------------------------|--------|-------------|
| AP   | Appeals [B430]                 | 16.30  | $10,315.00  |
| CA   | Case Administration [B110]     | 65.90  | $12,773.00  |
| CR01 | WRG-Claim Analysis (Asbestos)  | 1.90   | $858.50     |
| FA   | WRG-Fee Apps., Applicant       | 1.60   | $632.00     |
| FA01 | WRG-Fee Applications, Others   | 20.80  | $6,633.00   |
| LN   | Litigation (Non-Bankruptcy)    | 10.50  | $4,523.50   |
| | | 117.00 | $35,735.00 |

### Expense Code Summary

| | |
|--------------------------------|-------------|
| Working Meals [E1              | $42.00      |
| Delivery/Courier Service       | $4,165.68   |
| DHL- Worldwide Express         | $224.48     |
| Federal Express [E108]         | $121.97     |
| Fax Transmittal [E104]         | $1,001.00   |
| Pacer - Court Research         | $981.12     |
| Postage [E108]                 | $1,767.80   |
| Reproduction Expense [E101]    | $3,733.90   |
| Reproduction/ Scan Copy        | $434.20     |
| Transcript [E116]              | $199.75     |
| | $12,671.90 |