# Warren H. Smith & Associates, P.C.

325 North St. Paul Street
Suite 1250
Dallas, TX  75201
Tax Id# 01-0584406

Invoice submitted to:
W.R. Grace & Co.
7500 Grace Drive
Columbia MD 21044

August 09, 2011

In Reference To:  Bankruptcy Fee Audit Case #01-1139 (JKF)

Invoice #10451

Professional Services

|  |  | Hours | Amount |
|---|---|---|---|
| 4/1/2011 MW | Continue Researching PACER for 36th interim fee and expense amounts requested, final report docket numbers and dates filed, fee and expense reduction recommendations, order docket numbers and dates and all amounts approved for Ferry Joseph, Foley Hoag, Fragomen, Hamilton, Hilsoft, Holme, Kirkland & Ellis, Kramer Levin, Latham Watkins, LAS, Lexecon, Duane Morris, Nelson, Ogilvy Renault, Orrick Herrington, Pachulski, Piper, PG&S, PWC, Morrison, Reed Smith, Scott Law, Stroock, Steptoe, Sullivan, Tre Angeli, Towers Watson, Woodcock, Damage Claimants and Day Pitney (5.1); continue drafting detailed spreadsheet with all above information in preparation for drafting prior period paragraphs (1.5). | 6.60 | 924.00 |
| JAW | detailed review of Steptoe December 2010 fee application (0.1); draft summary of same (0.1) | 0.20 | 30.50 |
| JAW | detailed review of Saul Ewing February 2011 fee application (0.4); draft summary of same (0.1) | 0.50 | 76.25 |
| AL | Receive and review email from B. Ruhlander re 39Q fee applications (.1); draft email to J. Wehrmann re same (.1) | 0.20 | 9.00 |
| AL | Continue Researching PACER for all applicants with fee applications for the 37th interim (1.7); research fee and expense amounts requested, final report docket numbers and dates filed, fee and expense reduction recommendations, order docket numbers and dates and all amounts approved for Orrick, Day Pitney, Alan Rich, Saul Ewing, Stroock, Steptoe, Swidler and Towers (2.4); draft detailed spreadsheet with all researched information (1.5) | 5.60 | 252.00 |
| AL | Update database with Kramer's February electronic detail (.1) Reed's February fee application (.2) | 0.30 | 13.50 |
| AL | Receive and review email from PWC re January 2011 fee detail (.1); update database with same (.2) | 0.30 | 13.50 |

W.R. Grace & Co.                                                                                                                Page      2

| | | | Hours | Amount |
|---|---|---|---|---|
| 4/4/2011 | JAW | Draft summary of PwC January 2011 fee application (2.20) | 2.20 | 335.50 |
| | JAW | detailed review of Alan B. Rich March 2011 fee application (0.3); draft summary of same (0.1) | 0.40 | 61.00 |
| | AL | Update database with Lauzon's February full electronic detail (.2); Hogan's February electronic detail (.1); Scarfone's February electronic detail (.1); Scholer's December (.2) and January (.2) fee applications; Kramer's February fee applications (.2); Bilzin's February (.2); Campbell's February fee application (.2); Charter's February fee application (.2); Caplin's February fee application (.2); AKO's February fee application (.2); LAS' January fee application (.2); Ferry's February fee application (.2); Capstone's January electronic detail (.1) | 2.50 | 112.50 |
| | BSR | detailed review of Day Pitney's 39th interim fee application | 0.10 | 26.50 |
| | JAW | detailed review of Reed Smith February 2011 fee application (1.3); draft summary of same (0.4) | 1.70 | 259.25 |
| 4/5/2011 | BSR | detailed review of Orrick's 39th interim fee application and monthly fee applications, expense detail sent by Orrick, and fee summary of Dec. 2010 monthly | 1.00 | 265.00 |
| | AL | Update database with Capstone's January fee application (.2); Sander's March (pdf) electronic detail (.1); Capstone's February electronic detail (.1) | 0.40 | 18.00 |
| | BSR | Draft initial report re Orrick Herrington & Sutcliffe for the 39th interim period | 0.80 | 212.00 |
| 4/6/2011 | BSR | Draft initial report re Kirkland & Ellis for the 39th interim period | 1.30 | 344.50 |
| | BSR | detailed review of Kirkland & Ellis' 39th interim fee application, monthly fee applications, and fee summaries re same | 1.60 | 424.00 |
| | BSR | detailed review of The Hogan Firm's quarterly and monthly applications for the 39th interim period, as well as fee summaries re same | 0.20 | 53.00 |
| | BSR | detailed review of Lauzon Belanger's quarterly and monthly fee applications for the 39th interim period, as well as fee summaries re same | 0.10 | 26.50 |
| | BSR | detailed review of Duane Morris' 39th interim fee application, monthly fee applications, and fee summary re same | 0.20 | 53.00 |
| | BSR | Draft e-mail to Orrick re initial report (39Q) | 0.10 | 26.50 |
| | AL | Update database with Blackstone's February fee application (.2); Blackstone's February electronic detail (.1); Capstone's February fee application (.2) | 0.50 | 22.50 |
| | BSR | detailed review of Scarfone Hawkins' quarterly and monthly fee applications for the 39th interim period, as well as fee summaries re same | 0.10 | 26.50 |

W.R. Grace & Co.                                                                                                    Page      3

| Date | | Description | Hours | Amount |
|---|---|---|---|---|
| 4/6/2011 | JAW | detailed review of Anderson Kill February 2011 fee application (3.40); draft summary of same (0.10) | 3.50 | 533.75 |
| | JAW | Proofread W. H. Smith & Assoc. March 2011 fee & expense statement (0.70); e-mail to M. White regarding any revisions needed (0.10) | 0.80 | 122.00 |
| | AL | Receive, review and finalize Orrick's 39Q IR (.2); update database with same (.2); draft email to D. Williams re service of Orrick's 39Q IR (.1) | 0.50 | 22.50 |
| | MW | draft monthly fee application of WHS&A for March 2011 including review of fees and expenses (3.1); send same to J. Wehrmann for review (.1); revise per J. Wehrmann's comments (.4); finalize for Court filing (.3) and update database with finalized version (.1) | 4.00 | 560.00 |
| | DTW | Review and revise 39th interim initial report for Orrick and email to B. Ruhlander re same (.1). | 0.10 | 16.50 |
| 4/7/2011 | BSR | detailed review of PwC's 39th interim fee application, monthly fee applications, and fee summaries re same | 1.30 | 344.50 |
| | BSR | Draft initial report re PwC's 39th interim fee application | 0.90 | 238.50 |
| | DTW | Review and revise K&E 39th interim initial report (.1). | 0.10 | 16.50 |
| | JAW | detailed review of Kaye Scholer January 2011 fee application (0.70); draft summary of same (0.10) | 0.80 | 122.00 |
| | JAW | detailed review of Kaye Scholer December 2010 fee application (0.60); draft summary of same (0.20) | 0.80 | 122.00 |
| | JAW | detailed review of Ferry Joseph & Pearce February 2011 fee application (0.90); draft summary of same (0.10) | 1.00 | 152.50 |
| | JAW | detailed review of Charter Oaks February 2011 fee application (0.30); draft summary of same (0.10) | 0.40 | 61.00 |
| | JAW | detailed review of Campbell & Levine February 2011 fee application (0.90); draft summary of same (0.10) | 1.00 | 152.50 |
| | JAW | detailed review of Legal Analysis Systems January 2011 fee application (0.30); draft summary of same (0.10) | 0.40 | 61.00 |
| | AL | Receive, review and finalize K&E's 39Q IR (.3); update database with same (.2); draft email to D. Williams re service of K&E's 39Q IR (.1) | 0.60 | 27.00 |
| | AL | Update database with Scarfone's February fee application (.2); Lauzon's February fee application (.2); Hogan's February fee application (.2) | 0.60 | 27.00 |
| 4/8/2011 | AL | Update database with HRO's 37Q electronic detail (.1); Ogilvy's February electronic detail (.1); Ogilvy's February fee application (.2) | 0.40 | 18.00 |

W.R. Grace & Co.                                                                                                    Page    4

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 4/8/2011 | JAW | detailed review of Caplin & Drysdale February 2011 fee application (1.10); draft summary of same (0.30) | 1.40 | 213.50 |
|  | JAW | detailed review of Capstone January 2011 fee application (0.50); draft summary of same (0.10) | 0.60 | 91.50 |
|  | JAW | detailed review of Kramer Levine February 2011 fee application (0.80); draft summary of same (0.10) | 0.90 | 137.25 |
|  | BSR | Draft e-mail to PwC re initial report for the 39th interim period | 0.10 | 26.50 |
|  | AL | Receive, review and finalize PWC's 39Q IR (.2); update database with same (.2); draft email to D. Williams re service of PWC's 39Q IR (.1) | 0.50 | 22.50 |
|  | BSR | detailed review of Kaye Scholer's Oct. and Nov. 2010 monthly fee applications, as well as fee summaries re same (.2); research docket and server for Dec. 2010 and quarterly fee application (.3) | 0.50 | 132.50 |
|  | BSR | Draft initial report re PwC for the 39th interim period | 0.20 | 53.00 |
|  | AL | receive and review finalized version of WHSA's March fee application from J. Wehrmann (.1); update database with same (.2); electronic filing with the court of WHSA's March fee application (.3); prepare same for service (.1) | 0.70 | 31.50 |
|  | AL | Telephone conference with J. Wehrmann re February fee applications received from all applicants (.2) | 0.20 | 9.00 |
| 4/9/2011 | BSR | detailed review of Reed Smith's 39th interim fee application, monthly fee applications, and fee summaries re same | 0.20 | 53.00 |
|  | BSR | detailed review of Saul Ewing's quarterly and monthly fee applications for the 39th interim period, as well as fee summaries re same | 0.20 | 53.00 |
|  | BSR | research docket for retention order and first monthly application of Seitz, Van Ogtrop & Green | 0.30 | 79.50 |
|  | BSR | detailed review of Kramer Levin's 39th interim fee application, monthly fee applications, and fee summaries re same | 0.20 | 53.00 |
|  | BSR | detailed review of LAS' monthly and quarterly fee application for July - Dec. 2010 | 0.10 | 26.50 |
|  | BSR | detailed review of Ogilvy Renault's 39th interim fee applications and monthly fee applications, as well as fee summaries re same | 0.10 | 26.50 |
|  | BSR | detailed review of Pachulski's 39th interim fee application, monthly fee applications, and summaries re same | 0.20 | 53.00 |
|  | BSR | detailed review of Alan Rich's quarterly and monthly applications for the 39th interim period (.4); email to Alan Rich re same (.1) | 0.50 | 132.50 |

W.R. Grace & Co.                                                                                           Page    5

| | | Hours | Amount |
|---|---|---|---|
| 4/9/2011 BSR | detailed review of Judge Sanders' quarterly and monthly fee applications for the 39th interim period | 0.20 | 53.00 |
| BSR | detailed review of Protiviti's 39th interim fee application; email to Scott Laliberte re same | 0.10 | 26.50 |
| 4/11/2011 MW | Receive and review agenda for 4/18 hearing (.3); receive and review email from B. Ruhlander and W. Smith re same (.1). | 0.40 | 56.00 |
| BSR | Receive and review response of Protiviti to email concerning their 39th interim fee application. | 0.10 | 26.50 |
| BSR | research server for Seitz Van Ogtrop's first monthly fee application; email to Anthony Lopez requesting same | 0.10 | 26.50 |
| BSR | detailed review of Stroock's 39th interim fee application, monthly fee applications, and fee summaries re same | 0.70 | 185.50 |
| BSR | Draft initial report re Stroock & Stroock & Lavan for the 39th interim period | 0.50 | 132.50 |
| AL | Receive and review email from B. Ruhlander re Seitz' first monthly fee application (.1); Research PACER re same (.5); update database with Seitz' first monthly fee application (electronic version) (.1); draft email to B. Ruhlander re same (.1) | 0.80 | 36.00 |
| AL | Update database with K&E's February electronic detail (.1); K&E's February fee application (.2) | 0.30 | 13.50 |
| BSR | detailed review of Woodcock Washburn's 39th interim fee application and monthly fee applications | 0.30 | 79.50 |
| JAW | detailed review of Bilzin Sumberg January 2011 fee application (0.30); draft summary of same (0.10) | 0.40 | 61.00 |
| JAW | detailed review of Bilzin Sumberg February 2011 fee application (0.60); draft summary of same (0.10) | 0.70 | 106.75 |
| 4/12/2011 JAW | detailed review of Lauzon Belanger February 2011 fee application (0.20); draft summary of same (0.10) | 0.30 | 45.75 |
| AL | Update database with Foley's February electronic detail (.1); Foley's February fee application (.2); Kramer (.1) Capstone (.1) Bilzin (.2) and Caplin (.1) January and February fee summaries; HRO's September electronic detail (.1) | 0.90 | 40.50 |
| AL | Receive, review and finalize Stroock 39th Q IR (.2); update database with same (.2); draft email to B. Ruhlander re service of Stroock 39th Q IR (.1) | 0.50 | 22.50 |
| JAW | detailed review of Ogilvy Renault February 2011 fee application (0.20); draft summary of same (0.10) | 0.30 | 45.75 |

W.R. Grace & Co.                                                                                                  Page     6

| | | | Hours | Amount |
|---|---|---|---|---|
| 4/12/2011 JAW | detailed review of Scarfone Hawkins February 2011 fee application (0.50); draft summary of same (0.10) | | 0.60 | 91.50 |
| JAW | detailed review of Hogan Firm February 2011 fee application (0.80); draft summary of same (0.10) | | 0.90 | 137.25 |
| JAW | detailed review of Capstone February 2011 fee application (1.20); draft summary of same (0.10) | | 1.30 | 198.25 |
| AL | Update database with Beveridge's October through December electronic detail | | 0.20 | 9.00 |
| BSR | research docket for Fragomen quarterly (39th) (.2); email to Scott Bettridge inquiring as to same (.1) | | 0.30 | 79.50 |
| BSR | detailed review of monthly fee applications of Karl Hill of Seitz, Van Ogtrop for the period of Sept. 2008 through Feb. 2011 (.2); review Karl Hill's retention order and application (.2) | | 0.40 | 106.00 |
| BSR | research server for Steptoe and Fragomen quarterlies; email to Anne Moran of Steptoe inquiring as to firm's applications for Oct-Dec. | | 0.20 | 53.00 |
| BSR | detailed review of Kaye Scholer's Dec. 2010 monthly application, as well as fee summary re same (.1); email to Anthony Lopez re Kaye Scholer's monthly applications for the 37th and 38th interim periods (.1) | | 0.20 | 53.00 |
| BSR | review Lincoln Partners' 39th interim fee application (.2); review of Lincoln Partners' retention application and order (.1). | | 0.30 | 79.50 |
| BSR | detailed review of Holme Roberts & Owen's 37th interim fee application (including monthly invoices) | | 0.30 | 79.50 |
| BSR | detailed review of Capstone's 39th interim fee application, monthly fee applications, and fee summaries re same | | 0.20 | 53.00 |
| BSR | research docket and server for applications not yet received for the 39th interim period | | 0.70 | 185.50 |
| BSR | Draft e-mail to Stroock re initial report (39Q) | | 0.10 | 26.50 |
| BSR | detailed review of Foley Hoag's 39th interim fee application, monthly fee applications, and fee summaries re same | | 0.30 | 79.50 |
| BSR | detailed review of Fragomen's October, November and December 2010 monthly fee applications, as well as fee summaries re same | | 0.40 | 106.00 |
| BSR | detailed review of Ferry Joseph's 39th interim fee application, monthly fee applications, and fee summaries re same | | 0.30 | 79.50 |
| 4/13/2011 BSR | telephone call from Robert Murphy's assistant at Casner & Edwards concerning error in firm's Jan. 2011 monthly application; notation to file | | 0.10 | 26.50 |

W.R. Grace & Co.                                                                                       Page    7

| | | | Hours | Amount |
|---|---|---|---|---|
| 4/13/2011 | JAW | detailed review of Kirkland & Ellis February 2011 fee application (4.90) | 4.90 | 747.25 |
| 4/14/2011 | JAW | continued detailed review of Kirkland & Ellis February 2011 fee application (7.10); draft summary of same (2.40) | 9.50 | 1,448.75 |
| 4/15/2011 | JAW | detailed review Foley Hoag February 2011 fee application (0.30) | 0.30 | 45.75 |
| | JAW | detailed review of the expenses only of Blackstones February 2011 fee application (0.50); draft summary of same (0.20) | 0.70 | 106.75 |
| | AL | Update database with HRO's August fee application | 0.20 | 9.00 |
| | MW | telephone conference with B. Ruhlander re calculations for fee applications on Westlaw expenses (.3); research same and email to B. Ruhlander for reference (.7). | 1.00 | 140.00 |
| | MW | Begin drafting prior period paragraphs for the 25th interim fee applications of Baer, Canadian Zai, Lincoln, PWC Darex, Asbestos Committee, Anderson Kill, David Austern, Baker, Bilzin, Beveridge, Blackstone, BMC, Buchanan, Campbell, Caplin, Capstone, Casner, Charter, Conway, Deloitte and Deloitte Tax (4.9). | 4.90 | 686.00 |
| 4/16/2011 | BSR | receive, review, and respond to email inquiry from Melanie White re project category charts for Baker Donelson, Fragomen, and Orrick | 0.30 | 79.50 |
| | BSR | receive, review, and respond to emails from Melanie White re project category spreadsheet (.2); research answers to questions concerning K&E (.1) and BMC (.1) | 0.40 | 106.00 |
| 4/17/2011 | AL | Begin researching PACER for all applicants with final reports for the 26th interim (1.7); research fee and expense amounts requested, final report docket numbers and dates filed, fee and expense reduction recommendations, order docket numbers and dates and all amounts approved (4.1); draft detailed spreadsheet for the 26 interim period (1.3) | 7.10 | 319.50 |
| | MW | Draft prior period paragraphs to be included in final final reports for the 22nd interim applications of Andrews Kurth (.5), Baker & McKenzie (.6), BMC (.4), Beveridge (.5), Bilzin (.6), Blackstone (.5), Buchanan (.4), Campbell & Levine (.5), Capline Drysdale (.6), Capstone (.6) and Casner & Edwards (.5), CIBC (.6), YCST (.6), David T. Austern (.5), Duane Morris (.5). | 7.90 | 1,106.00 |
| 4/18/2011 | AL | Update database with Woodcock's February electronic detail (.1); Beveridge's January (.1) and February (.2) electronic detail; HRO's September fee application (.2); Woodcock's February fee application (.2); Beveridge's February fee application (.2); Beveridge's January fee application (.2); Beveridge's October through December fee application (.2) | 1.40 | 63.00 |
| 4/19/2011 | JAW | detailed review of Holme Roberts August 2010 fee application (0.20); draft summary of same (0.10) | 0.30 | 45.75 |

W.R. Grace & Co.

| | | Hours | Amount |
|---|---|---|---|
| 4/19/2011 JAW | detailed review of Holme Roberts September 2010 fee application (0.20); draft summary of same (0.20) | 0.40 | 61.00 |
| JAW | detailed review of Woodcock Washburn February 2011 fee application (0.20); draft summary of same (0.10) | 0.30 | 45.75 |
| JAW | detailed review of Beveridge & Diamond February 2011 fee application (0.20); draft summary of same (0.10) | 0.30 | 45.75 |
| AL | Draft prior period chart for the 34th interim applications of Andrews Kurth, Baker McKenzie, BMC, Beveridge, Bilzin, Blackstone, Buchanan, Campbell Levine, Caplin Drysdale, Capstone, Casner & Edwards, Young Conaway, David T. Austern, Ferry Joseph, Duane Morris, Foley Hoag, Hamilton, Hilsoft, Kirkland & Ellis, Klett and Holme Roberts, Richardson, Scott Law, Steptoe, Stroock, Swidler, Tersigni and Woodcock Washburn Nelson Mullins, PDC, Pachulski, Phillips, Pitney, PWC and Reed Smith | 5.70 | 256.50 |
| JAW | detailed review of Beveridge & Diamond January 2011 fee application (0.20); draft summary of same (0.10) | 0.30 | 45.75 |
| AL | Update database with Pachulski's February electronic detail (.1); Pachulski's February fee application (.2) | 0.30 | 13.50 |
| MW | Draft prior period paragraphs to be included in final final reports for the 22nd interim applications of Foley Hoag (.7), Hamilton (.6), Hilsoft (.5), Kirkland & Ellis (.8), Klett (.4), Holme Roberts (.5), Richardson (.4), Scott Law (.4), Steptoe Johnson (.6), Stroock Stroock (.7), Swidler (.3), Tersigni (.5), Woodcock Washburn (.7), Nelson Mullins (.5), PDC (.6), Pachulski (.8), PWC (.5) and Reed Smith (.5). | 10.00 | 1,400.00 |
| 4/20/2011 MW | Draft prior period paragraphs to be included in final final reports for the 23rd interim applications of Andrews Kurth (.6), Baker & McKenzie (.6), BMC (.5), Beveridge (.7), Bilzin (.6), Blackstone (.5), Buchanan (.7), Campbell & Levine (.8), Caplin Drysdale (.6), Capstone (.6) and Casner & Edwards (.5), CIBC (.6), YCST (.6), David T. Austern (.5), Duane Morris (.6). | 9.00 | 1,260.00 |
| AL | Update database with W&C (Cent) (.1) and (VVD) (.1) March electronic detail | 0.20 | 9.00 |
| 4/21/2011 BSR | detailed review of Beveridge & Diamond's 39th interim fee application | 0.10 | 26.50 |
| JAW | detailed review of Pachulski February 2011 fee application (2.40); draft summary of same (0.30) | 2.70 | 411.75 |
| 4/22/2011 MW | Draft prior period paragraphs to be included in final final reports for the 23rd interim applications of Foley Hoag (.7), Hamilton (.6), Hilsoft (.5), Kirkland & Ellis (.8), Klett (.4), Holme Roberts (.5), Richardson (.4), Scott Law (.4), Steptoe Johnson (.6), Stroock Stroock (.7), Swidler (.3), Tersigni (.5), Woodcock Washburn (.7), Nelson Mullins (.5), PDC (.6), Pachulski (.8), PWC (.5) and Reed Smith (.5). | 10.00 | 1,400.00 |

W.R. Grace & Co.

| | | Hours | Amount |
|---|---|---|---|
| 4/23/2011 MW | Draft prior period paragraphs to be included in final final reports for the 24th interim applications of Andrews Kurth (.6), Baker & McKenzie (.6), BMC (.5), Beveridge (.7), Bilzin (.6), Blackstone (.5), Buchanan (.7), Campbell & Levine (.8), Caplin Drysdale (.6), Capstone (.6) and Casner & Edwards (.5), CIBC (.6), YCST (.6), David T. Austern (.5), Duane Morris (.6). | 9.00 | 1,260.00 |
| 4/24/2011 AL | Draft prior period paragraphs to be included in final final reports for the 26th interim applications of Andrews Kurth (.6), Baker & McKenzie (.6), BMC (.5), Beveridge (.7), Bilzin (.6), Blackstone (.5), Buchanan (.7), Campbell & Levine (.8) and Caplin Drysdale (.6). | 5.60 | 252.00 |
| MW | Draft prior period paragraphs to be included in final final reports for the 24th interim applications of Foley Hoag (.5), Hamilton (.6), Hilsoft (.5), Kirkland & Ellis (.6), Klett (.4), Holme Roberts (.5), Richardson (.3), Scott Law (.4), Steptoe Johnson (.6), Stroock Stroock (.7), Swidler (.3), Tersigni (.5), Woodcock Washburn (.5), Nelson Mullins (.5), PDC (.6), Pachulski (.6), PWC (.4) and Reed Smith (.5). | 9.00 | 1,260.00 |
| 4/25/2011 AL | Update database with Orrick's March electronic detail (.1); HRO's 38Q electronic detail (.1) | 0.20 | 9.00 |
| BSR | review of case for report deadlines (.2); email to Melanie White re same (.1) | 0.30 | 79.50 |
| 4/26/2011 AL | Update database with Scarfone's February fee summary (.2); Holme's August (.2) and Steptember (.1) fee summaries; Pachulski's February fee summary (.2) | 0.70 | 31.50 |
| MW | Draft prior period paragraphs to be included in final final reports for the 25th interim applications of Andrews Kurth (.6), Baker & McKenzie (.6), BMC (.5), Beveridge (.7), Bilzin (.6), Blackstone (.5), Buchanan (.7), Campbell & Levine (.8) and Caplin Drysdale (.6). | 5.60 | 784.00 |
| AL | Update database with Casner's February fee application (.2); Ogilvy's March electronic detail (.1) | 0.30 | 13.50 |
| 4/27/2011 MW | Telephone conference with B. Ruhlander re case deadlines (.1); research PACER for case status and upcoming deadlines for initial reports and final reports (1.8); draft status calendar for case managers and W. Smith (.8) | 2.70 | 378.00 |
| AL | Research PACER for fee auditor order for M. White (1.1); update database with same (.2) | 1.30 | 58.50 |
| BSR | Receive and review Blackstone's response to inquiry re 25th interim fee application | 0.10 | 26.50 |
| AL | Receive and review email from J. Wehrmann re Foley's February electronic detail (.1); draft email to Foley re same (.1) | 0.20 | 9.00 |
| AL | Update database with Ogilvy's March fee application (.2); PWC's February electronic detail (.2) | 0.40 | 18.00 |

W.R. Grace & Co.                                                                                                    Page    10

| | | | Hours | Amount |
|---|---|---|---|---|
| 4/27/2011 | MW | Draft prior period paragraphs to be included in final final reports for the 25th interim applications of Capstone (.6) and Casner & Edwards (.5), CIBC (.6), YCST (.6), David T. Austern (.5), Duane Morris (.6). | 3.40 | 476.00 |
| 4/28/2011 | JAW | detailed review of Ogilvy Renault March 2011 fee application (0.70); draft summary of same (0.10) | 0.80 | 122.00 |
| | JAW | detailed review of Casner & Edwards February 2011 fee application (0.80); draft summary of same (0.10) | 0.90 | 137.25 |
| | MW | research PACER for objections to our March fee application (.6); draft certificate of no objection for Court filing (.5). | 1.10 | 154.00 |
| | AL | Update database with K&E's March fee application (.2); Reed's March electronic detail (.1); Stroock's March fee application (.2); HRO's July through September fee application (.2); Capstone's March electronic detail (.1) | 0.80 | 36.00 |
| | AL | Update database with HRO's October (.1) November (.2) and December (.1) electronic detail; Bilzin's March electronic detail (.1); K&E's March electronic detail (.1); Stroock's March electronic detail (.2) | 0.80 | 36.00 |
| 4/29/2011 | JAW | detailed review of Stroock March 2011 fee application (2.10); draft summary of same (0.10) | 2.20 | 335.50 |
| | JAW | detailed review of Kirkland & Ellis March 2011 fee application (5.90) | 5.90 | 899.75 |
| | AL | Update database with WHSA's March CNO (.2); electronic filing with the court of WHSA's March CNO (.3); prepare same for service (.1) | 0.60 | 27.00 |
| 4/30/2011 | BSR | research docket to determine quarterly applications filed for the 39th interim period (.3) | 0.30 | 79.50 |
| | JAW | continued detailed review of Kirkland & Ellis March 2011 fee application (4.10); draft summary of same (1.40) | 5.50 | 838.75 |
| | BSR | Receive and review responses to initial reports (39Q) from Blackstone, Kirkland & Ellis, Orrick, PwC, and Stroock | 0.50 | 132.50 |
| | BSR | receive, review, and respond to email from Penny Adams at Ogilvy Renault re 32nd and 33rd interim final reports | 0.20 | 53.00 |
| | MW | Finish drafting prior period paragraphs to be included in final final reports for the 25th interim applications of Foley Hoag (.5), Hamilton (.4), Hilsoft (.5), Kirkland & Ellis (.5), Klett (.4), Holme Roberts (.5), Scott Law (.4), Steptoe Johnson (.4), Stroock Stroock (.5), Swidler (.3), Tersigni (.5), Woodcock Washburn (.5), Nelson Mullins (.5), PDC (.6), Pachulski (.6), PWC (.4) and Reed Smith (.5). | 8.30 | 1,162.00 |
| | AL | Finish drafting prior period paragraphs to be included in final final reports for the 26th interim applications of Foley Hoag (.5), Hamilton (.4), Hilsoft (.5), Kirkland & Ellis (.5), Klett (.4), Holme Roberts (.5), Richardson (.3), Scott | 8.30 | 373.50 |

W.R. Grace & Co.

Page   11

|  |  | | Hours | Amount |
|---|---|---|---|---|
|  |  | Law (.4), Steptoe Johnson (.4), Stroock Stroock (.5), Swidler (.3), Tersigni (.5), Woodcock Washburn (.5), Nelson Mullins (.5), PDC (.6), Pachulski (.6), PWC (.4) and Reed Smith (.5). |  |  |
| 5/2/2011 | BSR | Draft final report re Kirkland & Ellis for the 39th interim period | 0.70 | 185.50 |
|  | BSR | Draft final report re Orrick Herrington & Sutcliffe for the 39th interim period | 0.90 | 238.50 |
|  | BSR | Draft final report re Stroock's 39th interim fee application | 0.30 | 79.50 |
|  | MW | Draft response exhibits re Saul Ewing's 39th final report for D. Williams (1.1); exchange multiple emails with D. Williams re same (.1). | 1.20 | 168.00 |
| 5/3/2011 | BSR | Draft final report re PwC's 39th interim fee application (.8); email to Kathleen Miller with follow-up question re same (.1) | 0.90 | 238.50 |
|  | BSR | Continue drafting final report re Stroock & Stroock & Lavan for the 39th interim period | 0.40 | 106.00 |
|  | BSR | receive, review, and respond to email from Warren Smith re final report for Stroock (39Q) | 0.10 | 26.50 |
|  | BSR | telephone conference with Arlene Krieger re Stroock's response to initial report (39Q) | 0.10 | 26.50 |
|  | BSR | telephone conference with Nancy Wilbur at Foley Hoag re amending firm's Feb. 2011 monthly fee application | 0.10 | 26.50 |
|  | WHS | detailed review of FR KE 39Q 10-12.10 | 0.20 | 59.00 |
|  | WHS | detailed review of FR Orrick 39Q 10-12.10 | 0.20 | 59.00 |
|  | JAW | detailed review of Holme Roberts November 2010 fee application (0.20); draft summary of same (0.10) | 0.30 | 45.75 |
|  | JAW | detailed review of Holme Roberts October 2010 fee application (0.20); draft summary of same (0.10) | 0.30 | 45.75 |
|  | JAW | detailed review of Holme Roberts December 2010 fee application (0.20); draft summary of same (0.10) | 0.30 | 45.75 |
|  | JAW | detailed review of Bilzin Sumberg March 2011 fee application (0.30); draft summary of same (0.10) | 0.40 | 61.00 |
|  | JAW | detailed review of Legal Analysis January 2011 fee application (0.30); draft summary of same (0.10) | 0.40 | 61.00 |
|  | JAW | detailed review of Reed Smith March 2011 fee application (0.40); draft summary of same (0.10) | 0.50 | 76.25 |

W.R. Grace & Co.                                                                                           Page    12

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 5/3/2011 | JAW | detailed review of Foley Hoag March 2011 fee application (0.50); draft summary of same (0.10) | 0.60 | 91.50 |
|  | JAW | detailed review of Ferry Joseph March 2011 fee application (0.50); draft summary of same (0.10) | 0.60 | 91.50 |
|  | JAW | detailed review of Capstone March 2011 fee application (2.70); draft summary of same (0.10) | 2.80 | 427.00 |
|  | JAW | detailed review of Blackstone expenses for the March 2011 fee application (0.40); draft summary of same (0.10) | 0.50 | 76.25 |
|  | JAW | detailed review of PwC February 2011 fee application (2.00) | 2.00 | 305.00 |
|  | BSR | Draft e-mail to Orrick re final report (39Q) | 0.10 | 26.50 |
|  | AL | Receive and review email from W. Smith re approval of Orrick's 39Q FR (.1); update database with same (.2); electronic filing with the court of Orrick's 39Q FR (.4); draft email to B. Ruhlander re service of same (.1); Receive and review email from W. Smith re approval of K&E's 39Q FR (.1); update database with same (.2); electronic filing with the court of K&E's 39Q FR (.3); draft email to B. Ruhlander re service of same (.1) | 1.50 | 67.50 |
|  | AL | Update database with Alan Rich's April electronic detail (.1); Baer's March electronic detail (.1); Baer's March fee application (.2); Ewing's March fee application (.2); Kramer's March fee application (.2); Campbell's March fee application (.2); Caplin's March fee application (.2); AKO's March fee application (.2); Charter's March fee application (.2); LAS' February (.2) and March (.2) fee application; Nelson's March electronic detail (.1) | 2.10 | 94.50 |
|  | AL | Receive and review email from B. Ruhlander re K&E's 39Q FR (.1); update database with same (.2); draft email to W. Smith re approval of K&E's 39Q FR (.1); Receive and review email from B. Ruhlander re Stroock's 39Q FR (.1); update database with same (.2); draft email to W. Smith re approval of Stroock's  9Q FR (.1) | 0.80 | 36.00 |
|  | AL | Update database with Blackstone's March fee application (.2); Capstone's March fee application (.2); Foley's March fee application (.2); Blackstone's March electronic detail (.1); Foley's March electronic detail (.1); LAS' February (.1) and March (.1) electronic detail (.1); Caplin's March electronic detail (.1); Campbell's March electronic detail (.1); AKO's March electronic detail (.1); Charter's March electronic detail (.1); PWC's 39Q IR response (.1); K&E's 39Q IR response (.2); Stroock's 39Q IR response (.1); Orrick's 39Q IR response (.1); Steptoe's October through December fee application (.2); PWC's February fee application (.2); HRO's October (.2) November (.2) and December (.2) fee applications;  Ferry's March fee application (.2); Bilzin's March fee application (.2); Reed's March fee application (.2); LAS' January fee application (.2) | 3.80 | 171.00 |
| 5/4/2011 | JAW | continued detailed review of PwC February 2011 fee application (3.40); draft summary of same (0.80) | 4.20 | 640.50 |

W.R. Grace & Co.                                                                                                  Page    13

| | | | Hours | Amount |
|---|---|---|---|---|
| 5/4/2011 | BSR | Draft omnibus final report for the 39th interim period | 2.90 | 768.50 |
| | BSR | detailed review of Steptoe's quarterly application for the 39th interim period | 0.10 | 26.50 |
| | BSR | detailed review of Fragomen's quarterly fee application for the 39th interim period | 0.10 | 26.50 |
| | BSR | detailed review of Holme Roberts & Owen's 38th interim fee application | 0.20 | 53.00 |
| | AL | Update database with Nelson's March fee application (.2); Deloitte (TAX) November (.2) December (.2) January (.2) February (.2) and March (.2) fee applications; Update database with Deloitte (TAX) November (.2) December (.1) January (.1) February (.2) and March (.1) electronic detail | 1.90 | 85.50 |
| 5/5/2011 | WHS | detailed review of, and revisions to, FR PwC 39Q 10-12.10 | 0.30 | 88.50 |
| | AL | Update database with Lincoln's February (.1) and March (.2) electronic detail; draft email to Lincoln's re January's fee application (.1); Seitz' complete March electronic detail (.2) | 0.60 | 27.00 |
| | AL | Receive and review email from B. Ruhlander re PWC's 39Q FR(.1); update database with same (.2); draft email to W. Smith re PWC's 39Q FR(. 1) | 0.40 | 18.00 |
| | AL | Receive and review email from W. Smith re approved version of PWC's 39Q FR (.1); update database with same (.2); electronic filing with the court of PWC's 39Q FR (.3); draft email to B. Ruhlander re service of same (.1) | 0.70 | 31.50 |
| | BSR | Draft e-mail to PwC re final report for the 39th interim period | 0.10 | 26.50 |
| | BSR | Draft omnibus final report re 39th interim period | 3.20 | 848.00 |
| | BSR | Draft revisions to final report re PwC (39Q) (.9); email to Warren Smith re same (.1) | 1.00 | 265.00 |
| 5/6/2011 | AL | Draft assist M. White with monthly fee application for WHSA's April | 0.40 | 18.00 |
| | AL | Update database with Kaye Scholer's March electronic detail | 0.20 | 9.00 |
| | BSR | telephone conference with Anthony Lopez re WR Grace 39th interim files (.1); office conference with Anthony Lopez re same (.1) | 0.20 | 53.00 |
| | AL | Update database with Foley's Amended February electronic detail (.1); Woodcock's March electronic detail (.1); Scholer's March fee application (.2); Foley's Amended February fee application (.2); Woodcock's March fee application (.2); Ogilvy's 40Q electronic detail (.1) | 0.90 | 40.50 |
| | MW | draft monthly fee application of WHS&A for April 2011 including review of fees and expenses (3.0); send same to J. Wehrmann for review (.1); revise per J. Wehrmann's comments (.1); finalize for Court filing (.3) and update database with finalized version (.1) | 3.60 | 504.00 |

W.R. Grace & Co.                                                                                                  Page    14

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 5/6/2011 | AL | Draft assist M. White with WHSA's Interim fee application (.8); draft timekeeper chart (.5). | 1.30 | 58.50 |
|  | JAW | detailed review of Saul Ewing March 2011 fee application (0.50); draft summary of same (0.10) | 0.60 | 91.50 |
|  | JAW | detailed review of Deloitte Tax January 2011 fee application (0.20); draft summary of same (0.10) | 0.30 | 45.75 |
| 5/8/2011 | AL | Research PACER and fee applications for all 39th interim project category spreadsheets for 40 applicants (4.1); office conference with M. White and B. Ruhlander re same (.2) | 4.30 | 193.50 |
| 5/9/2011 | AL | Receive and review email from J. Wehrmann re Deloitte Tax March 2011 electronic detail (.1); draft email to Deloitte re same (.1) | 0.20 | 9.00 |
|  | JAW | detailed review of Deloitte Tax February 2011 fee application (0.20); draft summary of same (0.10) | 0.30 | 45.75 |
|  | JAW | detailed review of Deloitte Tax November 2010 fee application (0.20); draft summary of same (0.10) | 0.30 | 45.75 |
|  | JAW | detailed review of Deloitte Tax December 2010 fee application (0.20); draft summary of same (0.10) | 0.30 | 45.75 |
|  | JAW | begin detailed review of Deloitte Tax March 2011 fee application (0.10); e-mail to A. Lopez requesting electronic version of same (0.10) | 0.20 | 30.50 |
|  | JAW | detailed review of Nelson Mullins March 2011 fee application (0.10); draft summary of same (0.10) | 0.20 | 30.50 |
|  | JAW | detailed review of Kramer Levin March 2011 fee application (0.20); draft summary of same (0.10) | 0.30 | 45.75 |
|  | JAW | detailed review of Campbell Levine March 2011 fee application (0.50); draft summary of same (0.20) | 0.70 | 106.75 |
|  | JAW | detailed review of Legal Analysis February 2011 fee application (0.20); draft summary of same (0.10) | 0.30 | 45.75 |
|  | JAW | detailed review of Legal Analysis March 2011 fee application (0.10); draft summary of same (0.10) | 0.20 | 30.50 |
| 5/10/2011 | JAW | detailed review of Baer Higgins March 2011 fee application (2.40); draft summary of same (0.20) | 2.60 | 396.50 |
|  | JAW | detailed review of Caplin & Drysdale March 2011 fee application (1.60); draft summary of same (0.30) | 1.90 | 289.75 |
|  | JAW | detailed review of Charter Oak March 2011 fee application (0.80); draft summary of same (0.20) | 1.00 | 152.50 |

W.R. Grace & Co.

| | | | Hours | Amount |
|---|---|---|---|---|
| 5/10/2011 | JAW | detailed review of Anderson Kill March 2011 fee application (2.60); draft summary of same (0.20) | 2.80 | 427.00 |
| | BSR | Draft fee and expense exhibit to be attached to proposed fee order for the 39th interim period | 1.70 | 450.50 |
| | BSR | Draft e-mail to applicants re omnibus final report for the 39th interim period | 0.40 | 106.00 |
| | AL | Receive and review email from Foley Hoag re February Amended electronic detail (.1); update database with same (.2) | 0.30 | 13.50 |
| | AL | Receive and review email from B. Ruhlander re Omnibus' 39Q FR (.1); update database with same (.2); draft email to W. Smith re approval of Omnibus' 39Q FR (.1) | 0.40 | 18.00 |
| | AL | Receive and review email from W. Smith re approval of Omnibus' 39Q FR (.1); update database with same (.2); electronic filing with the court of Omnibus' 39Q FR (.3); draft email to B. Ruhlander re service of same (.1) | 0.70 | 31.50 |
| | AL | Receive and review finalized version of WHSA's April fee application from J.Wehrmann (.1); update database with same (.2); electronic filing with the court of WHSA's April fee application (.4) | 0.70 | 31.50 |
| | WHS | detailed review of, and revisions to, omnibus final report 39Q 10-12.10 | 0.20 | 59.00 |
| 5/11/2011 | MW | draft 40th interim fee application of WHS&A for January - March 2011 including review of fees and expenses (3.6); send same to J. Wehrmann for review (.1); revise per J. Wehrmann's comments (.4); finalize for Court filing (.3) and update database with finalized version (.1) | 4.50 | 630.00 |
| | JAW | detailed review of Woodcock & Washburn March 2011 fee application (0.10); draft summary of same (0.10) | 0.20 | 30.50 |
| | JAW | detailed review of Kaye Scholer March 2011 fee application (0.40); draft summary of same (0.10) | 0.50 | 76.25 |
| | AL | Assist M. White in drafting WHSA's Interim fee application | 1.10 | 49.50 |
| | BSR | Draft e-mail to Lynzy Oberholzer re draft fee and expense exhibit for the 39th interim applications | 0.20 | 53.00 |
| | JAW | detailed review of Foley Hoag February 2011 amended fee application (0.40); draft summary of same (0.10) | 0.50 | 76.25 |
| | AL | Update database with Seitz' 40Q electronic detail (.1); Sanders' 40Q electronic detail (.1); Alan Rich's 40Q electronic detail (.1); Sanders' 40Q fee application (.2); Rich's 40Q fee application (.2); Sanders' April electronic detail (.1); Sanders' April fee application (.2); Hogan's March electronic detail (.2); Lauzon's March electronic detail (.2); Alan Rich's April fee application (.2); Sanders' January (.2) February (.2) and March (.2) fee applications; Sanders' February electronic detail (.1) | 2.30 | 103.50 |

W.R. Grace & Co.                                                                                                                    Page      16

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 5/11/2011 | AL | Receive and review email from B. Ruhlander re 39th interim exhibit to Fee Chart (.1); telephone conference with B. Ruhlander re same (.1); Research Pacer for 39th interim fee application docket numbers for all applicants in the 39th interim period (1.7); draft email to B. Ruhlander re same (.1) | 2.00 | 90.00 |
|  | BSR | Draft e-mail to Melanie White re project category spreadsheet for the 39th interim period | 0.20 | 53.00 |
| 5/12/2011 | JAW | detailed review of Alexander Sanders April 2011 fee application (0.10); draft summary of same (0.10) | 0.20 | 30.50 |
|  | JAW | detailed review of Alexander Sanders March 2011 fee application (0.10); draft summary of same (0.10) | 0.20 | 30.50 |
|  | JAW | detailed review of Alexander Sanders January 2011 fee application (0.10); draft summary of same (0.10) | 0.20 | 30.50 |
|  | JAW | detailed review of Alexander Sanders February 2011 fee application (0.10); draft summary of same (0.10) | 0.20 | 30.50 |
|  | JAW | detailed review of Alan B. Rich April 2011 fee application (0.40); draft summary of same (0.10) | 0.50 | 76.25 |
|  | AL | update database with Day Pitney's March electronic detail (.1); Scarfone's March electronic detail (.2) | 0.30 | 13.50 |
|  | JAW | detailed review of Alan B. Rich January 2011 fee application (0.40); draft summary of same (0.10) | 0.50 | 76.25 |
|  | JAW | detailed review of Alan B. Rich February 2011 fee application (0.50); draft summary of same (0.10) | 0.60 | 91.50 |
| 5/13/2011 | JAW | Proofread WH Smith Fortieth Interim Fee Application (January 1, 2011 - March 31, 2011) (0.3); e-mail to M. White regarding any revisions needed to same (0.1) | 0.40 | 61.00 |
|  | AL | receive and review email from J. Wehrmann re approved version of WHSA's Interim fee application (.1); update database with same (.2); electronic filing with the court of WHSA's Interim fee application (.3) | 0.60 | 27.00 |
|  | AL | Update database with Pitney's March fee application | 0.20 | 9.00 |
|  | AL | update database with Lauzon's 40Q electronic detail | 0.10 | 4.50 |
|  | AL | Update database with Hogan (.1) and Scarfone (.1) 40Q electronic detail | 0.20 | 9.00 |
|  | AL | update database with Ogilvy's January through March fee application (.2); Foley's 40Q electronic detail (.1) | 0.30 | 13.50 |
| 5/16/2011 | JAW | detailed review of Deloitte Tax March 2011 fee application (0.20); draft summary of same (0.10) | 0.30 | 45.75 |

W.R. Grace & Co.                                                                                                    Page    17

| | | | Hours | Amount |
|---|---|---|---|---|
| 5/16/2011 AL | Update database with Blackstone's 40Q fee application (.2); Lauzon's 40Q fee application (.2); Scarfone's 40Q fee application (.2); Foley's 40Q fee application (.2) | | 0.80 | 36.00 |
| AL | Update database with PWC's March electronic detail (.1); PWC's 40Q electronic detail (.1) | | 0.20 | 9.00 |
| JAW | detailed review of Day Pitney March 2011 fee application (0.20); draft summary of same (0.10) | | 0.30 | 45.75 |
| 5/17/2011 WHS | Receive and review agenda | | 0.10 | 29.50 |
| AL | Research Pacer for Lincoln's January through March monthly fee applications (.5); update database with Lincoln's January (.2) February (.1) and March (.2) fee applications; left voice mail for Richard Wyron (Orrick) re Orrick's January fee application (.2); Research Pacer for Orrick's February and March monthly fee applications (.4); update database with same (.2);update database with Orrick February (.2) and March (.2) hard copies | | 2.20 | 99.00 |
| 5/18/2011 MW | Confer with B. Ruhlander re 5/25 hearing (.2) | | 0.20 | 28.00 |
| AL | Update database with Reed's 40Q fee application (.2); Lincoln's 40Q fee application (.1); Orrick's 40Q fee application (.2); Casner's March fee application (.1); Ogilvy's April fee application (.2); PWC's March fee application (.1); LAS' 40Q fee application (.2); AKO's 40Q fee application (.1); Campbell's 40Q fee application (.2); Charter's 40Q fee application (.1); PWC's 40Q fee application (.2) | | 1.70 | 76.50 |
| AL | Update database with Orrick's 40Q electronic detail (.1); draft email to Orrick requesting hard copy of same (.1); Update database with Lincoln's 40Q electronic detail (.2); draft email to Lincoln requesting hard copy of same (.1); HRO's 39Q electronic detail (.1); Ogilvy's April electronic detail (.1); Casner's March electronic detail (.2) Scholer's February electronic detail (.2) | | 1.10 | 49.50 |
| 5/19/2011 JAW | detailed review of Casner & Edwards March 2011 fee application (0.60); draft summary of same (0.10) | | 0.70 | 106.75 |
| JAW | detailed review of Kaye Scholer January 1, 2011 to February 28, 2011 fee application (0.50); draft summary of same (0.10) | | 0.60 | 91.50 |
| JAW | detailed review of Ogilvy Renault April 2011 fee application (0.80); draft summary of same (0.30) | | 1.10 | 167.75 |
| JAW | detailed review of Lincoln Partners January 2011 fee application (0.20); draft summary of same (0.10) | | 0.30 | 45.75 |
| JAW | detailed review of PwC March 2011 fee application (3.10); draft summary of same (0.80) | | 3.90 | 594.75 |

W.R. Grace & Co.

| | | | Hours | Amount |
|---|---|---|---|---|
| 5/19/2011 | JAW | detailed review of Lincoln Partners March 2011 fee application (0.20); draft summary of same (0.10) | 0.30 | 45.75 |
| | MW | Begin researching all 39th interim fee applications for category spreadsheets (1.5); begin drafting category spreadsheet for all applicants (4.1); confer with B. Ruhlander re same (.1). | 5.70 | 798.00 |
| | JAW | detailed review of Lincoln Partners February 2011 fee application (0.20); draft summary of same (0.10) | 0.30 | 45.75 |
| | AL | Assist M. White in draft of 39th interim category spreadsheet for all applicants | 1.30 | 58.50 |
| 5/20/2011 | BSR | review prior period paragraph status (.2); draft revisions to paragraphs and send same to A. Lopez (2.5) | 2.70 | 715.50 |
| | AL | Continue assisting M. White with draft of 39th interim category spreadsheet for all applicants | 1.40 | 63.00 |
| | MW | Continue drafting 39th interim category spreadsheet for all applicants (6.6) | 6.60 | 924.00 |
| | JAW | detailed review of Orrick Herrington March 2011 fee application (3.60) | 3.60 | 549.00 |
| | JAW | detailed review of Orrick Herrington February 2011 fee application (4.50) | 4.50 | 686.25 |
| | AL | Update database with Stroock's 40Q electronic detail (.1); HRO's January (.1) February (.1) March (.1) and April (.1) electronic detail; Stroock's 40Q fee application (.2); Stroock's January fee application (.2); K&E's 40Q fee application (.2) | 1.10 | 49.50 |
| 5/21/2011 | AL | research PACER for docket numbers of BMC's interim fee applications, amounts applied for, final report docket numbers and dates, amounts approved, order docket numbers and dates entered (2.4); draft final fee chart for 1st-26th Interims for BMC reflecting same (3.9) | 6.30 | 283.50 |
| | MW | research PACER for docket numbers of interim fee applications, amounts applied for, final report docket numbers and dates, amounts approved, order docket numbers and dates entered (2.6);  draft final fee chart for 1st-26th Interims for Buchanan reflecting same (4.7) | 7.30 | 1,022.00 |
| 5/23/2011 | BSR | research database for status of March 2011 monthly applications of Hogan, Lauzon, and Scarfone; email to Anthony Lopez re same | 0.20 | 53.00 |
| | BSR | detailed review of Jan. and Feb. 2011 monthly applications of Hogan Firm, Lauzon Belanger, and Scarfone Hawkins, as well as fee summaries re same | 0.70 | 185.50 |
| | BSR | detailed review of Judge Sanders' 40th interim fee application, monthly fee applications, and fee summaries re same | 0.30 | 79.50 |

W.R. Grace & Co.                                                                                                      Page      19

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 5/23/2011 | BSR | detailed review of Baer Higgins Fruchtman's quarterly application for the 40th interim period, monthly applications, and fee summaries re same (.6); review of Baer Higgins' retention order and engagement letter (.2) | 0.80 | 212.00 |
|  | BSR | Draft initial report re Baer Higgins Fruchtman for the 40th interim period | 1.10 | 291.50 |
|  | BSR | detailed review of Alan Rich's 40th interim fee application, monthly fee application, and fee summaries re same (.4); email to Alan Rich with expense question (.1) | 0.50 | 132.50 |
|  | JAW | Draft summary of Orrick Herrington February 2011 fee application (1.10) | 1.10 | 167.75 |
|  | JAW | Draft summary of Orrick Herrington March 2011 fee application (0.80) | 0.80 | 122.00 |
|  | MW | Continue drafting 39th interim category spreadsheet for all applicants (4.9) | 4.90 | 686.00 |
|  | AL | Update database with Ferry (.1) Caplin (.2) Campbell (.2) AKO (.1) Charter (.1) and LAS' 40Q electronic detail; Nelson (.1) Campbell (.2) Kramer (.2) Charter (.1) Caplin (.1) Baer (.1) Woodcock (.2) Scholer (.2) Sanders (.1) Deloitte Tax (.2) Casner (.1) and Lincoln (.2) March fee summaries; receive and review email from Orrick re Orrick's January electronic detail (.1); update database with same (.1); update database with Orrick's January fee application (.2); Casner's 40Q fee application (.2); HRO's 39Q fee application (.2); HRO's January (.2) February (.2) March (.1) and April (.2) fee applications; Ferry's 40Q fee application (.2); Caplin's 40Q fee application (.1) | 4.30 | 193.50 |
|  | AL | Continue assisting M. White with draft of 39th interim category spreadsheet for all applicants | 1.20 | 54.00 |
|  | BSR | receive, review, and respond to email from Melanie White re project category spreadsheet (39Q) | 0.10 | 26.50 |
| 5/24/2011 | AL | Draft prior period paragraphs for Caplin, Day Pitney, Deloitte Tax, K&E, Kramer, Lawson, Lexecon, Ogilvy, Orrick, Perkins, C&L, Ferry, Pachulski, Piper and Sullivan for the 26th interim period (4.2); Research Pacer for 27th interim fee order (.4); update database with same (.1) | 4.70 | 211.50 |
|  | DTW | Review and revise initial report for Baer Higgins (.1). | 0.10 | 16.50 |
|  | MW | Receive and review emails from B. Ruhlander re additions to 39th interim category spreadsheet (.3); draft revisions to same (2.9) | 3.20 | 448.00 |
|  | AL | Research Pacer for Baker Donleson, Fragomen and Woodcock 39Q fee applications (.5); update database with same (.2); Assist M. White in draft of 39th interim status chart for Baker Donelson, Fragomen & Woodcock (.4) | 1.10 | 49.50 |
|  | AL | Receive review and finalize Baer's 40Q IR (.2); update database with same (.2); draft email to B. Ruhlander re service of Baer's 40Q IR (.1) | 0.50 | 22.50 |

W.R. Grace & Co.

| | | | Hours | Amount |
|---|---|---|---|---|
| 5/24/2011 | BSR | Receive and review project category spreadsheet for the 39th interim period and email revisions to Melanie White | 0.70 | 185.50 |
| | BSR | detailed review of Blackstone's monthly fee applications for Jan. through March 2011 and fee summaries re same | 0.50 | 132.50 |
| | BSR | detailed review of Bilzin Sumberg's Jan., Feb., and March 2011 monthly applications, as well as fee summaries re same | 0.60 | 159.00 |
| | BSR | Receive and review response email from Alan Rich and email to Warren Smith re placing his application on the omnibus final report | 0.10 | 26.50 |
| | BSR | Draft e-mail to Janet Baer re BHF initial report (40Q) | 0.10 | 26.50 |
| 5/25/2011 | AL | Update database with Capstone's January through March fee application | 0.20 | 9.00 |
| | AL | Receive and review email from B. Ruhlander re 40th interim fee applications for all applicants (.1); telephone conference with B. Ruhlander re missing 40th interim fee applications (.1) | 0.20 | 9.00 |
| | MW | Finalize 39th interim category spreadsheet for service (.2); send same to B. Ruhlander (.1); research PACER for docket numbers of interim fee applications, amounts applied for, final report docket numbers and dates, amounts approved, order docket numbers and dates entered (2.3);  draft final fee chart for 1st-26th Interims for Anderson Kill reflecting same (4.7) | 7.30 | 1,022.00 |
| | BSR | research docket for quarterly application for Deloitte Tax for the 39th interim period | 0.10 | 26.50 |
| | BSR | detailed review of Deloitte Tax's Oct. through Dec. 2010 monthly fee applications and fee summaries re same | 0.20 | 53.00 |
| | BSR | Receive and review 39th project category spreadsheet (.2) and forward Excel and PDF versions of same to Pachulski (.1) | 0.30 | 79.50 |
| | BSR | Draft e-mail to Anthony Lopez re quarterly applications for the 40th interim period | 0.10 | 26.50 |
| | BSR | detailed review of Campbell & Levine's Jan. through March 2011 monthly fee applications, as well as fee summaries re same | 0.20 | 53.00 |
| | BSR | detailed review of Caplin & Drysdale's Jan. through March 2011 monthly fee applications, as well as fee summaries re same | 0.50 | 132.50 |
| | BSR | detailed review of Capstone's Jan-March 2011 monthly fee applications and fee summaries re same | 0.10 | 26.50 |
| | BSR | detailed review of Casner & Edwards' January and February 2011 monthly fee applications and fee summaries re same | 0.20 | 53.00 |

W.R. Grace & Co.                                                                                                 Page    21

| | | | Hours | Amount |
|---|---|---|---|---|
| 5/25/2011 | BSR | detailed review of Charter Oak's January through March 2011 monthly fee applications and fee summaries re same | 0.10 | 26.50 |
| | AL | update database with Ewing's 40Q fee application (.2) and electronic detail (.1); Kramer's 40Q fee application (.2) and electronic detail (.1) | 0.60 | 27.00 |
| | BSR | detailed review of Deloitte Tax's Jan. and Feb. 2011 monthly fee applications and fee summaries re same; email to Tony Scoles re discrepancy in Feb. 2011 fees | 0.20 | 53.00 |
| 5/26/2011 | BSR | detailed review of Holme's Oct., Nov. and Dec. 2011 monthly applications, as well as fee summaries re same | 0.20 | 53.00 |
| | BSR | detailed review of Ferry Joseph & Pearce's Jan-March 2011 monthly fee applications, as well as fee summaries re same | 0.20 | 53.00 |
| | BSR | detailed review of Foley Hoag's Jan-March 2011 monthly fee applications and fee summaries re same | 0.20 | 53.00 |
| | BSR | detailed review of Kramer Levin's monthly fee applications for January through March 2011, as well as fee summaries re same | 0.40 | 106.00 |
| | BSR | detailed review of Deloitte Tax's March 2011 monthly fee application | 0.10 | 26.50 |
| | AL | research PACER for docket numbers of interim fee applications, amounts applied for, final report docket numbers and dates, amounts approved, order docket numbers and dates entered (3.1);  draft final fee chart for 1st-26th Interims for Bilzin reflecting same (4.8) | 7.90 | 355.50 |
| | MW | research PACER for docket numbers of interim fee applications, amounts applied for, final report docket numbers and dates, amounts approved, order docket numbers and dates entered (3.0);  draft final fee chart for 1st-26th Interims for Ashby & Geddes reflecting same (4.7) | 7.70 | 1,078.00 |
| 5/27/2011 | JAW | detailed review of Orrick Herrington January 2011 fee application (1.60) | 1.60 | 244.00 |
| | MW | research PACER for docket numbers of interim fee applications, amounts applied for, final report docket numbers and dates, amounts approved, order docket numbers and dates entered (3.1);  draft final fee chart for 1st-26th Interims for Baker reflecting same (4.8) | 7.90 | 1,106.00 |
| | AL | Update database with Orrick's April electronic detail | 0.20 | 9.00 |
| | AL | Update database with PWC (Darex) March & April fee application (.2); Ferry's April electronic detail (.1); Kramer's April electronic detail (.1); Ewing's April electronic detail (.1); Beveridge's March electronic detail (.2); Foley's April electronic detail (.1) | 0.80 | 36.00 |
| 5/28/2011 | BSR | detailed review of Caplin & Drysdale's March 2011 monthly fee application and quarterly application for the 40th interim period | 0.50 | 132.50 |

W.R. Grace & Co.                                                                                          Page    22

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 5/28/2011 | BSR | detailed review of Charter Oak's quarterly application for the 40th interim period | 0.10 | 26.50 |
|  | BSR | detailed review of Campbell & Levine's quarterly application for the 40th interim period | 0.10 | 26.50 |
|  | BSR | detailed review of Blackstone's quarterly application for the 40th interim period | 0.10 | 26.50 |
|  | BSR | detailed review of Anderson Kill & Olick's quarterly application for the 40th interim period | 0.10 | 26.50 |
|  | BSR | detailed review of Capstone's  quarterly interim fee application for the 40th interim period | 0.10 | 26.50 |
|  | JAW | continued detailed review of Orrick Herrington January 2011 fee application (1.80); draft summary of same (0.70) | 2.50 | 381.25 |
|  | MW | WRG - research PACER for docket numbers of interim fee applications, amounts applied for, final report docket numbers and dates, amounts approved, order docket numbers and dates entered (2.3);  draft final fee chart for 1st-26th Interims for Beveridge Diamond reflecting same (4.7) | 7.00 | 980.00 |
|  | BSR | detailed review of Casner & Edwards quarterly fee application for the 40th interim period | 0.20 | 53.00 |
|  | BSR | detailed review of Lincoln Partners' quarterly fee application for the 40th interim period | 0.10 | 26.50 |
|  | BSR | detailed review of Foley Hoag's quarterly application for the 40th interim period | 0.10 | 26.50 |
|  | BSR | detailed review of Ferry Joseph & Pearce's quarterly application for the 40th interim period | 0.10 | 26.50 |
|  | BSR | detailed review of Holme Roberts & Owen's quarterly application for the 39th interim period | 0.20 | 53.00 |
|  | BSR | Draft initial report re Caplin & Drysdale's 40th interim fee application | 0.50 | 132.50 |
| 5/30/2011 | DTW | Review and revise 40th interim initial report for Caplin Drysdale (.1). | 0.10 | 16.50 |
|  | AL | research PACER for docket numbers of interim fee applications, amounts applied for, final report docket numbers and dates, amounts approved, order docket numbers and dates entered (3.5); draft final fee chart for 1st-26th Interims for Blackstone reflecting same (4.5) | 8.00 | 360.00 |
|  | JAW | detailed review of Holme Roberts February 2011 fee application (0.20); draft summary of same (0.10) | 0.30 | 45.75 |

W.R. Grace & Co.

| | | | Hours | Amount |
|---|---|---|---|---|
| 5/30/2011 | JAW | detailed review of Holme Roberts January 2011 fee application (0.20); draft summary of same (0.10) | 0.30 | 45.75 |
| | JAW | detailed review of Holme Roberts March 2011 fee application (0.20); draft summary of same (0.10) | 0.30 | 45.75 |
| | JAW | detailed review of Holme Roberts April 2011 fee application (0.30); draft summary of same (0.10) | 0.40 | 61.00 |
| | JAW | detailed review of Lauzon Belanger March 2011 fee application (0.20); draft summary of same (0.10) | 0.30 | 45.75 |
| | JAW | detailed review of Scarford Hawkins March 2011 fee application (0.30); draft summary of same (0.10) | 0.40 | 61.00 |
| | JAW | detailed review of Hogan Firm March 2011 fee application (0.50); draft summary of same (0.10) | 0.60 | 91.50 |
| 5/31/2011 | AL | Update database with Stroock's April electronic detail | 0.20 | 9.00 |
| | AL | Receive, review and finalize Caplin's 40Q IR (.2); update database with same (.2); draft email to B. Ruhlander re Caplin's 40Q IR (.1) | 0.50 | 22.50 |
| | AL | Update database with Reed's April electronic detail | 0.20 | 9.00 |
| | BSR | detailed review of fee summaries re Kirkland & Ellis' Jan., Feb., and March 2011 fee applications | 0.10 | 26.50 |
| | AL | Receive and review final version of April CNO (.1); update database with same (.2); electronic filing with the court of WHSA's April CNO (.3) | 0.60 | 27.00 |
| | BSR | Draft e-mail to Caplin & Drysdale re initial report (40Q) | 0.10 | 26.50 |
| | MW | Research PACER for objections to WHSA's April fee application (.9); draft CNO re same (.6); send same to A. Lopez for e-filing (.1). | 1.60 | 224.00 |
| 6/1/2011 | AL | Update database with Caplin's April electronic detail (.1); Charter's April electronic detail (.1); AKO's April electronic detail (.1); Campbell's April electronic detail (.1); Bilzin's 40Q electronic detail (.1); Alan Rich's May electronic detail (.1); Rich's May fee application (.2); Beveridge's March fee application (.2); Stroock's April fee application (.2); Kramer's April fee application (.2); Ewing's April fee application (.2); Foley's April fee application (.2) | 1.80 | 81.00 |
| 6/2/2011 | JAW | detailed review of Saul Ewing April 2011 fee application (0.60); draft summary of same (0.20) | 0.80 | 124.00 |
| | JAW | detailed review of Kramer Levin April 2011 fee application (0.60); draft summary of same (0.20) | 0.80 | 124.00 |

W.R. Grace & Co.                                                                                          Page    24

| | | | Hours | Amount |
|---|---|---|---|---|
| 6/2/2011 | JAW | detailed review of Stroock & Stroock's April 2011 fee application (5.8); draft summary of same (0.20) | 6.00 | 930.00 |
| | JAW | detailed review of Beveridge & Diamond March 2011 fee application (0.40); draft summary of same (0.20) | 0.60 | 93.00 |
| | AL | Receive and review email from B. Ruhlander re revisions to prior period paragraphs during early interims (.1); research PACER for amounts applied for, recommended reductions, amounts approved and docket numbers re same for Buchanon (2.8) and Campbell (3.0). | 5.90 | 265.50 |
| | JAW | detailed review of Foley Hoag April 2011 fee application (0.60); draft summary of same (0.20) | 0.80 | 124.00 |
| | MW | Create extensive spreadsheets for all applicants in case to be used for final final reports (6.4); send same to B. Ruhlander (.1). | 6.50 | 1,007.50 |
| 6/3/2011 | AL | research PACER for docket numbers of interim fee applications, amounts applied for, final report docket numbers and dates, amounts approved, order docket numbers and dates entered (1.9);  draft final fee chart for 16th - 27th Interims for AKO reflecting same (3.0); update database with Seitz' April electronic detail (.1); Seitz' March (.2) and April (.2) fee applications | 5.40 | 243.00 |
| 6/4/2011 | AL | research PACER for amounts applied for during all interims, approved amounts, recommended reductions and docket numbers re same for Casner (2.0) and CBBG (1.4). | 3.40 | 153.00 |
| 6/6/2011 | JAW | detailed review of PwC April 2011 fee application (1.60); draft summary of same (0.20) | 1.80 | 279.00 |
| | JAW | detailed review of Seitz Van Ogtrop March 2011 fee application (0.20); draft summary of same (0.20) | 0.40 | 62.00 |
| | JAW | detailed review of Seitz Van Ogtrop April 2011 fee application (0.20); draft summary of same (0.40) | 0.60 | 93.00 |
| | AL | Update database with Reed's April fee application (.2); receive and review email from Baer re 40Q IR response (.1); update database with same (.1); forward Baer's 40Q IR response to B. Ruhlander for review (.1); Bilzin's April electronic detail (.1); Baer's 40Q fee application (.2); Bilzin's 40Q fee application (.2); Campbell's April fee application (.2); Charter's April fee application (.2); AKO's April fee application (.2) | 1.60 | 72.00 |
| | MW | draft monthly application for compensation of WHSA for May 2011  (2.5); preliminary review of same (.3); send same to J. Wehrmann for review (.1); finalize for court filing (.1) | 3.00 | 465.00 |
| | JAW | detailed review of Alan B. Rich May 2011 fee application (1.20); draft summary of same (0.20) | 1.40 | 217.00 |

W.R. Grace & Co.                                                                                          Page    25

| | | | Hours | Amount |
|---|---|---|---|---|
| 6/7/2011 | JAW | Proofread W. H. Smith & Associates May 2011 Notice of Monthly Fee & Expense Invoice and fee and expense statement (1.4); e-mail to M. White regarding any changes needed (0.20) | 1.60 | 248.00 |
| | BSR | Draft initial report re K&E's 40th interim fee application | 2.00 | 570.00 |
| | BSR | telephone conferences (2) with Anthony Lopez re issues on spreadsheet of applicants' prior applications and court's orders | 0.20 | 57.00 |
| | BSR | review K&E's 40th interim fee application, as well as monthly fee applications and fee summaries re same | 1.50 | 427.50 |
| | AL | research PACER for amounts applied for during all interims, approved amounts, recommended reductions and docket numbers re same for Caplin (2.8) and Capstone (2.7). | 5.50 | 247.50 |
| | AL | Update database with Blackstone's April fee application (.2); Blackstone's April electronic detail (.1); Capstone's April electronic detail (.1) | 0.40 | 18.00 |
| 6/8/2011 | AL | Receive, review and finalize K&E's 40Q IR (.2); update database with same (.2); draft email to B. Ruhlander re service of K&E's 40Q IR (.1); Update database with K&E's April electronic detail (.1); Baer's April electronic detail (.1); K&E's April fee application (.2); Capstone's April fee application (.2); Baer's April fee application (.2) | 1.30 | 58.50 |
| | BSR | detailed review of Nelson Mullins' March 2011 monthly application | 0.10 | 28.50 |
| | BSR | brief review of Ogilvy's quarterly and monthly applications for the 40th interim period, as well as fee summaries covering same | 0.20 | 57.00 |
| | BSR | research server for status of Orrick's January through March 2011 monthly applications; email to Deborah Fullem re expense detail; email to James Wehrmann inquiring as to status of monthlies | 0.20 | 57.00 |
| | BSR | brief review of Pachulski's January and February 2011 monthly fee applications, as well as fee summaries re same | 0.30 | 85.50 |
| | BSR | detailed review of PwC's Jan. and Feb. 2011 monthly applications, along with summaries of fees and expenses | 0.80 | 228.00 |
| | BSR | detailed review of Reed Smith's 40th interim fee application, monthly fee applications, and fee summaries re same | 0.50 | 142.50 |
| | BSR | detailed review of Saul Ewing's quarterly interim fee application for the 40th interim period, monthly fee applications, and fee and expense summaries re same | 0.40 | 114.00 |
| | JAW | detailed review of Caplin & Drysdale April 2011 fee application | 4.00 | 620.00 |
| | JAW | detailed review of Campbell & Levine April 2011 fee application (1.0); draft summary of same (0.20) | 1.20 | 186.00 |

W.R. Grace & Co.

| | | | Hours | Amount |
|---|---|---|---|---|
| 6/8/2011 | JAW | detailed review of Reed Smith April 2011 fee application (1.20); draft summary of same (0.20) | 1.40 | 217.00 |
| | BSR | review of LAS' quarterly application for the 40th interim period, monthly applications, and fee summaries re same | 0.20 | 57.00 |
| | AL | Finalize monthly fee application for Court Filing (.2); electronic filing re same (.3); update database with final version (.1); prepare same for service (.2). | 0.80 | 36.00 |
| | AL | Update database with Judge Sander's May electronic detail (.1) and hard copy (.2) | 0.30 | 13.50 |
| | BSR | Draft e-mail to K&E re initial report (40Q) | 0.10 | 28.50 |
| | DTW | Review and revise KE 40th interim initial report (.1). | 0.10 | 16.50 |
| 6/9/2011 | AL | Update database with Pachulski's March fee application (.2); Pachulski's March electronic detail (.1); Ferry's April fee application (.2); Bilzin's April fee application; Office conference with J. Wehrmann re April monthly fee applications (.4); Receive review and finalize Ewing's 40Q IR (.2); update database with same (.2); draft email to B. Ruhlander re service of Ewing's 40Q IR (.1) | 1.40 | 63.00 |
| | AL | Receive and review email from B. Ruhlander re revisions to prior period paragraphs during early interims (.1); research PACER for amounts applied for, recommended reductions, amounts approved and docket numbers re same for CIBC (1.2), Charter Oak (2.0) Committee (1.3) and  Conway (2.5); confer with M. White and B. Ruhlander re Committees involved in case (.2). | 7.30 | 328.50 |
| | JAW | continued detailed review of Caplin & Drysdale April 2011 fee application (2.20); draft summary of same (1.20) | 3.40 | 527.00 |
| | JAW | detailed review of Capstone April 2011 fee application (2.40); draft summary of same (0.20) | 2.60 | 403.00 |
| | JAW | detailed review of Baer Higgins April 2011 fee application (6.00); draft summary of same (0.20) | 6.20 | 961.00 |
| | BSR | Draft initial report re Saul Ewing's quarterly application for the 40th interim period | 0.60 | 171.00 |
| | BSR | detailed review of Woodcock Washburn's Jan., Feb. and March 2011 monthly fee applications | 0.20 | 57.00 |
| | BSR | detailed review of Stroock's 40th interim fee application, monthly fee applications, and fee and expense summaries re same | 0.50 | 142.50 |
| | BSR | Draft e-mail to Saul Ewing re initial report (40Q) | 0.10 | 28.50 |
| 6/10/2011 | DTW | Review and revise 40th interim initial report for Saul Ewing (.1). | 0.10 | 16.50 |

W.R. Grace & Co.

| | | | Hours | Amount |
|---|---|---|---|---|
| 6/10/2011 | BSR | brief review of Lauzon Belanger's quarterly application for the 40th interim period (.1), as well as March 2011 monthly and fee summary re same (.1) | 0.20 | 57.00 |
| | BSR | brief review of Seitz Van Ogtrop's March 2011 monthly fee application | 0.10 | 28.50 |
| | BSR | review of Beveridge & Diamond's March 2011 monthly fee application | 0.10 | 28.50 |
| | BSR | review of Hogan Firm's quarterly application for the 40th interim period (.1) and March 2011 monthly fee application and fee and expense summary re same (.1) | 0.20 | 57.00 |
| | BSR | brief review of Scarfone's March 2011 monthly application and fee summary re same (.1) as well as quarterly fee application for the 40th interim period (.1) | 0.20 | 57.00 |
| | MW | research PACER for docket numbers of interim fee applications, amounts applied for, final report docket numbers and dates, amounts approved, order docket numbers and dates entered (3.0); draft final fee chart for 1st-37th Interims for Bilzin Sumberg reflecting same (4.7) | 7.70 | 1,193.50 |
| | AL | Update database with Lauzon's April electronic detail (.1); Hogan's April electronic detail (.1); Scarfone's April electronic detail (.1); | 0.30 | 13.50 |
| | AL | research PACER for docket numbers of interim fee applications, amounts applied for, final report docket numbers and dates, amounts approved, order docket numbers and dates entered (1.9); draft final fee chart for 16th - 27th Interims for David T. Austern reflecting same (3.1). | 5.00 | 225.00 |
| | JAW | detailed review of Pachulski Stang March 2011 fee application (3.00); draft summary of same (0.40) | 3.40 | 527.00 |
| | JAW | detailed review of Kirkland & Ellis April 2011 fee application | 4.80 | 744.00 |
| | JAW | detailed review of Alexander Sanders May 2011 fee application (4.0); draft summary of same (0.20) | 4.20 | 651.00 |
| | JAW | detailed review of Charter Oak April 2011 fee application (0.40); draft summary of same (0.20) | 0.60 | 93.00 |
| 6/11/2011 | AL | Confer with M. White re status of Baker's and Blackstone's prior period research (.1); research PACER for docket numbers of interim fee applications, amounts applied for, final report docket numbers and dates, amounts approved, order docket numbers and dates entered re Baker's 24th-37th interims (1.7); draft final fee chart for 24th - 37th Interims for Baker reflecting same (2.2); research PACER for docket numbers of interim fee applications, amounts applied for, final report docket numbers and dates, amounts approved, order docket numbers and dates entered re Beveridge's 16th-37th interims (1.3); draft final fee chart for 24th - 37th Interims for Beveridge reflecting same (2.0) | 7.30 | 328.50 |

W.R. Grace & Co.                                                                                          Page     28

|  |  | Hours | Amount |
|---|---|---|---|
| 6/11/2011 MW | research PACER for docket numbers of interim fee applications, amounts applied for, final report docket numbers and dates, amounts approved, order docket numbers and dates entered (2.7);  draft final fee chart for 1st-25th Interims for Blackstone reflecting same (4.2) | 6.90 | 1,069.50 |
| 6/13/2011 AL | Update database with Seitz' March (.1) and April (.1) fee summaries; Campbell's April fee summary (.2); Beveridge's March fee summary (.1); Orrick's January fee summary (.1); Beveridge's April electronic detail (.1); Receive and review email from Norton Rose re May electronic detail (.1); telephone conference re Norton's name change (.1); update database with Norton's May electronic detail (.2) | 1.10 | 49.50 |
| BSR | detailed review of Orrick's expenses for Jan-March 2011 (.3); review of monthly applications and fee summaries for Orrick's January through March 2011 monthly fee applications (.7); edit fee summaries for inclusion in initial report (.2); review of Orrick's quarterly application for Jan-March 2011 (.1) | 1.30 | 370.50 |
| BSR | Draft initial report re Orrick for the 40th interim period | 1.50 | 427.50 |
| AL | research PACER for docket numbers of interim fee applications, amounts applied for, final report docket numbers and dates, amounts approved, order docket numbers and dates entered re Austern's 28th-37th interims (1.9) and Baker's 14th - 23rd interims (2.1) | 4.00 | 180.00 |
| BSR | review of PwC's 40th interim fee application, March 2011 monthly fee application and fee summary re same (1.9); additional review of PwC's Jan. 2011 monthly fee application (.3) | 2.20 | 627.00 |
| JAW | continued detailed review of Kirkland & Ellis April 2011 fee application (6.20); draft summary of same (0.70) | 6.90 | 1,069.50 |
| BSR | Draft initial report re PwC's 40th interim fee application | 1.70 | 484.50 |
| MW | research PACER for docket numbers of interim fee applications, amounts applied for, final report docket numbers and dates, amounts approved, order docket numbers and dates entered re Young Conaway's 1st-26th interims (3.7);  draft final fee chart for 1st-26th Interims for Young Conaway reflecting same (4.5) | 8.20 | 1,271.00 |
| 6/14/2011 BSR | research docket and server to make sure no applications overlooked (40Q) | 1.00 | 285.00 |
| BSR | receive, review, and respond to 2 emails from Teresa Currier at Saul Ewing re proposed reductions to 40th interim fee application (.2); review file and note same for final report (.1) | 0.30 | 85.50 |
| BSR | brief review of Holme's Jan, Feb, and March 2011 monthly fee applications and check status of quarterly application for that period (40Q) | 0.20 | 57.00 |
| BSR | detailed review of Seitz Van Ogtrop's 1st quarterly fee application. | 0.10 | 28.50 |

W.R. Grace & Co.

| | | | Hours | Amount |
|---|---|---|---|---|
| 6/14/2011 | BSR | Draft initial report re R. Karl Hill's 1st quarterly fee application | 1.20 | 342.00 |
| | BSR | research docket for pertinent filings and any quarterly applications not yet received | 0.20 | 57.00 |
| | BSR | Draft e-mail to Alan Rich re Karl Hill 1st quarterly fee application | 0.10 | 28.50 |
| | BSR | telephone conference with Anthony Lopez re issue on prior period spreadsheet with Bowe firm | 0.10 | 28.50 |
| | DTW | Review and revise 40th interim initial reports for PwC and Orrick (.2); same re Hill (.1). | 0.30 | 49.50 |
| | JAW | detailed review of Ferry Joseph April 2011 fee application (0.80); draft summary of same (0.20) | 1.00 | 155.00 |
| | JAW | continued drafting summary of Kirkland & Ellis April 2011 fee application | 1.40 | 217.00 |
| | JAW | detailed review of Beveridge & Diamond April 2011 fee application (0.20); draft summary of same (0.10) | 0.30 | 46.50 |
| | JAW | detailed review of Bilzin Sumberg April 2011 fee application (0.60); draft summary of same (0.20) | 0.80 | 124.00 |
| | JAW | detailed review of Norton Rose May 2011 fee application (0.40); draft summary of same (0.20) | 0.60 | 93.00 |
| | JAW | detailed review of Blacktone expenses to April 2011 fee application (1.00); draft summary of same (0.20) | 1.20 | 186.00 |
| | JAW | detailed review of Anderson Kill April 2011 fee application (4.20); draft summary of same (0.20) | 4.40 | 682.00 |
| | BSR | Draft e-mails to PwC and Orrick re initial reports (40Q) | 0.20 | 57.00 |
| | AL | Update database with Hogan's April fee application (.2); Scarfone's April fee application (.2); Lauzon's April fee application (.2); Research Pacer re BMC's 28th interim FR (.4); telephone conference with B. Ruhlander re same (.1); continue drafting BMC's chart reflecting final reports and order approving  BMC's fees and expenses for the 5th through 37th interim periods (1.2) | 2.30 | 103.50 |
| | AL | Update database with Beveridge's April fee application (.2); Norton's May fee application (.2); Office conference with J. Wehrmann re April fee applications for all applicants (.4); Receive, review and finalize PWC's 40Q IR (.2); update database with same (.2); draft email to B. Ruhlander re service of PWC's 40Q IR (.1); Receive, review and finalize Orrick's 40Q IR (.2); update database with same (.2); draft email to B. Ruhlander re service of Orrick's 40Q IR (.1); Receive, review and finalize Hill's 40Q IR (.2); update database with same (.2); draft email to B. Ruhlander re service of Hill's 40Q IR (.1); | 2.30 | 103.50 |

W.R. Grace & Co.                                                                                         Page    30

|  |  | Hours | Amount |
|---|---|---|---|
| 6/15/2011 AL | Update database with PWC's April full electronic detail (.2) | 0.20 | 9.00 |
| AL | draft final fee chart for 28th - 37th Interims for David T. Austern reflecting same (2.9) and for Baker (2.7); | 5.60 | 252.00 |
| 6/16/2011 JAW | detailed review of Scarfone Hawkins April 2011 fee application (0.50); draft summary of same (0.10) | 0.60 | 93.00 |
| JAW | detailed review of Hogan Firm April 2011 fee application (0.30); draft summary of same (0.10) | 0.40 | 62.00 |
| JAW | detailed review of Lauzon Belanger April 2011 fee application (0.20); draft summary of same (0.10) | 0.30 | 46.50 |
| 6/17/2011 MW | research PACER for docket numbers of interim fee applications, amounts applied for, final report docket numbers and dates, amounts approved, order docket numbers and dates entered re Blackstone's 27th - 37th interims (2.3);  draft final fee chart for 27th - 37th Interims for Blackstone reflecting same (3.0); research PACER for docket numbers of interim fee applications, amounts applied for, final report docket numbers and dates, amounts approved, order docket numbers and dates entered re Buchanon's 16th - 23rd interims (1.9);  draft final fee chart for 16th - 23rd Interims for Buchanon reflecting same (2.7) | 9.90 | 1,534.50 |
| 6/18/2011 MW | Two telephone conferences with A. Lopez re final fee chart status (.1); receive and review email from A. Lopez with numbers for Buchanon's applications for 24th - 33rd interims (.1); draft final fee chart reflecting same for all interims (4.0) | 4.20 | 651.00 |
| AL | research PACER for docket numbers of interim fee applications, amounts applied for, final report docket numbers and dates, amounts approved, order docket numbers and dates entered re Buchanon's 24th-33rd interims (4.9); multiple telephone conferences with M. White re same (.1). | 5.00 | 225.00 |
| 6/20/2011 BSR | Draft amended omnibus final report for the 39th interim period (.2); email to Warren Smith re same (.1). | 0.30 | 79.50 |
| BSR | Receive and review revised project category spreadsheet (39Q) and forward same to Lynzy Oberholzer | 0.10 | 26.50 |
| BSR | receive, review, and respond to email from Lynzy Oberholzer re final version of fee and expense chart for the 39th interim period (.1); check docket to determine if any applications should be added to the chart (.4); review project category spreadsheet (39Q) and email to Melanie White requesting revisions to same (.2) | 0.70 | 185.50 |
| MW | research PACER for docket numbers of interim fee applications, amounts applied for, final report docket numbers and dates, amounts approved, order docket numbers and dates entered re Caplin & Drysdale 1st-37th interims (6.7). | 6.70 | 1,038.50 |

W.R. Grace & Co.                                                                                                    Page    31

| | | | Hours | Amount |
|---|---|---|---|---|
| 6/20/2011 | MW | Draft extensive revisions to 39th interim category spreadsheet (2.0); multiple telephone conferences with B. Ruhlander re same (.2). | 2.20 | 341.00 |
| | AL | Receive and review email from B. Ruhlander re Amended Omnibus' 39Q FR (.1); update database with same (.1); draft email to W. Smith re approval of Amended Omnibus' 39Q FR (.1); update database with Pitney's April electronic detail (.2); Casner's April electronic detail (.1) | 0.60 | 27.00 |
| | AL | Update database with Anderson (.1) Blackstone (.1) Beveridge (.1) Bilzin (.2) Norton (.1) Charter (.2) Caplin (.1) Capstone (.1) Baer (.1) and Kirkland's April fee summaries (.1); Pachulski's January through March fee application (.2) | 1.40 | 63.00 |
| | AL | Update database with PWC's April fee application | 0.20 | 9.00 |
| 6/21/2011 | WHS | detailed review of omnibus final report amended 39Q 10-12.10. | 0.20 | 59.00 |
| | BSR | Draft e-mail to Holme Roberts & Owen re amended combined no objection final report | 0.10 | 26.50 |
| | AL | Update database with Foley's May fee application (.2); Casner's May fee application (.2); Baer's May fee application (.2); Stroock's May fee application (.2); Reed's May electronic detail (.1) | 0.90 | 40.50 |
| | JAW | detailed review of PwC April 2011 fee application (5.80) | 5.80 | 899.00 |
| | MW | draft final fee chart for 1st-37th Interims for Caplin & Drysdale reflecting Pacer research (5.8) | 5.80 | 899.00 |
| 6/22/2011 | MW | research PACER for docket numbers of interim fee applications, amounts applied for, final report docket numbers and dates, amounts approved, order docket numbers and dates entered re Capstone's 12th-37th interims (5.9). | 5.90 | 914.50 |
| | AL | Update database with Pitney's April fee application (.2); Casner's April fee application (.2) | 0.40 | 18.00 |
| | AL | research PACER for docket numbers of interim fee applications, amounts applied for, final report docket numbers and dates, amounts approved, order docket numbers and dates entered re Campbell & Levine's 1st-15th interims (4.5). | 4.50 | 202.50 |
| | BSR | Receive and review response of Janet Baer to initial report (40Q) | 0.10 | 26.50 |
| | AL | Receive and review email from J. Wehrmann re PWC's April time detail (.1); draft email to PWC re same (.2); telephone conference with PWC re April task code (.1); telephone conference with J. Wehrmann re same (.2) | 0.60 | 27.00 |
| | JAW | detailed review of Casner & Edwards April 2011 fee application (0.50); draft summary of same (0.10) | 0.60 | 93.00 |

W.R. Grace & Co.                                                                                                    Page    32

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 6/22/2011 | JAW | Draft summary of PwC April 2011 fee application (0.80) | 0.80 | 124.00 |
|  | JAW | detailed review of Day Pitney April 2011 fee application (0.60); draft summary of same (0.20) | 0.80 | 124.00 |
|  | BSR | detailed review of Bilzin Sumberg's quarterly application for the 40th interim period | 0.10 | 26.50 |
|  | BSR | research responses to initial reports (40th) (.2); email to Caplin & Drysdale re response to our initial report (.1) | 0.30 | 79.50 |
| 6/23/2011 | MW | draft final fee chart for 12th-37th Interims for Capstone reflecting Pacer research (4.7) | 4.70 | 728.50 |
|  | AL | research PACER for docket numbers of interim fee applications, amounts applied for, final report docket numbers and dates, amounts approved, order docket numbers and dates entered re Campbell & Levine's 16th-37th interims (4.7). | 4.70 | 211.50 |
|  | BSR | receive, review, and respond to email from Lynzy Oberholzer re fee and expense chart | 0.10 | 26.50 |
|  | AL | Update database with K&E's IR response (.2); draft email to B. Ruhlander re same (.1); Receive and review email from PWC re April time entries (.1); update database with same (.2); telephone conference with J. Wehrmann re PWC's April time entries (.1) | 0.70 | 31.50 |
| 6/24/2011 | BSR | Receive and review response of Karl Hill to initial report | 0.10 | 26.50 |
| 6/25/2011 | AL | Begin drafting final fee chart for 1st - 37th Interims for Campbell & Levine for prior period paragraphs (3.0) | 3.00 | 135.00 |
| 6/27/2011 | AL | Update database with Woodcock's Jan. - March interim fee application (.2); Orrick's May electronic detail (.1) | 0.30 | 13.50 |
|  | AL | Finish drafting final fee chart for 1st - 37th  Interims for Campbell & Levine for prior period paragraphs (4.7) | 4.70 | 211.50 |
| 6/28/2011 | BSR | review and respond to email from Lynzy Oberholzer re 39th interim fee applications | 0.10 | 26.50 |
|  | JAW | detailed review of Steptoe & Johnson February 2011 fee application (0.10); draft summary of same (0.10) | 0.20 | 31.00 |
|  | JAW | detailed review of Steptoe & Johnson March 2011 fee application (0.20); draft summary of same (0.10) | 0.30 | 46.50 |
|  | JAW | detailed review of Nelson Mullins April 2011 fee application (0.10); draft summary of same (0.10) | 0.20 | 31.00 |

W.R. Grace & Co.                                                                                            Page    33

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 6/28/2011 | BSR | Receive and review response of PwC to initial report (40Q) | 0.10 | 26.50 |
| | BSR | Draft final report re Baer Higgins Fruchtman for the 40th interim period | 1.20 | 318.00 |
| | MW | Research PACER for objections to WHSA's April fee application (.8); draft CNO re same (.6); send same to A. Lopez for e-filing (.1). | 1.50 | 232.50 |
| | AL | Receive and review email from B. Ruhlander re Baer's May electronic detail (.1); update database with same (.2); receive and review email from Baer Higgins re May hard copy (.1) | 0.40 | 18.00 |
| | AL | Update database with Nelson's April fee application (.2); Steptoe's February fee application (.2); Steptoe's March fee application (.2); Nelson's April electronic detail (.1); Steptoe's February (.1) and March (.1) electronic detail; office conference with J. Wehrmann re Nelson's April fee application (.3); update database with Stroock's May electronic detail (.1); receive and review email from B. Ruhlander re same (.1); update database with Bilzin's May electronic detail (.2); Canser's May electronic detail (.1); Foley's May electronic detail (.1) | 1.80 | 81.00 |
| 6/29/2011 | BSR | Receive and review agenda for 7.6.11 hearing, as well as proposed fee order (.3); emails to Warren Smith, Melanie White and Anthony Lopez re same (.2) | 0.50 | 132.50 |
| | AL | Receive and review WHSA's May CNO from M. White (.1); update database with same (.2); electronic filing with the court of WHSA's May CNO (.4) | 0.70 | 31.50 |
| | AL | Receive and review email from B. Ruhlander re Baer's 40 Q FR (.1); update database with same (.2); draft email to W. Smith re approval of Baer's 40 Q FR (.1) | 0.40 | 18.00 |
| | AL | Receive and review email from W. Smith re Baer's 40 Q FR  (.1); update database with same (.2); electronic filing with the court of Baer's 40 Q FR (.3); draft email to B. Ruhlander re service of same (.1) | 0.70 | 31.50 |
| | WHS | detailed review of FR Baer 40Q 1-3.11. | 0.20 | 59.00 |
| | BSR | Draft final report re Karl Hill's first quarterly fee application | 1.60 | 424.00 |
| | BSR | Detailed review of Orrick's response to initial report (40Q) | 0.90 | 238.50 |
| | BSR | Draft e-mail to Janet Baer re final report for the 40th interim period | 0.10 | 26.50 |
| | BSR | Draft final report re K&E's 40th interim application | 1.30 | 344.50 |
| | BSR | Receive and review response of K&E to initial report (40Q) (.7); email to Deanna Boll re same (.2) | 0.90 | 238.50 |
| | BSR | review of Woodcock Washburn's quarterly application (40Q). | 0.10 | 26.50 |

W.R. Grace & Co.

Page    34

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 6/29/2011 | BSR | research docket for filed quarterly applications (40Q). | 0.20 | 53.00 |
|  | BSR | review of Pachulski's March 2011 monthly fee application, fee summary re same and 40th interim application. | 0.40 | 106.00 |
| 6/30/2011 | AL | Receive and review email from B. Ruhlander re 7.6.11 hearing agenda and proposed fee order (.1); update database with same (.2) | 0.30 | 13.50 |
|  | AL | Receive and review email from B. Ruhlander re Karl Hill's 40Q FR (.1); update database with same (.2); draft email to W. Smith re approval of Karl Hill's 40Q FR (.1); Receive and review email from B. Ruhlander re Karl Hill's Revised 40Q FR (.1); update database with same (.2); draft email to W. Smith re approval of Karl Hill's Revised 40Q FR (.1) | 0.80 | 36.00 |
|  | AL | Receive and review email from W. Smith re approval of Karl Hill's Revised 40Q FR (.1); update database with same (.2); electronic filing with the court of Karl Hill's Revised 40Q FR (.4); draft email to B. Ruhlander re service of same (.1) | 0.80 | 36.00 |
|  | JAW | detailed review of Foley Hoag May 2011 fee application (0.40); draft summary of same (0.10) | 0.50 | 77.50 |
|  | JAW | detailed review of Casner & Edwards May 2011 fee application (0.50); draft summary of same (0.10) | 0.60 | 93.00 |
|  | JAW | detailed review of Stroock & Stroock May 2011 fee application (1.70); draft summary of same (0.10) | 1.80 | 279.00 |
|  | JAW | detailed review of Baer Higgins May 2011 fee application (3.20); draft summary of same (0.10) | 3.30 | 511.50 |
|  | WHS | detailed review of, and revisions to, FR Hill 40Q 9.09-3.11 v2 | 0.20 | 59.00 |
|  | BSR | Draft final report re K&E's 40th interim fee application | 0.60 | 159.00 |
|  | AL | Update database with Ferry's May complete electronic detail (.2); Lauzon (.2) Scarfone (.1) and Hogan (.2) May complete electronic detail | 0.70 | 31.50 |
|  | AL | receive and review email from B. Ruhlander re 39th interim fee hearing (.1); update database with proposed order and agenda (.2); draft email to B. Ruhlander re same (.1) | 0.40 | 18.00 |
|  | AL | receive and review email from B. Ruhlander re K&E's 40Q FR (.1); update database with same (.2); draft email to W. Smith re approval of K&E's 40Q FR (.1) | 0.40 | 18.00 |
|  | BSR | Draft omnibus final report for the 40th interim period | 3.00 | 795.00 |
|  | BSR | Receive and review K&E's supplemental response to initial report (40Q) | 0.10 | 26.50 |

W.R. Grace & Co.                                                                                    Page    35

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 6/30/2011 | BSR | Receive and review amended agenda for 7.6.11 hearing, download order approving 39th interim fee applications from Pacer and forward same to Melanie White and Warren Smith. | 0.20 | 53.00 |
|  | BSR | receive, review, and respond to emails from Karen Harvey re 39th interim project category spreadsheet (.2); email to Melanie White re same (.1); telephone conference with Melanie White re same (.1) | 0.40 | 106.00 |
|  | BSR | Draft revision to final report re Karl Hill 1st quarterly application | 0.40 | 106.00 |
|  | BSR | telephone conference with Warren Smith re final report concerning Karl Hill fee application | 0.10 | 26.50 |
|  | BSR | Draft e-mail to Lynzy Oberholzer re agenda for 7.6.11 hearing | 0.10 | 26.50 |
|  | MW | Receive and review email from Hogan firm re 39th interim category spreadsheet (.2); research fee amounts listed for Scarfone Hawkins, Lauzon Belanger and Hogan Firm (1.0); telephone conference with B. Ruhlander re same (.2); revise spreadsheet accordingly (.8). | 2.20 | 341.00 |
|  |  | **For professional services rendered** | **730.80** | **$95,323.25** |

Additional Charges :

| | | Amount |
|---|---|---|
| 4/30/2011 | Copying cost | 51.80 |
|  | PACER Charges | 76.80 |
|  | PACER Charges | 14.72 |
|  | Third party copies & document prep/setup. | 58.22 |
| 5/31/2011 | PACER Charges | 375.60 |
|  | FedEx | 79.18 |
|  | Third party copies & document prep/setup. | 3,310.80 |
| 6/30/2011 | Third party copies & document prep/setup. | 338.23 |
|  | PACER Charges | 240.00 |
|  | **Total additional charges** | **$4,545.35** |
|  | **Total amount of this bill** | **$99,868.60** |

W.R. Grace & Co.

Timekeeper Summary

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Anthony Lopez | 223.30 | 45.00 | $10,048.50 |
| Bobbi S. Ruhlander | 18.80 | 285.00 | $5,358.00 |
| Bobbi S. Ruhlander | 60.30 | 265.00 | $15,979.50 |
| Doreen Williams | 0.90 | 165.00 | $148.50 |
| James A. Wehrmann | 79.40 | 155.00 | $12,307.00 |
| James A. Wehrmann | 109.50 | 152.50 | $16,698.75 |
| Melanie White | 75.40 | 155.00 | $11,687.00 |
| Melanie White | 161.60 | 140.00 | $22,624.00 |
| Warren H Smith | 1.60 | 295.00 | $472.00 |