## EXHIBIT A

### Asset Analysis and Recovery (.40 Hours; $ 362.00)

| Professionals | Number of Hours | Billing Rate | Value |
|---|---|---|---|
| Peter Van N. Lockwood | .40 | $905 | 362.00 |

| Trans Date | Empl Init | Bill Rate | Billing Hours | Full Narrative |
|---|---|---|---|---|
| 5/18/2011 | PVL | 905.00 | 0.40 | Rv draft mediation stmt re CNA appeal |

**Total Task Code .01          .40**

### Asset Disposition (5.10 Hours; $ 2,728.50)

| Professionals | Number of Hours | Billing Rate | Value |
|---|---|---|---|
| Kevin C. Maclay | 5.10 | $535 | 2,728.50 |

| Trans Date | Empl Init | Bill Rate | Billing Hours | Full Narrative |
|---|---|---|---|---|
| 4/4/2011 | KCM | 535.00 | 5.10 | Telephone conference with PVNL and JPW re appellate briefing (.5); review/analyze previous oral argument outline, previous briefing outlines and related materials re appeal assignments (3.7); review/analyze various statements of issues and related materials (.9) |

**Total Task Code .02          5.10**

### Business Operations (10.20 Hours; $ 8,697.50)

| Professionals | Number of Hours | Billing Rate | Value |
|---|---|---|---|
| Elihu Inselbuch | 4.90 | $1,000 | 4,900.00 |
| Peter Van N. Lockwood | 2.60 | $905 | 2,353.00 |
| Jeffrey A. Liesener | 2.70 | $535 | 1,444.50 |

| Trans Date | Empl Init | Bill Rate | Billing Hours | Full Narrative |
|---|---|---|---|---|
| 5/16/2011 | PVL | 905.00 | 0.10 | Rv 3/11 MOR |
| 6/2/2011 | PVL | 905.00 | 0.20 | Rv Project Larch confid. agmt. |
| 6/3/2011 | EI | 1,000.00 | 0.20 | PVNL inquiry re acquisition (.2) |
| 6/6/2011 | EI | 1,000.00 | 0.30 | T/C Sinclair re Grace offer to buy the warrants (.3) |
| 6/6/2011 | PVL | 905.00 | 0.80 | Rv emails (.3); draft memo to ACC re prop. Grace acq. (.5) |
| 6/6/2011 | JAL | 535.00 | 0.40 | Review and analysis of materials relating to potential business transaction. |
| 6/9/2011 | PVL | 905.00 | 0.10 | Rv Project Larch docs |
| 6/16/2011 | PVL | 905.00 | 0.20 | Rv Sinclair memo |
| 6/16/2011 | EI | 1,000.00 | 0.50 | Warrants offer matters memo (.5). |
| 6/17/2011 | EI | 1,000.00 | 0.70 | Warrants questions from J. Rice (.5); t/c to PVNL (.2). |
| 6/21/2011 | PVL | 905.00 | 0.50 | Rv motion re Project Larch acq. (.3); teleconference EI re same (.2) |
| 6/21/2011 | EI | 1,000.00 | 0.80 | T/C Frankel re warrants and acquisition (.3); T/C Sinclair re acquisition (.5) |
| 6/22/2011 | EI | 1,000.00 | 1.20 | Memos re acquisition and T/C Kazan re sale issues (1.2) |
| 6/22/2011 | PVL | 905.00 | 0.10 | Rv motion for prot. order re Project Larch acq. |
| 6/24/2011 | EI | 1,000.00 | 0.50 | J. Sinclair inquiry re: asbestos acquired liabilities and telephone conference with PVNL re: same (.5). |
| 6/25/2011 | EI | 1,000.00 | 0.10 | Conference  J. Sinclair re: asbestos acquisition issues (.1). |
| 6/29/2011 | PVL | 905.00 | 0.10 | Review Sinclair memo (.1) |
| 6/29/2011 | EI | 1,000.00 | 0.50 | Reviewed Charter Oak memo and J. Sinclair re: same (.5). |

| 6/30/2011 | JAL | 535.00 | 0.30 | Tele. call w/PVNL re: potential business acquisition by Grace. |
| 6/30/2011 | PVL | 905.00 | 0.50 | Cns JAL |
| 6/30/2011 | JAL | 535.00 | 0.80 | Review and analysis of materials relating to potential business acquisition. |
| 6/30/2011 | JAL | 535.00 | 0.20 | Tele. call w/J. Sinclair re: potential business acquisition by Grace. |
| 6/30/2011 | JAL | 535.00 | 0.10 | Tele. call and voice message to J. Baer re: potential business acquisition by Grace. |
| 6/30/2011 | JAL | 535.00 | 0.40 | Drafted and revised e-mail to J. Baer re: potential business acquisition by Grace. |
| 6/30/2011 | JAL | 535.00 | 0.20 | Tele. call w/M. Hurford re: potential business acquisition by Grace. |
| 6/30/2011 | JAL | 535.00 | 0.20 | Tele. call w/J. Baer re: potential business acquisition by Grace. |
| 6/30/2011 | JAL | 535.00 | 0.10 | Second tele. call w/PVNL re: potential business acquisition by Grace. |
| 6/30/2011 | EI | 1,000.00 | 0.10 | Telephone conference with PVNL re: acquisition staffing (.1). |

**Total Task Code .03         10.20**

### Case Administration (38.60 Hours; $ 12,717.50)

| Professionals | Number of Hours | Billing Rate | Value |
|---|---|---|---|
| Elihu Inselbuch | 2.80 | $1,000 | 2,800.00 |
| Peter Van N. Lockwood | 1.40 | $905 | 1,267.00 |
| Trevor W. Swett | .50 | $710 | 355.00 |
| Rita C. Tobin | 1.60 | $545 | 872.00 |
| Erroll G. Butts | 19.50 | $245 | 4,777.50 |
| Eugenia Benetos | 2.20 | $215 | 473.00 |
| Mollei E. Gelburd | 10.60 | $205 | 2,173.00 |

| Trans Date | Empl Init | Bill Rate | Billing Hours | Full Narrative |
|---|---|---|---|---|

| 4/4/2011 | PVL | 905.00 | 0.10 | Rv 11 misc. filings |
|---|---|---|---|---|
| 4/5/2011 | MEG | 205.00 | 6.80 | Review docket using PACER and retrieve all Phase I and Phase II pre-trial, trial, and post-trial briefs and prepare sets and index of the same for KCM. |
| 4/6/2011 | MEG | 205.00 | 0.90 | Finalize sets of  Phase I and Phase II pre-trial, trial, and post trial briefs and index of the same for KCM. |
| 4/8/2011 | RCT | 545.00 | 0.20 | Review local counsel rec. or dkts re: EI update (02). |
| 4/13/2011 | EI | 1,000.00 | 0.20 | Horkovich inquiry (0.1); claimant call (0.1) |
| 4/14/2011 | PVL | 905.00 | 0.10 | Rv 6 misc. filings |
| 4/14/2011 | EI | 1,000.00 | 0.10 | Set up Horkovitz meeting (0.1) |
| 4/14/2011 | TWS | 710.00 | 0.20 | E-mail to M. Peterson re confidentiality agreement and follow up |
| 4/14/2011 | EB | 215.00 | 0.60 | Emails to EGB re: Confi. Agreement. |
| 4/15/2011 | RCT | 545.00 | 0.20 | Review local counsel recomendations and dockets re: EI update (02). |
| 4/18/2011 | TWS | 710.00 | 0.10 | Telephone conference with EGB to follow up request re confidentiality agreement; telephone conference with M. Peterson re same |
| 4/19/2011 | TWS | 710.00 | 0.20 | Telephone conference with ACM re Grace conference; e-mail M. Hurford re same |
| 4/19/2011 | EB | 215.00 | 1.00 | Perform search of boxes for douments ordered from the warehouse. |
| 4/20/2011 | EI | 1,000.00 | 0.10 | Horkovitz meeting (0.1) |
| 4/21/2011 | EI | 1,000.00 | 1.00 | Conf. Horkovitz/Garbowski re insurance values (1.0) |
| 4/26/2011 | PVL | 905.00 | 0.10 | Rv 5 misc. filings |
| 4/26/2011 | EB | 215.00 | 0.40 | Review, classify, and annotate relevant mateiral concerning fee application schedule for EI. |
| 4/28/2011 | MEG | 205.00 | 2.90 | Prepare sets of Planned Proponents Briefs for JMR and KGH (1.7); Research docket for Joint Index on Appeal and prepare sets of the same for JMR and KGH (1.2) |

| Date | Initials | Rate | Hours | Description |
|---|---|---|---|---|
| 4/28/2011 | EGB | 245.00 | 7.50 | Review information for JT appeal, contact vendors, create copy set and download information as needed. |
| 4/29/2011 | EGB | 245.00 | 5.50 | Review information for JT appeal, contact vendors, download information as needed. Organize file room for documents. upload material onto J drive |
| 4/29/2011 | RCT | 545.00 | 0.20 | Review local counsel records and dockets re: EI update (02). |
| 4/30/2011 | EGB | 245.00 | 6.50 | Quality check binders and review tabs of 54 binders re: Jt Appeal documents |
| 5/2/2011 | PVL | 905.00 | 0.10 | Rv 7 misc. filings |
| 5/2/2011 | RCT | 545.00 | 0.20 | Review local counsel rec. and dkt re: EI update (.2). |
| 5/10/2011 | PVL | 905.00 | 0.10 | Rv agenda and email Hurford |
| 5/18/2011 | PVL | 905.00 | 0.10 | Rv 4 misc. filings |
| 5/23/2011 | PVL | 905.00 | 0.10 | Rv 8 misc. filings |
| 5/27/2011 | PVL | 905.00 | 0.10 | Rv email and 3 misc. filings |
| 5/31/2011 | PVL | 905.00 | 0.10 | Rv 10 misc filings |
| 6/1/2011 | PVL | 905.00 | 0.10 | Rv 10 misc. filings |
| 6/3/2011 | RCT | 545.00 | 0.20 | Review docket and local counsel rec. re EI update (.2) |
| 6/6/2011 | PVL | 905.00 | 0.10 | Rv 3 misc. filings |
| 6/10/2011 | RCT | 545.00 | 0.20 | Review docket and local counsel rec. re EI update (.2) |
| 6/13/2011 | PVL | 905.00 | 0.10 | Rv 5 misc. filings |
| 6/14/2011 | PVL | 905.00 | 0.10 | Rv 7 misc. filings |
| 6/15/2011 | EI | 1,000.00 | 1.00 | File sorting (1.0). |
| 6/17/2011 | RCT | 545.00 | 0.20 | Review docket and local counsel rec. re EI update (.2) |
| 6/24/2011 | PVL | 905.00 | 0.10 | Rv 4 misc. filings |

| 6/24/2011 | RCT | 545.00 | 0.20 | Review docket and local counsel record re EI update (.2) |
| 6/28/2011 | EB | 215.00 | 0.20 | Update labels for folder. |
| 6/30/2011 | EI | 1,000.00 | 0.40 | Telephone conference with PVNL re: District Court argument (.5). |

**Total Task Code .04        38.60**

## Claim Analysis Objection & Resolution (Non-Asbestos) (.10 Hours; $ 90.50)

| Professionals | Number of Hours | Billing Rate | Value |
| --- | --- | --- | --- |
| Peter Van N. Lockwood | .10 | $905 | 90.50 |

| Trans Date | Empl Init | Bill Rate | Billing Hours | Full Narrative |
| --- | --- | --- | --- | --- |
| 4/20/2011 | PVL | 905.00 | 0.10 | Rv motion re Ga. Zonolite settlement |

**Total Task Code .05        .10**

## Committee, Creditors', Noteholders' or Equity Holders' (3.70 Hours; $ 2,563.50)

| Professionals | Number of Hours | Billing Rate | Value |
| --- | --- | --- | --- |
| Elihu Inselbuch | 2.20 | $1,000 | 2,200.00 |
| Ann C. McMillan | .10 | $625 | 62.50 |
| Eugenia Benetos | 1.40 | $215 | 301.00 |

| Trans Date | Empl Init | Bill Rate | Billing Hours | Full Narrative |
| --- | --- | --- | --- | --- |
| 6/1/2011 | ACM | 625.00 | 0.10 | Teleconference Grace claimant. |
| 6/22/2011 | EB | 215.00 | 0.60 | Perform review of of draft minutes and email to EI re: upcoming committee conference call and create email calendar alert. |
| 6/23/2011 | EI | 1,000.00 | 1.50 | Acquisition memo (1.0); memo to Committee (.5) |
| 6/27/2011 | EB | 215.00 | 0.60 | Work on materials for EI conference call folder. |

| 6/29/2011 | EB | 215.00 | 0.20 | Prepare attendance sheet and cover memo. |
| 6/29/2011 | EI | 1,000.00 | 0.20 | Memo to Committee re: transaction (.2). |
| 6/30/2011 | EI | 1,000.00 | 0.50 | Committee call re: acquisition (.3); memo to Committee (.2). |

**Total Task Code .07**        **3.70**

<u>**Fee Applications, Applicant (16.80 Hours; $ 6,945.00)**</u>

| <u>Professionals</u> | | <u>Number of Hours</u> | | <u>Billing Rate</u> | <u>Value</u> |
|---|---|---|---|---|---|
| Rita C. Tobin | | 10.10 | | $545 | 5,504.50 |
| Eugenia Benetos | | 6.70 | | $215 | 1,440.50 |

| Trans Date | Empl Init | Bill Rate | Billing Hours | <u>Full Narrative</u> |
|---|---|---|---|---|
| 4/1/2011 | EB | 215.00 | 0.60 | Prepare fee and expense report for fee application exhibit. |
| 4/6/2011 | RCT | 545.00 | 0.20 | Review fee application schedules for April (02). |
| 4/14/2011 | RCT | 545.00 | 0.20 | Review exhibits (02). |
| 4/19/2011 | EB | 215.00 | 0.60 | Prepare fee and expense report for fee application exhibit. |
| 4/19/2011 | RCT | 545.00 | 0.80 | Review and edit prebill (08). |
| 4/19/2011 | RCT | 545.00 | 0.30 | Review and edit exhibits (03). |
| 4/21/2011 | RCT | 545.00 | 0.90 | Review quarterly fee application (09). |
| 4/25/2011 | RCT | 545.00 | 1.00 | Address fee issues (1.0) |
| 4/28/2011 | RCT | 545.00 | 0.80 | Review monthly fee application (08). |
| 5/9/2011 | RCT | 545.00 | 1.00 | Address fee issues (1.0). |
| 5/13/2011 | RCT | 545.00 | 0.90 | Review prebills |
| 5/16/2011 | EB | 215.00 | 0.30 | Work on fee application schedule. |

| 5/17/2011 | RCT | 545.00 | 0.30 | Emails and conference EB, JR re: fee orders/reductions (.3). |
| 5/19/2011 | EB | 215.00 | 1.50 | Work on interim fee application. |
| 5/25/2011 | EB | 215.00 | 1.20 | Work on monthly fee application. |
| 6/3/2011 | EB | 215.00 | 0.60 | Create memo for EI re: check breakdown. |
| 6/6/2011 | RCT | 545.00 | 0.10 | Emails to EB re June prebills (.1) |
| 6/8/2011 | RCT | 545.00 | 0.10 | Emails to APB re June fee apps (.1) |
| 6/10/2011 | RCT | 545.00 | 0.10 | Review prebills (.1) |
| 6/13/2011 | RCT | 545.00 | 0.50 | Review exhibits (.5) |
| 6/15/2011 | RCT | 545.00 | 0.20 | Address fee issues (.2) |
| 6/16/2011 | RCT | 545.00 | 0.80 | Review monthly fee application (.8) |
| 6/17/2011 | EB | 215.00 | 1.40 | Work on monthly fee application. |
| 6/23/2011 | RCT | 545.00 | 0.40 | Address misc. fee issues (.4) |
| 6/24/2011 | RCT | 545.00 | 0.30 | Address fee issues (.3) |
| 6/28/2011 | EB | 215.00 | 0.50 | Perform review of fee application schedule and update accordingly. |
| 6/29/2011 | RCT | 545.00 | 1.00 | Address fee issues (1.0) |
| 6/30/2011 | RCT | 545.00 | 0.20 | Review fee app schedules for July 2011 (.2) |

**Total Task Code .12**　　　　**16.80**

**Hearings (14.60 Hours; $ 7,494.00)**

| Professionals | Number of Hours | Billing Rate | Value |
| --- | --- | --- | --- |
| Peter Van N. Lockwood | 6.00 | $905 | 5,430.00 |
| Kate g. Henningsen | 8.60 | $240 | 2,064.00 |

| Trans Date | Empl Init | Bill Rate | Billing Hours | Full Narrative |
| --- | --- | --- | --- | --- |

| 6/28/2011 | KGH | 240.00 | 6.10 | Attend district court hearing. |
| 6/29/2011 | KGH | 240.00 | 2.50 | Attend district court hearing. |
| 6/29/2011 | PVL | 905.00 | 6.00 | Attend hearing (4.7); cns Frankel & Wyron re same (1.3). |

**Total Task Code .15**        **14.60**


### Litigation and Litigation Consulting (1,145.30 Hours; $ 528,825.00)

| Professionals | Number of Hours | Billing Rate | Value |
|---|---|---|---|
| Elihu Inselbuch | 1.30 | $1,000 | 1,300.00 |
| Peter Van N. Lockwood | 73.40 | $905 | 66,427.00 |
| Jeffrey A. Liesemer | 179.60 | $535 | 96,086.00 |
| James P. Wehner | 143.10 | $535 | 76,558.50 |
| Kevin C. Maclay | 321.70 | $535 | 172,109.50 |
| Jeanna Rickards Koski | 80.20 | $380 | 30,476.00 |
| Todd E. Phillips | 67.30 | $340 | 22,882.00 |
| Erroll G. Butts | 54.00 | $245 | 13,230.00 |
| Kate G. Henningsen | 105.50 | $240 | 25,320.00 |
| Sara Joy DelSavio | 69.30 | $205 | 14,206.50 |
| Sayem Osman | 4.70 | $205 | 963.50 |
| Mollie E. Gilburd | 45.20 | $205 | 9,266.00 |

| Trans Date | Empl Init | Bill Rate | Billing Hours | Full Narrative |
|---|---|---|---|---|
| 4/1/2011 | KCM | 535.00 | 0.30 | Review/analyze correspondence re appeal issue |
| 4/1/2011 | JMR | 380.00 | 2.80 | Exchange e-mails with JAL and PVNL regarding status of joint index of exhibits on appeal (.2); confer with PVNL regarding same (.1); telephone conversation with counsel for the debtor regarding same (.4); review briefs filed by insurers prior to confirmation regarding issues raised on appeal (2.1) |
| 4/4/2011 | JMR | 380.00 | 1.00 | Confer with JAL regarding status of counter statement of issues on appeal (.2); telephone conversation with counsel for debtors regarding same (.4); report back to JAL regarding same (.2); exchange e-mails with JPW regarding briefing responsibilities for responding to appeals (.2) |

| 4/4/2011 | JPW | 535.00 | 1.90 | Review appellate statements (1.1); meet with LMK re appellate issues (.3); telephone conference with PVNL re appeal issues, meet with KCM (.5) |
| 4/4/2011 | MEG | 205.00 | 0.80 | Organize and prepare pleadings related all parties' statements of issues for KCM. |
| 4/4/2011 | SO1 | 205.00 | 0.20 | Review and retrieve pleading from docket for JMR. |
| 4/5/2011 | KCM | 535.00 | 2.90 | Review pre- and post-trial briefs and statement of issues and related materials |
| 4/5/2011 | JPW | 535.00 | 0.80 | Review Statement of Appeals (.6); e-mails re briefing (.2) |
| 4/5/2011 | JMR | 380.00 | 0.30 | Review joint index of appeals to be filed (.2); exchange e-mails with JAL regarding same (.1) |
| 4/6/2011 | KCM | 535.00 | 3.40 | Review/analyze bankruptcy court briefs, statement of issues and related materials |
| 4/7/2011 | KCM | 535.00 | 5.40 | Meet with JPW and JAL re Grace briefing (1.3); review/analyze pre- and post-trial briefs, statements of issues and related materials (4.1) |
| 4/7/2011 | JPW | 535.00 | 2.40 | Review confirmation briefing (1.1); meet with JAL and KCM re appeal issues (1.3) |
| 4/8/2011 | JPW | 535.00 | 1.90 | Review transcripts on questionnaire issues (.4); review confirmation briefing for appellate issues (1.5) |
| 4/8/2011 | KGH | 240.00 | 0.20 | Meet with JAL to discuss research project in Grace appeal. |
| 4/11/2011 | KCM | 535.00 | 5.20 | Review/analyze briefs and materials and plan/prepare for response |
| 4/12/2011 | KCM | 535.00 | 3.80 | Review brief, cases and materials re appeal issues and plan/prepare response |
| 4/12/2011 | KGH | 240.00 | 1.50 | Update legal research re jury trial. |
| 4/13/2011 | KCM | 535.00 | 4.70 | Review/analyze briefs, cases and materials re appeal issues |
| 4/14/2011 | KCM | 535.00 | 5.60 | Review/analyze briefs and cases and draft/revise outline of responses |

| 4/14/2011 | KGH | 240.00 | 6.40 | Update legal research re jury trial. |
|-----------|-----|--------|------|-------------------------------------|
| 4/15/2011 | KCM | 535.00 | 4.90 | Review/analyze briefs, cases and outline of responses |
| 4/18/2011 | KCM | 535.00 | 4.20 | Review/analyze briefs and materials and plan/prepare response |
| 4/19/2011 | KCM | 535.00 | 3.70 | Review briefs, cases and materials and plan/prepare for appeal brief |
| 4/19/2011 | KGH | 240.00 | 2.20 | Research statutory construction. |
| 4/20/2011 | KCM | 535.00 | 3.10 | Outline response issues and review related cases, briefs and materials re appeal issues |
| 4/21/2011 | KCM | 535.00 | 3.90 | Review briefs, cases and materials re appeal issues and plan/prepare for appeal briefing |
| 4/21/2011 | KGH | 240.00 | 5.30 | Research statutory construction and jury verdict. |
| 4/22/2011 | KGH | 240.00 | 3.30 | Research jury issues. |
| 4/22/2011 | KCM | 535.00 | 2.00 | Communicate with Debtor re brief issues (.1); review briefs and materials and outline appeal arguments (1.9) |
| 4/25/2011 | KCM | 535.00 | 7.60 | Meet with TEP re appeals issue (.1); review Debtors chart and communicate internally re same (.3); review/analyze appeal briefs (7.2) |
| 4/25/2011 | JPW | 535.00 | 1.10 | Review task chart (.5); meet with KCM re appellate briefing (.3); e-mails re briefs (.3) |
| 4/26/2011 | JPW | 535.00 | 1.40 | Meet with JAL, PVNL, and KCM re appellate issues (.8); meet with JAL and JMR re appellate issues (.3); meet with KCM re appellate issues (.3) |
| 4/26/2011 | KCM | 535.00 | 7.90 | Meetings with PVNL, JAL and JPW re appeal issue (1.2); attend conference call with Plan Proponents re appeal issues (.5); review/analyze appeal briefs and related materials (6.2) |
| 4/27/2011 | KCM | 535.00 | 5.80 | Review correspondence with FCR re briefing (.1); review/analyze briefs, cases and materials and draft/revise appeal brief (5.7) |
| 4/27/2011 | KGH | 240.00 | 1.20 | Read appellant brief. |
| 4/27/2011 | JMR | 380.00 | 1.20 | Review the appeal filed by the Libby claimants |

| | | | | |
|---|---|---|---|---|
| 4/27/2011 | JPW | 535.00 | 2.30 | Read appellate briefs |
| 4/28/2011 | JMR | 380.00 | 1.60 | Meeting with JPW and KGH regarding preparation of response to appellants the Libby Claimants' brief (.6); gather relevant filings and materials (.5); coordinate obtaining access to the documents identified in the joint index with paralegals (.5) |
| 4/28/2011 | KGH | 240.00 | 6.60 | Meet with JAL and JMR to allocate brief writing responsibilities (0.7); update law on several issues for appellate brief (5.9). |
| 4/28/2011 | KCM | 535.00 | 6.20 | Review/analyze briefs, cases and materials and draft/revise appeal response (6.1); review correspondence with FCR re briefing (.1) |
| 4/29/2011 | KCM | 535.00 | 9.40 | Attend telephone conference with FCR, PVNL, and JAL re appeal issues (.8); meet with JPW, JAL and PVNL re appeal briefing assignments (.7); communicate with FCR and PVNL re briefing issue (.1); review/analyze briefs, cases and materials and draft/revise response (7.8) |
| 4/29/2011 | KGH | 240.00 | 4.40 | Research legal issues for appellate brief. |
| 4/29/2011 | JMR | 380.00 | 8.60 | Draft portions of brief responding to appeal of Libby Claimants |
| 4/29/2011 | JPW | 535.00 | 2.10 | Telephone conference with FCR re briefing tasks (.8); meet with PVNL, JAL, and KCM re briefing (.7); review appellate briefs (.6) |
| 5/1/2011 | JMR | 380.00 | 8.40 | Draft section of plan proponents' response to Libby claimants' appeal brief |
| 5/1/2011 | JAL | 535.00 | 3.30 | Review and analysis of materials in prep. for appellees' answering brief. |
| 5/1/2011 | EGB | 245.00 | 5.00 | Organize file room and review binders |
| 5/2/2011 | MEG | 205.00 | 2.70 | Retrieve all trial briefs from PACER for JMR (.8); prepare sets of same and distribute for attorney review (.4); review docket for appeal briefs and prepare same for JMR (1.5) |
| 5/2/2011 | JAL | 535.00 | 7.70 | Review and analysis of materials in prep. for appellees' answering brief. |

| | | | | |
|---|---|---|---|---|
| 5/2/2011 | JAL | 535.00 | 0.10 | Office conf. w/JMR re: appellees' answering brief. |
| 5/2/2011 | PVL | 905.00 | 3.70 | Work on response briefs (1.5); cn KCM re same (2.0); rv emails re briefing and reply (.2) |
| 5/2/2011 | KGH | 240.00 | 7.90 | Research legal issues for draft appellate brief. |
| 5/2/2011 | KCM | 535.00 | 7.60 | Telephone conference with FCR re briefs (.2); communicate with PVNL re briefs (1.5); review outline of CNA/BNSF and Libby issues (.3); draft/revise brief sections and review/analyze related briefs, cases and materials (5.6) |
| 5/2/2011 | JMR | 380.00 | 4.20 | Draft section of plan proponents' response to Libby claimants' appeal brief |
| 5/2/2011 | TEP | 340.00 | 4.80 | Review appellate briefs; legal research re: appellate issues pertaining to BNSF (4.0); confer with KCM re: same (0.8). |
| 5/2/2011 | SJD | 205.00 | 0.90 | Performed research re: DE local rules per KGH. |
| 5/2/2011 | JPW | 535.00 | 5.50 | Read Garlock appellate brief (1.3); research appeal issues (2.1); draft response outline (1.9); meet with KCM re BNSF issues (.2) |
| 5/3/2011 | JPW | 535.00 | 4.70 | Garlock appellate issues (2.2); draft appellate brief (2.5) |
| 5/3/2011 | TEP | 340.00 | 6.50 | Legal research re: appellate issues pertaining to BNSF (6.1); confer with KCM re: same (.4). |
| 5/3/2011 | JMR | 380.00 | 7.40 | Draft section of plan proponents' response to Libby claimants' appeal brief |
| 5/3/2011 | KCM | 535.00 | 4.70 | Draft/revise brief sections and review/analyze related briefs, cases and materials |
| 5/3/2011 | KGH | 240.00 | 8.20 | Research legal issues and write draft appellate brief. |
| 5/3/2011 | PVL | 905.00 | 4.30 | Rv emails (.2); teleconference EI (.6); work on BNSF response br. (3.5) |
| 5/3/2011 | JAL | 535.00 | 4.20 | Review and analysis of materials in prep. of appellees' answering brief. |
| 5/3/2011 | JAL | 535.00 | 0.20 | Review of N. Finch's comments on outline of answering brief. |

| | | | | |
|---|---|---|---|---|
| 5/3/2011 | MEG | 205.00 | 5.40 | Review insurance briefs and their joinder briefs and compile specific cases and references for TEP & KCM (2.4); prepare physical sets of same for TEP & KCM (.7) Identify Joint Appendix references in certain insurance briefs and provide reference cites for KCM (2.3) |
| 5/4/2011 | MEG | 205.00 | 5.90 | Identify Joint Appendix references in brief re BNSF and provide reference cites for JRK (1.3); record check all quotations in same for JRK (2.8); identify Joint Appendix references in Libby Answering brief and provide references for JRK (1.8) |
| 5/4/2011 | JAL | 535.00 | 4.90 | Review and analysis of materials relating to legal issues on appeal. |
| 5/4/2011 | JAL | 535.00 | 2.20 | Review and analysis of materials in prep. for appellee answering brief. |
| 5/4/2011 | PVL | 905.00 | 0.90 | Rv emails and reply (.5); rs re response to Garlock brief (.4) |
| 5/4/2011 | KGH | 240.00 | 8.70 | Research legal issues and write draft appellate brief. |
| 5/4/2011 | KCM | 535.00 | 8.90 | Review/analyze internal correspondence re briefing issue (.2); draft/revise BNSF brief action, and review/analyze related briefs, cases and materials (8.7) |
| 5/4/2011 | JMR | 380.00 | 15.20 | Draft section of plan proponents' response to Libby claimants' appeal brief |
| 5/4/2011 | SJD | 205.00 | 0.90 | Assisted with citations per KGH. |
| 5/4/2011 | TEP | 340.00 | 11.50 | Legal research re: appellate issues pertaining to BNSF (11.1); confer with KCM re: same (.4). |
| 5/4/2011 | JAL | 535.00 | 0.20 | Review of e-mails by PVNL re: legal issues on appeal. |
| 5/4/2011 | JPW | 535.00 | 7.30 | Research confirmation issues (2.5); draft responsive brief sections (4.8) |
| 5/5/2011 | JAL | 535.00 | 6.30 | Review and analysis of materials in prep. of appellee answering briefs. |
| 5/5/2011 | JAL | 535.00 | 0.20 | Tele. call w/N. Fritzer re: plan issues on appeal. |

| | | | | |
|---|---|---|---|---|
| 5/5/2011 | JAL | 535.00 | 0.10 | Reviewed e-mails from J. Donley re: plan issues on appeal. |
| 5/5/2011 | JAL | 535.00 | 0.20 | Drafted and revised e-mail to PVNL, J. Donley, and N. Fritzer. |
| 5/5/2011 | JAL | 535.00 | 0.20 | Office conference w/JMR re: answering brief and issues on appeal. |
| 5/5/2011 | SJD | 205.00 | 1.00 | Meeting with KCM, EGB and SO re: filings. |
| 5/5/2011 | SJD | 205.00 | 1.70 | Assisted KGH with citation formats. |
| 5/5/2011 | JMR | 380.00 | 14.10 | Draft section of plan proponents' response to Libby claimants' appeal brief |
| 5/5/2011 | KCM | 535.00 | 12.90 | Meet with PVNL re appeal issues (.3); draft/revise BNSF section of brief and review/analyze related briefs, cases and materials (12.6) |
| 5/5/2011 | KGH | 240.00 | 7.80 | Research legal issues and write draft appellate brief. |
| 5/5/2011 | JPW | 535.00 | 8.00 | Draft response brief (6.7); e-mails re response brief (.3); telephone conference with PVNL and R. Wyron re Garlock brief (.5); telephone conference with PVNL re Garlock brief (.2); meet with JMR rte appeal issues (.3) |
| 5/5/2011 | MEG | 205.00 | 6.40 | Review select appeal briefs for TEP and compile cases cited (.6); research dockets in select cases for plan confirmation pleadings for TEP (4.3); organize and prepare sets of same (.8); create index of all documents retrieved (.3); check cites per Bluebook per TEP (.4) |
| 5/5/2011 | MEG | 205.00 | 2.00 | Review brief re BNSF to determine references cited in Joint Appendix and make edits to reflect the same |
| 5/5/2011 | SO1 | 205.00 | 4.50 | Cite check jury section of the appeal brief |
| 5/5/2011 | TEP | 340.00 | 2.90 | Legal research re: appellate issues pertaining to BNSF (2.4); prepare and edit brief re: same (.4); confer with KCM re: same (.1) |
| 5/5/2011 | PVL | 905.00 | 1.10 | Cn KCM (.3); rv emails and reply (.1); tcn Wyron and JPW (.5); cn JPW (.2) |

| 5/6/2011 | PVL | 905.00 | 3.80 | Teleconference Wisler (.5); tcn Esayian, Horkovich, Mehaley, and Giannotto (.9), rv draft resp. to BNSF (.5); cn KCM re resp. to BNSF (1.9) |
| 5/6/2011 | TEP | 340.00 | 1.60 | Prepare and edit appellate brief re: BNSF (1.5); confer with KCM re: same (.1). |
| 5/6/2011 | EGB | 245.00 | 7.50 | Cite check Libby Brief for Kate |
| 5/6/2011 | MEG | 205.00 | 2.80 | Review brief re Libby for documents contained in Joint Appendix and identify correct references for attorney review. |
| 5/6/2011 | JPW | 535.00 | 2.10 | Draft responsive brief section |
| 5/6/2011 | KGH | 240.00 | 1.10 | Finish drafting Libby claimant brief section. |
| 5/6/2011 | KCM | 535.00 | 7.10 | Plan/prepare for and meet with PVNL re BNSF issues (1.9); draft/revise brief sections and review/analyze related briefs, cases and materials (5.2) |
| 5/6/2011 | JMR | 380.00 | 12.70 | Draft section of plan proponents' response to Libby claimants' appeal brief |
| 5/6/2011 | JAL | 535.00 | 1.30 | Review and analysis of materials in prep. of appellee's answering briefs. |
| 5/6/2011 | JAL | 535.00 | 0.10 | Office conf. w/JMR re: answering briefs. |
| 5/6/2011 | JAL | 535.00 | 7.00 | Drafting and revisions to Libby answering brief. |
| 5/7/2011 | JAL | 535.00 | 9.30 | Drafting and revisions to Libby response brief. |
| 5/8/2011 | JAL | 535.00 | 8.20 | Further drafting and revisions to Libby response brief. |
| 5/8/2011 | JPW | 535.00 | 6.10 | Draft responsive appellate brief |
| 5/8/2011 | EGB | 245.00 | 6.00 | Cite check Libby Brief for Kate |
| 5/9/2011 | PVL | 905.00 | 0.90 | Rv emails (.1); rv draft resp. to Libby brief (.8) |
| 5/9/2011 | KGH | 240.00 | 0.70 | Proof read draft brief. |
| 5/9/2011 | JPW | 535.00 | 8.30 | Draft appellate response arguments (7.8); meet with KCM re standing issues (.3); meet with JMR re briefing (.2) |

| 5/9/2011 | JMR | 380.00 | 1.20 | Review revised section of brief responding to Libby claimants' appeal and edit |
| 5/9/2011 | KCM | 535.00 | 15.30 | Draft/revise BNSF section of brief and review/analyze related briefs, cases and materials (14.1); review/analyze various brief sections and related materials (1.2) |
| 5/9/2011 | JAL | 535.00 | 7.40 | Drafting and revisions to Libby response brief. |
| 5/9/2011 | JAL | 535.00 | 0.10 | Office conf. w/JMR re: Libby response brief. |
| 5/9/2011 | JAL | 535.00 | 0.10 | Tele. call w/KGH re: Libby response brief. |
| 5/9/2011 | JAL | 535.00 | 0.30 | Tele. call w/Debtors' counsel re: legal issues relating to appeal. |
| 5/10/2011 | JAL | 535.00 | 1.10 | Editing and revisions to appellee briefs. |
| 5/10/2011 | JAL | 535.00 | 1.00 | Tele. conf. w/PVNL and N. Finch re: appellate briefing issues. |
| 5/10/2011 | JAL | 535.00 | 1.00 | Tele. conf. w/PVNL re: appellate briefing issues. |
| 5/10/2011 | JAL | 535.00 | 4.20 | Further drafting and revisions to Libby response brief. |
| 5/10/2011 | KCM | 535.00 | 7.90 | Draft/revise BNSF section and review/analyze related briefs, cases and materials |
| 5/10/2011 | SJD | 205.00 | 1.30 | Cite-checked and edited BNSF brief per KCM. |
| 5/10/2011 | JPW | 535.00 | 1.00 | Research confirmation issue |
| 5/10/2011 | PVL | 905.00 | 2.70 | Tcn Finch and JAL re draft brief (1.1); cn JAL re draft brief (1.0); rv draft resp. to Garlock (.4); cn JPW re same (.2) |
| 5/10/2011 | EGB | 245.00 | 9.00 | Cite check Grace Brief for JAL |
| 5/11/2011 | EGB | 245.00 | 8.00 | Cite check Grace Brief for JAL |
| 5/11/2011 | MEG | 205.00 | 2.10 | Review brief re BNSF for references cited in Joint Appendix for KCM. |
| 5/11/2011 | PVL | 905.00 | 5.30 | Rv draft response to BNSF brief (1.0); cns KCM re same (1.0); teleconference JPW re draft resp. to Garlock brief (.6); emails JPW re same (.2); rv revised response to Libby brief and email comments |

| | | | | |
|---|---|---|---|---|
| | | | | re same (1.7); rv Orrick drafts of response briefs (.6); rv emails (.2) |
| 5/11/2011 | JPW | 535.00 | 3.20 | Telephone conference with PVNL re draft (1.0); revise draft appeal section (1.3); telephone conference with KGH re edits (.4); e-mails re drafts (.5) |
| 5/11/2011 | KGH | 240.00 | 4.20 | Find record cites for propositions in draft appellate brief (Libby objections) (1.4); find record and legal citations to support proposition in draft appellate brief (Garlock objections) (2.8). |
| 5/11/2011 | SJD | 205.00 | 10.50 | Cite-checked and edited BNSF brief per KCM. |
| 5/11/2011 | KCM | 535.00 | 10.40 | Draft/revise BNSF section of brief and review/analyze related materials (9.7); scan various brief sections (.7) |
| 5/11/2011 | JAL | 535.00 | 8.40 | Further drafting and revisions to Libby response brief. |
| 5/11/2011 | JAL | 535.00 | 0.20 | Drafted e-mail to PVNL, KGH, and EGB re: Libby response brief. |
| 5/11/2011 | JAL | 535.00 | 0.20 | Review of e-mail from KGH re: Libby response brief. |
| 5/12/2011 | JAL | 535.00 | 4.50 | Review and editing of draft brief sections. |
| 5/12/2011 | JAL | 535.00 | 0.10 | Office conf. w/KCM re: appellate issues relating to plan. |
| 5/12/2011 | KCM | 535.00 | 12.60 | Review/analyze insurance company briefs and related materials and draft/revise response (10.1); review various plan proponents brief sections (2.2); plan/prepare for and meet with PVNL re insurance issues (.3) |
| 5/12/2011 | SJD | 205.00 | 7.50 | Cite-checked and edited third draft of BNSF brief per KCM. |
| 5/12/2011 | PVL | 905.00 | 3.00 | Rv revised BNSF response brief (.5); rv K&E draft resp. to Libby brief (1.2); rv K&E draft resp. to AMH brief (.9); rv emails (.1); cn KCM re resp. to Geico brief (.3) |
| 5/12/2011 | TEP | 340.00 | 0.50 | Prepare and edit appellate brief re: BNSF (0.4); confer with KCM re same (0.1). |

| | | | | |
|---|---|---|---|---|
| 5/12/2011 | EGB | 245.00 | 8.50 | Cite check Grace Brief for JAL |
| 5/13/2011 | EGB | 245.00 | 6.00 | Cite check Grace Brief for JAL |
| 5/13/2011 | PVL | 905.00 | 6.00 | Rv K&E draft response briefs (3.8); tcn Shelnitz, Donley, Paul, Hughes, Frankel, Wyron, Felder, JAL et al (.9); cn JAL (.1); tcn Donley, Paul, Wyron, et al (1.0); rv emails re briefing (.2) |
| 5/13/2011 | SJD | 205.00 | 0.80 | Cite-checked brief per KCM. |
| 5/13/2011 | KCM | 535.00 | 9.60 | Draft/revise insurance brief and review/analyze related briefs, cases and materials (8.7); review brief sections (.9) |
| 5/13/2011 | JAL | 535.00 | 8.70 | Reviewed, revisions, and editing to appellees' main brief. |
| 5/13/2011 | JAL | 535.00 | 1.00 | Conf. call w/PVNL and Plan Proponents' counsel re: plan issues on appeal and briefing. |
| 5/13/2011 | JAL | 535.00 | 0.20 | Tele. call w/PVNL re: plan issues on appeal and briefing. |
| 5/13/2011 | JAL | 535.00 | 0.10 | Revised certification for pro hac vice motion in District Court. |
| 5/13/2011 | JAL | 535.00 | 1.00 | Second conf. call w/PVNL and Plan Proponents' counsel re: plan issues on appeal. |
| 5/13/2011 | JAL | 535.00 | 0.10 | Confer w/KCM re: briefing issues. |
| 5/14/2011 | KCM | 535.00 | 10.20 | Draft/revise insurance brief and review/analyze related briefs, cases and materials |
| 5/14/2011 | PVL | 905.00 | 0.90 | Rv K&E draft master response brief |
| 5/14/2011 | EGB | 245.00 | 4.00 | Cite check Grace Brief for JAL |
| 5/15/2011 | PVL | 905.00 | 0.90 | Rv K&E draft briefs and email comments |
| 5/15/2011 | TEP | 340.00 | 1.20 | Prepare materials re: insurance appellate brief. |
| 5/15/2011 | KCM | 535.00 | 10.10 | Communicate with TEP re brief issues (.4); draft/revise insurance brief and review/analyze related briefs, cases and materials (9.7) |

| 5/16/2011 | KCM | 535.00 | 9.30 | Communicate with PVNL re draft of insurance brief (1.3); draft/revise insurance brief and review/analyze related briefs, cases and materials (7.1); review/analyze plan proponent's internal correspondence re brief (.9) |
| 5/16/2011 | JPW | 535.00 | 4.10 | Review main brief; e-mail re same |
| 5/16/2011 | JAL | 535.00 | 6.60 | Further drafting and revisions to Libby section of appellees' main brief. |
| 5/16/2011 | JAL | 535.00 | 0.20 | Review of PVNL's comments on draft brief sections. |
| 5/16/2011 | TEP | 340.00 | 5.20 | Prepare and edit brief re: insurance issues (4.9); confer with KCM re: same (.3). |
| 5/16/2011 | KGH | 240.00 | 2.10 | Legal research for appellate brief. |
| 5/16/2011 | PVL | 905.00 | 5.10 | Rv K&E draft brief and email comments (1.8); rv KCM draft resp. to Geico and Axa (1.7); cn KCM re same (1.3); rv emails and reply re briefing (.3) |
| 5/16/2011 | MEG | 205.00 | 3.20 | Review brief re insurance and record check all citations per KCM. |
| 5/16/2011 | SJD | 205.00 | 6.30 | Cite checked and edited insurance brief per KCM. |
| 5/17/2011 | SJD | 205.00 | 6.80 | Cite checked and edited insurance brief per KCM. |
| 5/17/2011 | MEG | 205.00 | 3.70 | Review brief re insurance for exhibits (.4); locate materials to be used as exhibits from physical and electronic files and create sets of same (1.3); continue to record all citations in brief (2.0) |
| 5/17/2011 | KCM | 535.00 | 9.20 | Attend conference call with Plan Proponents re briefing issues (.7); communicate with TEP re brief issues (.4); draft/revise insurance brief and review related briefs, cases, materials and other brief sections (8.1) |
| 5/17/2011 | PVL | 905.00 | 1.20 | Rv emails re briefing (.2); tcn Donley, Paul, Frankel, Wyron, Felder, JAL, KCM et al (.8); rv draft brief excerpts and reply (.2) |
| 5/17/2011 | TEP | 340.00 | 6.30 | Prepare and edit brief re insurance issues (5.9); confer with KCM re: same (0.4). |

| 5/17/2011 | JMR | 380.00 | 0.40 | Locate case to be cited in response to Garlock's appeal (.2); review section of response prepared by JPW (.2). |
| 5/17/2011 | JAL | 535.00 | 5.60 | Further drafting and revisions to Libby section of appellees' brief. |
| 5/17/2011 | JAL | 535.00 | 0.80 | Teleconference w/PVNL and Plan Proponents' counsel re: appellate briefing. |
| 5/17/2011 | JAL | 535.00 | 0.20 | Review of mark-ups and edits on sections of appellees' main brief. |
| 5/17/2011 | JPW | 535.00 | 6.10 | Review draft appellate sections (1.8); e-mails re drafts (.4); draft Garlock insert (3.9) |
| 5/18/2011 | JAL | 535.00 | 0.70 | Review and edits to sections of appellees' main brief. |
| 5/18/2011 | JAL | 535.00 | 0.50 | Tele. call w/PVNL re: comments on revised draft of main brief. |
| 5/18/2011 | JAL | 535.00 | 2.30 | Further drafting and revisions to Libby section of main brief. |
| 5/18/2011 | JAL | 535.00 | 0.10 | Tele. call w/PVNL re: issues for briefing on appeal. |
| 5/18/2011 | TEP | 340.00 | 4.40 | Prepare and edit brief re insurance issues (4.1); confer with KCM re: same (0.3). |
| 5/18/2011 | PVL | 905.00 | 6.20 | Rv draft insert to response to Garlock brief (.1); rv and rz draft responses to Libby brief (3.7); cns JAL re same (.4); draft and email comments re Libby response (1.6); draft and email comments re resp. to BNSF brief (.4) |
| 5/18/2011 | KCM | 535.00 | 5.80 | Review/edit and review/analyze briefs and review/analyze related briefs, cases and materials |
| 5/18/2011 | MEG | 205.00 | 0.80 | Revise exhibits for brief re insurance per KCM. |
| 5/18/2011 | SJD | 205.00 | 9.90 | Cite checked and edited insurance brief per KCM. |
| 5/18/2011 | JPW | 535.00 | 3.40 | Revise Garlock section; e-mails re same (1.1); review draft appellate sections (2.3) |
| 5/19/2011 | EI | 1,000.00 | 1.00 | Read draft brief sections re Libby & BNSF and T/C PVNL (1.0) |
| 5/19/2011 | SJD | 205.00 | 3.60 | Finalized edits to insurance brief draft per KCM |

| 5/19/2011 | KCM | 535.00 | 7.10 | Draft/revise insurance brief and review/analyze related briefs, cases and materials (5.9); review brief sections (1.2) |
| 5/19/2011 | PVL | 905.00 | 3.50 | Work on briefs (.2); cn JAL & KCM re briefs (.7); rv email and reply re briefs (.2); rv draft response to Lender brief and email comments (1.9); rv draft resp. to insurers (.5) |
| 5/19/2011 | TEP | 340.00 | 2.40 | Prepare and edit brief re insurance issues (1.8); confer with KCM re: same (0.4). |
| 5/19/2011 | JAL | 535.00 | 5.40 | Review and editing of appellees' briefs. |
| 5/19/2011 | JAL | 535.00 | 0.40 | Confer w/PVNL and KCM re: briefing issues on appeal. |
| 5/20/2011 | JAL | 535.00 | 4.80 | Further review and editing of appellees' briefs. |
| 5/20/2011 | JAL | 535.00 | 0.10 | Reviewed e-mail from J. Donley re: next steps forward on briefing. |
| 5/20/2011 | JPW | 535.00 | 1.70 | Review draft brief |
| 5/20/2011 | TEP | 340.00 | 4.70 | Prepare and edit brief re insurance issues (4.0); confer with SJD re: same (0.2); confer with KCM re: same (0.5). |
| 5/20/2011 | KCM | 535.00 | 8.20 | Draft/revise insurance brief and review/analyze related briefs, cases and materials |
| 5/20/2011 | SJD | 205.00 | 3.20 | Edited updated draft of insurance brief per KCM. |
| 5/21/2011 | SJD | 205.00 | 2.00 | Cite checked and edited insurance brief per KCM. |
| 5/21/2011 | JAL | 535.00 | 0.40 | Drafted and revised e-mail to R. Frankel in response to comments on main appellee brief. |
| 5/21/2011 | JAL | 535.00 | 4.50 | Further review and editing of draft briefs. |
| 5/22/2011 | SJD | 205.00 | 3.00 | Cite checked and edited insurance brief per KCM. |
| 5/22/2011 | KCM | 535.00 | 2.70 | Review/analyze brief and related briefs, cases and other materials |
| 5/22/2011 | TEP | 340.00 | 1.10 | Review appellate briefing. |

| 5/23/2011 | TEP | 340.00 | 2.40 | Prepare and edit brief re insurance issues (2.0); confer with KCM re: same (0.4). |
|-----------|-----|--------|------|----------------------------------------------------------------------------------|
| 5/23/2011 | PVL | 905.00 | 8.60 | Work on main appellees' brief (5.2); tcn Donley et al re same (.5); cn JAL re same (.2); work on insurance appellee's brief and cns KCM re same (.5); rv email (.1); rv draft appellees' brief re Lenders and cn JAL re comments (1.1); rv draft CNA response brief and email comments (.9); rv revised med. stmt (.1) |
| 5/23/2011 | KCM | 535.00 | 8.30 | Review brief sections (1.7); draft/revise insurance brief and review/analyze related briefs, cases and materials (6.6) |
| 5/23/2011 | SJD | 205.00 | 2.70 | Edited and cite checked final draft of insurance brief per KCM. |
| 5/23/2011 | JAL | 535.00 | 0.40 | Drafted and revised e-mail to R. Donley re: comments on briefs. |
| 5/23/2011 | JAL | 535.00 | 3.80 | Further revisions and editing to draft appellee briefs. |
| 5/23/2011 | JAL | 535.00 | 0.50 | Conf. call w/Plan Proponents' counsel re: comments on briefs. |
| 5/23/2011 | JAL | 535.00 | 0.30 | Tele. call w/PVNL re: comments on briefs. |
| 5/23/2011 | JAL | 535.00 | 0.10 | Tele. call w/KCM and JPW re: insurance-related brief. |
| 5/23/2011 | JAL | 535.00 | 0.40 | Reviewed memo from PVNL re: insurance-related brief. |
| 5/23/2011 | JAL | 535.00 | 0.20 | Second tele. call w/PVNL re: comments on briefs. |
| 5/23/2011 | JAL | 535.00 | 0.10 | Third tele. call w/PVNL re: comments on briefs. |
| 5/23/2011 | JAL | 535.00 | 0.10 | E-mail to KCM and JPW re: comments on briefs. |
| 5/23/2011 | JAL | 535.00 | 1.70 | Drafted and revised memos to Plan Proponents re: comments on Grace briefs. |
| 5/23/2011 | JPW | 535.00 | 3.70 | Review draft revisions (2.8); e-mails re revisions (.4); meet with KCM re revisions (.5) |
| 5/24/2011 | JPW | 535.00 | 6.80 | E-mails re edits (.8); review and edit draft briefs (5.2); telephone conference with Plan Proponents re same (.5); meet with KCM re edits (.3) |

| 5/24/2011 | JAL | 535.00 | 0.10 | E-mail exchange w/J. Donley re: revised argument section of brief. |
| 5/24/2011 | JAL | 535.00 | 8.10 | Review and editing of revised draft of the main brief. |
| 5/24/2011 | JAL | 535.00 | 0.10 | Tele. call w/J. Donley re: comments on revised argument section of main brief. |
| 5/24/2011 | JAL | 535.00 | 0.30 | Drafted  and revised e-mail to PVNL and NDF re: revised draft of main brief's argument section. |
| 5/24/2011 | JAL | 535.00 | 0.80 | Confer w/PVNL, JPW and KCM re: issues on appeal. |
| 5/24/2011 | JAL | 535.00 | 0.50 | Teleconference w/Plan Proponents  re: issues on appeal and briefing. |
| 5/24/2011 | JAL | 535.00 | 0.10 | Confer w/PVNL re: comments on draft briefs. |
| 5/24/2011 | SJD | 205.00 | 2.20 | Edited insurance brief and TOA for filing per KCM. |
| 5/24/2011 | KCM | 535.00 | 3.10 | Review/edit brief and review/analyze related materials |
| 5/24/2011 | MEG | 205.00 | 2.10 | Finalize exhibits in brief re insurance per KCM (.2); final review of same for record cites (1.9) |
| 5/24/2011 | PVL | 905.00 | 5.70 | Work on main appellees' brief (5.2); tcn Donley et al re same (.5) |
| 5/24/2011 | TEP | 340.00 | 2.70 | Prepare and edit brief re insurance issues (2.4); confer with KCM re: same (0.3). |
| 5/24/2011 | KGH | 240.00 | 1.40 | Review and edit appellate brief. |
| 5/25/2011 | KGH | 240.00 | 4.10 | Edit and find missing citations for appellate brief. |
| 5/25/2011 | TEP | 340.00 | 9.10 | Prepare and edit brief re insurance issues (8.5); confer with KCM re: same (0.6). |
| 5/25/2011 | PVL | 905.00 | 5.60 | Work on main appellas' brief (3.9); tcns Donley et al re same (.9); rv Travelers brief (.3); rv MCC brief (.3); rv PDFCR brief (.1); rv emails and reply re briefing (.1) |
| 5/25/2011 | MEG | 205.00 | 0.80 | Review docket  for briefs relating to plan confirmation per KCM. |

| 5/25/2011 | MEG | 205.00 | 1.80 | Research and review prior insurance trial briefs for selected defense techniques per KCM. |
| 5/25/2011 | KCM | 535.00 | 7.90 | Communicate with TEP re brief (.6); draft/revise brief and review/analyze related materials (7.3) |
| 5/25/2011 | SJD | 205.00 | 3.80 | Finalized insurance brief per KCM. |
| 5/25/2011 | JAL | 535.00 | 6.20 | Further review and editing of draft appellees' main brief. |
| 5/25/2011 | JAL | 535.00 | 0.50 | Conference call w/Plan Proponents' counsel re: comments on draft appellees' main brief. |
| 5/25/2011 | JAL | 535.00 | 0.50 | Review appellees' briefs filed by CNA and Travelers. |
| 5/25/2011 | JAL | 535.00 | 0.40 | Second conf. call w/Plan Proponents' counsel re: comments on draft appellees' main brief. |
| 5/25/2011 | JPW | 535.00 | 6.40 | Review and edit main brief (3.8); meet with KGH re transcript issues (.2); telephone conference with Plan Proponents (.4); review and edit insurance brief (1.1); e-mails re edits to briefs (.9) |
| 5/26/2011 | JAL | 535.00 | 0.30 | Confer w/PVNL re: confirmation appellate briefing and oral argument. |
| 5/26/2011 | KCM | 535.00 | 0.00 | Review correspondence re briefs |
| 5/26/2011 | MEG | 205.00 | 1.70 | Review docket and retrieve select briefs for KCM (1.1); create sets and index of the same (.6) |
| 5/26/2011 | PVL | 905.00 | 2.20 | Rv final version of main brief and email Donley et al re errata (1.7); cn JAL re appeal arg. (.3); rv revised med. brief (.1), rv Arrowood brief (.1) |
| 5/27/2011 | PVL | 905.00 | 0.30 | Rv draft CNA mediation stmt. and emails re same & reply (.2); email Donley et al (.1) |
| 5/31/2011 | MEG | 205.00 | 1.20 | Review docket and retrieve select briefs for KCM (.8); create index of copies of same (.4) |
| 5/31/2011 | PVL | 905.00 | 1.50 | Tc with Cooney (.3); TC with Wyron (1.2) |
| 5/31/2011 | JAL | 535.00 | 0.20 | Review and analysis of materials re: confirmation issues on appeal. |
| 6/7/2011 | MEG | 205.00 | 0.20 | Review docket and retrieve select briefs per KCM. |

| 6/7/2011 | KCM | 535.00 | 0.40 | Review Garlock reply brief |
| 6/8/2011 | JPW | 535.00 | 2.40 | Teleconference w/PVNL re Garlock reply (.3); review Garlock reply (1.5); research appellant issue (.6). |
| 6/8/2011 | JMR | 380.00 | 1.10 | Review reply filed by Libby Claimants |
| 6/8/2011 | EI | 1,000.00 | 0.10 | T/C PVNL re: mediation (.1). |
| 6/9/2011 | JPW | 535.00 | 3.60 | Research Garlock reply brief issues (1.6); meet with PVNL re Garlock brief (2.0) |
| 6/13/2011 | JPW | 535.00 | 6.60 | Research Garlock Reply brief issues (5.9); telephone conference with PVNL re research (.2); meet with KGH re research (.5) |
| 6/13/2011 | MEG | 205.00 | 0.70 | Research docket and review files per JMK (.7) |
| 6/13/2011 | KGH | 240.00 | 0.30 | Meet with JPW re research project for oral argument preparation. |
| 6/13/2011 | EI | 1,000.00 | 0.20 | T/C F. McGovern and t/c PVNL re: mediation (.2). |
| 6/14/2011 | JPW | 535.00 | 1.80 | Research Garlock reply issues |
| 6/14/2011 | KCM | 535.00 | 0.30 | Review oral argument chart |
| 6/15/2011 | MEG | 205.00 | 0.20 | Review docket and retrieve select documents per KCM (.2) |
| 6/16/2011 | KCM | 535.00 | 1.90 | Review BNSF filings and related materials |
| 6/16/2011 | MEG | 205.00 | 0.50 | Retrieve select briefs and prepare sets of same per KCM |
| 6/17/2011 | KCM | 535.00 | 3.30 | Plan/prepare for and communicate with PVNL re BNSF sur-reply (1.2); review/analyze briefs and materials re oral argument preparation (1.9); review memo to ACC (.2) |
| 6/17/2011 | KGH | 240.00 | 4.90 | Distinguish cases in Garlock reply brief. |
| 6/19/2011 | JPW | 535.00 | 4.70 | Research and draft shadow surreply |
| 6/20/2011 | JPW | 535.00 | 5.20 | Draft oral argument outline (4.9); meet with KCM re outline (.3) |

| 6/20/2011 | KCM | 535.00 | 2.70 | Review/analyze reply brief and related cases and materials and draft/revise response |
| 6/21/2011 | KCM | 535.00 | 9.60 | Draft/revise BNSF sur-reply and review/analyze related cases, briefs and materials |
| 6/21/2011 | MEG | 205.00 | 0.20 | Retrieve BNSF briefs and prepare sets of same per KCM (.2) |
| 6/21/2011 | JPW | 535.00 | 7.10 | Research issues on Garlock Reply (1.9); draft argument bullet point outline (5.2) |
| 6/22/2011 | JPW | 535.00 | 7.40 | Meeting at K&E re district court argument (5.1); revise surreply/argument outline (2.3) |
| 6/22/2011 | KCM | 535.00 | 9.30 | Plan/prepare for Plan Proponents meeting and review/analyze related briefs and materials (1.4); attend Plan Proponents meeting re oral argument (4.5); draft/revise outline and review/analyze related materials (3.4) |
| 6/22/2011 | JAL | 535.00 | 0.10 | Confer w/PVNL re: oral argument preparation. |
| 6/22/2011 | JAL | 535.00 | 4.80 | Meeting w/Plan Proponents counsel re: oral argument preparation. |
| 6/22/2011 | JAL | 535.00 | 1.80 | Review and analysis of materials in prep. for oral argument. |
| 6/23/2011 | JAL | 535.00 | 1.80 | Review and analysis of materials in prep. for oral argument. |
| 6/23/2011 | JAL | 535.00 | 0.30 | Office conference w/KGH re: matters to research in preparation for oral argument. |
| 6/23/2011 | JAL | 535.00 | 3.90 | Drafted and revised memo to PVNL in preparation for oral argument. |
| 6/23/2011 | KCM | 535.00 | 8.40 | Draft/revise BNSF sur-reply and review/analyze related cases, briefs and materials (7.2); review/analyze oral argument outlines, sur-replies and related correspondence (1.2) |
| 6/23/2011 | KGH | 240.00 | 5.00 | Prepare for district court hearing and research questions for JAL (2.7); research questions for KCM in preparation for district court hearing (2.3). |
| 6/23/2011 | JPW | 535.00 | 2.50 | Telephone conference with PVNL re Surreply (.5); revise surreply (2.0) |

| 6/24/2011 | JPW | 535.00 | 3.10 | Review outline re surreplies (2.7); e-mails re hearing preparation (.4) |
| 6/24/2011 | KGH | 240.00 | 2.20 | Find record cites and perform research in preparation for district court hearing. |
| 6/24/2011 | KCM | 535.00 | 8.40 | Draft/revise BNSF sur-reply and review/analyze related cases, briefs and materials (7.8); review/analyze correspondence re oral argument, comments and Libby sur-reply (.6) |
| 6/24/2011 | JAL | 535.00 | 6.70 | Drafted and revised memo to PVNL re: issues for oral argument. |
| 6/24/2011 | JAL | 535.00 | 0.20 | Reviewed memo and accompanying materials from KGH re: issues for oral argument. |
| 6/24/2011 | JAL | 535.00 | 0.90 | Drafted and revised second memo to PVNL re: issues for oral argument. |
| 6/25/2011 | JAL | 535.00 | 0.60 | Further drafting and revisions of memo to PVNL in connection with oral argument preparation. |
| 6/25/2011 | KCM | 535.00 | 2.40 | Draft/revise BNSF sur-reply and review/analyze related briefs and materials |
| 6/26/2011 | KGH | 240.00 | 0.60 | Make chart in preparation for district court hearing. |
| 6/26/2011 | JAL | 535.00 | 1.90 | Further drafting and revisions of memo to PVNL re: oral argument preparation. |
| 6/27/2011 | JAL | 535.00 | 0.10 | Review of KGH's memo in prep. for oral argument. |
| 6/27/2011 | JAL | 535.00 | 0.10 | Tele. call w/KGH re: oral argument prep. |
| 6/27/2011 | JAL | 535.00 | 1.20 | Review and analysis of materials in prep. for oral argument in confirmation appeal. |
| 6/27/2011 | JAL | 535.00 | 0.70 | Tele. conf. w/Plan Proponents' counsel re: oral argument tomorrow. |
| 6/27/2011 | JAL | 535.00 | 0.10 | Tele. call w/PVNL re: oral argument tomorrow. |
| 6/27/2011 | JAL | 535.00 | 0.40 | Review and analysis of memo from KGH re: prep. for appellate oral argument. |
| 6/27/2011 | JAL | 535.00 | 0.20 | Tele. call w/KGH re: comments on memo in connection with tomorrow's oral argument. |

| 6/27/2011 | KGH | 240.00 | 10.80 | Prepare for district court hearing by making argument cheat sheets and gathering documents (10.2); teleconference with all plan proponents to discuss district court hearing (0.6). |
|---|---|---|---|---|
| 6/27/2011 | JPW | 535.00 | 5.00 | Meet with KGH re hearing (.4); telephone conference re hearing (.7); telephone conference re hearing (.7); telephone conference with PVNL re hearing (.3); review markup of outline (1.0); review reply briefs (1.9) |
| 6/27/2011 | KCM | 535.00 | 6.10 | Draft/revise outline of Montana/Crown issues for oral argument and review/analyze related briefs, cases and materials (5.2); Plan Proponents call re oral argument planning (.7); review revised BNSF outline (.2) |
| 6/28/2011 | SJD | 205.00 | 1.20 | Prepared document for KGH. |
| 6/28/2011 | JPW | 535.00 | 1.00 | E-mails re hearing |
| 6/28/2011 | KGH | 240.00 | 1.50 | Prepare for and attend meeting before hearing. |
| 6/28/2011 | JAL | 535.00 | 0.10 | E-mail from KGH re: oral argument in confirmation appeal. |
| 6/30/2011 | JPW | 535.00 | 0.40 | Meet with KGH re Grace hearing |
| 6/30/2011 | KGH | 240.00 | 2.90 | Draft memo to committee re district court hearing (2.3); meet with JPW to discuss district court hearing (0.3); meet with JAL to discuss district court hearing (0.3). |

**Total Task Code .16**          **1,145.30**

**Plan & Disclosure Statement (150.40 Hours; $ 99,433.00)**

| Professionals | Number of Hours | Billing Rate | Value |
|---|---|---|---|
| Elihu Inselbuch | 1.50 | $1,000 | 1,500.00 |
| Peter Van N. Lockwood | 67.40 | $905 | 60,997.00 |
| Ann C. McMillan | .80 | $625 | 500.00 |
| Jeffrey A. Liesemer | 50.40 | $535 | 26,964.00 |

| | | | | | |
|---|---|---|---|---|---|
| Andrew J. Sackett | | 7.30 | | $340 | 2,482.00 |
| Todd E. Phillips | | 14.70 | | $340 | 4,998.00 |
| Kate G. Henningsen | | 8.30 | | $240 | 1,992.00 |

| Trans Date | Empl Init | Bill Rate | Billing Hours | Full Narrative |
|---|---|---|---|---|
| 4/1/2011 | KGH | 240.00 | 8.30 | Review documents for appellate issues (1.6); research legal issues for brief opposing Rule 2004 discovery (6.7). |
| 4/1/2011 | PVL | 905.00 | 1.10 | Rv BNSF, Geico, Montana, Canada stmts of issues and emails re same and reply thereto (1.0); cn JMR (.1) |
| 4/1/2011 | JAL | 535.00 | 0.20 | Drafted e-mails to JMR and KGH re: confirmation appeal issues. |
| 4/2/2011 | JAL | 535.00 | 0.30 | Review of e-mails from JMR re: confirmation appeal issues. |
| 4/3/2011 | PVL | 905.00 | 0.80 | Prep. for 4/4 teleconference re appeals |
| 4/4/2011 | PVL | 905.00 | 1.80 | Tcn Donley, Paul, Landau, Frankel, Wyron & Felder (1.0); rv emails and reply (.3); cn JPW & KCM (.5) |
| 4/4/2011 | JAL | 535.00 | 0.80 | Review of materials and e-mail exchanges re: confirmation appeal issues. |
| 4/4/2011 | JAL | 535.00 | 0.10 | Tele. call w/JMR re: confirmation appeal issues. |
| 4/4/2011 | JAL | 535.00 | 0.10 | E-mail exchange w/JMR re: confirmation appeal issues. |
| 4/4/2011 | JAL | 535.00 | 0.10 | Tele. call w/M. Hurford re: confirmation appeal issues. |
| 4/4/2011 | JAL | 535.00 | 0.80 | Review and analysis of statement of issues. |
| 4/4/2011 | JAL | 535.00 | 0.30 | Drafted and revised e-mail to PVNL, JPW and KCM re: statement of issues on appeal. |
| 4/4/2011 | JAL | 535.00 | 0.20 | Office conf. w/KCM re: appellate briefing. |
| 4/5/2011 | TEP | 340.00 | 4.70 | Confer with KCM re appellate briefing (0.2); legal research re 1123(a)(5)(B) (4.50). |
| 4/5/2011 | JAL | 535.00 | 0.40 | Review and analysis of draft counter-designation to appellate record and e-mail exchanges w/JMR re: same. |

| 4/5/2011 | JAL | 535.00 | 0.10 | E-mail to D. Boll re: counter-designation of appellate record. |
| 4/6/2011 | TEP | 340.00 | 4.60 | Legal research re 1123(a)(5)(B). |
| 4/7/2011 | TEP | 340.00 | 1.10 | Legal research re 1123(a)(5)(B). |
| 4/7/2011 | JAL | 535.00 | 1.10 | Review of issues and other matters relating to appellate briefing. |
| 4/7/2011 | JAL | 535.00 | 3.10 | Review and analysis of materials relating to appellate issues and briefing. |
| 4/7/2011 | JAL | 535.00 | 1.20 | Meeting w/JPW and KCM re: appeal issues. |
| 4/8/2011 | JAL | 535.00 | 0.60 | Review of memo from TWS re: estimation discovery issues. |
| 4/8/2011 | JAL | 535.00 | 0.20 | Office conf. w/KGH re: issues for briefing on appeal. |
| 4/8/2011 | TEP | 340.00 | 0.90 | Research re insurance assignment issues. |
| 4/12/2011 | TEP | 340.00 | 0.10 | Review scheduling order re appeals. |
| 4/12/2011 | ACM | 625.00 | 0.10 | Exchange e-mails with L. Busch re Grace documents. |
| 4/12/2011 | JAL | 535.00 | 0.40 | Review and analysis of updated designation of appellate record and e-mail to D. Boll re: same. |
| 4/14/2011 | JAL | 535.00 | 0.20 | Review and analysis of materials re: bankruptcy appeal issues. |
| 4/14/2011 | PVL | 905.00 | 0.10 | Teleconference Cloud |
| 4/14/2011 | ACM | 625.00 | 0.20 | Exchange e-mails with PVNL, TWS re confidentiality agreements. |
| 4/15/2011 | JAL | 535.00 | 0.20 | Reviewed KCM's list re: issues for briefing on appeal. |
| 4/16/2011 | PVL | 905.00 | 0.10 | Rv KCM outline re briefing |
| 4/18/2011 | PVL | 905.00 | 0.70 | Attend Grace hearing (.2); tcn Shelnitz, Donley, Paul, Baer, Frankel & Wyron (.5) |
| 4/18/2011 | AJS | 340.00 | 0.50 | Legal research re 11 USC 1142(a) (jurisdiction). |

| 4/19/2011 | ACM | 625.00 | 0.20 | Exchange e-mails with M. Hurford, TWS re Confidentiality Agreement (.1); teleconference TWS re same (.1). |
| 4/20/2011 | PVL | 905.00 | 0.10 | Rv Horkovich memo |
| 4/20/2011 | TEP | 340.00 | 0.40 | Legal research re appeal issues. |
| 4/21/2011 | PVL | 905.00 | 0.40 | Rv emails (.1), rv draft motion re Libby key & reply (.1); rv ZAI motion re PD Admin. (.1); rv Bank Lender motion (.1) |
| 4/21/2011 | JAL | 535.00 | 0.70 | Review and analysis of materials re: confirmation appeal issues. |
| 4/22/2011 | JAL | 535.00 | 1.00 | Review and analysis of materials relating to appeal issues. |
| 4/22/2011 | JAL | 535.00 | 0.10 | Office conf. w/KGH re: confirmation appeal issues. |
| 4/22/2011 | JAL | 535.00 | 0.20 | E-mail exchange w/PVNL re: confirmation appeal issues. |
| 4/22/2011 | JAL | 535.00 | 0.20 | Further e-mail exchanges w/PVNL and KGH re: confirmation appeal issues. |
| 4/22/2011 | PVL | 905.00 | 0.40 | Rv KGH memo & reply (.2); rv emails re same and reply (.1); cn KCM (.1) |
| 4/25/2011 | PVL | 905.00 | 0.50 | Rv email and cn KCM (.2); rv mediation order and email Esayian (.1); rv MCC appeal brief and AMH page motion and email Donley et al (.2) |
| 4/25/2011 | TEP | 340.00 | 0.10 | Confer with KCM re appeal brief. |
| 4/25/2011 | JAL | 535.00 | 0.40 | Reviewed memo and attachment from J. Donley re: appellee briefing. |
| 4/25/2011 | JAL | 535.00 | 0.70 | Review and analysis of appellant briefs. |
| 4/25/2011 | JAL | 535.00 | 0.20 | Office conf. w/KCM re: confirmation appeal issues. |
| 4/26/2011 | JAL | 535.00 | 0.10 | E-mail exchange w/KGH re: appellate briefing. |
| 4/26/2011 | JAL | 535.00 | 2.90 | Review and analysis of appellants' briefs. |
| 4/26/2011 | JAL | 535.00 | 0.90 | Office conf. w/PVNL, JPW and KCM re: appellate briefing. |

| 4/26/2011 | JAL | 535.00 | 0.50 | Tele. conf. w/PVNL, KCM and counsel for Plan Proponents re: appellate briefing. |
| 4/26/2011 | JAL | 535.00 | 0.30 | Office conf. w/PVNL and KCM and re: appellate briefing. |
| 4/26/2011 | JAL | 535.00 | 0.30 | Office conf. w/JPW and JMR re: appellate briefing. |
| 4/26/2011 | JAL | 535.00 | 0.10 | Tele. call w/KGH re: appellate briefing. |
| 4/26/2011 | TEP | 340.00 | 1.80 | Review appellate filings. |
| 4/26/2011 | PVL | 905.00 | 2.80 | Rv emails (.1); rv Geico brief (.4); cn KCM, JPW & JAL (1.0); tcn Donley, Paul, Baer, Frankel, Wyron, KCM & JAL (.5); cn KCM & JAL (.3); rv AXA brief (.5) |
| 4/27/2011 | TEP | 340.00 | 0.40 | Review appellate filings. |
| 4/27/2011 | PVL | 905.00 | 4.10 | Rv Montana brief (1.0); rv Canada brief (.2); rv BNSF brief (1.2); rv Libby brief (1.0); rv Garlock brief (.5); rv emails and reply (.1); email EI (.1) |
| 4/27/2011 | JAL | 535.00 | 0.10 | Tele. call w/KGH re: appellate briefing. |
| 4/27/2011 | JAL | 535.00 | 5.60 | Review and analysis of materials re: Libby arguments on appeal. |
| 4/28/2011 | JAL | 535.00 | 1.50 | Drafted and revised outline of appellee brief on confirmations issues. |
| 4/28/2011 | JAL | 535.00 | 0.60 | Confer w/JMR and KGH re: drafting of plan proponents' brief on confirmation issues. |
| 4/28/2011 | JAL | 535.00 | 0.40 | Drafted and revised e-mail to PVNL re: arguments in response to Libby brief. |
| 4/28/2011 | JAL | 535.00 | 0.30 | Review and analysis of materials in prep. for answering briefs on appeal. |
| 4/28/2011 | JAL | 535.00 | 0.40 | Confer w/PVNL and KCM re: Grace appellate briefing. |
| 4/28/2011 | JAL | 535.00 | 0.10 | Office conf. w/JMR re: appellate brief issues. |
| 4/28/2011 | JAL | 535.00 | 0.10 | Office conf. w/JMR re: appellate briefing issues. |
| 4/28/2011 | JAL | 535.00 | 0.10 | Office conf. w/EGB re: appellate briefing issues. |

| | | | | |
|---|---|---|---|---|
| 4/28/2011 | JAL | 535.00 | 1.10 | Review and analysis of appellants' briefs. |
| 4/28/2011 | PVL | 905.00 | 4.10 | Rv emails (.1); cn JAL & KCM (.5); rv Garlock brief (.8); rv JAL outline of brief (.2); rv AMH brief (1.4), rv Bank/UCC brief (1.1) |
| 4/29/2011 | PVL | 905.00 | 2.80 | Tcn Donley, Baer & Frankel (.4); tcn Frankel, Wyron, Felder, JAL, JPW & KCM (.8); cn JAL, JPW & KCM (.4); rv emails & reply (.1); tcn Shelnitz, Finke, Donley, Paul, Baer, Frankel, Wyron & Felder (1.1) |
| 4/29/2011 | AJS | 340.00 | 5.10 | Meeting w/ KCM re legal research re bankruptcy code (0.3); legal research re bankruptcy code (4.8). |
| 4/29/2011 | TEP | 340.00 | 0.20 | Legal research re appeal. |
| 4/29/2011 | JAL | 535.00 | 2.00 | Review and analysis of appellants' brief. |
| 4/29/2011 | JAL | 535.00 | 0.80 | Conf. call w/PVNL, JPW, KCM and FCR counsel re: appellate briefing. |
| 4/29/2011 | JAL | 535.00 | 0.10 | Tele. call w/KGH re: appellate response brief. |
| 4/29/2011 | JAL | 535.00 | 0.60 | Office conf. w/PVNL, JPW and KCM re: appellate response briefs. |
| 4/29/2011 | JAL | 535.00 | 0.20 | Review of internal e-mail exchanges re: appellate response brief. |
| 4/29/2011 | JAL | 535.00 | 2.10 | Review and analysis of materials in prep. for writing appellee brief. |
| 4/30/2011 | JAL | 535.00 | 3.50 | Review and analysis of materials in prep. for appellees' answering brief. |
| 4/30/2011 | TEP | 340.00 | 0.40 | Review appellate filings. |
| 5/2/2011 | ACM | 625.00 | 0.10 | Teleconference C. Bosch re document repository. |
| 5/3/2011 | EI | 1,000.00 | 0.80 | Memo Horkovitch re insurance estimate (0.1); T/C PVNL re mediation of appeal (0.2); T/C PVNL re BNSF and Libby briefs (0.2); reading BNSF brief (0.3) |
| 5/4/2011 | AJS | 340.00 | 0.50 | Prep and review of emails to and from TEP re TDP provisions (0.1); legal research re TDPs (0.4). |

| 5/5/2011 | AJS | 340.00 | 0.90 | Prep and review of emails to and from TEP re extraordinary claims and trust distribution procedures (0.2); legal research re extraordinary claims and trust distribution procedures (0.6); meeting w/ TEP re extraordinary claims and trust distribution procedures (0.1). |
|---|---|---|---|---|
| 5/11/2011 | EI | 1,000.00 | 0.20 | T/C Sinclair re warrants issue (0.2) |
| 5/23/2011 | ACM | 625.00 | 0.10 | Teleconference Grace claimant. |
| 6/1/2011 | PVL | 905.00 | 0.10 | Rv emails |
| 6/2/2011 | PVL | 905.00 | 0.10 | Rv emails & reply |
| 6/2/2011 | JAL | 535.00 | 2.40 | Review and analysis of materials relating to confirmation issues on appeal. |
| 6/3/2011 | JAL | 535.00 | 0.30 | Review and analysis of materials relating to confirmation issues on appeal. |
| 6/3/2011 | PVL | 905.00 | 0.20 | Rv emails and reply |
| 6/4/2011 | ACM | 625.00 | 0.10 | Exchange e-mails with M. Lowe re Grace document. |
| 6/7/2011 | PVL | 905.00 | 1.80 | Tcn Shelnitz, Donley, Frankel, et al (.5); teleconference Frankel (.3); rv Garlock reply brief (1.0) |
| 6/7/2011 | JAL | 535.00 | 0.30 | Review of proposed reply brief filed by Garlock. |
| 6/8/2011 | JAL | 535.00 | 3.60 | Review and analysis of materials relating to confirmation issues on appeal. |
| 6/8/2011 | PVL | 905.00 | 0.50 | Rv email (.1); rv Libby Cls. motion (.1); cn JPW (.1); rv draft oppo. to Libby Cls. motion and email comments (.2) |
| 6/9/2011 | PVL | 905.00 | 5.90 | Attend mediation re CNA appeal by phone (3.4); cns JPW re Garlock reply (2.4); rv Horkovich memo (.1) |
| 6/9/2011 | JAL | 535.00 | 0.20 | Review Debtors' and Libby Claimants' submission re: reply briefing issues. |
| 6/10/2011 | EI | 1,000.00 | 0.50 | T/C PVNL re: appeal issues (.5). |
| 6/10/2011 | PVL | 905.00 | 0.30 | Teleconference EI (.2); cn KCM (.1) |
| 6/13/2011 | PVL | 905.00 | 0.20 | Rv emails (.1); teleconference EI (.1) |

| | | | | |
|---|---|---|---|---|
| 6/14/2011 | PVL | 905.00 | 1.30 | Tcn Donley et al (.9); rv emails and reply (.1); cn KCM (.3) |
| 6/15/2011 | PVL | 905.00 | 0.60 | Rv Bank Lenders reply brief |
| 6/16/2011 | PVL | 905.00 | 0.60 | Rv emails and reply (.2); rv D. Ct. orders (.1); rv BNSF reply brief (.3) |
| 6/17/2011 | PVL | 905.00 | 1.90 | Rv emails & reply (.2); rv draft motion and order re CNA appeal (.1); rv BNSF reply (.5); cn KCM (1.1) |
| 6/18/2011 | JAL | 535.00 | 1.40 | Review and analysis of reply briefs on confirmation issues. |
| 6/20/2011 | PVL | 905.00 | 0.50 | Prepare for 6/28 hearing (.2); rv email (.1); rv Bank Lender suppl. authority (.2) |
| 6/21/2011 | PVL | 905.00 | 1.00 | Rv emails and reply (.1); teleconference EI (.2); rv Libby Cls. reply brief (.7) |
| 6/21/2011 | JAL | 535.00 | 1.30 | Review and analysis of reply briefs filed in district court appeal and related materials. |
| 6/22/2011 | JAL | 535.00 | 1.30 | Review and analysis of Libby reply brief. |
| 6/22/2011 | PVL | 905.00 | 5.30 | Cn Donley, Esayian, Paul, Baer, Frankel, Wyron, JAL, KCM and JPW re hearing prep (4.9); cn JPW, KCM and JAL re same (.2); prep. for 6/28 hearing (.2) |
| 6/23/2011 | PVL | 905.00 | 3.90 | Prep. for 6/28 hearing (1.9); rv emails and reply (.4); rv JPW outline (.5); cn JPW re same (.8); rv Esayian arg. outline (.2); cn KCM (.1) |
| 6/23/2011 | AJS | 340.00 | 0.30 | Prep and review of emails to and from KGH re early TDPs (0.1); legal research re early TDPs |
| 6/24/2011 | PVL | 905.00 | 3.40 | Prep. for 6/28 hearing (3.0); teleconference EI (.2); teleconference Shiner (.2) |
| 6/25/2011 | PVL | 905.00 | 2.30 | Prepare for 6/28 hearing |
| 6/26/2011 | PVL | 905.00 | 2.90 | Prepare for 6/28 hearing |
| 6/27/2011 | PVL | 905.00 | 6.80 | Prepare for 6/28 hearing (6.1); tcn Shelnitz, Finke, Donley, Paul, Baer, Frankel, JPW, JAL, KCM et al (.7) |

| 6/27/2011 | JAL | 535.00 | 0.50 | Review and analysis of proposed order on appeal and e-mails to A. Paul re: comments on same. |
| 6/28/2011 | PVL | 905.00 | 7.30 | Cn Shelnitz et al (1.4); attend hearing (4.9); cn Donley et al (1.0) |
| 6/30/2011 | JAL | 535.00 | 0.30 | Office conf. w/KGH re: appeal issues. |
| 6/30/2011 | PVL | 905.00 | 0.70 | Teleconference EI (.5); rv emails and fax (.2) |
| 6/30/2011 | JAL | 535.00 | 0.20 | Tele. call w/PVNL re: confirmation issues on appeal. |

**Total Task Code .17**          **150.40**

**Travel – Non-Working  (19.70 Hours; $ 5,980.75)**

| Professionals | Number of Hours | Billing Rate | Value |
|---|---|---|---|
| Peter Van N. Lockwood | 10.70 | $452.50 | 4,841.75 |
| Jeffrey A. Liesemer | .40 | $267.50 | 107.00 |
| Kate G. Henningsen | 8.60 | $120 | 1,032.00 |

| Trans Date | Empl Init | Bill Rate | Billing Hours | Full Narrative |
|---|---|---|---|---|
| 6/22/2011 | JAL | 267.50 | 0.20 | Travel to Kirkland & Ellis office for meeting on oral argument preparation. |
| 6/22/2011 | JAL | 267.50 | 0.20 | Return travel from Kirkland & Ellis office following meetings on oral argument preparation. |
| 6/22/2011 | PVL | 452.50 | 0.20 | Travel to K&E |
| 6/28/2011 | KGH | 120.00 | 3.80 | Travel to and from Philadelphia for district court hearing. |
| 6/28/2011 | PVL | 452.50 | 6.10 | Travel to Philadelphia, to court and return to D.C. |
| 6/29/2011 | KGH | 120.00 | 4.80 | Travel to and from Philadelphia for district court hearing. |
| 6/29/2011 | PVL | 452.50 | 4.40 | To and from Philadelphia |

**Total Task Code .21**          **19.70**

**Fee Auditor Matters (2.30 Hours; $ 1,289.50)**

| Professionals | Number of Hours | Billing Rate | Value |
|---|---|---|---|
| Peter Van N. Lockwood | .10 | $905 | 90.50 |
| Rita C. Tobin | 2.20 | $545 | 1,199.00 |

| Trans Date | Empl Init | Bill Rate | Billing Hours | Full Narrative |
|---|---|---|---|---|
| 6/1/2011 | RCT | 545.00 | 0.20 | Review fee auditor initial report (.2) |
| 6/22/2011 | PVL | 905.00 | 0.10 | Rv fee auditor question and reply |
| 6/22/2011 | RCT | 545.00 | 1.30 | Email fee auditor re initial report (.3); emails PVNL re fee auditor queries (.3); draft response to fee auditor re queries (.4); review FA final report re 39th interim period (.3) |
| 6/27/2011 | RCT | 545.00 | 0.70 | Review fee auditor reports re old issues and outstanding amounts (.7) |

**Total Task Code .32**          **2.30**

<u>Other Charges</u>:

| | |
|---|---|
| Air Freight & Express Mail | $45.01 |
| Charge of Cell and/or Home Phone Useage | $115.12 |
| Air & Train Transportation | $4,340.80 |
| Local Transportation – DC | $259.00 |
| Database Research | $21,703.69 |
| Xeroxing | $1,074.70 |
| Postage & Air Freight | $0.88 |
| Long Distance-Equitrac In-House | $4.72 |
| **Total** | **$27,543.92** |