# EXHIBIT "B"

*Ferry, Joseph & Pearce, P.A.*
824 Market Street, Suite 1000
P.O. Box 1351
Wilmington, DE 19899

Ph:(302) 575-1555 Fax: (302) 575-1714

WR Grace PD Committee April 1, 2011 to April 30, 2011

Inv #: 39440

**RE:** WR Grace PD Committee

## SUMMARY BY TASK

| Task | | Hours | Amount |
|---|---|---|---|
| B14 | Case Administration - | 15.80 | 4,226.00 |
| B17 | Committee, Creditors', Noteholders' or Equity - | 0.20 | 70.00 |
| B18 | Fee Applications, Others - | 1.60 | 268.00 |
| B2 | Claims Analysis Obj. & Res. (Asbestos) | 1.50 | 525.00 |
| B25 | Fee Applications, Applicant - | 3.30 | 643.00 |
| B3 | Claims Analysis Obj. & Res. (Non-Asb) - | 1.30 | 455.00 |
| B36 | Plan and Disclosure Statement - | 12.50 | 4,315.00 |
| B37 | Hearings - | 2.00 | 700.00 |
| | **Total** | **38.20** | **$11,202.00** |

## SUMMARY BY TIMEKEEPER

| Timekeeper | Rate | Hours | Amount |
|---|---|---|---|
| Lisa L. Coggins | 290.00 | 1.80 | 522.00 |
| Regina Matozzo | 200.00 | 6.80 | 1,360.00 |
| Theodore J. Tacconelli | 350.00 | 24.40 | 8,540.00 |
| Legal Assistant - KC | 150.00 | 5.20 | 780.00 |
| **Total** | | **38.20** | **$11,202.00** |

## DISBURSEMENT SUMMARY

**Total Disbursements** **$292.71**

| Date | Description | Hours | Lawyer |
|---|---|---|---|
| Apr-01-11 | *Case Administration* - Review several notices of changes of address and forward same to KC | 0.30 | LLC |
| | *Case Administration* - Review dockets re: status of pending 3rd circuit, district court and adversary proceedings, memos to T. Tacconelli re: same | 0.40 | RM |
| | *Case Administration* - Review 4 miscellaneous certificates of no objection filed by Debtors | 0.10 | TJT |
| | *Case Administration* - Review Notice of Change of Address filed by Tarracon | 0.10 | TJT |
| | *Case Administration* - Review Notice of Disposition of Equity Securities filed by York Managed Holdings dated 3/1 | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review list of additional documents requested to be included in Joint Record on Appeal | 0.50 | TJT |
| | *Plan and Disclosure Statement* - Review Notice of Cross Appeal filed by MCC | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review Designation of Record/Issues on Appeal filed by MCC | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review Statement of Issues and Designation of Record on Appeal filed by Libby | 0.10 | TJT |
| | *Case Administration* - Memo from T. Tacconelli; update payment received chart; payment for Dec. 2010's fee request | 0.20 | KC |
| | *Case Administration* - Emails from LLC re: change of addresses for 2002 service list | 0.10 | KC |
| Apr-02-11 | *Case Administration* - Review daily memos | 0.10 | TJT |
| | *Case Administration* - Review Notice of Change of Address filed by Limo Inc. | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review Statement of Issues and Designation of Record on Appeal filed by AMH | 0.20 | TJT |
| | *Plan and Disclosure Statement* - Review Designation of Record/Issues on Appeal filed by GEICO | 0.10 | TJT |
| | *Plan and Disclosure Statement* - teleconference with committee member re: appeals in District Court | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review docket in appeal 11-199 | 0.20 | TJT |
| | *Plan and Disclosure Statement* - Review Statement of Issues and Designation of Record on Appeal filed by AXA Belgium | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review Statement of Issues and Designation of Record on Appeal filed by Garlock | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review 2/23 hearing transcript | 0.10 | TJT |
| Apr-04-11 | *Case Administration* - Review dockets re: status of pending 3rd circuit, district court and adversary proceedings, memos to T. Tacconelli re: same | 0.40 | RM |
| | *Case Administration* - Review main docket re: status for week ending 4/1/11; memo to T. Tacconelli and L. Coggins re: same | 0.40 | RM |
| | *Plan and Disclosure Statement* - Research transfer of insurance rights | 0.10 | RM |
| | *Case Administration* - Review Notice of Change of Address for National Analysts | 0.10 | TJT |
| | *Case Administration* - Research public access to judicial records as raised by Garlock | 0.40 | TJT |
| | *Case Administration* - Review Amended and Restated Notice of Disposition of Equity Securities filed by Merrill Lynch Investment | 0.10 | TJT |

| Date | Description | Hours | Initials |
|---|---|---|---|
| | Solutions dated 3/18 | | |
| | *Plan and Disclosure Statement* - Review order changing oral argument date, prepare correspondence to co-counsel re: same | 0.20 | TJT |
| | *Plan and Disclosure Statement* - Research Transfer of Insurance Rights to Trust | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review Notice of Filing Joint Record on Appeal | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review Joint Record on Appeal | 0.80 | TJT |
| | *Plan and Disclosure Statement* - Review Notice of Appearance by PD FCR in appeal | 0.10 | TJT |
| Apr-05-11 | *Case Administration* - Review case management memo re: week ending 4-1-2011 | 0.10 | LLC |
| | *Case Administration* - Emails to T. Tacconelli re: memos | 0.10 | RM |
| | *Case Administration* - Review case status memo for week ending 4/1 | 0.10 | TJT |
| | *Case Administration* - Review Notice of Change of Address for ENSR Corp. | 0.10 | TJT |
| | *Case Administration* - Review Certificate of No Objection re: Debtor's Motion to Implement 2011 LTIP | 0.10 | TJT |
| | *Case Administration* - Review Notice of Disposition of Equity Securities filed by York Managed Holdings, LLC dated 3/18 | 0.10 | TJT |
| Apr-06-11 | *Case Administration* - Review dockets re: status of pending 3rd circuit, district court and adversary proceedings, memos to T. Tacconelli re: same | 0.40 | RM |
| | *Case Administration* - Review daily memos | 0.10 | TJT |
| | *Case Administration* - Review amended 2019 statement by the David Law Firm | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review MCC's Counter Statement on Issues on Appeal | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review Appellee's Counter Designation of Record on Appeal | 0.20 | TJT |
| | *Case Administration* - Retrieve emails (9) from LLC with attached notices of address changes, review notices and 2002 list re: same | 0.20 | KC |
| Apr-07-11 | *Case Administration* - Review dockets re: status of pending 3rd circuit, district court and adversary proceedings, memos to T. Tacconelli re: same | 0.30 | RM |
| | *Case Administration* - Review daily memos | 0.10 | TJT |
| | *Case Administration* - Review amended Certificate of Counsel re: Debtor's Motion to Authorize 2011 LTIP | 0.10 | TJT |
| Apr-08-11 | *Case Administration* - Review notice of change of address and forward same to KC | 0.10 | LLC |
| | *Case Administration* - Review additional notice of change of address and forward same to KC | 0.10 | LLC |
| | *Case Administration* - Review dockets re: status of pending 3rd circuit, district court and adversary proceedings, memos to T. Tacconelli re: same | 0.30 | RM |
| | *Case Administration* - Review daily memos | 0.10 | TJT |
| | *Case Administration* - Review Notice of Change of Address for Constantine Partners | 0.10 | TJT |
| | *Case Administration* - Review Certificate of No Objection re: Debtor's Notice of Proposed Sale of Constriction Products Business Unit | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review correspondence from D. Boll re: documents for record on appeal | 0.10 | TJT |

| Date | Description | Hours | Initials |
|---|---|---|---|
| Apr-09-11 | *Case Administration* - Review daily memos | 0.10 | TJT |
| | *Case Administration* - Review four miscellaneous Certificates of No Objection filed by Debtors | 0.10 | TJT |
| | *Case Administration* - Review Order authorizing Debtors to Implement 2011 LTIP | 0.10 | TJT |
| | *Case Administration* - Review Debtor's Monthly Operating Report for February, 2011 | 0.40 | TJT |
| | *Case Administration* - Review Notice of Disposition of Equity Securities by York Managed Holdings dated 3/22 | 0.10 | TJT |
| | *Case Administration* - Review Notice of Change of Address for R&M Equipment Co. | 0.10 | TJT |
| Apr-11-11 | *Case Administration* - Review case management memo re: week ending 4-8-2011 | 0.10 | LLC |
| | *Case Administration* - Review agenda re: 4-18-2011 hearing | 0.10 | LLC |
| | *Case Administration* - Review dockets re: status of pending 3rd circuit, district court and adversary proceedings, memos to T. Tacconelli re: same | 0.30 | RM |
| | *Case Administration* - Review main docket re: status for week ending 4/8/11; memo to T. Tacconelli and L. Coggins re: same | 0.40 | RM |
| | *Plan and Disclosure Statement* - Research transfer of insurance rights | 0.10 | RM |
| | *Case Administration* - Review case status memo to for week ending 4/8 | 0.10 | TJT |
| | *Case Administration* - Review Debtor's Statement of amounts paid to OCP | 0.10 | TJT |
| | *Case Administration* - Review Notice of Intent to Purchase Equity Securities by York Managed Holdings, LLC dated 4/1 | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review Designation of Issues on Cross Appeal filed by MCC | 0.10 | TJT |
| | *Hearings* - Review agenda for 4/18 hearing | 0.10 | TJT |
| | *Case Administration* - Review two emails from LLC re: notices of change of address; review 2002 service list for changes to same | 0.20 | KC |
| Apr-12-11 | *Case Administration* - Review daily memos | 0.10 | TJT |
| | *Case Administration* - Review Notice of Change of Address for Elder Pipe and Supply Co. | 0.10 | TJT |
| | *Case Administration* - Review Notice of Intent to Purchase Equity Securities by York Multi-Strategy Fund, LP dated 4/11 | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review Counter Designation of Record of Appeal by Arrowood | 0.10 | TJT |
| | *Hearings* - Review correspondence from J. Sakalo re: 4/18 hearing coverage | 0.10 | TJT |
| Apr-13-11 | *Case Administration* - Review dockets re: status of pending 3rd circuit, district court and adversary proceedings, memos to T. Tacconelli re: same | 0.40 | RM |
| | *Case Administration* - Review daily memos | 0.10 | TJT |
| | *Case Administration* - Review Notice of Change of Address for Troy Chemical | 0.10 | TJT |
| | *Case Administration* - Review Notice of Intent to Purchase Equity Securities by York Capital Management LP dated 4/11 | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review Notice of Filing of Final Index to Joint Record on Appeal | 0.10 | TJT |
| Apr-14-11 | *Case Administration* - Review Notice of Change of Address for Roebuck & Associates | 0.10 | TJT |
| | *Hearings* - Prepare for 4/18 hearing | 0.10 | TJT |
| Apr-15-11 | *Case Administration* - Review notice of change of address and forward | 0.10 | LLC |

| Date | Description | Hours | Initials |
|---|---|---|---|
| | same to KC | | |
| | *Case Administration* - Review Notice of Intent to Purchase Equity Securities by Jorvik Multi-Strategy Master Find LP dated 4/11 | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Non-Asb)* -Review Debtors Motion for Authority to Enter Into Consent Order re: Zonolite Road Property in Atlanta with attachments | 0.80 | TJT |
| Apr-16-11 | *Case Administration* - Review Notice of Change of Address for Steel Fab | 0.10 | TJT |
| | *Case Administration* - Review Notice of Intent to Purchase Equity Securities by York Managed Holdings LLC dated 4/11 | 0.10 | TJT |
| | *Hearings* - Review Matters on Agenda for 4/18 hearing | 0.60 | TJT |
| Apr-18-11 | *Case Administration* - Review case management memo re: week ending 4-18-2011 | 0.10 | LLC |
| | *Case Administration* - Review dockets re: status of pending 3rd circuit, district court and adversary proceedings, memos to T. Tacconelli re: same | 0.40 | RM |
| | *Case Administration* - Review main docket re: status for week ending 4/15/11; memo to T. Tacconelli and L. Coggins re: same | 0.30 | RM |
| | *Plan and Disclosure Statement* - Research transfer of insurance rights | 0.10 | RM |
| | *Case Administration* - Review Case Status Memo to for week ending 4/15 | 0.70 | TJT |
| | *Committee, Creditors', Noteholders' or* -Review correspondence from J. Saklo re: committee counsel update | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Non-Asb)* -Review Debtor's objection to claim no. 150 by the Illinois Dept. of Revenue with attachment | 0.30 | TJT |
| | *Plan and Disclosure Statement* - Review correspondence from K. Makowski re: letter to J. Buckwalter | 0.10 | TJT |
| | *Hearings* - Prepare for and attend bankruptcy court | 1.10 | TJT |
| | *Case Administration* - Review email forwarded from LLC re: change of address; review 2002 service list re: same | 0.10 | KC |
| Apr-19-11 | *Case Administration* - Review dockets re: status of pending 3rd circuit, district court and adversary proceedings, memos to T. Tacconelli re: same | 0.40 | RM |
| | *Case Administration* - Review daily memos | 0.10 | TJT |
| | *Case Administration* - Review Notice of Intent to Purchase Equity Securities by York Credit Opportunity Fund, LP dated 4/11 | 0.10 | TJT |
| | *Committee, Creditors', Noteholders' or* teleconference with Committee member re: confirmation briefing schedule | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review letter from K. Makowski to Judge Buckwalter re: cross-appeal briefing | 0.10 | TJT |
| | *Fee Applications, Applicant* - Begin review/ draft/ revisions of prebill invoice for exhibit to March 2011 monthly fee app; to TJT for review | 0.30 | KC |
| Apr-20-11 | *Case Administration* - Review daily memos | 0.10 | TJT |
| | *Case Administration* - Review Notice of Intent to Purchase Equity Securities by Merrill Lynch Investment Solutions dated 4/11 | 0.10 | TJT |
| | *Case Administration* - Review three miscellaneous certificates of no objection filed by Debtors | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Non-Asb)* -Review Notice of Service of Supplemental Responses by Debtors to Neutocrete Discovery | 0.10 | TJT |
| Apr-21-11 | *Case Administration* - Confer with KC re: efiling confirmations for CNO's | 0.10 | LLC |
| | *Case Administration* - E-mail from Kathy Adams re: motion to submit under seal filed by certain Libby claimants | 0.10 | LLC |

| | | | |
|---|---|---|---|
| | *Fee Applications, Others* - Review Certificate of No Objection re: Bilzin Feb. 2011 fee app for filing | 0.10 | LLC |
| | *Fee Applications, Applicant* - Review Certificate of No Objection re: Feb. 2011 fee app for filing | 0.10 | LLC |
| | *Case Administration* - Review daily memos | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* Review CND ZAI Claimants Motion to Appoint CND ZAI Claim Administrator with attachments | 1.20 | TJT |
| | *Plan and Disclosure Statement* - Review BLG Motion to Exceed Page Limits on Brief | 0.10 | TJT |
| | *Fee Applications, Others* - Review docket for objections to Bilzin's Feb. 2011 monthly fee app | 0.10 | KC |
| | *Fee Applications, Others* - Draft CNO/ COS to Bilzin's Feb. 2011 monthly fee app | 0.20 | KC |
| | *Fee Applications, Others* - Prepare certificate of no objection to Bilzin's Feb. 2011 monthly fee application for filing, efile same | 0.20 | KC |
| | *Fee Applications, Others* - Service of certificate of no objection to Bilzin's Feb. 2011 monthly fee application | 0.10 | KC |
| | *Fee Applications, Others* - E-mail from Luisa Flores with attached fee app for March 2011, respond to same | 0.10 | KC |
| | *Fee Applications, Applicant* - Review docket for objections to Feb. 2011 monthly fee app | 0.10 | KC |
| | *Fee Applications, Applicant* - Draft CNO/ COS re: Feb. 2011 monthly fee app | 0.20 | KC |
| | *Fee Applications, Applicant* - Prepare Certificate of No Objection to February 2011 monthly fee application for filing, efile same | 0.20 | KC |
| | *Fee Applications, Applicant* - Service of certificate of no objection to Feb. 2011 monthly fee application | 0.10 | KC |
| Apr-22-11 | *Case Administration* - Review three miscellaneous certificates of no objection filed by Debtors | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* Review correspondence from J. Sakalo re: CND ZAI Claimants Motion to Appoint CND ZAI Claim Administrator | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review Libby Motion to File Document Under Seal | 0.10 | TJT |
| Apr-23-11 | *Case Administration* - Review Notice of Intent to Purchase Equity Securities by York Credit Opportunities Fund LP dated 4/11 | 0.10 | TJT |
| | *Fee Applications, Applicant* - Review and revise Ferry Joseph and Pearce March prebill | 0.50 | TJT |
| Apr-25-11 | *Case Administration* - Review case management memo re: week 4-22-11 | 0.10 | LLC |
| | *Case Administration* - E-mail from Cathy Adams re: Libby Claimant's brief | 0.10 | LLC |
| | *Case Administration* - Review dockets re: status of pending 3rd circuit, district court and adversary proceedings, memos to T. Tacconelli re: same | 0.40 | RM |
| | *Case Administration* - Review main docket re: status for week ending 4/22/11; memo to T. Tacconelli and L. Coggins re: same | 0.20 | RM |
| | *Plan and Disclosure Statement* - Research transfer of insurance rights | 0.10 | RM |
| | *Case Administration* - Review case status memo | 0.10 | TJT |
| | *Case Administration* - Review Debtors Quarterly Report of Settlements | 0.10 | TJT |
| | *Case Administration* - Review Debtors Quarterly Report of Asset Sales | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* correspondence with committee member re: California Department of General Services claims | 0.10 | TJT |
| | *Fee Applications, Applicant* - Review and further revise Ferry Joseph & | 0.10 | TJT |

| Date | Description | Hours | Staff |
|---|---|---|---|
| | Pearce March prebill | | |
| | *Fee Applications, Others* - Download email attachments from L. Flores re: Bilzin's March 2011 monthly fee application; draft cos of same | 0.20 | KC |
| | *Fee Applications, Applicant* - Revisions to prebill invoice for March monthly fee application | 0.20 | KC |
| | *Fee Applications, Applicant* - Additional revisions for March 2011 prebill invoice, to TJT for final review | 0.20 | KC |
| Apr-26-11 | *Case Administration* - Review daily memos | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review MCC's Opening Brief | 0.20 | TJT |
| | *Plan and Disclosure Statement* - Review MCC's Supplemental Appendix | 0.30 | TJT |
| | *Plan and Disclosure Statement* - Review BNSF's Opening Brief | 0.80 | TJT |
| | *Case Administration* - Update payment received chart with Sept. 2010 holdback payment received, consult with TJT re: July, August holdback status | 0.30 | KC |
| | *Fee Applications, Others* - Revisions to Bilzin's Notice of March 2011 monthly fee app, to LLC for review | 0.10 | KC |
| | *Fee Applications, Applicant* - Finalize March 2011 bill, prepare as exhibit for monthly fee application | 0.30 | KC |
| | *Fee Applications, Applicant* - Draft March 2011 monthly fee application, notice, and cos, to LLC for review | 0.30 | KC |
| Apr-27-11 | *Fee Applications, Others* - Review Bilzin March 2011 fee app for filing | 0.10 | LLC |
| | *Fee Applications, Applicant* - Review March 2011 fee app for filing | 0.10 | LLC |
| | *Case Administration* - Review dockets re: status of pending 3rd circuit, district court and adversary proceedings, memos to T. Tacconelli re: same | 0.50 | RM |
| | *Case Administration* - Review daily memos | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review GEICO/Republic Opening Brief and Addendum | 0.90 | TJT |
| | *Plan and Disclosure Statement* - Review AMH's Opening Brief | 2.40 | TJT |
| | *Case Administration* - Discussion with TJT re: additional holdback payments received (for July 2010 and August 2010); update payments received chart, to T. Tacconelli for review | 0.20 | KC |
| | *Fee Applications, Applicant* - Review January, February and March 2011 invoices and begin preparation of 40th quarterly fee application | 0.30 | KC |
| Apr-28-11 | *Case Administration* - Review dockets re: status of pending 3rd circuit, district court and adversary proceedings, memos to T. Tacconelli re: same | 0.40 | RM |
| | *Case Administration* - Review daily memos | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review Notice of Fling Exhibit F. to CND ZAI Claimants Motion to Appoint Claims Administrator | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review order granting BLG Motion to Exceed Page Limit | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review Garlock's Opening Brief | 1.40 | TJT |
| | *Fee Applications, Others* - Prepare Bilzin's March 2011 monthly fee application for filing, efile and service of same | 0.30 | KC |
| | *Fee Applications, Others* - Discussion with TJT re: e-filing of Bilzin fee applications | 0.10 | KC |
| | *Fee Applications, Applicant* - Prepare March 2011 monthly fee application for filing, efile and service of same | 0.30 | KC |
| Apr-29-11 | *Case Administration* - Review dockets re: status of pending 3rd circuit, district court and adversary proceedings, memos to T. Tacconelli re: same | 0.40 | RM |

| | | | |
|---|---|---|---|
| | *Case Administration* - Review daily memos | 0.10 | TJT |
| | *Case Administration* - Review three miscellaneous certificates of no objection filed by Debtors | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review AXA Belgium's Opening Brief | 1.00 | TJT |
| Apr-30-11 | *Claims Analysis Obj. & Res. (Non-Asb)* -Review Notice of Service of discovery responses by Neutocrete | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review her Majesty The Queen's Opening Brief | 0.90 | TJT |
| | Totals | 38.20 | |

**DISBURSEMENTS**

| | | |
|---|---|---|
| Apr-02-11 | Photocopy Cost | 0.50 |
| | Photocopy Cost | 0.70 |
| | Photocopy Cost | 0.50 |
| Apr-04-11 | Photocopy Cost | 0.60 |
| | Photocopy Cost | 4.00 |
| Apr-06-11 | Cost Advance - West Law - Legal Research December Acct #1000634693; Inv #0822235463 | 1.91 |
| Apr-16-11 | Photocopy Cost | 0.90 |
| Apr-20-11 | Cost Advance - Pacer Service Center - 1/1/11 - 3/31/11 (TJT) Account # FJ0093 | 39.52 |
| | Cost Advance - First State Deliveries - hand delivery | 6.50 |
| Apr-21-11 | Photocopy Cost | 1.00 |
| Apr-25-11 | Cost Advance - Wilmington Trust Company - courtcall | 184.00 |
| Apr-26-11 | Photocopy Cost | 1.20 |
| | Photocopy Cost | 0.60 |
| | Photocopy Cost | 1.30 |
| | Photocopy Cost | 0.90 |
| Apr-27-11 | Cost Advance - Pacer Service Center - 1/1/11 - 3/31/11 (RM) Account # FJ0497 | 22.32 |
| | Cost Advance - Pacer Service Center - 1/1/11 - 3/31/11 (RSM) Account # FJ0091 | 9.92 |
| | Cost Advance - Pacer Service Center - 1/1/11 - 3/31/11 (JCP) Account # FJ0006 | 2.64 |
| Apr-28-11 | Photocopy Cost | 7.20 |
| | Cost Advance - First State Deliveries - hand delivery | 6.50 |
| | Totals | $292.71 |

**Total Fees & Disbursements** **$11,494.71**

***Ferry, Joseph & Pearce, P.A.***
824 Market Street, Suite 1000
P.O. Box 1351
Wilmington, DE 19899

Ph:(302) 575-1555 Fax: (302) 575-1714

WR Grace PD Committee

May 1, 2011 to May 31 2011
Inv #: 39810

**RE:** WR Grace PD Committee

## SUMMARY BY TASK

| Task | | Hours | Amount |
|---|---|---|---|
| B14 | Case Administration - | 16.60 | 4,371.00 |
| B18 | Fee Applications, Others - | 2.00 | 314.00 |
| B2 | Claims Analysis Obj. & Res. (Asbestos) | 0.20 | 70.00 |
| B25 | Fee Applications, Applicant - | 4.80 | 856.00 |
| B3 | Claims Analysis Obj. & Res. (Non-Asb) - | 0.10 | 35.00 |
| B36 | Plan and Disclosure Statement - | 14.70 | 4,983.00 |
| B37 | Hearings - | 0.40 | 140.00 |
| | **Total** | **38.80** | **$10,769.00** |

## SUMMARY BY TIMEKEEPER

| Timekeeper | Rate | Hours | Amount |
|---|---|---|---|
| Lisa L. Coggins | 290.00 | 2.10 | 609.00 |
| Regina Matozzo | 200.00 | 8.70 | 1,740.00 |
| Theodore J. Tacconelli | 350.00 | 21.10 | 7,385.00 |
| Legal Assistant - KC | 150.00 | 6.90 | 1,035.00 |
| **Total** | | **38.80** | **$10,769.00** |

## DISBURSEMENT SUMMARY

| | |
|---|---|
| **Total Disbursements** | **$728.46** |

| Date | Description | Hours | Lawyer |
|---|---|---|---|
| May-02-11 | *Case Administration* - Review case management memo re: week ending 4-29-2011 | 0.10 | LLC |
| | *Case Administration* - Review dockets re: status of pending 3rd circuit, district court and adversary proceedings, memos to T. Tacconelli re: same | 0.20 | RM |
| | *Case Administration* - Review Notice of Intent to Purchase Equity Securities by York Managed Holdings LLC dated 4/28 | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review Stipulation between Debtors and CNA re: cure under Plan | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review State of Montana's Opening Brief | 1.30 | TJT |
| May-03-11 | *Case Administration* - Review notice of address change and forward same to KC | 0.10 | LLC |
| | *Case Administration* - Review main docket re: status for week ending 4/29/11; memo to T. Tacconelli and L. Coggins re: same | 0.20 | RM |
| | *Case Administration* - Email memos from 5/2/11 | 0.10 | RM |
| | *Case Administration* - Review dockets re: status of pending 3rd circuit, district court and adversary proceedings, memos to T. Tacconelli re: same | 0.10 | RM |
| | *Plan and Disclosure Statement* - Research transfer of insurance rights | 0.10 | RM |
| | *Case Administration* - Review daily memos | 0.10 | TJT |
| | *Case Administration* - Review Fee Auditor's Final Report re: Orrick 39th Interim Period | 0.10 | TJT |
| | *Case Administration* - Review case status memo for week ending 4/29 | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review order granting AMH's Motion to Exceed Page Limits | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review order granting Libby's Motion to File Under Seal | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review Libby Opening Brief and review certain citations to confirmation hearing transcripts | 2.60 | TJT |
| | *Hearings* - Review order rescheduling 5/23 Omnibus hearing, prepare correspondence to co-counsel re: same | 0.20 | TJT |
| May-04-11 | *Case Administration* - Review dockets re: status of pending 3rd circuit, district court and adversary proceedings, memos to T. Tacconelli re: same | 0.40 | RM |
| | *Case Administration* - Review daily memos | 0.10 | TJT |
| | *Case Administration* - Review Notice of Change of Address for Standard Services Co. | 0.10 | TJT |
| | *Case Administration* - Review Fee Auditor's Final Report re: K&E 39th Interim Period | 0.10 | TJT |
| | *Case Administration* - Review Notice of Disposition of Equity Securities by York Capital Mgt., LP dated 5/3 | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Start reviewing BLG/USCC Opening Brief | 0.30 | TJT |
| | *Hearings* - review correspondence from J. Sakalo re: 5/23 hearing date and time change | 0.10 | TJT |
| | *Case Administration* - Notice of change of address forwarded from LLC; review 2002 service list re: same | 0.10 | KC |
| May-05-11 | *Case Administration* - Review dockets re: status of pending 3rd circuit, district court and adversary proceedings, memos to T. Tacconelli re: | 0.40 | RM |

| Date | Description | Hours | Initials |
|---|---|---|---|
| | same | | |
| | *Case Administration* - Review daily memos | 0.10 | TJT |
| | *Case Administration* - confer with S. Krepps re: 5/23 hearing date and time change | 0.10 | TJT |
| | *Case Administration* - Continue reviewing BLG/USCC Opening Brief | 0.80 | TJT |
| | *Case Administration* - Review Notice of Disposition of Equity Securities by York Managed Holdings LLC dated 5/3 | 0.10 | TJT |
| May-06-11 | *Case Administration* - Review dockets re: status of pending 3rd circuit, district court and adversary proceedings, memos to T. Tacconelli re: same | 0.30 | RM |
| | *Case Administration* - Review daily memos | 0.10 | TJT |
| | *Case Administration* - Review Fee Auditor Final Report re: PWC 39th Interim Period | 0.10 | TJT |
| | *Case Administration* - Review Notice of Disposition of Equity Securities by York Mult-Strategy Master Fund, LP dated 5/3 | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Continue reviewing BLG/USCC Opening Brief | 0.70 | TJT |
| May-07-11 | *Case Administration* - Review three miscellaneous Certificates of No Objection filed by Debtors | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Finish reviewing BLG/USCC Opening Brief | 1.00 | TJT |
| May-09-11 | *Case Administration* - Review case management memo re: week ending 05-06-2011 | 0.10 | LLC |
| | *Case Administration* - Review dockets re: status of pending 3rd circuit, district court and adversary proceedings, memos to T. Tacconelli re: same | 0.40 | RM |
| | *Case Administration* - Review main docket re: status for week ending 5/6/11; memo to T. Tacconelli and L. Coggins re: same | 0.20 | RM |
| | *Plan and Disclosure Statement* - Research transfer of insurance rights | 0.30 | RM |
| | *Case Administration* - Review case status memo for week ending 5/6 | 0.10 | TJT |
| | *Case Administration* - Review Debtor's Monthly Operating Report for March, 2011 | 0.10 | TJT |
| | *Case Administration* - Review Notice of Disposition of Equity Securities by Jorvik Multi-Strategy Master Fund, LP dated 5/3 | 0.10 | TJT |
| | Claims Analysis Obj. & Res. (Non-Asb) -Review Response by Illinois Department of Revenue to Debtor's Objection to Claim no. 150 | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Research re: Transfer of Insurance Policies to PI Trust re: new 3rd Circuit Opinion in Global Industrial Technologies | 1.00 | TJT |
| | *Plan and Disclosure Statement* - Prepare correspondence to co-counsel re: new 3rd Circuit Opinion on transfer of Insurance Policies to 524g trusts | 0.30 | TJT |
| May-10-11 | *Case Administration* - Review notice of address change and forward same to KC | 0.10 | LLC |
| | *Case Administration* - Review additional notice of address change and forward same to KC | 0.10 | LLC |
| | *Case Administration* - Review dockets re: status of pending 3rd circuit, district court and adversary proceedings, memos to T. Tacconelli re: same | 0.40 | RM |
| | *Case Administration* - Review daily memos | 0.10 | TJT |
| | *Case Administration* - Review Certificates of No Objection filed by Debtors re: Motion to Approve Consent Order for Zonolite Road Site | 0.10 | TJT |

| Date | Description | Hours | Atty |
|---|---|---|---|
| | *Case Administration* - Review Notice of Change of Address for Seyfarth Shaw | 0.10 | TJT |
| | *Case Administration* - Review correspondence from B. Ruhlander re: Fee Auditor's Combined Final Report for 39th Interim Period re: no objections | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* Review Certificate of No Objection filed by CND ZAI Claimants re: CND ZAI Claimants Motion to Appoint CND ZAI Claims Administrator | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review Notice of filing Libby Claimants Key ID | 0.10 | TJT |
| May-11-11 | *Case Administration* - E-mail from B. Ruhlander re: fee auditors combined final report and review same | 0.20 | LLC |
| | *Case Administration* - Review dockets re: status of pending 3rd circuit, district court and adversary proceedings, memos to T. Tacconelli re: same | 0.40 | RM |
| | *Case Administration* - Review dockets re: status of pending 3rd circuit, district court and adversary proceedings, memos to T. Tacconelli re: same | 0.40 | RM |
| | *Case Administration* - Review daily memos | 0.10 | TJT |
| | *Case Administration* - Review Order authorizing Debtors to enter into Consent Order for Zonolite Road Site | 0.10 | TJT |
| | *Case Administration* - Review Notice of Change of Address for Fink & Carney | 0.10 | TJT |
| | *Case Administration* - Review Notice of Disposition of Equity Securities by York Credit Opportunities Fund, LP dated 5/3 | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* Review Order granting CND ZAI Claimants Motion to Appoint CND ZAI Claims Administrator | 0.10 | TJT |
| | *Case Administration* - Review (2) notices of change of address; review and update 2002 service list accordingly | 0.20 | KC |
| May-12-11 | *Case Administration* - Review daily memos | 0.10 | TJT |
| | *Case Administration* - Review Fee Auditor's Final Report re: 39th Interim Period re: no Objections | 0.10 | TJT |
| | *Case Administration* - Review three miscellaneous Certificates of No Objection filed by Debtors | 0.10 | TJT |
| | *Case Administration* - Review Notice of Disposition of Equity Securities by Merrill Lynch Investment Solutions dated 5/3 | 0.10 | TJT |
| May-13-11 | *Case Administration* - Review Notice of Withdrawal of Objection by Stanley Mandel firm to Amended Motion by Garlock for Access to 2019 Statements | 0.10 | TJT |
| | *Case Administration* - Review Notice of Disposition of Equity Securities by York Credit Opportunities Master Fund dated 5/3 | 0.10 | TJT |
| May-14-11 | *Case Administration* - Review daily memos | 0.10 | TJT |
| May-16-11 | *Case Administration* - Review notice of address change and forward same to KC | 0.10 | LLC |
| | *Case Administration* - Review case management memo re: week ending 5-13-2011 | 0.10 | LLC |
| | *Case Administration* - Review dockets re: status of pending 3rd circuit, district court and adversary proceedings, memos to T. Tacconelli re: same | 0.40 | RM |
| | *Case Administration* - Review main docket re: status for week ending 5/13/11; memo to T. Tacconelli and L. Coggins re: same | 0.20 | RM |
| | *Plan and Disclosure Statement* - Research transfer of insurance rights | 0.10 | RM |

| Date | Description | Hours | Initials |
|---|---|---|---|
| | *Case Administration* - Review Case Status Memo for week ending 5/13 | 0.10 | TJT |
| | *Case Administration* - Review Notice of Change of address for Blastech, Inc | 0.10 | TJT |
| | *Case Administration* - Review change of address notification forwarded by LLC; review of 2002 service list re: same | 0.20 | KC |
| | *Fee Applications, Others* - E-mail to L. Flores re: Bilzin Quarterly fee application for Jan, Feb., March 2011 | 0.10 | KC |
| | *Fee Applications, Others* - E-mail from L. Flores re: status of Bilzin quarterly fee application for Jan, Feb, March 2011 | 0.10 | KC |
| May-17-11 | *Case Administration* - Review notice of agenda re: cancelled hearing for May 25, 2011 | 0.10 | LLC |
| | *Case Administration* - Review dockets re: status of pending 3rd circuit, district court and adversary proceedings, memos to T. Tacconelli re: same | 0.40 | RM |
| | *Case Administration* - Review daily memos | 0.10 | TJT |
| | *Hearings* - Review Agenda for 5/25 hearing | 0.10 | TJT |
| | *Case Administration* - Receipt of check for Jan 2011 fee app; update payments received chart accordingly; to TJT for review | 0.20 | KC |
| | *Fee Applications, Others* - Begin draft of CNO re: Bilzin's March 2011 fee application; cos of same | 0.20 | KC |
| | *Fee Applications, Applicant* - Begin draft of CNO re: March 2011 fee application; cos of same | 0.20 | KC |
| | *Fee Applications, Applicant* - Calculations and draft of 40th Quarterly fee application for Jan, Feb, March 2011 and related documents | 1.00 | KC |
| May-18-11 | *Case Administration* - Review dockets re: status of pending 3rd circuit, district court and adversary proceedings, memos to T. Tacconelli re: same | 0.40 | RM |
| | *Case Administration* - Review daily memos | 0.10 | TJT |
| | *Case Administration* - Confer with S. Krepps re: 5/25 hearing cancelled | 0.10 | TJT |
| | *Fee Applications, Applicant* - Prepare COS for 40th Quarterly fee application using updated 2002 service list; prepare labels for service of same | 0.30 | KC |
| | *Fee Applications, Applicant* - Prepare exhibit B, statements, for 40th Quarterly fee application for Jan, Feb, March 2011; fee application to LLC for review | 0.20 | KC |
| May-19-11 | *Case Administration* - Review dockets re: status of pending 3rd circuit, district court and adversary proceedings, memos to T. Tacconelli re: same | 0.40 | RM |
| | *Case Administration* - Review daily memos | 0.10 | TJT |
| | *Case Administration* - Review Debtor's Motion to Amend Foreign Holding Co. Order with attachment | 0.20 | TJT |
| | *Case Administration* - Review Amended 2019 Statement by Barron & Budd | 0.10 | TJT |
| May-20-11 | *Fee Applications, Others* - Review Certificate of No Objection re: Bilzin March 2011 fee app for filing | 0.10 | LLC |
| | *Fee Applications, Applicant* - Review 40th quarterly fee app for filing and confer with KC re: same | 0.20 | LLC |
| | *Fee Applications, Applicant* - Review CNO re: March 2011 fee app for filing | 0.10 | LLC |
| | *Case Administration* - Review Daily Memos | 0.10 | TJT |
| | *Fee Applications, Others* -Docket review re: objections to Bilzin's March 2011 fee application | 0.10 | KC |

| Date | Description | Hours | Initials |
|---|---|---|---|
| | *Fee Applications, Others* - Prepare Bilzin's March 2011 monthly fee application (119th) for filing; efile and service of same | 0.50 | KC |
| | *Fee Applications, Applicant* - Docket review re: objections to March 2011 fee application | 0.10 | KC |
| | *Fee Applications, Applicant* - Prepare March 2011 monthly fee application for filing, efile and service of same | 0.30 | KC |
| | *Fee Applications, Applicant* - Revisions to and preparation of 40th Quarterly fee application for filing | 0.20 | KC |
| | *Fee Applications, Applicant* - Efile of 40th Quarterly fee application | 0.20 | KC |
| | *Fee Applications, Applicant* - Service of 40th Quarterly fee application; coordinate service of notice of same to parties on 2002 service list | 0.30 | KC |
| May-21-11 | *Case Administration* - Review three miscellaneous certificates of no objection filed by Debtors | 0.10 | TJT |
| May-23-11 | *Case Administration* - Review dockets re: status of pending 3rd circuit, district court and adversary proceedings, memos to T. Tacconelli re: same | 0.40 | RM |
| | *Case Administration* - Review three miscellaneous certificates of no objection filed by Debtors | 0.10 | TJT |
| May-24-11 | *Case Administration* - Review case management memo re: week ending 5-20-2011 | 0.10 | LLC |
| | *Case Administration* - Review main docket re: status for week ending 5/20/11; memo to T. Tacconelli and L. Coggins re: same | 0.20 | RM |
| | *Case Administration* - Review dockets re: status of pending 3rd circuit, district court and adversary proceedings, memos to T. Tacconelli re: same | 0.40 | RM |
| | *Plan and Disclosure Statement* - Research transfer of insurance rights | 0.10 | RM |
| | *Case Administration* - Review daily memos | 0.10 | TJT |
| | *Case Administration* - Review Case Status Memo for week ending 5/16 | 0.10 | TJT |
| | *Case Administration* - Review four miscellaneous certificates of no objection filed by Debtors | 0.10 | TJT |
| | *Fee Applications, Applicant* - Review and revise Ferry Joseph & Pearce April prebill | 0.40 | TJT |
| | *Plan and Disclosure Statement* - Review correspondence from J. Baer re: Appellee's briefs | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review correspondence from D. Rosendorf re: Appellee's briefs | 0.10 | TJT |
| | *Fee Applications, Applicant* - Begin review/ draft/ revisions of prebill invoice for exhibit to April 2011 monthly fee application; to TJT for review | 0.20 | KC |
| May-25-11 | *Case Administration* - Review notice of address change and forward same to KC | 0.10 | LLC |
| | *Plan and Disclosure Statement* - E-mail from M. DeCarli re: Traveller's Casualty brief | 0.10 | LLC |
| | *Case Administration* - Review dockets re: status of pending 3rd circuit, district court and adversary proceedings, memos to T. Tacconelli re: same | 0.40 | RM |
| | *Case Administration* - Review Daily Memos | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review further correspondence from J. Baer re: Appellee's briefs | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review correspondence from J. O'Neill re: Appellee's Motion to File Consolidated Briefing | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review Appellee's Motion to File | 0.10 | TJT |

| Date | Description | Hours | Initials |
|---|---|---|---|
| | Consolidated Briefing | | |
| | *Plan and Disclosure Statement* - Review CNA's Answering Brief re: Libby Claimants and BNSF | 1.20 | TJT |
| | *Plan and Disclosure Statement* - Review Travelers Answering Brief re: Libby Claimants | 0.50 | TJT |
| | *Fee Applications, Applicant* - Revisions to invoice for April 2011 monthly fee app | 0.10 | KC |
| May-26-11 | *Plan and Disclosure Statement* - E-mail from Y. Dalton re: Arrowwood's brief in response to the Libby appeal | 0.10 | LLC |
| | *Case Administration* - Review daily memos | 0.10 | TJT |
| | *Case Administration* - Review address change for Fluid Components | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review MCC's Answering Brief re: Libby Claimants | 0.40 | TJT |
| | *Plan and Disclosure Statement* - Review MCC's Cross Appeal Opening Brief | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review PDFCR's Answering Brief re: AMH | 0.10 | TJT |
| May-27-11 | *Case Administration* - Review dockets re: status of pending 3rd circuit, district court and adversary proceedings, memos to T. Tacconelli re: same | 0.40 | RM |
| | *Plan and Disclosure Statement* - Research transfer of insurance right | 0.20 | RM |
| | *Case Administration* - Review daily memos | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Start reviewing Appellee's Answering Brief re: insurers | 0.50 | TJT |
| | *Case Administration* - Review notice of address change forwarded from LLC; review 2002 service list re: same | 0.10 | KC |
| | *Fee Applications, Applicant* - Begin preparation of finalizing invoice for exhibit A of April 2011 monthly fee application | 0.20 | KC |
| May-29-11 | *Case Administration* - Review daily memos | 0.10 | TJT |
| | *Case Administration* - Review three miscellaneous certificates of no objection filed by Debtors | 0.10 | TJT |
| | *Case Administration* - Review Notice of Change of address for G. Munoz | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Finish review of Appellee's Answering Brief re: Insurers | 0.70 | TJT |
| | *Plan and Disclosure Statement* - Start review of Appellee's Answering Brief re: Bank Lenders | 0.20 | TJT |
| May-31-11 | *Case Administration* - Review notice of address change and forward same to KC | 0.10 | LLC |
| | *Case Administration* - Review additional notice of address change and forward to KC | 0.10 | LLC |
| | *Fee Applications, Applicant* - Review April 2011 fee app for filing | 0.10 | LLC |
| | *Case Administration* - Review dockets re: status of pending 3rd circuit, district court and adversary proceedings, memos to T. Tacconelli re: same | 0.40 | RM |
| | *Case Administration* - Review main docket re: status for week ending 5/27/11; memo to T. Tacconelli and L. Coggins re: same | 0.20 | RM |
| | *Plan and Disclosure Statement* - Research transfer of insurance rights | 0.20 | RM |
| | *Case Administration* - Review Case Status Memo for week ending 5/27 | 0.10 | TJT |
| | *Case Administration* - Review Notice of Change of Address for Rhodia, Inc. | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Continue reviewing Appellee's | 1.70 | TJT |

| Description | Hours | Initials |
|---|---|---|
| Answering Brief re: Bank Lenders | | |
| *Case Administration* - Retrieve (2) emails forwarded from LLC re: changes of address; review and revise 2002 service list re: same | 0.20 | KC |
| *Fee Applications, Others* - Email to L. Flores re: Bilzin monthly fee application for April 2011 and status inquiry re: quarterly fee application for the period of Jan -March 2011 | 0.10 | KC |
| *Fee Applications, Others* - Response e-mail from L. Flores re: status inquiry re: quarterly fee application of Bilzin for Jan- March 2011 | 0.10 | KC |
| *Fee Applications, Others* - Retrieve e-mail from L. Flores with attachment of Bilzin's 40th quarterly fee application; download document | 0.10 | KC |
| *Fee Applications, Others* - Review Bilzin April 2011 monthly fee application; draft notice, certificate of service, prepare exhibits re: same; to LLC for review | 0.60 | KC |
| *Fee Applications, Applicant* - Finish preparation of invoice exhibit A of April 2011 monthly fee application | 0.20 | KC |
| *Fee Applications, Applicant* - Draft notice, certificate of service, April 2011 monthly fee application; to LLC for review | 0.30 | KC |
| *Fee Applications, Applicant* - Prepare April 2011 monthly fee application documents for filing; efile and service of same | 0.20 | KC |
| Totals | 38.80 | |

## DISBURSEMENTS

| Date | Description | Amount |
|---|---|---|
| May-18-11 | Photocopy Cost | 1.20 |
| | Photocopy Cost | 1.10 |
| | Photocopy Cost | 1.20 |
| May-20-11 | Photocopy Cost | 9.80 |
| | Photocopy Cost | 1.20 |
| | Photocopy Cost | 0.80 |
| | Photocopy Cost | 0.70 |
| | Cost Advance - Wilm Trust - court call | 51.00 |
| May-23-11 | Cost Advance - Lexis Nexis - Legal research March (Account # 1402RF; Inv # 1104380666) | 25.00 |
| May-26-11 | Photocopy Cost | 1.00 |
| | Photocopy Cost | 0.80 |
| | Cost Advance - First State Deliveries - 2 hand deliveries 5/20/11 | 15.00 |
| May-27-11 | Photocopy Cost | 0.90 |
| | Cost Advance - Blue Marble - hand deliveries (Inv # 15585) | 213.75 |
| May-31-11 | Photocopy Cost | 0.90 |
| | Photocopy Cost | 0.60 |
| | Photocopy Cost | 0.90 |
| | Photocopy Cost | 1.70 |
| | Photocopy Cost | 1.30 |
| | Photocopy Cost | 3.40 |
| | Cost Advance - Blue Marble - copies/service (Inv # 51023) | 396.21 |
| | Totals | $728.46 |

**Total Fees & Disbursements** **$11,497.46**

**Ferry, Joseph & Pearce, P.A.**
824 Market Street, Suite 1000
P.O. Box 1351
Wilmington, DE 19899

Ph:(302) 575-1555 Fax: (302) 575-1714

WR Grace PD Committee June 1, 2011 to June 30, 2011

Inv #: 40138

**RE:** WR Grace PD Committee

## SUMMARY BY TASK

| Task | | Hours | Amount |
|---|---|---|---|
| B14 | Case Administration - | 14.70 | 3,750.00 |
| B18 | Fee Applications, Others - | 3.60 | 624.00 |
| B25 | Fee Applications, Applicant - | 2.90 | 537.00 |
| B3 | Claims Analysis Obj. & Res. (Non-Asb) - | 2.50 | 875.00 |
| B35 | Travel/Non-working - | 4.00 | 700.00 |
| B36 | Plan and Disclosure Statement - | 22.80 | 7,920.00 |
| B37 | Hearings - | 8.70 | 3,045.00 |
| | **Total** | **59.20** | **$17,451.00** |

## SUMMARY BY TIMEKEEPER

| Timekeeper | Rate | Hours | Amount |
|---|---|---|---|
| Lisa L. Coggins | 290.00 | 2.90 | 841.00 |
| Regina Matozzo | 200.00 | 6.90 | 1,380.00 |
| Theodore J. Tacconelli | 175.00 | 4.00 | 700.00 |
| Theodore J. Tacconelli | 350.00 | 38.60 | 13,510.00 |
| Legal Assistant - KC | 150.00 | 6.80 | 1,020.00 |
| **Total** | | **59.20** | **$17,451.00** |

## DISBURSEMENT SUMMARY

**Total Disbursements** **$887.20**

| Date | Description | Hours | Lawyer |
|---|---|---|---|
| Jun-01-11 | *Fee Applications, Others* - Review Bilzin 40th Quarterly fee app and confer with KC re: same | 0.20 | LLC |
| | *Case Administration* - Review dockets re: status of pending 3rd circuit, district court and adversary proceedings, memos to T. Tacconelli re: same | 0.40 | RM |
| | *Case Administration* - Review daily memos | 0.10 | TJT |
| | *Case Administration* - Review Supplemental 2019 Statement by Cooney Conway | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Confer with R. Matozzo re: Insurance Transfer to PI Trust research | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Complete review of Appellee's Answering Brief re: Bank Lenders including exhibits | 1.80 | TJT |
| | *Plan and Disclosure Statement* - Review Arrowwood's Answering Brief re: Libby | 0.20 | TJT |
| | *Case Administration* - Memo from T. Tacconelli and update recent payment received chart accordingly | 0.20 | KC |
| | *Fee Applications, Others* - Revision to Bilzin 40th Quarterly fee app; prepare fee application and exhibits for efiling | 0.30 | KC |
| | *Fee Applications, Others* - Efile and service of Bilzin's 40th Quarterly fee application | 0.30 | KC |
| | *Fee Applications, Others* - Call to and email Blue Marble re: service of notice of Bilzin's 40th Quarterly fee application to 2002 service list | 0.10 | KC |
| Jun-02-11 | *Case Administration* - Review daily memos | 0.10 | TJT |
| | *Case Administration* - Review Notice of Disposition of Equity Securities by York Capital Management LP dated 5/31 | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Start review of Appellee's Main Answering Brief | 1.80 | TJT |
| | *Fee Applications, Others* - E-mail from L. Flores re: Bilzin's April 2011 monthly fee application; download attachments and begin review of same | 0.30 | KC |
| Jun-03-11 | *Case Administration* - Review dockets re: status of pending 3rd circuit, district court and adversary proceedings, memos to T. Tacconelli re: same | 0.40 | RM |
| | *Case Administration* - Review Notice of Disposition of Equity Securities by York Managed Holdings, LLC dated 5/31 | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Continue review of Appellee's Main Answering Brief | 1.90 | TJT |
| | *Fee Applications, Others* - Revisions to notice of Bilzin's April 2011 monthly fee application | 0.10 | KC |
| | *Fee Applications, Others* - Draft cos for Bilzin's April 2011 monthly fee application | 0.10 | KC |
| Jun-04-11 | *Case Administration* - Review daily memos | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Non-Asb)* -Review letter filed with court re: NY Hillside claim objection | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Non-Asb)* -Review Notice of Claim Settlement re: EPA/Curtis Bay with attachment | 0.70 | TJT |
| | *Plan and Disclosure Statement* - Review Notice of Filing Conformed Answering Brief re: Bank Lenders | 0.10 | TJT |
| Jun-06-11 | *Case Administration* - Review case management memo re: week ending June 3, 2011 | 0.10 | LLC |
| | *Fee Applications, Others* - Review Bilzin April 2011 fee app for filing | 0.10 | LLC |

| Date | Description | Hours | Initials |
|---|---|---|---|
| | *Case Administration* - Review dockets re: status of pending 3rd circuit, district court and adversary proceedings, memos to T. Tacconelli re: same | 0.40 | RM |
| | *Case Administration* - Review main docket re: status for week ending 6/3/11; memo to T. Tacconelli and L. Coggins re: same | 0.20 | RM |
| | *Plan and Disclosure Statement* - Research transfer of insurance rights | 0.10 | RM |
| | *Case Administration* - Review Case Status Memo for week ending 6/3 | 0.10 | TJT |
| | *Case Administration* - Review Amended 2019 Statement by E. Moody | 0.10 | TJT |
| | *Case Administration* - Review Notice of Disposition of Equity Securities by Jorvik Multi-Strategy Fund, LP dated 5/31 | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Confer with R. Matozzo re: Transfer of Insurance Rights to PI Trust research | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Continue reviewing Appellee's Main Answering Brief | 1.80 | TJT |
| | *Fee Applications, Others* - Revisions to and preparation of Bilzin's 118th monthly fee application for April 2011 for filing | 0.20 | KC |
| | *Fee Applications, Others* - Efile and service of Bilzin's 118th monthly fee application for April 2011 | 0.20 | KC |
| Jun-07-11 | *Case Administration* - Review notice of address change and forward same to KC | 0.10 | LLC |
| | *Case Administration* - Review additional notice of address change and forward same to KC | 0.10 | LLC |
| | *Case Administration* - Review additional notice of address change and forward same to KC | 0.10 | LLC |
| | *Case Administration* - Review dockets re: status of pending 3rd circuit, district court and adversary proceedings, memos to T. Tacconelli re: same | 0.40 | RM |
| | *Case Administration* - Review daily memos | 0.10 | TJT |
| | *Case Administration* - Review Notice of Address Change for Xytel Co. | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Non-Asb)* -Review Order re: claim no. 2114 by NY Hillside | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Continue reviewing Appellee's Main Ansering Brief | 2.20 | TJT |
| Jun-08-11 | *Case Administration* - Review dockets re: status of pending 3rd circuit, district court and adversary proceedings, memos to T. Tacconelli re: same | 0.40 | RM |
| | *Case Administration* - Review daily memos | 0.10 | TJT |
| | *Case Administration* - Review Notice of Address Change for Eldex Labs | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Continue reviewing Appellee's Main Answering Brief | 0.50 | TJT |
| | *Plan and Disclosure Statement* - Review Libby objection to Appellee's Motion for Consolidated Briefing and Cross Motion to File Reply | 0.10 | TJT |
| | *Case Administration* - Review (3) e-mails forwarded from LLC with attached notices of change of address; review 2002 service list re: same | 0.20 | KC |
| | *Case Administration* - Review notices of change of address; review 2002 list re: same | 0.20 | KC |
| Jun-09-11 | *Case Administration* - Review daily memos | 0.10 | TJT |
| | *Case Administration* - Review three miscellaneous certificates of no objection filed by Debtors | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Complete review of Appellee's Main Answering Brief | 2.30 | TJT |
| | *Plan and Disclosure Statement* - Review Debtor's Reply to Libby | 0.10 | TJT |

| Date | Description | Hours | Initials |
|---|---|---|---|
| | objection to Appellee's Motion for Consolidated Briefing and Cross Motion to File Reply | | |
| | *Plan and Disclosure Statement* - Review Libby Statement in Response to Debtor's Reply to Libby objection to Appellee's Motion for Consolidated Briefing and Cross Motion to File Reply | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Confer with R. Miller re: Libby briefing issue | 0.10 | TJT |
| | *Fee Applications, Applicant* - Begin draft of CNO for 40th Quarterly fee app and certificate of service for same | 0.20 | KC |
| Jun-10-11 | *Case Administration* - Review dockets re: status of pending 3rd circuit, district court and adversary proceedings, memos to T. Tacconelli re: same | 0.50 | RM |
| | *Case Administration* - Review Supplemental Declaration by Orrick | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review Garlock's Motion to File Reply | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review Garlock's Reply Brief | 0.50 | TJT |
| | *Plan and Disclosure Statement* - Review letter from Garlock to Judge Buckwalter's secretary re: Reply Brief | 0.10 | TJT |
| | *Fee Applications, Applicant* - Review docket for objections to 40th Quarterly fee application for Jan- March 2011 | 0.10 | KC |
| Jun-11-11 | *Case Administration* - Review daily memos | 0.10 | TJT |
| | *Case Administration* - Review Notice of Change of Address for K&K Enterprise, Inc. | 0.10 | TJT |
| | *Case Administration* - Review three miscellaneous Certificates of No Objection filed by Debtors | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Non-Asb)* -Review Notice of Claim Settlement re: Fosroc with attachment | 0.70 | TJT |
| Jun-13-11 | *Fee Applications, Applicant* - Review CNO re: quarterly fee app for filing of same | 0.10 | LLC |
| | *Case Administration* - Review Notice of Withdrawal of document by USCC | 0.10 | TJT |
| | *Fee Applications, Applicant* - Prepare CNO/ COS of 40th Quarterly fee application for efiling; efile and service of same | 0.30 | KC |
| Jun-14-11 | *Case Administration* - Review case management memo re: week ending 6-10-2011 | 0.10 | LLC |
| | *Case Administration* - Review dockets re: status of pending 3rd circuit, district court and adversary proceedings, memos to T. Tacconelli re: same | 0.40 | RM |
| | *Case Administration* - Review main docket re: status for week ending 6/10/11; memo to T. Tacconelli and L. Coggins re: same | 0.30 | RM |
| | *Plan and Disclosure Statement* - Research transfer of insurance rights | 0.10 | RM |
| | *Case Administration* - Review daily memos | 0.10 | TJT |
| | *Case Administration* - Review case Status Memo week ending 6/10 | 0.10 | TJT |
| Jun-15-11 | *Case Administration* - Review dockets re: status of pending 3rd circuit, district court and adversary proceedings, memos to T. Tacconelli re: same | 0.40 | RM |
| | *Case Administration* - Review daily memos | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review BLG/USCC Joint Motion for Leave to File Reply | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review Notice of Transmittal of ROA to District Court re: appeal by State of Montana | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review BLG/SCC Joint Reply Brief | 1.30 | TJT |
| Jun-16-11 | *Case Administration* - Review dockets re: status of pending 3rd circuit, | 0.40 | RM |

| Date | Description | Hours | Staff |
|---|---|---|---|
| | district court and adversary proceedings, memos to T. Tacconelli re: same | | |
| | *Case Administration* - Review daily memos | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review BLG/USCC Joint Motion for Leave to File Reply | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review Notice of Transmittal of ROA to District Court re: appeal by The Queen | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Confer with R. Miller re: BLG/USCC Joint Reply Brief | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review Debtors Objection to BLG/USCC Motion to File Joint Reply Brief | 0.60 | TJT |
| | *Plan and Disclosure Statement* - Review Order granting Plan Proponents Motion to File Consolidated Briefs | 0.10 | TJT |
| | Hearings - Review correspondence from J. O'Neill re: June Omnibus hearing change | 0.10 | TJT |
| Jun-17-11 | *Plan and Disclosure Statement* - Review BNSF Motion for Leave to file Reply and review Reply | 0.60 | TJT |
| | *Plan and Disclosure Statement* - Review Order granting Garlock's Motion for Leave to File Reply | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review Order granting BLG/USCC Motion for Leave to File Reply | 0.10 | TJT |
| | *Case Administration* - 2002 service list maintenance, Call from and to Eric Fako re: Nortel Networks receipt of pleadings, reviewed 2002 list accordingly | 0.20 | KC |
| Jun-18-11 | *Case Administration* - Review Certificate of No Objection re: Debtor's Motion to Amend Foreign Holding Co. Order | 0.10 | TJT |
| | *Case Administration* - Review Notice of Disposition of Equity Securities by York Managed Holdings, LLC | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review Order re: Libby Cross Motion for Leave to File Reply | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review Notice of Transmittal of Record on Appeal to District Court re: Libby Appeal 11-26 | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review Notice of Transmittal of Record on Appeal to District Court re: MCC Appeal 11/27 | 0.10 | TJT |
| Jun-20-11 | *Case Administration* - Review dockets re: status of pending 3rd circuit, district court and adversary proceedings, memos to T. Tacconelli re: same | 0.40 | RM |
| | *Plan and Disclosure Statement* - Research transfer of insurance rights | 0.10 | RM |
| | *Case Administration* - Review daily memos | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review BLG/USCC Notice of Supplemental Authority and review supplemental authority | 0.50 | TJT |
| | *Plan and Disclosure Statement* - Review Notice of Transmittal of Record on Appeal to District Court re: BNSF Appeal 11-28 | 0.10 | TJT |
| | *Fee Applications, Others* - Prepare draft of CNO and COS of Bilzin's 40th quarterly fee app for Jan- March 2011 | 0.20 | KC |
| | *Fee Applications, Applicant* - Prepare draft of CNO and COS of 120th monthly fee app | 0.20 | KC |
| Jun-21-11 | *Case Administration* - Review fee auditor's amended combined final report and e-mail to KC re: sending same to co counsel | 0.20 | LLC |
| | *Fee Applications, Applicant* - Review CNO re: April 2011 fee app for filing | 0.10 | LLC |
| | *Case Administration* - Review Fee Auditor's Amended Final Report re: | 0.10 | TJT |

| Date | Description | Hours | Staff |
|---|---|---|---|
| | 39 Interim Period re: no objections | | |
| | *Case Administration* - Review Debtor's Motion to File Auction Motion Under Seal | 0.30 | TJT |
| | *Plan and Disclosure Statement* - Review Notice of Transmittal of Record on Appeal to District Court re: GEICO Appeal 11-29 | 0.10 | TJT |
| | *Fee Applications, Applicant* - Review docket for objections to 120th Monthly fee app for April 2011 | 0.10 | KC |
| | *Fee Applications, Applicant* - Review email forwarded from LLC re: fee auditor's report re: 39th Interim fee application | 0.10 | KC |
| | *Fee Applications, Applicant* - Prepare Certificate of No Objection to April 2011 monthly fee application for efiling; file and service of same | 0.20 | KC |
| Jun-22-11 | *Case Administration* - Review notice of address change and forward same to KC | 0.10 | LLC |
| | *Fee Applications, Others* - Review CNO re: Bilzin's 40th Quarterly fee application and confer with KC re: filing of same | 0.10 | LLC |
| | *Case Administration* - Review two declarations re: Debtor's Motion to File Auction Motion Under Seal | 0.10 | TJT |
| | *Case Administration* - Review order granting Debtor's Motion to File Auction Motion Under Seal | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review Libby Reply Brief with attachment | 0.70 | TJT |
| | *Plan and Disclosure Statement* - Review Notice of Transmittal of Record on Appeal to District Court re: Anderson Memorial Hospital Appeal 11-30 | 0.10 | TJT |
| | *Case Administration* - Review e-mail from LLC re: notice of change of address; review 2002 service list re: same | 0.20 | KC |
| | *Fee Applications, Others* - Review docket for objections to Bilzin's 40th Quarterly fee app for Jan- March 2011 | 0.10 | KC |
| | *Fee Applications, Others* - Prepare Certificate of No Objection to Bilzin's 40th Quarterly fee app document for efiling; efile and service of same | 0.20 | KC |
| | *Fee Applications, Applicant* - Review draft statement invoice for May 2011 in preparation for monthly fee application and forward same to TJT | 0.20 | KC |
| Jun-23-11 | *Case Administration* - Review notice of address change and forward same to KC | 0.10 | LLC |
| | *Case Administration* - Review additional notice of address change and forward same to KC | 0.10 | LLC |
| | *Case Administration* - Review dockets re: status of pending 3rd circuit, district court and adversary proceedings, memos to T. Tacconelli re: same | 0.40 | RM |
| | *Case Administration* - Review daily memos | 0.10 | TJT |
| | *Case Administration* - Review Notice of Change of Address for Aeroglide Corp. | 0.10 | TJT |
| | *Case Administration* - Review correspondence from L. Oberholzer re: 39th Interim Period fee charts and review same | 0.20 | TJT |
| | *Plan and Disclosure Statement* - Review correspondence from J. O'Neill re: 6/28 hearing | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review Order granting BNSF's Motion for Leave to File Reply | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review correspondence from J. Sakalo re: 6/28 hearing coverage | 0.10 | TJT |

| Date | Description | Hours | Initials |
|---|---|---|---|
| | *Plan and Disclosure Statement* - Review Notice of Transmittal of Record on Appeal to District Court re: AXA Belgium Appeal 11-31 | 0.10 | TJT |
| | *Case Administration* - Retrieve (2) emails forwarded from LLC re: notices of change of address; review 2002 list re: same | 0.20 | KC |
| | *Fee Applications, Others* - Retrieve e-mail from L. Flores with Bilzin May 2011 fee app documents attached; download documents | 0.20 | KC |
| | *Fee Applications, Others* - Review Bilzin May 2011 fee app; revisions; draft cos of same; to LLC for review | 0.20 | KC |
| | *Fee Applications, Applicant* - Begin draft of May 2011 fee application and related documents | 0.20 | KC |
| Jun-24-11 | *Case Administration* - Review notice of address change and forward same to KC | 0.10 | LLC |
| | *Case Administration* - Confer with T. Tacconelli re: status | 0.10 | LLC |
| | *Case Administration* - Review Notice of Change of Address for Best Western | 0.10 | TJT |
| | *Case Administration* - Review e-mail from K. Callahan re: 39th Interim Period fee and expense charts | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review Supreme Court opinion issued yesterday re: jurisdiction of bankruptcy court re: confirmation issues | 1.30 | TJT |
| | *Plan and Disclosure Statement* - Confer with R. Miller re: impact of Supreme Court opinion on confirmation | 0.20 | TJT |
| | *Plan and Disclosure Statement* - review Motion by the Queen to File Limited Joinder in BNSF Reply Brief | 0.10 | TJT |
| | *Case Administration* - Retrieve forwarded email of change of address notice from LLC; review 2002 list re: same | 0.10 | KC |
| | *Case Administration* - Email from and to TJT re: 39th Quarter fee and expense chart; review attachment of same | 0.10 | KC |
| Jun-25-11 | *Fee Applications, Applicant* - Review and revise Ferry Joseph & Pearce May Pre-bill | 0.30 | TJT |
| | *Claims Analysis Obj. & Res. (Non-Asb)* -Review Joint Motion by BNSF and Libby to Consolidate CNA settlement Appeals | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Non-Asb)* -Review Motion by Debtors to Enter Into Consent Decree with EPA and MassDEP re: Blackburn Site with attachment | 0.70 | TJT |
| | *Plan and Disclosure Statement* - Review Notice of Transmittal of Record of Appeal to District Court re: MCC appeal 11/33 | 0.10 | TJT |
| Jun-27-11 | *Case Administration* - Review case management memo re: week ending 6-24-2011 | 0.10 | LLC |
| | *Case Administration* - Review notice of address change and forward same to KC | 0.10 | LLC |
| | *Fee Applications, Others* - Review Bilzin May 2011 fee application for filing | 0.10 | LLC |
| | *Case Administration* - Review dockets re: status of pending 3rd circuit, district court and adversary proceedings, memos to T. Tacconelli re: same | 0.40 | RM |
| | *Case Administration* - Review main docket re: status for week ending 6/24/11; memo to T. Tacconelli and L. Coggins re: same | 0.30 | RM |
| | *Plan and Disclosure Statement* - Research transfer of insurance rights | 0.10 | RM |
| | *Case Administration* - Review daily memos | 0.10 | TJT |
| | *Case Administration* - Review Case Status Memo for week ending 6/24 | 0.10 | TJT |
| | *Case Administration* - Review Notice of Change of Address for Perry Scale Co. | 0.10 | TJT |

| Date | Description | Hours | Staff |
|---|---|---|---|
| | *Case Administration* - Review 13th Amended 2019 Statement filed by Murtha Cullna, et al. | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Non-Asb)* -Review Certificate of No Objection filed by Debtors re: Claim Settlement Notice re: Curtis Bay | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review order granting motion by the Queen to file a Limited Joinder in BNSF Reply Brief | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review order granting motion by the St of Montana to file a Limited Joinder in BNSF Reply Brief | 0.10 | TJT |
| Jun-28-11 | *Fee Applications, Others* - Review CNO re: Bilzin April 2011 fee app for filing | 0.10 | LLC |
| | *Travel/Non-working* - Travel to Philadelphia to attend District Court hearing | 1.00 | TJT |
| | *Travel/Non-working* - Travel from Philadelphia for attendance at District Court hearing | 1.00 | TJT |
| | *Plan and Disclosure Statement* - Confer with co-counsel and committee members prior to hearing | 0.50 | TJT |
| | *Plan and Disclosure Statement* - Confer with co-counsel during and after hearing | 0.30 | TJT |
| | Hearings - Attend District Court hearing | 4.50 | TJT |
| | *Fee Applications, Others* - Review docket for objections to Bilzin's 118th monthly fee application; draft Certificate of No Objection and COS; to LLC for review | 0.30 | KC |
| Jun-29-11 | *Case Administration* - Review notice of agenda re: 7-6-2011 hearing | 0.10 | LLC |
| | *Case Administration* - Review dockets re: status of pending 3rd circuit, district court and adversary proceedings, memos to T. Tacconelli re: same | 0.40 | RM |
| | *Travel/Non-working* - Travel to Philadelphia to attend District Court hearing | 1.00 | TJT |
| | *Travel/Non-working* - Travel from Philadelphia from attendance at District Court hearing | 1.00 | TJT |
| | Hearings - Attend District Court hearing | 4.00 | TJT |
| | *Case Administration* - Review (2) notices of change of address; review 2002 service list re: same | 0.10 | KC |
| | *Fee Applications, Others* - Prepare Certificate of No Objection of Bilzin's 118th monthly fee application for filing; efile and service of same | 0.20 | KC |
| | *Fee Applications, Applicant* - Finalize invoice and prepare for exhibit, draft May 2011 monthly fee application and related documents | 0.40 | KC |
| Jun-30-11 | *Case Administration* - Confer with T. Tacconelli re: District Court hearings on 6/28 and 6/29; status of case | 0.20 | LLC |
| | *Case Administration* - Review signed order re: quarterly fee apps; forward same to KC | 0.10 | LLC |
| | *Case Administration* - Review notice of address change and forward same to KC | 0.10 | LLC |
| | *Case Administration* - Review amended notice of agenda re: 7/6/11 hearing | 0.10 | LLC |
| | *Fee Applications, Applicant* - Review 5/20/11 monthly fee app for filing | 0.10 | LLC |
| | *Case Administration* - Review dockets re: status of pending 3rd circuit, district court and adversary proceedings, memos to T. Tacconelli re: same | 0.40 | RM |
| | *Case Administration* - Review daily memos | 0.10 | TJT |
| | *Case Administration* - Review Certificate of Counsel filed by debtors re: proposed Order for 39th Interim Period Quarterly Fees | 0.10 | TJT |

| Description | Hours | Staff |
|---|---|---|
| *Case Administration* - Review Certificate of Counsel re: combined Fee and Expense Chart through 39th Interim Period | 0.10 | TJT |
| *Case Administration* - Confer with K. Callahan re: combined Fee and Expense Chart through 39th Interim Period | 0.10 | TJT |
| *Plan and Disclosure Statement* - Review 6/28 and 6/29 hearing notes | 0.20 | TJT |
| *Plan and Disclosure Statement* - Review Proposed Confirmation Order for District Court | 0.10 | TJT |
| *Hearings* - Review Agenda for 7/6 hearing | 0.10 | TJT |
| *Fee Applications, Applicant* - Prepare May 2011 for efiling; efile and service of same | 0.30 | KC |
| Totals | 59.20 | |

**DISBURSEMENTS**

| Date | Description | Amount |
|---|---|---|
| Jun-01-11 | Photocopy Cost | 1.30 |
| | Photocopy Cost | 10.80 |
| Jun-02-11 | Photocopy Cost | 0.90 |
| Jun-06-11 | Photocopy Cost | 3.20 |
| Jun-08-11 | Cost Advance - First State Deliveries - hand delivery | 7.50 |
| Jun-13-11 | Photocopy Cost | 2.80 |
| Jun-14-11 | Cost Advance - First State Deliveries - hand delivery | 7.50 |
| Jun-15-11 | Photocopy Cost | 0.50 |
| Jun-17-11 | Photocopy Cost | 1.60 |
| Jun-20-11 | Cost Advance - Blue Marble - copies/service (Inv # 51057) | 489.56 |
| Jun-21-11 | Photocopy Cost | 0.60 |
| Jun-22-11 | Photocopy Cost | 2.80 |
| | Photocopy Cost | 4.20 |
| | Cost Advance - First State Deliveries - hand delivery | 7.50 |
| Jun-28-11 | Photocopy Cost | 3.00 |
| Jun-29-11 | Photocopy Cost | 0.90 |
| | Photocopy Cost | 0.60 |
| | Photocopy Cost | 1.00 |
| | Photocopy Cost | 4.20 |
| | Cost Advance - Theodore Tacconelli - mileage 35.5 x .51 = 18.11 | 18.11 |
| | Cost Advance - Theodore Tacconelli parking 6/28/11 | 16.25 |
| | Cost Advance - Theodore Tacconelli - lunch 6/28/11 | 5.25 |
| Jun-30-11 | Photocopy Cost | 3.60 |
| | Photocopy Cost | 1.00 |
| | Cost Advance - Theodore Tacconelli - mileage 35.5 x .51 = 18.11 - Void | -18.11 |
| | Cost Advance - Theodore Tacconelli - mileage one way 6/28/11 (31.5 x .51 = 16.07) | 16.07 |
| | Cost Advance - Theodore Tacconelli - mileage one way 6/29/11 (31.5 x .51 = 16.07) | 16.07 |
| | Cost Advance - Theodore Tacconelli - parking 6/29/11 | 12.00 |
| | Cost Advance - Theodore Tacconelli - lunch 6/29/11 | 5.00 |
| | Cost Advance - Blue Marble - hand deliveries (Inv # 15662) | 209.00 |
| | Cost Advance - First State Deliveries - hand deliveries 6/21-6/22/11 | 52.50 |
| | Totals | $887.20 |

**Total Fees & Disbursements** **$18,338.20**