**EXHIBIT B – Part 3**

**Monthly Fee Application for the Period from:**
**June 1, 2011 – June 30, 2011**

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| | ) | Case No. 01-01139 (JKF) |
| W.R. GRACE & CO., et al., | ) | (Jointly Administered) |
| | ) | |
| Debtors. | ) | **Objection Deadline:** |
| | ) | **August 17, 2011 at 4:00 p.m.** |
| | ) | **Hearing date: To be scheduled only if objections** |
| | ) | **are timely filed and served.** |

### NOTICE OF FILING OF MONTHLY FEE APPLICATION

To: (1) The Debtors; (2) Counsel to the Debtors; (3) The Office of the United States Trustee; (4) Counsel

to the Official Committee of Asbestos Personal Injury Claimants; (5) Counsel to the Official Committee

of Asbestos Property Damage Claimants; (6) Counsel to the Official Committee of Equity Holders; and

(7) Counsel to the Debtors-in-Possession Lenders (8) the Fee Auditor:

Stroock & Stroock & Lavan LLP ("Stroock"), counsel to the Official Committee of

Unsecured Creditors (the "Committee") of the above captioned debtor and debtors in possession

in the above-captioned chapter 11 cases, filed and served the One Hundred and Twenty-Third

Monthly Fee Application of Stroock & Stroock & Lavan LLP for Interim Compensation and for

Reimbursement of Expenses for the services rendered during the period June 1, 2011 through

June 30, 2011, seeking compensation in the amount of $183,497.75 and reimbursement for

actual and necessary expenses in the amount of $1,903.63.

Objections or responses to the Monthly Fee Application, if any, must be made in writing

and filed with the United States Bankruptcy Court for the District of Delaware, 824 Market

Street, 3rd Floor, Wilmington, Delaware 19801, on or before **August 17, 2011 at 4:00 p.m.**

At the same time you must also serve a copy of the objections or responses, if any, upon

the Affected Professional and each of the following: (i) co-counsel for the Debtors, Adam Paul,

Date Filed: 7/28/2011

Docket No: 27326

Esquire, Kirkland & Ellis LLP, 300 North LaSalle, Chicago, Illinois 60654 (fax number 312-862-2200), and James E. O'Neill, Esquire, Pachulski, Stang, Ziehl, Young & Jones P.C., 919 North Market Street, Suite 1600, P.O. Box 8705, Wilmington, DE 19899-8705 (Courier 19801) (fax number 302-652-4400), and Janet S. Baer, Esquire, Baer Higgins Fruchtman LLC, 111 East Wacker Drive, Suite 2800, Chicago, IL 60601 (Fax number 312-577-0737); (ii) co-counsel to the Official Committee of Unsecured Creditors, Lewis Kruger, Esquire, Stroock & Stroock & Lavan LLP, 180 Maiden Lane, New York, New York 10038-4982 (fax number 212-806-6006), and Michael R. Lastowski, Esquire, Duane Morris LLP, 222 Delaware Avenue, Suite 1600, Wilmington, Delaware 19801-1659 (fax number 302-657-4901); (iii) co-counsel to the Official Committee of Asbestos Property Damage Claimants, Scott L. Baena, Esquire, Bilzin, Sumberg, Dunn, Baena, Price & Axelrod LLP, Wachovia Building, 200 South Biscayne Boulevard, Suite 2500, Miami, Florida 33131 (fax number 305-374-7593), and Michael B. Joseph, Esquire, Ferry & Joseph, P.A., 824 Market Street, Suite 904, P.O. Box 1351, Wilmington, Delaware 19899 (fax number 302-575-1714); (iv) co-counsel to the Official Committee of Asbestos Personal Injury Claimants, Elihu Inselbuch, Esquire, Caplin & Drysdale, 399 Park Avenue, 36th Floor, New York, New York 10022 (fax number  212-644-6755), and Mark Hurford, Esquire, Campbell & Levine, LLC, 800 N. King Street, Suite 300, Wilmington, Delaware 19801 (fax number 302-426-9947); (v) co-counsel  to the DIP Lender, J. Douglas Bacon, Esquire, Latham & Watkins LLP, Sears Tower, Suite 5800, Chicago, Illinois 60606 (fax number 312-993-9767), and Neil B. Glassman, Esquire, The Bayard Firm, 222 Delaware Avenue, Suite 900, P.O. 25130, Wilmington, Delaware 19899 (fax number 302-658-6395); (vi) co-counsel to the Official Committee of Equity Holders, Thomas Moers Mayer, Esquire, Kramer Levin Naftalis & Frankel LLP, 1177 Avenue of the Americas, New York, New York 10036 (fax number 212-715-8000),

and Teresa K.D. Currier, Esquire, Saul Ewing LLP, 222 Delaware Avenue, Wilmington, Delaware 19801 (Fax number 302-421-6813); (vii) the Office of the United States Trustee, Attn: David Klauder, Esquire, 844 N. King Street, Wilmington, Delaware 19801 (fax number 302-573-6497); and (viii) the Fee Auditor, Bobbi Ruhlander, Warren H. Smith and Associates, P.C., Republic Center, 325 N. St. Paul, Suite 1250, Dallas, TX 75201 (Fax number 214-722-0081).

**[Remainder of Page Left Intentionally Blank]**

Dated: July 28, 2011
       Wilmington, Delaware

**RESPECTFULLY SUBMITTED,**

*/s/ Michael R. Lastowski*
Michael R. Lastowski, Esq. (DE 3892)
Richard W. Riley (DE 4052)
DUANE MORRIS LLP
222 Delaware Avenue, Suite 1600
Wilmington, DE 19801-1659
Telephone:    (302) 657-4900
Facsimile:    (302) 657-4901
E-mail:    mlastowski@duanemorris.com
E-mail:    rwriley@duanemorris.com

William S. Katchen, Esquire (Admitted in NJ Only)
DUANE MORRIS LLP
Suite 1200
744 Broad Street
Newark, NJ 07102-3889
Telephone:    (973) 424-2000
Facsimile:    (973) 424-2001
E-mail:    wskatchen@duanemorris.com

and

Lewis Kruger, Esquire
Kenneth Pasquale, Esquire
STROOCK & STROOCK & LAVAN LLP
180 Maiden Lane
New York, New York 10038-4982
Telephone:    (212) 806-5400
Facsimile:    (212) 806-6006
E-mail:    lkruger@stroock.com
              kpasquale@stroock.com

Co-Counsel for the Official Committee of
Unsecured Creditors of W. R. Grace & Co., et al.

4

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
|  | ) |  |
|  | ) | Case No. 01-01139 (JKF) |
| W.R. GRACE & CO., et al., | ) | (Jointly Administered) |
|  | ) |  |
| Debtors. | ) | **Objection Deadline:** |
|  | ) | August 17, 2011 at 4:00 p.m. |
|  | ) | Hearing date: To be scheduled only if objections |
|  | ) | are timely filed and served. |

**ONE HUNDRED AND TWENTY-THIRD MONTHLY FEE APPLICATION OF
STROOCK & STROOCK & LAVAN LLP FOR COMPENSATION FOR SERVICES
RENDERED AND REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE
OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD
FROM JUNE 1, 2011 THROUGH JUNE 30, 2011**

| | |
|---|---|
| Name of Applicant | **Stroock & Stroock & Lavan LLP** |
| Authorized to Provide Professional Services to: | **Official Committee of Unsecured Creditors** |
| Date of Retention: | **April 12, 2001** |
| Period for which compensation and reimbursement is sought | **June 1, 2011 – June 30, 2011** |
| Amount of Compensation sought as actual, reasonable and necessary: | **$183,497.75   (80%: $146,798.20)** |
| Amount of Expense Reimbursement sought as actual, reasonable and necessary: | **$1,903.63** |

This is an: ☒ interim ☐ final application

**Attachment A**

**Monthly Interim Fee Applications**

| Date Filed | Period Covered | Payment Requested: | | CNO Filed Approving: | |
|---|---|---|---|---|---|
| | | Fees | Expenses | Fees | Expenses |
| May 30, 2001 D.I.339 | 4/12/01-4/30/01 | $138,926.00 | $1,975.13 | $111,140.80 | $1,975.13 |
| July 2, 2001 D.I.613 | 5/1/01 – 5/31/01 | $139,928.75 | $6,884.73 | $111.943.00 | $6,884.73 |
| July 30, 2001 D.I.772 | 6/1/01 – 6/30/01 | $91,019.00 | $10,458.14 | $72,815.20 | $10,458.14 |
| September 5, 2001   D.I.889 | 7/1/01-7/31/01 | $92,308.00 | $5,144.37 | $73,846.40 | $5,144.37 |
| October 2, 2001 D.I.983 | 8/1/01 8/31/01 | $53,873.50 | $3,069.88 | $43,098.80 | $3,069.88 |
| October 31, 2001 D.I.1058 | 9/1/01 – 9/30/01 | $58,742.00 | $6,801.32 | $46,993.60 | $6,801.32 |
| November 26, 2001 D.I.1239 | 10/1/01 – 10/31/01 | $101,069.00 | $3,562.09 | $80,855.20 | $3,562.09 |
| January 8, 2002 D.I.1470 | 11/1/01 – 11/30/01 | $136,368.50 | $8,847.34 | $109,094.80 | $8,847.34 |
| February 1, 2002 D.I.1608 | 12/01/01 – 12/31/01 | $92,064.50 | $9,471.47 | $73,651.60 | $9,471.47 |
| March 14, 2002 D.I.1812 | 01/01/02 – 01/31/02 | $100,231.50 | $14,675.58 | $80,185.20 | $14,675.58 |
| April 22, 2002 D.I.1951 | 02/01/02 – 02/28/02 | $88,974.50 | $16,863.97 | $71,179.60 | $16,863.97 |
| May 8, 2002 D.I.2029 | 03/01/02 – 03/31/02 | $77,964.25 | $1,190.44 | $62,371.40 | $1,190.44 |
| June 3, 2002 D.I.2156 | 04/01/02-04/30/02 | $97,251.50 | $1,816.40 (Stroock) $9,772.37 (Chambers) | $77,801.20 | $11,588.86 |

| Date Filed | Period Covered | Payment Requested: | | CNO Filed Approving: | |
|---|---|---|---|---|---|
| | | Fees | Expenses | Fees | Expenses |
| July 2, 2002 D.I.2324 | 05/01/02 – 05/31/02 | $74,910.75 | $2,9154.43 (Stroock) $43,190.69 (Chambers) | $59,928.60 | $46,105.12 |
| August 5, 2002 D.I.2495 | 06/01/02 – 06/30/02 | $73,096.75 | $2,054.05 (Stroock) $114,666.72 (Chambers) | $58,477.4011 | $116,720.77 |
| September 20, 2002 D.I.2720 | 07/01/02 – 07/31/02 | $90,903.27 | $1,250.79 (Stroock) $11,996.25 (Chambers) | $72,722.61 | $13,274.04 |
| October 29, 2002 D.I.2898 | 08/01/02 – 08/31/02 | $93,151.25 | $11,539.51 (Stroock) $5,046.70 (Chambers) | $74,521.00 | $16,586.21 |
| November 14, 2002 D.I.2981 | 09/01/02 – 09/30/02 | $96,613.25 | $15,567.77 (Stroock) $771.50 (Chambers) | $77,290.60 | $16,339.27 |
| December 10, 2002 D.I.3129 | 10/1/02 – 10/31/02 | $68,404.00 | $2,956.54 (Stroock) $1,780.75 (Chambers) | $54,723.20 | $4,737.29 |
| January 28, 2003 D.I.3286 | 11/1/02 – 11/30/02 | $75,345.50 | $8,712.16 (Stroock) | $60,276.40 | $8,712.16 |
| February 7, 2003 D.I.3349 | 12/1/02 – 12/31/02 | $27,683.50 | $13,332.14 (Stroock) | $22,146.80 | $13,332.14 |
| March 26, 2003 D.I.3552 | 1/1/03 – 1/31/03 | $88,139.00 | $1,210.11 (Stroock) | $70,511.20 | $1,210.11 |
| April 7, 2003 D.I.3626 | 2/1/03 – 2/28/03 | $76,313.00 | $2,022.78 (Stroock) $1,077.80 (Chambers) | $61,050.40 | $3,100.58 |
| April 29, 2003 D.I. 3718 | 3/1/03 – 3/31/03 | $60,163.50 | $6,191.15 (Stroock) | $48,130.80 | $6,191.15 |
| June 2, 2003 D.I. 3850 | 4/1/03 – 4/30/03 | $60,269.00 | $814.02 (Stroock) $2,043.00 (Chambers) | $48,215.20 | $2,857.02 |
| July 1, 2003 D.I. 3983 | 5/1/03 – 5/31/03 | $111,990.50 | $691.84 (Stroock) $9,830.50 (Chambers) | $89,592.40 | $10,522.34 |
| August 5, 2003 D.I. 4152 | 6/1/03 – 6/30/03 | $43,824.00 | $1,220.42 (Stroock) $61,755.00 (Chambers) | $35,059.20 | $62,975.42 |

2

| | | Payment Requested: | | CNO Filed Approving: | |
|---|---|---|---|---|---|
| Date Filed | Period Covered | Fees | Expenses | Fees | Expenses |
| September 4, 2003 D.I. 4381 | 7/1/03 – 7/31/03 | $79,090.50 | $2,301.33 (Stroock) $14,274.25 (Chambers) | $55,941.60 | $16,575.58 |
| September 30, 2003 D.I. 4512 | 8/1/03 – 8/31/03 | $69,927.00 | $1,164.19 (Stroock) $12,488.94 (Chambers) | $55,941.60 | $13,653.13 |
| October 29, 2003 D.I. 4625 | 9/1/03 – 9/30/03 | $69,409.50 | $1,076.94 (Stroock) $10,102.00 (Chambers) | $55,527.60 | $11,178.94 |
| December 19, 2002 D.I. 4843 | 10/1/03 – 10/31/03 | $96,980.50 | $3,800.45 (Stroock) $42,881.50 (Chambers) | $77,584.40 | $46,681.95 |
| January 23, 2003 D.I. 4976 | 11/1/03 – 11/30/03 | $66,428.50 | $1,225.38 (Stroock) $30,463.00 (Navigant f/k/a Chambers) | $53,142.80 | $31,688.38 |
| February 4, 2004 D.I. 5056 | 12/1/03 – 12/31/03 | $52,321.50 | $924.99 (Stroock) $27,005.00 (Navigant f/k/a Chambers) | $41,857.20 | $27,929.99 |
| March 17, 2004 D.I. 5309 | 1/1/04 – 1/31/04 | $65,980.50 | $1,917.93 (Stroock) $47,654.57 (Navigant f/k/a Chambers) | $52,784.40 | $49,572.50 |
| April 6, 2004 D.I. 5406 | 2/1/04 – 2/29/04 | $90,421.50 | $3,636.48 (Stroock) $35,492.50 (Navigant f/k/a Chambers) | $72,337.20 | $39,128.98 |
| April 28, 2004 D.I. 5498 | 3/1/04 – 3/31/04 | $103,524.00 | $5,567.34 (Stroock) | $82,819.20 | $5,567.34 |
| June 14, 2004 D.I. 5803 | 4/1/04 – 4/30/04 | $99,136.00 | $3,518.96 (Stroock) $1,515.00 (Navigant February) $49,667.00 (Navigant March) $80,307.11 (Navigant April) | $79,308.80 | $135,008.07 |
| July 2, 2004 D.I. 5917 | 5/1/04 – 5/31/04 | $134,324.50 | $2,409.97 (Stroock) $78,360.05 (Navigant May) | $107,459.60 | $80,770.02 |

3

| Date Filed | Period Covered | Payment Requested: | | CNO Filed Approving: | |
|---|---|---|---|---|---|
| | | Fees | Expenses | Fees | Expenses |
| August 2, 2004 D.I. 6105 | 6/1/04 – 6/30/04 | $120,501.00 | $1,831.49 (Stroock) $62,625.00 (Navigant June) | $96,400.80 | $64,456.49 |
| September 9, 2004 D.I. 6341 | 7/1/04 – 7/31/04 | $72,394.00 | $3,461.84 (Stroock) $40,427.50 (Navigant July) | $57,915.20 | $43,889.34 |
| September 23, 2004 D.I. 6444 | 8/1/04 – 8/31/04 | $70,457.00 | $1,764.40 (Stroock) | $56,365.60 | $1,764.40 |
| October 14, 2004 D.I. 6625 | 9/1/04 – 9/30/04 | $83,903.50 | $1,535.61 (Stroock) $27,142.00 (Navigant August) | $67,122.80 | $28,677.61 |
| December 3, 2004 D.I. 7086 | 10/1/04 – 10/31/04 | $200,155.50 | $1,368.18 (Stroock) $ 24,659.00 (Navigant September) | $160,124.40 | $26,027.18 |
| January 7, 2005 D.I. 7481 | 11/1/04 – 11/30/04 | $218,608.50 | $14,019.09 (Stroock) $25,102.80 (Navigant October) $27,972.34 (Navigant November) | $174,886.80 | $67,094.23 |
| February 2, 2005 D.I. 7667 | 12/1/04 – 12/31/04 | $235,503.70 | $10,442.92 (Stroock) $62,687.97 (Navigant December) | $188,402.96 | $73,130.89 |
| March 15, 2005 D.I. 8026 | 1/1/05 – 1/31/05 | $187,168.00 | $4,411.55 (Stroock) $15,686.00 (Navigant January) | $149,734.40 | $20,097.55 |
| April 1, 2005 D.I. 8155 | 2/1/05 – 2/28/05 | $108,180.25 | $8,102.85 (Stroock) $18,303.37 (Navigant February) | $86,544.20 | $26,406.22 |
| April 25, 2005 D.I. 8331 | 3/1/05 – 3/31/05 | $56,941.25 | $287.23 (Stroock) $6,114.86 (Navigant March) | $45,553.00 | $6,402.09 |
| June 6, 2005 D.I.  8562 | 4/1/05 – 4/30/05 | $127,695.00 | $3,531.45 (Stroock) $20,129.06 (Navigant April) | $102,156.00 | $23,660.51 |

| | | Payment Requested: | | CNO Filed Approving: | |
|---|---|---|---|---|---|
| Date Filed | Period Covered | Fees | Expenses | Fees | Expenses |
| June 28, 2005 D.I. 8704 | 5/1/05 – 5/31/05 | $115,453.75 | $858.21(Stroock) | $78,855.20 | $858.21 |
| August 3, 2005 D.I. 9135 | 6/1/05 – 6/30/05 | $114,903.75 | $4,871.74 (Stroock) $34,075.28 (Navigant) | $91,923.00 | $38,947.02 |
| September 8, 2005 D.I. 9356 | 7/1/05 – 7/31/05 | $117,780.75 | $2,088.44 (Stroock) $2,211.00 (Navigant) | 94,224.60 | $4,299.44 |
| October 14, 2005 D.I. 9565 | 8/1/05 8/31/05 | $106,796.25 | $5,046.99 (Stroock) $18,550.00 (Navigant) | $85,437.00 | $23,596.99 |
| November 1, 2005 D.I. 10951 | 9/1/05 9/31/05 | $67,697.50 | $1,399.68 (Stroock) $11,197.50 (Navigant) | $54,158.00 | $12,597.18 |
| November 29, 2005 D.I. 11202 | 10/1/05 - 10/31/05 | $98,216.75 | $1,611.30 (Stroock) $11,582.50 (Navigant) | $78,573.40 | $13,193.80 |
| January 9, 2006 D.I. 11507 | 11/1/05 11/30/05 | $104,348.00 | $2,847.45 (Stroock) $71,598.50 (Navigant) | $83,478.40 | $74.445.95 |
| January 30, 2006 D.I. 11655 | 12/1/05 – 12/31/05 | $96,855.00 | $1,379.53 (Stroock) $20,317.49 (Navigant) | $77,484.00 | $21,697.02 |
| March 1, 2006 D.I. 11921 | 1/1/06 – 1/31/06 | $73,383.00 | $1,810.85 (Stroock) $14,124.01 (Navigant) | $58,706.40 | $15,934.86 |
| March 28, 2006 D.I. 12134 | 2/1/06 – 2/28/06 | $105,083.75 | $1,434.62 (Stroock) $25,971.70 (Navigant) | $84,067.00 | $27,406.32 |
| May 2, 2006 D.I. 12354 | 3/1/2006 - 3/31/2006 | $145,189.50 | $2,512.81 (Stroock) $25,838.37 (Navigant) | $116,151.60 | $28,351.18 |
| May 31, 2006 D.I. 12558 | 4/1/2006 - 4/30/2006 | $116,817.00 | $2,141.42 (Stroock) $7,425.00 (Navigant) | $93,453.60 | $9,566.42 |
| July 6, 2006 D.I. 12748 | 5/1/2006 – 5/31/2006 | $121,304.50 | $1,838.71 (Stroock) $17,493.75 (Navigant) | $97,043.60 | $19,332.46 |
| August 1, 2006 D.I. 12899 | 6/1/2006 – 6/30/2006 | $94,856.50 | $1,869.66 (Stroock) $38,548.75 (Navigant) | $75,885.20 | $40,418.41 |

| Date Filed | Period Covered | Payment Requested: | | CNO Filed Approving: | |
|---|---|---|---|---|---|
| | | Fees | Expenses | Fees | Expenses |
| August 30, 2006 D.I. 13117 | 7/1/2006 – 7/31/2006 | $97,397.25 | $496.76 (Stroock) $30,280.00 (Navigant) | $77,917.80 | $30,776.76 |
| October 2, 2006 D.I. 13336 | 8/1/2006- 8/31/2006 | $131,856.25 | $98.34 (Stroock) $98,317.50 (Navigant) | $105,485.00 | $98,415.84 |
| November 2, 2006 D.I. 13559 | 9/1/2006 – 9/30/2006 | $150,960.00 | $4,147.01 (Stroock) $91,179.11 (Navigant) | $120,768.00 | $95,326.12 |
| November 29, 2006 D.I. 13838 | 10/1/06 – 10/31/06 | $196,223.50 | $915.14 (Stroock) $147,374.20 (Navigant) | $156,978.89 | $148,289.34 |
| January 12, 2007 D.I. 14292 | 11/1/06 – 11/30/06 | $188,638.00 | $3,370.16 (Stroock) $133,438.70 (Navigant) | $150,910.40 | $136,808.86 |
| January 29, 2007 D.I. 14415 | 12/1/06 – 12/31/06 | $99,832.00 | $5,752.89 (Stroock) $55,245.22 (Navigant) | $79,865.60 | $60,998.11 |
| March 8, 2007 D.I. 14810 | 1/1/2007 – 1/31/2007 | $77,582.00 | $962.06 (Stroock) $90,474.74 (Navigant) | $62,065.60 | $91,436.80 |
| April 10, 2007 D.I. 15132 | 2/1/2007 – 2/28/2007 | $119,140.50 | $3.092.88 (Stroock) $77,301.25 (Navigant) | $95.312.40 | $80,394.13 |
| May 1, 2007 D.I. 15457 | 3/1/2007 – 3/31/2007 | $135,228.00 | $6,635.25 (Stroock) $104,674.53 (Navigant) | $108,182.40 | $111,309.78 |
| June 22, 2007 D.I. 16136 | 4/1/2007 – 4/30/2007 | $177,646.00 | $815.81 (Stroock) $173,437.45 (Navigant) | $142,116.80 | $174,253.26 |
| July 17,2007 D.I. 16309 | 5/1/2007 – 5/31/2007 | $205,937.25 | $6,405.01 (Stroock) $162,431.03 (Navigant) | $164,749.80 | $168,836.04 |
| August 10, 2007 D.I. 16528 | 6/1/2007 – 6/30.2007 | $225,650.50 | $5,929.97 (Stroock) $200,294.81 (Navigant) | $180,520.40 | $206,224.78 |
| September 14, 2007 D.I. 16822 | 7/1/2007 – 7/31/2007 | $157.268.50 | $4,021.65 (Stroock) $208,116.54 (Navigant) | $125,814.80 | $212,138.19 |
| October 1, 2007 D.I. 16959 | 8/1/2007 – 8/31/2007 | $145,866.50 | $3,354.61 (Stroock) $210,152.54 (Navigant) | $116,693.20 | $213,507.15 |

| Date Filed | Period Covered | Payment Requested: | | CNO Filed Approving: | |
| | | Fees | Expenses | Fees | Expenses |
|---|---|---|---|---|---|
| November 19, 2007 D.I. 17394 | 9/1/2007 – 9/30/2007 | $206,908.50 | $3,056.89 (Stroock) | $165,526.80 | $3,056.89 |
| December 5, 2007 D.I. 17548 | 10/1/07 – 10/31/07 | $288,976.50 | $22,324.58 (Stroock) $325,509.63 (Navigant) | $231,181.20 | $347,834.21 |
| January 11, 2008 D.I. 17803 | 11/1/07 – 11/30/07 | $249,372.50 | $32,780.40 (Stroock) $162,394.93 (Navigant) | $199,498.00 | $195,175.33 |
| February 1, 2008 D.I. 17957 | 12/1/07 – 12/31/97 | $116,522.50 | $57,717.92 (Stroock) $47,444.43 (Navigant) | $93,218.00 | $105,162.35 |
| March 4, 2008 D.I. 18202 | 1/1/08 – 1/31/08 | $201,472.50 | $3,282.80 (Stroock) $86,070.26 (Navigant) | $161,178.00 | $89,353.06 |
| April 4, 2008 D.I. 18450 | 2/1/08 – 2/29/08 | $195,491.00 | $5,922.25 (Stroock) $73,924.16 (Navigant) | $156,392.80 | $79,846.41 |
| April 29, 2008 D.I. 18639 | 3/1/08 – 3/31/08 | $275,659.00 | $11,217.17 (Stroock) $69,201.53 (Navigant) | $220,527.20 | $80,418.70 |
| June 4, 2008 D.I. 18862 | 4/1/08 – 4/30/08 | $298,888.00 | $10,143.60 (Stroock) $38,800.00 (Navigant) | $239,110.40 | $48,943.60 |
| July 1, 2008 D.I. 19032 | 5/1/08 – 5/31/08 | $138,683.50 | $3,649.95 (Stroock) | $110,946.80 | $3,649.95 |
| August 4, 2008 D.I. 19224 | 6/1/2008 – 6/30/2008 | $213,559.00 | $12,357.78 (Stroock) $96.84 (Navigant) | $170,847.20 | $12,454.62 |
| September 10, 2008 D.I. 19516 | 7/1/2008 – 7/31/2008 | $206,087.50 | $6,717.13 (Stroock) $259.90 (Navigant) | $164.870.00 | $6,977.03 |
| September 30, 2008 D.I. 19653 | 8/1/2008 – 8/31/2008 | $212,928.50 | $2,326.65 (Stroock) | $170,342.80 | $2,326.65 |
| November 6, 2008 D.I. 19949 | 9/1/2008 – 9/30/2008 | $226,486.50 | $2,844.77 (Stroock) | $181,189.20 | $2,844.77 |
| December 2, 2008 D.I. 20174 | 10/1/08 – 10/31/08 | $270,097.00 | $10,611.52 (Stroock) | $216,077.60 | $10,611.52 |

| Date Filed | Period Covered | Payment Requested: | | CNO Filed Approving: | |
| | | Fees | Expenses | Fees | Expenses |
|---|---|---|---|---|---|
| December 30, 2008 D.I. 20384 & 20385 | 11/1/08 – 11/30/08 | $184,642.00 | $5,870.24 (Stroock) | $147,713.60 | $5,870.24 |
| February 3, 2009 D.I. 20654 | 12/1/08 – 12/31/08 | $102,648.50 | $4,017.80 (Stroock) | $82,118.80 | $4,017.80 |
| March 3, 2009 D.I. 20906 | 1/1/09 – 1/31/09 | $114,525.00 | $2,458.44 (Stroock) | $91,620.00 | $2,458.44 |
| March 30, 2009 D.I. 21152 | 2/1/09 – 2/28/09 | $141,569.00 | $1,627.89 (Stroock) | $113,255.20 | $1,627.89 |
| April 29, 2009 D.I. 21475 | 3/1/09 – 3/31/09 | $181,006.75 | $3,270.02 (Stroock) | $144,805.40 | $3,270.02 |
| May 29,2009 D.I. 21910 | 4/1/09 – 4/30/09 | $187,588.50 | $1,545.41 (Stroock) | $150,070.80 | $1,545.41 |
| July 1, 2009 D.I. 22310 | 5/1/09 – 5/31/09 | $227,989.00 | $9,428.79 (Stroock) | $182,391.20 | $9,428.79 |
| August 6, 2009 D.I. 22709 | 6/1/09 – 6/30/09 | $238,611.25 | $5,960.91 (Stroock) | $190,889.00 | $5,960.91 |
| September 25, 2009 D.I. 23338 | 7/1/09 – 7/31/09 | $294,766.50 | $17,306.20 (Stroock) | $235,813.20 | $17,306.20 |
| October 5, 2009 D.I 23422 | 8/1/09 – 8/31/09 | $299,544.25 | $7,237.57 (Stroock) $2,812.50 (Navigant) | $239,635.40 | $10,050.07 |
| November 13, 2009 D.I. 23759 | 9/1/09 – 9/30/09 | $349,937.50 | $20,164.05 (Stroock) | $279,950.00 | $20,164.05 |
| December 1, 2009 D.I. 23897 | 10/1/09 – 10/31/09 | $281,050.75 | $12,457.25 (Stroock) | $224,840.60 | $12,457.25 |
| December 30, 2009 D.I. 24087 | 11/1/09 – 11/30/09 | $219,347.00 | $10,084.80 (Stroock) | $175,477.60 | $10,084.80 |
| January 29, 2010 D.I. 24211 | 12/1/09 – 12/31/09 | $117,137.00 | $3,532.36 (Stroock) | $93,709.60 | $3,532.36 |

| Date Filed | Period Covered | Payment Requested: | | CNO Filed Approving: | |
|---|---|---|---|---|---|
| | | Fees | Expenses | Fees | Expenses |
| March 1, 2010 D.I. 24376 | 1/1/2010 – 1/31/2010 | $193,442.75 | $3,163.37 (Stroock) | $154,754.20 | $3,163.37 |
| March 30, 2010 D.I. 24537 | 2/1/2010 – 2/28/2010 | $56,435.50 | $1,668.29 (Stroock) | $45,148.40 | $1,668.29 |
| April 28, 2010 D.I. 24687 | 3/1/2010 – 3/31/2010 | $42,209.00 | $636.63 (Stroock) | $33,767.20 | $636.63 |
| May 28, 2010 D.I. 24859 | 4/1/2010 – 4/30/2010 | $44,465.00 | $265.51 (Stroock) | $35,572.00 | $265.51 |
| June 28, 2010 D.I. 24993 | 5/1/2010 – 5/31/2010 | $36,946.50 | $770.90 (Stroock) | $29,557.20 | $770.90 |
| July 28, 2010 D.I. 25130 | 6/1/2010 – 6/30/2010 | $52,374.50 | $93.68 (Stroock) | $41,899.60 | $93.68 |
| August 30, 2010 D.I. 25286 | 7/1/2010 – 7/31/2010 | $20,240.00 | $141.30 (Stroock) | $16,192.00 | $141.30 |
| September 28, 2010 D.I. 25488 | 8/1/2010 – 8/31/2010 | $23,595.50 | $157.91 (Stroock) | $18,876.40 | $157.91 |
| October 28, 2010 D.I. 25660 | 9/1/2010 – 9/30/2010 | $25,244.50 | $328.75 (Stroock) | $20,195.60 | $328.75 |
| November 29, 2010 D.I. 25812 | 10/1/2010 – 10/31/10 | $17,677.50 | $90.00 (Stroock) | $14,142.00 | $90.00 |
| December 28, 2010 D.I. 25963 | 11/1/2010 – 11/30/2010 | $45,417.00 | $307.06 (Stroock) | $36,333.60 | $307.06 |
| January 28, 2011 D.I. 26140 | 12/1/2011 – 12/31/2011 | $78,046.75 | $2,238.40 (Stroock) | $62,437.40 | $2,238.40 |
| February 28, 2011 D.I. 26435 | 1/1/2011 – 1/31/2011 | $37,267.00 | $193.84 (Stroock) | $29,813.60 | $193.84 |
| March 28, 2011 D.I. 26651 | 2/1/2011 – 2/28/2011 | $145,264.75 | $3,264.42 (Stroock) | $116,211.80 | $3,264.42 |

| Date Filed | Period Covered | Payment Requested: | | CNO Filed Approving: | |
| --- | --- | --- | --- | --- | --- |
| | | Fees | Expenses | Fees | Expenses |
| April 28, 2011 D.I. 26834 | 3/1/2011 – 3/31/2011 | $95,649.00 | $1,447.38 (Stroock) | $76,519.20 | $1,447.38 |
| May 31, 2011 D.I. 27012 | 4/1/2011 – 4/30/2011 | $137,671.50 | $1,005.62 (Stroock) | $110,137.20 | $1,005.62 |
| June 28, 2011 D.I. 27166 | 5/1/2011 – 5/31/2011 | $67,451.50 | $1,350.50 | $53,961.20 | $1,350.50 |

**WR GRACE & CO**
**ATTACHMENT B**
**JUNE 1, 2011 - JUNE 30, 2011**

| | Hours | Rate | Amount | No. of Years in Position |
|---|---|---|---|---|
| **Partners** | | | | |
| Kruger, Lewis | 10.2 | $ 995 | $ 10,149.00 | 41 |
| Pasquale, Kenneth | 65.9 | 895 | 58,980.50 | 20 |
| | | | | |
| **Associates** | | | | |
| Berg, Madelaine | 2.2 | 685 | 1,507.00 | 22 |
| Krieger, Arlene G. | 158.5 | 715 | 113,327.50 | 26 |
| | | | | |
| **Paraprofessionals** | | | | |
| Azelby, Colleen | 0.6 | 85 | 51.00 | 1 |
| Magzamen, Michael | 1.0 | 320 | 320.00 | 9 |
| Mohamed, David | 28.1 | 200 | 5,620.00 | 21 |
| | | | | |
| **Sub Total** | **266.5** | | **$ 189,955.00** | |
| **Less 50% Travel** | **(8.1)** | | **(6,457.25)** | |
| **Total** | **258.4** | | **$ 183,497.75** | |

# EXHIBIT A

## WR GRACE & CO
### COMPENSATION BY PROJECT CATEGORY
### JUNE 1, 2011 - JUNE 30, 2011

| Matter Code | Project Category | Hours | Amount |
|---|---|---|---|
| 0013 | Business Operations | 46.3 | $  34,742.50 |
| 0014 | Case Administration | 24.4 | 5,532.00 |
| 0015 | Claims Analysis/Objections/Administration (Non-Asbestos) | 2.9 | 2,073.50 |
| 0017 | Committee, Creditors', Noteholders', or Equity Holders' | 46.9 | 33,929.50 |
| 0018 | Fee Application, Applicant | 5.2 | 1,366.00 |
| 0019 | Creditor Inquiries | 2.8 | 2,344.00 |
| 0020 | Fee Application, Others | 2.1 | 523.00 |
| 0022 | Environmental Matters/Regulations/Litigation | 13.8 | 9,801.00 |
| 0035 | Travel - Non Working | 16.3 | 12,914.50 |
| 0036 | Plan and Disclosure Statement | 105.8 | 86,729.00 |
|  |  |  |  |
|  | **Sub Total** | **266.5** | **$ 189,955.00** |
|  | **Less 50% Travel** | **(8.1)** | **(6,457.25)** |
|  | **Total** | **258.4** | **$ 183,497.75** |

# STROOCK

## INVOICE

| DATE | July 11, 2011 |
|------|---------------|
| INVOICE NO. | 539928 |
| CLIENT | W R Grace & Co |
| | 7500 Grace Drive |
| | Columbia, MD 21044-4098 |

FOR PROFESSIONAL SERVICES RENDERED in the captioned matter for the period through June 30, 2011, including:

| RE | Business Operations |
|----|---------------------|
| | 699843 0013 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 06/02/2011 | T/c R. Higgins re: advice on potential acquisition (.1); attend to confidentiality agreement and acknowledgment, memo to LK and KP and o/c LK re: same (1.5). | Krieger, A. | 1.6 |
| 06/02/2011 | Review Confidentiality Agreement (.5); review AK memo re: same (.2); o/c AK re: Confidentiality Agreement (.4). | Kruger, L. | 1.1 |
| 06/03/2011 | Memorandum to LK, KP re: memorandum for the Committee re proposed acquisition and related confidentiality agreements (.4); t/c R. Higgins re: Committee review of agreement (.4); memoranda with Capstone re: 6/9/11 meeting (.2); exchanged memoranda with Debtors' counsel re: confidentiality agreement (.1). | Krieger, A. | 1.1 |
| 06/06/2011 | Memorandum to LK, KP re: acknowledgment of confidentiality agreement (.1); o/c LK re: same and memoranda with R. Higgins re: same (.3). | Krieger, A. | 0.4 |
| 06/07/2011 | Exchanged memoranda with J. Baer re: 6/10/11 | Krieger, A. | 0.3 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | meeting on Project Larch and documentation in advance (.2); memorandum to Capstone re: same (.1). | | |
| 06/09/2011 | Attend to Project Larch presentation (.2); exchanged memoranda with J. Dolan re: Project Larch presentation and information request (.2). | Krieger, A. | 0.4 |
| 06/10/2011 | Attend Project Larch call with representatives for all parties (.7); follow-up t/c Capstone re: acquisition and issues to be addressed and preparation of additional information request (.7) and memorandum thereon (.6); attend to issues raised by proposed acquisition (.6); t/c Capstone re: rescheduling follow-up conference call with all representatives (.1); memorandum to Debtors' counsel re: rescheduling call (.1). | Krieger, A. | 2.8 |
| 06/10/2011 | Review memo re: Project Larch. | Kruger, L. | 0.6 |
| 06/13/2011 | Attend to Seller's confidential information memorandum and related material and exchanged memoranda with Debtors' counsel re: same. | Krieger, A. | 2.1 |
| 06/13/2011 | Confer AK re: Grace acquisition and review information. | Pasquale, K. | 0.6 |
| 06/15/2011 | Attend to Capstone's report re: 1st quarter 2011 financials (1.2); memorandum to Capstone re: same (.1); Attend to CIM for Project Larch, and information request (3.6); attend to issues and relevant case law (2.0). | Krieger, A. | 6.9 |
| 06/15/2011 | O/c with AK re: Project Larch. | Kruger, L. | 0.2 |
| 06/16/2011 | T/c J. Dolan re: Project Larch (.4); attend to issues (1.6); conference call with representatives for all parties (1.0); follow-up conference with Capstone re: acquisition (.5). | Krieger, A. | 3.5 |
| 06/17/2011 | Memorandum to LK, KP re: Project Larch information. | Krieger, A. | 0.7 |
| 06/17/2011 | Review AK memo re Larch information. | Kruger, L. | 0.3 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 06/19/2011 | Attend to plan materials in connection with Project Larch analysis. | Krieger, A. | 0.9 |
| 06/20/2011 | Conference call with Capstone re: Project Larch and attend to issues raised (1.1); t/c J. Baer re: motion status and memorandum thereon (.2). | Krieger, A. | 1.3 |
| 06/21/2011 | Exchanged memoranda with Capstone re: Project Larch materials and Project Eddy transaction (.4); memorandum to Debtors' counsel re: Project Larch materials (.1); memoranda with LK, KP re: Project Larch (.7); memorandum to Debtors' counsel re: failure to receive Declarations supporting Larch motion (.1); memoranda to Capstone re: Declarations (.2); exchanged memoranda with creditors' counsel re: Larch motions (.2); exchanged memoranda with Capstone re: Project Eddy and review same (.2). | Krieger, A. | 1.9 |
| 06/21/2011 | Review memo from AK re: Larch project. | Kruger, L. | 0.3 |
| 06/21/2011 | Review documentation and motion re: Project Larch and emails re: same. | Pasquale, K. | 1.2 |
| 06/22/2011 | Memoranda to Debtors' counsel re: declarations supporting Larch motion (.1); attend to O'Connell and Rohen Declarations (.8); office conference L. Kruger re: acquisition (.2); attend to proposed Larch issues (1.4). | Krieger, A. | 2.5 |
| 06/23/2011 | Multiple memoranda with LK, KP re: Project Larch (.3); attend to issues and case law (4.3); t/c Capstone re: current analysis and outstanding information (.9). | Krieger, A. | 5.5 |
| 06/23/2011 | Review memo from AK re: Project Larch and liquidity issues. | Kruger, L. | 0.4 |
| 06/23/2011 | Telephone conference JPM re: acquisition; emails re: same, issues. | Pasquale, K. | 0.5 |
| 06/24/2011 | Memoranda with LK, KP re: Larch motion (.6); attend to issues and case law (5.9). | Krieger, A. | 6.5 |
| 06/24/2011 | Review AK memo re: Larch Motion (.3); review Project Larch Motion (.4). | Kruger, L. | 0.7 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 06/24/2011 | Emails re: acquisition issue. | Pasquale, K. | 0.2 |
| 06/29/2011 | Discussion with J. Baer re: proposed acquisition and follow-up discussion with KP (.2); memoranda with Capstone re: proposed acquisition (.2). | Krieger, A. | 0.4 |
| 06/30/2011 | Memoranda with J. Baer re: extended objection deadline to Project Larch Motion (.2); memoranda to L. Kruger, K. Pasquale and Capstone re: same (.2). | Krieger, A. | 0.4 |
| 06/30/2011 | Review Capstone report re: acquisition. | Pasquale, K. | 1.0 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene G. | 39.2 | $ 715 | $ 28,028.00 |
| Kruger, Lewis | 3.6 | 995 | 3,582.00 |
| Pasquale, Kenneth | 3.5 | 895 | 3,132.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 34,742.50 |
|-------------------------------------------|-------------|

| TOTAL FOR THIS MATTER | $ 34,742.50 |
|-----------------------|-------------|

# STROOCK

| RE | Case Administration<br>699843 0014 |
|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 06/01/2011 | Obtain and circulate recently docketed pleadings in main case. | Mohamed, D. | 0.7 |
| 06/02/2011 | Obtain and circulate recently docketed pleadings in main case (.3); review case file documents (2.8). | Mohamed, D. | 3.1 |
| 06/03/2011 | Monitor appeals case docket no. 11-199. | Mohamed, D. | 0.2 |
| 06/06/2011 | Memoranda with DM re: request for document. | Krieger, A. | 0.1 |
| 06/06/2011 | Obtain and circulate recently docketed pleadings in main case (.3); monitor district court appeals case no. 11-199 (.2). | Mohamed, D. | 0.5 |
| 06/07/2011 | Obtain and circulate recently docketed pleadings in main case (.5); research and obtain documents for attorney review (.8); review case file documents (1.1). | Mohamed, D. | 2.4 |
| 06/08/2011 | Obtain and circulate recently docketed pleadings in main case (.3); obtain recent pleadings re: district court case no. 11-199 for attorney review (.4). | Mohamed, D. | 0.7 |
| 06/09/2011 | Obtain and circulate recently docketed pleadings in main case (.5); prepare documents for attorney review (.7); obtain and circulate recent pleadings filed re: appeals case no. 11-199 (.3). | Mohamed, D. | 1.5 |
| 06/10/2011 | Obtain and circulate recently docketed pleadings in main case (.6); monitor appeals case docket no. 11-199 (.1). | Mohamed, D. | 0.7 |
| 06/13/2011 | Obtain and circulate recently docketed pleadings in main case (.8); research and obtain documents for attorney review (.5); monitor | Mohamed, D. | 1.4 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | appeals case docket no. 11-199 (.1). | | |
| 06/15/2011 | O/c DM and attend to docket notices re: appeals transmitted. | Krieger, A. | 0.2 |
| 06/15/2011 | Obtain and circulate recently docketed pleadings in main case (.9); research re: recently filed appeals (.5). | Mohamed, D. | 1.4 |
| 06/16/2011 | O/c DM re: multiple docket entries. | Krieger, A. | 0.3 |
| 06/16/2011 | Obtain and circulate recently docketed pleadings in main case (1.0); research re: recent appeals (.4); obtain recent pleadings re: district court case no. 11-199 for attorney review (.7). | Mohamed, D. | 2.1 |
| 06/17/2011 | Obtain and circulate recently docketed pleadings in main case (.4); obtain recent filings re: case no. 11-199 for attorney review (.2). | Mohamed, D. | 0.6 |
| 06/20/2011 | Exchange emails with D. Mohamed re: creditor inquiry on Schedule F claim. | Krieger, A. | 0.1 |
| 06/20/2011 | Research re: scheduled claim of creditor (.5); monitor appeals case docket no. 11-199 (.1). | Mohamed, D. | 0.6 |
| 06/21/2011 | Obtain and circulate recently docketed pleadings in main case (.7); research re: filing of Capstone's CNOs for fee applications (.4). | Mohamed, D. | 1.1 |
| 06/22/2011 | Obtain and circulate recently docketed pleadings in main case (.8); obtain recent pleadings re: appeals case no. 11-199 for attorney review (.3). | Mohamed, D. | 1.1 |
| 06/24/2011 | Obtain and circulate substantive pleadings in main and related cases, folder and distribute to A. Krieger, L. Kruger, K. Pasquale and M. Magzamen. | Azelby, C. | 0.3 |
| 06/27/2011 | Obtain and circulate substantive pleadings in main and related cases. | Azelby, C. | 0.3 |
| 06/28/2011 | Obtain and circulate recently docketed pleadings in main case. | Mohamed, D. | 0.4 |
| 06/29/2011 | Obtain and circulate recently docketed | Mohamed, D. | 1.8 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | pleadings in main case (.9); research case docket re: certain filings (.5); retrieve precedent briefs for attorney review re Appeals case no. 11-199 (.4). | | |
| 06/30/2011 | Memoranda with D. Mohamed re: Court call arrangements for 7/6/11 hearing and thereafter cancellation thereof (.2); memorandum to M. Magzamen re: 6/28-29/11 argument transcript (.2); office conference D. Mohamed and e-mails with re: transcript of District Court hearings (.3). | Krieger, A. | 0.7 |
| 06/30/2011 | Obtain and circulate recently docketed pleadings in main case (.7); research re: hearing transcripts (.5); prepare documents for attorney review (.8); schedule A. Krieger to appear telephonically at 7/6/11 hearing (.1). | Mohamed, D. | 2.1 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Azelby, Colleen | 0.6 | $ 85 | $ 51.00 |
| Krieger, Arlene G. | 1.4 | 715 | 1,001.00 |
| Mohamed, David | 22.4 | 200 | 4,480.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 5,532.00 |
|------------------------------------------|-----------|

| TOTAL FOR THIS MATTER | $ 5,532.00 |
|-----------------------|-----------|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

| RE | Claims Analysis/Objections/Administration (Non-Asbestos) |
|----|-----------------------------------------------------------|
|    | 699843  0015 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 06/13/2011 | Attend to notice of settlement of TIPA Patent Litigation and prepare information request to Debtors' counsel. | Krieger, A. | 1.2 |
| 06/15/2011 | Prepare information request with respect to the proposed settlement of litigation with Fosroc (.3); memoranda with Debtors' counsel re: same (.1). | Krieger, A. | 0.4 |
| 06/22/2011 | Memorandum to Debtors' counsel re: conference call to discuss proposed TIPA Patent Litigation Settlement. | Krieger, A. | 0.1 |
| 06/30/2011 | Preparation for conference call with Debtors' counsel re: Fosroc settlement (.5); conference call with Debtors' counsel re: proposed litigation settlement (.7). | Krieger, A. | 1.2 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene G. | 2.9 | $ 715 | $ 2,073.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 2,073.50 |
|-------------------------------------------|-----------|

| TOTAL FOR THIS MATTER | $ 2,073.50 |
|-----------------------|-----------|

# STROOCK

| RE | Committee, Creditors', Noteholders', or Equity Holders' 699843 0017 |
|----|---------------------------------------------------------------------|

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 06/02/2011 | Attend to memorandum for the Committee re: acquisition under review, confidentiality agreement and acknowledgment. | Krieger, A. | 0.7 |
| 06/03/2011 | Revised memorandum for the Committee re: potential acquisition and related agreements. | Krieger, A. | 0.8 |
| 06/06/2011 | Memorandum for the Committee re: proposed Curtis Bay site settlement and attend to related case law (6.9); memorandum to the Committee re: unredacted confidentiality agreement for Project Larch (.4). | Krieger, A. | 7.3 |
| 06/07/2011 | Attend to Committee memorandum re: proposed Curtis Bay EPA settlement. | Krieger, A. | 2.3 |
| 06/08/2011 | Attend to Committee memorandum re: Curtis Bay EPA settlement. | Krieger, A. | 1.2 |
| 06/09/2011 | Attend to M. Berg comments to Committee memo (.1); attend to revised memorandum for the Committee re: Curtis Bay site claims (.4). | Krieger, A. | 0.5 |
| 06/16/2011 | T/c J. Dolan re: Capstone's report on Grace's first quarter performance. | Krieger, A. | 0.1 |
| 06/20/2011 | Attend to Committee memorandum re: proposed settlement of TIPA Patent Litigation. | Krieger, A. | 2.9 |
| 06/21/2011 | Review Larch acquisition motion and motion authorizing Larch motion and related documents to be filed under seal and memorandum to the Committee thereon (3.8); prepare Committee memorandum re: TIPA Patent Litigation Settlement (1.9). | Krieger, A. | 5.7 |
| 06/22/2011 | Prepare Committee Memorandum re: TIPA Patent Settlement (2.8); attend to Committee | Krieger, A. | 5.4 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | Memorandum re: proposed settlement of natural resource damage claims at the Blackburn and Union Superfund Site (2.6). | | |
| 06/26/2011 | Review Debtor's motion for approval of Consent Decree with US and Massachusetts and preparation of Committee memorandum thereon. | Krieger, A. | 4.7 |
| 06/27/2011 | Preparation of Committee memorandum re: Motion seeking approval for Consent Decree with US and Massachusetts (4.8); memoranda with Capstone re: Committee memorandum re: Larch acquisition (.1); review and comment on Capstone memorandum: potential acquisition (2.2); extended telephone conference with Capstone re: same (1.4). | Krieger, A. | 8.4 |
| 06/28/2011 | Memoranda with Capstone re: Committee memorandum on proposed acquisition. | Krieger, A. | 0.7 |
| 06/29/2011 | Memoranda for the Committee re: conference call on District Court hearings and proposed acquisition. | Krieger, A. | 0.6 |
| 06/30/2011 | Prepare for Committee conference call (.6); office conference L. Kruger re: District Court arguments (.2); conference call with Committee re: District Court argument, proposed acquisition (.5); follow-up office conference L. Kruger, K. Pasquale re: Court hearing (.1); prepare revised Committee memorandum re: Fosroc settlement (2.5). | Krieger, A. | 3.9 |
| 06/30/2011 | Preparation for and Committee call with KP and AK re: 6/28 and 6/29 court hearing and project Larch (.7); review memo to Committee re: patent litigation settlement (.2). | Kruger, L. | 0.9 |
| 06/30/2011 | Prep for and conference call with committee re: status items. | Pasquale, K. | 0.8 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene G. | 45.2 | $ 715 | $ 32,318.00 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Kruger, Lewis | 0.9 | 995 | 895.50 |
| Pasquale, Kenneth | 0.8 | 895 | 716.00 |

| | | |
|---|---|---|
| TOTAL FOR PROFESSIONAL SERVICES RENDERED | | $ 33,929.50 |

| | | |
|---|---|---|
| TOTAL FOR THIS MATTER | | $ 33,929.50 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

| RE | Fee Application, Applicant |
|----|---------------------------|
|    | 699843  0018 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 06/07/2011 | Review and revise May Fee Detail | Magzamen, M. | 0.5 |
| 06/13/2011 | Review and revise May Fee Detail. | Magzamen, M. | 0.5 |
| 06/13/2011 | Prepare draft of SSL's one hundred and twenty-second monthly fee application for attorney review. | Mohamed, D. | 1.1 |
| 06/20/2011 | Attend to May 2011 fee statement. | Krieger, A. | 0.3 |
| 06/21/2011 | Revise draft of SSL one hundred and twenty-second monthly fee application for attorney review. | Mohamed, D. | 0.7 |
| 06/22/2011 | Attend to May 2011 fee statement. | Krieger, A. | 0.1 |
| 06/28/2011 | Review SSL's one hundred and twenty-second monthly fee application for filing (.8); prepare notice and CoS re: same and forward to local counsel for filing (.6); prepare and effectuate service re: fee application (.6). | Mohamed, D. | 2.0 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene G. | 0.4 | $ 715 | $ 286.00 |
| Magzamen, Michael | 1.0 | 320 | 320.00 |
| Mohamed, David | 3.8 | 200 | 760.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 1,366.00 |
|------------------------------------------|-----------|

| TOTAL FOR THIS MATTER | $ 1,366.00 |
|-----------------------|-----------|

# STROOCK

| RE | Creditor Inquiries |
|---|---|
| | 699843 0019 |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 06/07/2011 | Memorandum to creditor re: case status inquiry. | Krieger, A. | 0.4 |
| 06/09/2011 | Telephone conference trade creditor re: status of confirmation and scenarios. | Pasquale, K. | 0.5 |
| 06/20/2011 | T/c creditor re: claim inquiry. | Krieger, A. | 0.2 |
| 06/21/2011 | Memorandum to Debtors' counsel re: inquiry from creditor. | Krieger, A. | 0.1 |
| 06/27/2011 | Telephone conference creditor re: confirmation status, equity market movement. | Krieger, A. | 0.2 |
| 06/30/2011 | Multiple telephone conferences creditors re: appeal oral argument. | Pasquale, K. | 1.4 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Krieger, Arlene G. | 0.9 | $ 715 | $ 643.50 |
| Pasquale, Kenneth | 1.9 | 895 | 1,700.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 2,344.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 2,344.00 |
|---|---|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

| RE | Fee Application, Others |
|---|---|
| | 699843  0020 |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 06/07/2011 | Review Capstone's eighty-seventh monthly fee application for filing (.7); prepare notice and CoS re: same and forward to local counsel for filing (.6); prepare and effectuate service re: fee application (.6). | Mohamed, D. | 1.9 |
| 06/21/2011 | Attend to fee applications for other professionals (.1); attend to Fee Auditors' report re: 39th quarterly applications (.1). | Krieger, A. | 0.2 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Krieger, Arlene G. | 0.2 | $ 715 | $ 143.00 |
| Mohamed, David | 1.9 | 200 | 380.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 523.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 523.00 |
|---|---|

# STROOCK

| RE | Environmental Matters/Regulations/Litigation<br>699843 0022 |
|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 06/03/2011 | Attend to proposed settlement with EPA re: Curtis Bay site, information request to Debtors' counsel and applicable case law. | Krieger, A. | 3.4 |
| 06/06/2011 | Memorandum to M. Berg re: Curtis Bay Settlement motion. | Krieger, A. | 0.2 |
| 06/07/2011 | Review notice of settlement and consent order for Curtis Bay facility (.8); draft email to A. Krieger discussing RCRA penalty policy (.6). | Berg, M. | 1.4 |
| 06/07/2011 | Multiple memoranda with R. Higgins and M. Berg re: Curtis Bay settlement with the EPA and additional information requested and responses thereto (1.9); attend to case law (1.8). | Krieger, A. | 3.7 |
| 06/08/2011 | Exchanged memoranda with R. Higgins re: 6/13/11 conference call (.1); memorandum to M. Berg re: same (.1); attend to relevant case law (1.4). | Krieger, A. | 1.6 |
| 06/09/2011 | Review and edit memo to Committee re: Curtis Bay settlement. | Berg, M. | 0.3 |
| 06/13/2011 | Conference call re: Curtis Bay settlement; telephone conversation with A. Krieger. | Berg, M. | 0.5 |
| 06/13/2011 | Conference call with Debtors' representatives and then follow-up t/c M. Berg re: Curtis Bay settlement with the EPA. | Krieger, A. | 0.5 |
| 06/21/2011 | Review proposed Blackburn site settlement of natural resources damages. | Krieger, A. | 1.1 |
| 06/27/2011 | Prepare additional information request for Debtors' counsel re: NRD Consent Decree. | Krieger, A. | 0.5 |
| 06/30/2011 | Preparation for conference call with Debtors' counsel re: Blackburn Consent Decree (.3); | Krieger, A. | 0.6 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | conference call with Debtors' counsel re: NRD Consent Decree (.3). | | |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Berg, Madelaine | 2.2 | $ 685 | $ 1,507.00 |
| Krieger, Arlene G. | 11.6 | 715 | 8,294.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 9,801.00 |
|------------------------------------------|-----------|

| TOTAL FOR THIS MATTER | $ 9,801.00 |
|-----------------------|-----------|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

| RE | Expenses |
|---|---|
| | 699843  0024 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 0.00 |
|---|---|

### MATTER DISBURSEMENT SUMMARY

| | |
|---|---|
| Outside Messenger Service | $ 102.57 |
| Long Distance Telephone | 2.78 |
| Duplicating Costs-in House | 79.30 |
| Westlaw | 1,646.98 |
| Word Processing | 72.00 |

| TOTAL DISBURSEMENTS/CHARGES | $ 1,903.63 |
|---|---|

| TOTAL FOR THIS MATTER | $ 1,903.63 |
|---|---|

# STROOCK

| RE | Travel - Non Working 699843  0035 |
|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 06/28/2011 | Travel to and from Philadelphia for argument on confirmation objections before the District Court. | Krieger, A. | 4.8 |
| 06/28/2011 | Travel re: confirmation appeals hearing. | Pasquale, K. | 3.5 |
| 06/29/2011 | Travel to and from Philadelphia to attend the continued hearing before the District Court re: confirmation objections. | Krieger, A. | 4.5 |
| 06/29/2011 | Travel re: appeals oral argument. | Pasquale, K. | 3.5 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Krieger, Arlene G. | 9.3 | $ 715 | $ 6,649.50 |
| Pasquale, Kenneth | 7.0 | 895 | 6,265.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 12,914.50 |
|---|---|

| TOTAL FOR THIS MATTER | $ 12,914.50 |
|---|---|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

| RE | Plan and Disclosure Statement |
|---|---|
| | 699843  0036 |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 06/01/2011 | Attend to multiple emails re documents for joint binder (.2); attend to Plan Proponents' appellate briefs (6.0). | Krieger, A. | 6.2 |
| 06/01/2011 | Emails with PW re: record appendix issues (.2); review proposed appendix (.6); continue review of cases and revise outline (2.3). | Pasquale, K. | 3.1 |
| 06/02/2011 | O/c LK re: Plan Proponents' bank lender issues brief (.1); attend to Plan Proponents' main brief (5.6). | Krieger, A. | 5.7 |
| 06/02/2011 | Review plan proponents' brief (1.1); o/c AK re: plan proponents brief re: bank lender issues (.6). | Kruger, L. | 1.7 |
| 06/06/2011 | Attend to memoranda re: proposed joint document binder for Judge Buckwalter. | Krieger, A. | 0.2 |
| 06/06/2011 | Prep for oral argument and review case law. | Pasquale, K. | 1.6 |
| 06/08/2011 | Conference call with counsel for Bank Group, Debtors re: joint designation on documents (.4); follow-up o/c KP re: same (.1); attend to related subsequent emails (.2). | Krieger, A. | 0.7 |
| 06/08/2011 | Review draft appendix and conference call with debtors, PW re: same (.6); telephone conference M. Phillips re: same (.2); telephone conference A. Rosenberg re: same (.2). | Pasquale, K. | 1.0 |
| 06/09/2011 | Attend to joint binder material and discussed same with lenders' counsel (.6); attend to newly filed appellate reply briefs and pleadings (1.7). | Krieger, A. | 2.3 |
| 06/09/2011 | Review new Appellate Briefs and Reply. | Kruger, L. | 1.1 |
| 06/10/2011 | Attend to memoranda re: Lenders/Committee | Krieger, A. | 4.0 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | reply brief and revise and comment on draft brief (2.9); attend to joint binder materials and emails thereon (1.1). | | |
| 06/10/2011 | Review draft reply brief. | Kruger, L. | 0.6 |
| 06/10/2011 | Review and revise draft reply brief (3.1) and emails with lenders' re: same (.3). | Pasquale, K. | 3.4 |
| 06/11/2011 | Attend to Appellants' Joint Reply Brief. | Krieger, A. | 3.0 |
| 06/12/2011 | Attend to Appellants' Joint Reply Brief. | Krieger, A. | 4.1 |
| 06/13/2011 | Attend to revisions to draft reply brief (2.1); attend to joint document binder for district court (.3); attend to motion for leave to reply and memoranda thereon (.4). | Krieger, A. | 2.8 |
| 06/13/2011 | Review draft revised Reply Brief. | Kruger, L. | 0.4 |
| 06/13/2011 | Revisions to draft reply brief and motion to file brief (2.8); emails re: same and record appendix issues (.8). | Pasquale, K. | 3.6 |
| 06/14/2011 | Review and comment on revised draft appellants' reply brief (2.5); final binder memoranda (.1). | Krieger, A. | 2.6 |
| 06/14/2011 | Review and revise next drafts of reply brief, motion for leave and emails re: same. | Pasquale, K. | 2.8 |
| 06/15/2011 | Review Briefs re: default interest. | Kruger, L. | 0.4 |
| 06/15/2011 | Prep for oral argument. | Pasquale, K. | 2.2 |
| 06/16/2011 | Attend to Judge Buckwalter orders allowing reply briefs. | Krieger, A. | 0.1 |
| 06/16/2011 | Review debtors' opp to reply brief and court orders. | Pasquale, K. | 0.6 |
| 06/20/2011 | Attend to BNSF's motion for leave to file a reply (.6); attend to Judge Gropper's 6/16/11 General Growth Properties' decision and impact on Class 9 appellate issues (.7); o/c KP re: GGP decision (.1); attend to proposed supplemental submission to Judge Buckwalter (.1). | Krieger, A. | 1.5 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI

180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 06/20/2011 | Review draft notice of supp. authority (Gen. Growth), review case and emails re: same. | Pasquale, K. | 1.4 |
| 06/22/2011 | Attend to material for appellate brief. | Krieger, A. | 0.2 |
| 06/22/2011 | O/c KP re: oral argument on 6/28. | Kruger, L. | 0.2 |
| 06/22/2011 | Telephone conference A. Rosenberg re: PPI argument; prep for 6/28/11 oral argument. | Pasquale, K. | 2.3 |
| 06/23/2011 | Review materials for 6/28/11 argument re: confirmation appeals. | Krieger, A. | 1.0 |
| 06/23/2011 | Preparation for 6/28/11 presentation. | Kruger, L. | 0.2 |
| 06/23/2011 | Prep for 6/28/11 oral argument. | Pasquale, K. | 3.8 |
| 06/24/2011 | Preparation of materials for 6/28/11 oral argument. | Krieger, A. | 0.6 |
| 06/24/2011 | O/c with KP re: oral argument. | Kruger, L. | 0.2 |
| 06/24/2011 | Prep for oral argument of appeal and telephone conference A. Rosenberg re: same. | Pasquale, K. | 6.6 |
| 06/26/2011 | Prep for oral argument. | Pasquale, K. | 3.6 |
| 06/27/2011 | Review State of Montana motion for leave to file reply (.1); attend to recent post-petition interest decision for potential application to arguments re: Grace (.4); attend to material for 6/28/11 argument (.8); office conference L. Kruger re: argument (.1). | Krieger, A. | 1.4 |
| 06/27/2011 | Review Appellate Briefs. | Kruger, L. | 0.6 |
| 06/27/2011 | Prep for oral argument (4.2); telephone conference with W. Katchen re: same (.2). | Pasquale, K. | 4.4 |
| 06/28/2011 | Attend hearing before the District Court re: confirmation arguments. | Krieger, A. | 5.5 |
| 06/28/2011 | Prep for and court hearings for confirmation appeals argument. | Pasquale, K. | 6.5 |
| 06/29/2011 | Attend continued hearing before the District Court re: confirmation objections, including those asserted by the Committee and the bank | Krieger, A. | 5.5 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | lender group. | | |
| 06/29/2011 | T/c KP re: court hearing. | Kruger, L. | 0.3 |
| 06/29/2011 | Prep for and oral argument of appeals. | Pasquale, K. | 5.5 |
| 06/30/2011 | Telephone conference A. Rosenberg re: appeal. | Pasquale, K. | 0.3 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene G. | 47.4 | $ 715 | $ 33,891.00 |
| Kruger, Lewis | 5.7 | 995 | 5,671.50 |
| Pasquale, Kenneth | 52.7 | 895 | 47,166.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 86,729.00 |
|------------------------------------------|-------------|

| TOTAL FOR THIS MATTER | $ 86,729.00 |
|-----------------------|-------------|

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 189,955.00 |
|------------------------------------------|--------------|
| TOTAL DISBURSEMENTS/CHARGES | $ 1,903.63 |
| TOTAL BILL | $ 191,858.63 |

Any disbursement balances shown are compiled from original sources as entered on our records to the billing date shown.
Any disbursements/charges invoiced to us or posted by us subsequent to that date will be reflected in future billing.

# EXHIBIT B

**WR GRACE & CO**
**SUMMARY OF FEES**
**JUNE 1, 2011 - JUNE 30, 2011**

|  | Hours | Rate | Amount |
|---|---|---|---|
| **Partners** |  |  |  |
| Kruger, Lewis | 10.2 | $ 995 | $   10,149.00 |
| Pasquale, Kenneth | 65.9 | 895 | 58,980.50 |
|  |  |  |  |
| **Associates** |  |  |  |
| Berg, Madelaine | 2.2 | 685 | 1,507.00 |
| Krieger, Arlene G. | 158.5 | 715 | 113,327.50 |
|  |  |  |  |
| **Paraprofessionals** |  |  |  |
| Azelby, Colleen | 0.6 | 85 | 51.00 |
| Magzamen, Michael | 1.0 | 320 | 320.00 |
| Mohamed, David | 28.1 | 200 | 5,620.00 |
|  |  |  |  |
| **Sub Total** | **266.5** |  | **$ 189,955.00** |
|  |  |  |  |
| **Less 50% Travel** | (8.1) |  | (6,457.25) |
| **Total** | **258.4** |  | **$ 183,497.75** |

# EXHIBIT C

**WR GRACE & CO**
**DISBURSEMENT SUMMARY**
**JUNE 1, 2011 - JUNE 30, 2011**

| | | |
|---|---|---|
| Outside Messenger Service | $ | 102.57 |
| Long Distance Telephone | | 2.78 |
| Duplicating Costs-in House | | 79.30 |
| Westlaw | | 1,646.98 |
| Word Processing -Logit | | 72.00 |
| | | |
| **TOTAL** | | **$ 1,903.63** |

# STROOCK

## DISBURSEMENT REGISTER

| DATE | July 11, 2011 |
|------|---------------|
| INVOICE NO. | 539928 |
| CLIENT | W R Grace & Co |
| | 7500 Grace Drive |
| | Columbia, MD 21044-4098 |

FOR EXPENSES INCURRED in the captioned matter for the period through June, 2011 including:

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| **Outside Messenger Service** | | |
| 06/02/2011 | VENDOR: UPS; INVOICE#: 0000010X827221; DATE: 05/28/2011; FROM David Mohamed, 180 Maiden Lane, New York, NY TO Bobbi Ruhlander Esq Warren H. Smith and Associates, 325 N St Paul St, Dallas, TX 75201 Tracking #:1Z10X8270191227444 on 05/24/2011 | 10.94 |
| 06/02/2011 | VENDOR: UPS; INVOICE#: 0000010X827221; DATE: 05/28/2011; FROM David Mohamed, 180 Maiden Lane, New York, NY TO Dave Klauder Esq. Office of the United States Trustee, 844 N King St, Wilmington, DE 19801 Tracking #:1Z10X8270192877026 on 05/24/2011 | 7.72 |
| 06/02/2011 | VENDOR: UPS; INVOICE#: 0000010X827221; DATE: 05/28/2011; FROM David Mohamed, 180 Maiden Lane, New York, NY TO Dawn S. Marra Duane Morris LLP, 222 Delaware Ave, Wilmington, DE 19801 Tracking #:1Z10X8270193039831 on 05/24/2011 | 7.72 |
| 06/02/2011 | VENDOR: UPS; INVOICE#: 0000010X827221; DATE: 05/28/2011; FROM David Mohamed, 180 Maiden Lane, New York, NY TO David B. Siegal W.R. Grace & Co., 7500 Grace Dr, Columbia, MD 21044 Tracking #:1Z10X8270194423851 on 05/24/2011 | 7.72 |
| 06/07/2011 | VENDOR: UPS; INVOICE#: 0000010X827231; DATE: 06/04/2011; FROM David Mohamed, 180 Maiden Lane, New York, NY TO David B. Siegal W.R. Grace & Co., 7500 Grace Dr, Columbia, MD 21044 Tracking #:1Z10X8270197782833 on 05/31/2011 | 7.72 |
| 06/07/2011 | VENDOR: UPS; INVOICE#: 0000010X827231; DATE: 06/04/2011; FROM David Mohamed, 180 Maiden Lane, New York, NY TO Dave Klauder Esq. Office of the United States Trustee, 844 N King St, | 7.72 |

# STROOCK

PAGE: 2

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| | Wilmington, DE 19801 Tracking #:1Z10X8270198357069 on 05/31/2011 | |
| 06/07/2011 | VENDOR: UPS; INVOICE#: 0000010X827231; DATE: 06/04/2011; FROM David Mohamed, 180 Maiden Lane, New York, NY TO Bobbi Ruhlander  Esq Warren H. Smith and Associates, 325 N St Paul St, Dallas, TX 75201 Tracking #:1Z10X8270199753647 on 05/31/2011 | 10.94 |
| 06/07/2011 | VENDOR: UPS; INVOICE#: 0000010X827231; DATE: 06/04/2011; FROM David Mohamed, 180 Maiden Lane, New York, NY TO Dawn S. Marra Duane Morris LLP, 222 Delaware Ave, Wilmington, DE 19801 Tracking #:1Z10X8270199973052 on 05/31/2011 | 7.72 |
| 06/21/2011 | VENDOR: UPS; INVOICE#: 0000010X827241; DATE: 06/11/2011; FROM David Mohamed, 180 Maiden Lane, New York, NY TO David B. Siegal W.R. Grace & Co., 7500 Grace Dr, Columbia, MD 21044 Tracking #:1Z10X8270191013568 on 06/07/2011 | 7.78 |
| 06/21/2011 | VENDOR: UPS; INVOICE#: 0000010X827241; DATE: 06/11/2011; FROM David Mohamed, 180 Maiden Lane, New York, NY TO Dave Klauder  Esq. Office of the United States Trustee, 844 N King St, Wilmington, DE 19801 Tracking #:1Z10X8270191355510 on 06/07/2011 | 7.78 |
| 06/21/2011 | VENDOR: UPS; INVOICE#: 0000010X827241; DATE: 06/11/2011; FROM David Mohamed, 180 Maiden Lane, New York, NY TO Bobbi Ruhlander  Esq Warren H. Smith and Associates, 325 N St Paul St, Dallas, TX 75201 Tracking #:1Z10X8270191864354 on 06/07/2011 | 11.03 |
| 06/21/2011 | VENDOR: UPS; INVOICE#: 0000010X827241; DATE: 06/11/2011; FROM David Mohamed, 180 Maiden Lane, New York, NY TO Dawn S. Marra Duane Morris LLP, 222 Delaware Ave, Wilmington, DE 19801 Tracking #:1Z10X8270193600330 on 06/07/2011 | 7.78 |
| | **Outside Messenger Service Total** | **102.57** |
| **Long Distance Telephone** | | |
| 06/03/2011 | EXTN.795544, TEL.3128364047, S.T.11:09, DUR.00:03:41 | 1.11 |
| 06/30/2011 | EXTN.795562, TEL.2015412126, S.T.10:23, DUR.00:05:43 | 1.67 |
| | **Long Distance Telephone Total** | **2.78** |
| **Duplicating Costs-in House** | | |
| 06/24/2011 | | 71.40 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

PAGE: 3

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/27/2011 | | 7.90 |
| | **Duplicating Costs-in House Total** | **79.30** |
| **Westlaw** | | |
| 06/07/2011 | Duration 1; by Krieger, Arlene G. | 33.00 |
| 06/08/2011 | Duration 5; by Krieger, Arlene G. | 189.25 |
| 06/23/2011 | Duration 3; by Krieger, Arlene G. | 323.00 |
| 06/24/2011 | Duration 10; by Krieger, Arlene G. | 870.25 |
| 06/24/2011 | Duration 8; by Pasquale, Kenneth | 231.48 |
| | **Westlaw Total** | **1,646.98** |
| **Word Processing - Logit** | | |
| 06/10/2011 | | 60.00 |
| 06/27/2011 | | 12.00 |
| | **Word Processing - Logit Total** | **72.00** |

BILL DISBURSEMENT SUMMARY

| | |
|---|---|
| Outside Messenger Service | $ 102.57 |
| Long Distance Telephone | 2.78 |
| Duplicating Costs-in House | 79.30 |
| Westlaw | 1646.98 |
| Word Processing- Logit | 72.00 |

| TOTAL DISBURSEMENTS/CHARGES | $ 1,903.63 |
|---|---|

Any disbursement balances shown are compiled from original sources as entered on our records to the billing date shown.
Any disbursements/charges invoiced to us or posted by us subsequent to that date will be reflected in future billing.

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM