# EXHIBIT A

# IN THE UNITED STATES BANKRUPTCY COURT

## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| W.R. GRACE & CO., et al., [1] | ) | Case No. 01-1139 (JKF) |
| | ) | |
| Debtors. | ) | |

**Objection Deadline:  July 25, 2011 at 4:00 p.m.**
**Hearing Date:  Scheduled if necessary**

## ONE HUNDRED AND TWENTY-FIRST MONTHLY APPLICATION OF PACHULSKI STANG ZIEHL & JONES LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS CO-COUNSEL TO THE DEBTORS FOR THE PERIOD FROM APRIL 1, 2011 THROUGH APRIL 30, 2011

| | |
|---|---|
| Name of Applicant: | Pachulski Stang Ziehl & Jones LLP |
| Authorized to Provide Professional Services to: | Debtors and Debtors in Possession |
| Date of Retention: | May 3, 2001 |
| Period for which Compensation and Reimbursement is Sought: | April 1, 2011 through April 30, 2011 |
| Amount of Compensation Sought as Actual, Reasonable and Necessary: | $33,802.00 |
| Amount of Expense Reimbursement Sought as Actual, Reasonable and Necessary: | $ 8,535.45 |

This is a:    xx monthly        _ interim        _ final application.

---

[1] The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.
Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc.,  CB Biomedical, Inc. (f/k/a Circe
Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco
Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., GC Limited
Partners I, Inc., (f/k/a Grace Cocoa Limited Partners I, Inc.), GC Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC
Management Corporation, GN Holdings, Inc. GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc.,
Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy
Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation,
Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation,
Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital
Corporation., W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover
Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a
GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA
Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (F/k/a Nestor-BNA, Inc.), MRA Staffing Systems,
Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating
Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC
Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company

91100-001\DOCS_DE:170659.2

DATE  7/5/11

DOCKET #  27223

The total time expended for preparation of this fee application is approximately

3.0 hours and the corresponding compensation requested is approximately $1,000.00.[2]

## PRIOR APPLICATIONS FILED:

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 07/10/01 | 04/02/01 – 04/30/01 | $62,472.75 | $ 23,277.13 | $62,472.75 | $ 23,277.13 |
| 08/09/01 | 05/01/01 – 05/31/01 | $29,929.00 | $ 15,670.64 | $29,929.00 | $ 15,670.64 |
| 09/07/01 | 06/01/01 – 06/30/01 | $30,195.50 | $ 37,763.45 | $30,195.50 | $ 37,763.45 |
| 09/11/01 | 07/01/01 – 07/31/01 | $17,040.50 | $ 20,323.76 | $17,040.50 | $ 18,184.95[3] |
| 10/31/01 | 08/01/01 – 08/31/01 | $ 9,407.50 | $ 20,486.61 | $ 9,407.50 | $ 20,486.61 |
| 11/13/01 | 09/01/01 – 09/30/01 | $13,158.00 | $ 10,035.46 | $13,158.00 | $ 10,035.46 |
| 11/27/01 | 10/01/01 – 10/31/01 | $13,420.75 | $ 8,922.92 | $13,420.75 | $ 8,922.92 |
| 01/22/02 | 11/01/01 – 11/30/01 | $39,991.50 | $ 22,398.11 | $39,991.50 | $ 22,398.11 |
| 01/30/02 | 12/01/01 – 12/31/01 | $35,017.00 | $ 13,575.07 | $32,778.50 | $ 13,575.07 |
| 04/02/02 | 01/01/02 – 01/31/02 | $48,356.50 | $ 38,671.08 | $48,356.50 | $ 38,671.08 |
| 05/31/02 | 02/01/02 – 02/28/02 | $46,611.50 | $ 25,627.01 | $46,611.50 | $ 25,627.01 |
| 06/06/02 | 03/01/02 – 03/31/02 | $44,145.00 | $ 29,280.21 | $41,141.00[4] | $ 29,280.21 |
| 06/28/02 | 04/01/02 – 04/30/02 | $49,562.00 | $ 25,475.46 | $49,562.00 | $ 25,475.46 |
| 07/12/02 | 05/01/02 – 05/31/02 | $42,495.50 | $ 21,543.54 | $42,495.50 | $ 21,543.54 |
| 08/13/02 | 06/01/02 – 06/30/02 | $32,819.00 | $ 29,869.61 | $32,539.00[5] | $ 29,776.36[6] |
| 10/01/02 | 07/01/02 – 07/31/02 | $22,630.00 | $ 17,187.01 | $22,630.00 | $ 17,187.01 |
| 10/30/02 | 08/01/02 – 08/31/02 | $34,536.00 | $ 45,540.43 | $34,536.00 | $ 45,540.43 |
| 11/14/02 | 09/01/02 – 09/30/02 | $32,858.50 | $ 33,313.79 | $30,731.00[7] | $ 11,436.76[8] |
| 12/30/02 | 10/01/02 – 10/31/02 | $19,370.50 | $ 24,488.86 | $19,370.50 | $ 24,488.86 |

---

[2] The actual number of hours expended preparing this Application and the corresponding compensation requested will be set forth in PSZ&J's subsequent fee applications.

[3] In the Court's Order approving quarterly fee applications for the First, Second & Third Periods, the Court approved $248,394.00 in fees which reflects a reduction of $2,483.50. For the purposes of this application, we have noted the reduction in the last month of that period.

[4] In the Court's Order approving quarterly fee applications for the Fourth Period, the Court approved $136,109.00 for fees which reflects a reduction of $3,004.00. For the purposes of this application, we have noted the reduction in the last month of that period.

[5] In the Court's Order approving quarterly fee applications for the Fifth Period, the Court approved $124,596.50 for fees which reflects a reduction of $280.00. For the purposes of this application, we have noted the reduction in the last month of that period.

[6] In the Court's Order approving quarterly fee applications for the Fifth Period, the Court approved $76,795.36 for expenses which reflects a reduction of $93.25. For the purposes of this application, we have noted the reduction in the last month of that period.

[7] In the Court's Order approving quarterly fee applications for the Sixth Period, the Court approved $87,897.00 for fees which reflects a reduction of $2,127.50. For the purposes of this application, we have noted the reduction in the last month of that period.

[8] In the Court's Order approving quarterly fee applications for the Sixth Period, the Court approved $95,393.85 for expenses which reflects a reduction of $647.38. For the purposes of this application, we have noted the reduction in the last month of that period.

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 01/21/03 | 11/01/02 – 11/30/02 | $25,948.50 | $ 31,181.03 | $25,948.50 | $ 31,181.03 |
| 01/30/03 | 12/01/02 – 12/31/02 | $16,407.00 | $ 14,016.95 | $16,263.00[9] | $ 14,016.95 |
| 03/18/03 | 01/01/03 – 01/31/03 | $25,984.50 | $ 19,035.00 | $25,984.50 | $ 19,035.00 |
| 04/23/03 | 02/01/03 – 02/28/03 | $18,094.50 | $ 23,616.14 | $18,094.50 | $ 23,616.14 |
| 06/17/03 | 03/01/03 – 03/31/03 | $15,853.00 | $ 15,586.33 | $15,740.50[10] | $ 15,586.33 |
| 07/21/03 | 04/01/03 – 04/30/03 | $12,140.50[11] | $ 17,776.64 | $12,140.50 | $ 17,776.64 |
| 08/13/03 | 05/01/03 – 05/31/03 | $13,234.50 | $ 16,624.15 | $13,234.50 | $ 16,624.15 |
| 09/02/03 | 06/01/03 – 06/30/03 | $11,137.00 | $ 14,033.07 | $ 9,888.50 | $ 14,033.07 |
| 09/29/03 | 07/01/03 – 07/31/03 | $18,546.50 | $ 18,663.30 | $18,546.50 | $ 18,663.30 |
| 10/24/03 | 08/01/03 – 08/31/03 | $20,376.00 | $ 43,075.91 | $20,376.00 | $ 43,075.91 |
| 10/30/03 | 09/01/03 – 09/30/03 | $24,433.50 | $ 19,744.93 | $24,410.00[12] | $ 19,744.93 |
| 12/03/03 | 10/01/03 – 10/31/03 | $22,988.00 | $ 30,531.15 | $22,988.00 | $ 30,531.15 |
| 12/29/03 | 11/01/03 – 11/30/03 | $20,729.50 | $ 33,211.18 | $20,729.50 | $ 33,211.18 |
| 01/26/04 | 12/01/03 – 12/31/03 | $22,073.00 | $ 19,772.62 | $22,073.00 | $ 19,772.62 |
| 03/24/04 | 01/01/04 – 01/31/04 | $22,238.50 | $ 13,200.84 | $ 22,238.50 | $ 13,200.84 |
| 04/05/04 | 02/01/04 – 02/29/04 | $20,551.50 | $ 13,096.88 | $20,551.50 | $ 13,096.88 |
| 05/11/04 | 03/01/04 – 03/31/04 | $25,911.00 | $ 19,056.44 | $25,911.00 | $ 19,056.44 |
| 06/18/04 | 04/01/04 – 04/30/04 | $21,730.50 | $ 15,444.69 | $21,730.50 | $ 15,444.69 |
| 07/20/04 | 05/01/04 – 05/31/04 | $21,891.00 | $ 20,728.27 | $21,891.00 | $ 20,728.27 |
| 07/30/04 | 06/01/04 – 06/30/04 | $25,219.00 | $ 33,778.62 | $25,219.00 | $ 33,778.62 |
| 09/27/04 | 07/01/04 – 07/31/04 | $18,385.50 | $ 24,458.32 | $ 18,385.50 | $ 24,458.32 |
| 10/14/04 | 08/01/04 – 08/31/04 | $36,394.00 | $ 45,292.19 | $36,394.00 | $ 45,292.19 |
| 12/17/04 | 09/01/04 – 09/30/04 | $30,767.50 | $ 25,111.50 | $30,767.50 | $ 25,111.50 |
| 01/12/05 | 10/01/04 – 10/31/04 | $48,426.50 | $ 38,476.13 | $48,426.50 | $ 38,476.13 |
| 01/28/05 | 11/01/04 – 11/30/04 | $38,293.00 | $ 45,333.34 | $38,293.00 | $ 45,333.34 |
| 02/03/05 | 12/01/04 – 12/31/04 | $35,898.50 | $ 32,468.11 | $35,898.50 | $ 32,468.11 |
| 03/25/05 | 01/01/05 – 01/31/05 | $43,205.00 | $ 43,350.70 | $43,147.00[13] | $ 43,350.70 |
| 04/11/05 | 02/01/05 – 02/28/05 | $31,155.00 | $ 48,274.20 | $31,155.00 | $ 48,274.20 |

---

[9] In the Court's Order approving quarterly fee applications for the Seventh Period, the Court approved $61,582.00 for fees which reflects a reduction of $144.00. For the purposes of this application, we have noted the reduction in the last month of that period.

[10] In the Court's Order approving quarterly fee applications for the Eighth Period, the Court approved $59,819.50 for fees which reflects a reduction of $112.50. For the purposes of this application, we have noted the reduction in the last month of that period.

[11] Due to a clerical error, an incorrect amount was requested in the April 2003 fee application although the correct amount was requested in the Ninth Quarterly Fee Application. This amount reflects the correct amount on the bill attached to the April 2003 Fee Application.

[12] In the Court's Order approving quarterly fee applications for the Tenth Period, the Court approved $63,332.50 for fees which reflects a reduction of $23.50. For the purposes of this application, we have noted the reduction in the last month of that period.

[13] This amount reflects a reduction of $58.00 due to a billing error in the January 2005 Fee Application which resulted in an over-bill of $58.00.

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 04/27/05 | 03/01/05 – 03/31/05 | $24,291.50 | $ 22,823.74 | $24,291.50 | $ 22,823.74 |
| 06/22/05 | 04/01/05 – 04/30/05 | $37,512.00 | $ 14,813.08 | $37,512.00 | $ 14,813.08 |
| 07/15/05 | 05/01/05 – 05/31/05 | $26,114.50 | $ 43,949.18 | $26,114.50 | $ 43,949.18 |
| 08/19/05 | 06/01/05 – 06/30/05 | $27,609.50 | $ 21,315.97 | $27,609.50 | $ 21,315.97 |
| 10/03/05 | 07/01/05 – 07/31/05 | $38,213.00 | $ 44,301.75 | $38,213.00 | $ 44,301.75 |
| 10/28/05 | 08/01/05 – 08/31/05 | $28,971.50 | $ 31,439.92 | $28,971.50 | $ 31,439.92 |
| 11/28/05 | 09/01/05 – 09/30/05 | $44,764.00 | $ 36,267.24 | $44,386.00[14] | $ 36,267.24 |
| 12/20/05 | 10/01/05 – 10/31/05 | $50,950.00 | $103,851.05 | $50,950.00 | $103,851.05 |
| 01/13/06 | 11/01/05 – 11/30/05 | $36,400.50 | $ 43,157.91 | $36,400.50 | $ 43,157.91 |
| 02/01/06 | 12/01/05 – 12/31/05 | $36,758.50 | $ 43,874.74 | $36,758.50 | $ 43,874.74 |
| 03/28/06 | 01/01/06 – 01/31/06 | $52,254.00 | $ 48,711.17 | $41,803.20 | $ 48,711.17 |
| 04/14/06 | 02/01/06 – 02/28/06 | $33,777.00 | $ 20,287.51 | $27,021.60 | $ 20,287.51 |
| 05/23/06 | 03/01/06 – 03/31/06 | $37,490.00 | $ 42,269.65 | $29,992.00 | $ 42,269.65 |
| 06/08/06 | 04/01/06 – 04/30/06 | $23,329.00 | $ 13,404.99 | $23,329.00 | $ 13,404.99 |
| 07/10/06 | 05/01/06 – 05/31/06 | $22,086.50 | $ 20,308.04 | $22,086.50 | $ 20,308.04 |
| 09/11/06 | 06/01/06 – 06/30/06 | $28,381.00 | $ 20,172.11 | $28,381.00 | $ 20,172.11 |
| 09/26/06 | 07/01/06 – 07/31/06 | $42,241.50 | $ 17,213.10 | $42,241.50 | $ 17,213.10 |
| 10/18/06 | 08/01/06 – 08/31/06 | $34,823.50 | $ 52,621.31 | $34,823.50 | $ 52,621.31 |
| 11/30/06 | 09/01/06 – 09/30/06 | $38,083.50 | $ 37,349.95 | $38,083.50 | $ 37,349.95 |
| 01/05/07 | 10/01/06 – 10/31/06 | $46,850.00 | $ 33,686.75 | $46,850.00 | $ 33,686.75 |
| 01/16/07 | 11/01/06 – 11/30/06 | $58,085.50 | $ 46,386.50 | $58,085.50 | $ 46,386.50 |
| 01/29/07 | 12/01/06 – 12/31/06 | $68,530.75 | $ 75,908.53 | $68,530.75 | $ 75,908.53 |
| 03/14/07 | 01/01/07 – 01/31/07 | $48,436.00 | $ 37,841.07 | $48,436.00 | $ 37,841.07 |
| 04/10/07 | 02/01/07 – 02/28/07 | $50,806.00 | $ 56,496.93 | $50,806.00 | $ 56,496.93 |
| 05/30/07 | 03/01/07 – 03/31/07 | $73,009.50 | $ 50,234.71 | $73,009.50 | $ 50,234.71 |
| 06/21/07 | 04/01/07 – 04/30/07 | $66,798.50 | $ 33,725.68 | $66,798.50 | $ 33,725.68 |
| 07/26/07 | 05/01/07 – 05/31/07 | $76,830.00 | $ 51,572.69 | $76,830.00 | $ 51,572.69 |
| 08/13/07 | 06/01/07 – 06/30/07 | $58,121.75 | $ 59,565.35 | $58,121.75 | $ 59,565.35 |
| 09/27/07 | 07/01/07 – 07/31/07 | $59,295.25 | $ 47,248.88 | $59,295.25 | $ 47,248.88 |
| 10/29/07 | 08/01/07 – 08/31/07 | $47,800.00 | $ 37,403.65 | $47,800.00 | $ 37,403.65 |
| 12/10/07 | 09/01/07 – 09/30/07 | $30,816.50 | $ 44,491.86 | $30,191.00[15] | $ 44,491.86 |

---

[14] In the Court's Order approving quarterly fee applications for the Eighteenth Period, the Court approved $111,570.50 for fees which reflects a reduction of $378.00. For the purposes of this application, we have noted the reduction in the last month of that period.

[15] In the Court's Order approving quarterly fee applications for the Twenty-Sixth Period, the Court approved $137,286.25 for fees which reflects a reduction of $625.50. For the purposes of this application, we have noted the reduction in the last month of that period.

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 01/07/08 | 10/01/07 – 10/31/07 | $46,538.50 | $ 74,986.20 | $46,538.50 | $ 74,986.20 |
| 01/14/08 | 11/01/07 – 11/30/07 | $43,130.00 | $ 30,908.27 | $43,130.00 | $ 30,908.27 |
| 01/24/08 | 12/01/07 – 12/31/07 | $37,358.00 | $ 35,631.22 | $37,358.00 | $ 35,631.22 |
| 04/03/08 | 01/01/08 – 01/31/08 | $64,549.00 | $ 30,696.23 | $64,549.00 | $ 30,696.23 |
| 04/21/08 | 02/01/08 – 02/28/08 | $45,108.00 | $42,260.40[16] | $45,108.00 | $ 45,260.40 |
| 05/19/08 | 03/01/08 – 03/31/08 | $56,820.50 | $ 34,316.25 | $56,705.00[17] | $ 34,316.25 |
| 06/11/08 | 04/01/08 – 04/30/08 | $55,454.00 | $ 37,166.47 | $55,454.00 | $ 37,166.47 |
| 07/22/08 | 05/01/08 – 05/31/08 | $58,966.50 | $ 57,918.40 | $58,966.50 | $ 57,918.40 |
| 09/08/08 | 06/01/08 – 06/30/08 | $50,398.50 | $ 21,811.39 | $50,398.50[18] | $ 21,811.39 |
| 10/06/08 | 07/01/08 – 07/31/08 | $39,130.00 | $ 17,128.61 | $39,130.00 | $ 17,128.61 |
| 11/13/08 | 08/01/08 – 08/31/08 | $56,001.00 | $ 27,354.65 | $56,001.00 | $ 27,354.65 |
| 12/12/08 | 09/01/08 – 09/30/08 | $58,093.00 | $ 44,691.35 | $58,093.00 | $ 44,691.35 |
| 12/23/08 | 10/01/08 – 10/31/08 | $46,731.50 | $ 38,800.84 | $46,731.50 | $ 38,800.84 |
| 01/26/09 | 11/01/08 – 11/30/08 | $46,403.50 | $ 64,553.04 | $46,403.50 | $ 64,553.04 |
| 02/02/09 | 12/01/08 – 12/31/08 | $32,219.50 | $ 27,822.32 | $32,219.50 | $ 27,822.32 |
| 03/16/09 | 01/01/09 – 01/31/09 | $41,936.00 | $ 20,299.51 | $41,936.00 | $ 20,299.51 |
| 04/16/09 | 02/01/09 – 02/28/09 | $41,657.00 | $ 61,986.07 | $41,657.00 | $ 61,986.07 |
| 05/28/09 | 03/01/09 – 03/31/09 | $51,084.00 | $ 51,311.89 | $51,084.00 | $ 51,311.89 |
| 07/02/09 | 04/01/09 – 04/30/09 | $43,256.50 | $ 37,702.45 | $43,256.50 | $ 37,702.45 |
| 07/13/09 | 05/01/09 – 05/31/09 | $40,151.50 | $ 54,233.58 | $40,151.50 | $ 54,233.58 |
| 08/28/09 | 06/01/09 – 06/30/09 | $70,308.75 | $ 45,620.00 | $70,136.75[19] | $ 45,620.00 |
| 09/23/09 | 07/01/09 – 07/31/09 | $63,523.00 | $ 46,872.03 | $63,523.00 | $ 46,872.03 |
| 11/18/09 | 08/01/09 – 08/31/09 | $96,237.50 | $ 87,635.51 | $96,237.50 | $ 87,635.51 |
| 01/04/10 | 09/01/09 – 09/30/09 | $91,703.75 | $ 60,811.25 | $ 91,660.75[20] | $ 60,811.25 |
| 01/26/10 | 10/01/09 – 10/31/09 | $60,418.50 | $ 43,672.01 | $60,418.50 | $ 43,672.01 |
| 02/01/10 | 11/01/09 – 11/30/09 | $41,014.50 | $ 43,579.44 | $41,014.50 | $ 43,579.44 |
| 02/03/10 | 12/01/09 – 12/31/09 | $35,879.50 | $ 40,986.26 | $35,879.50 | $ 40,986.26 |
| 04/15/10 | 01/01/10 – 01/31/10 | $25,612.00 | $   5,644.96 | $25,612.00 | $   5,644.96 |
| 06/11/10 | 02/01/10 – 02/28/10 | $37,587.50 | $ 33,213.19 | $37,587.50 | $ 33,213.19 |
| 07/08/10 | 03/01/10 – 03/31/10 | $46,034.00 | $ 48,879.82 | $46,034.00 | $ 48,879.82 |
| 08/02/10 | 04/01/10 – 04/30/10 | $32,883.00 | $ 23,142.50 | $32,883.00 | $ 23,142.50 |

---

[16] Due to a clerical error, an incorrect amount was requested for the expenses in the February 2008 fee application . This amount reflects the correct amount on the bill attached to the February 2008 Fee Application. The correct amount was used in the Twenty-Eighth Quarterly Fee Application.

[17] In the Court's Order approving quarterly fee applications for the Twenty-Eighth Period, the Court approved $166,362.00 for fees which reflects a reduction of $115.50. For the purposes of this application, we have noted the reduction in the last month of that period.

[18] In the Court's Order approving quarterly fee applications for the Twenty-Ninth Period, the Court approved $164,715.80 for fees which reflects a reduction of $103.20. For the purposes of this application, we have noted the reduction in the last month of that period.

[19] In the Court's Order approving quarterly fee applications for the Thirtieth Period, the Court approved $153,544.75 for fees which reflects a reduction of $172.00. For the purposes of this application, we have noted the reduction in the last month of that period.

[20] In the Court's Order approving quarterly fee applications for the Thirty-First Period, the Court approved $251,421.25 for fees which reflects a reduction of $43.00. For the purposes of this application, we have noted the reduction in the last month of that period.

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 08/09/10 | 05/01/10 – 05/31/10 | $26,764.50 | $ 19,750.85 | $26,764.50 | $ 19,750.85 |
| 09/07/10 | 06/01/10 – 06/30/10 | $29,903.00 | $ 40,369.91 | $29,903.00 | $ 40,369.91 |
| 10/29/10 | 07/01/10 – 07/31/10 | $26,342.50 | $ 12,679.56 | $26,342.50 | $ 12,679.56 |
| 11/18/10 | 08/01/10 – 08/31/10 | $27,390.00 | $ 32,330.18 | $27,390.00 | $ 32,330.18 |
| 12/06/10 | 09/01/10 – 09/30/10 | $34,366.00 | $ 40,806.91 | $20,097.50 | $ 40,806.91 |
| 01/03/11 | 10/01/10 – 10/31/10 | $20,097.50 | $ 17,836.83 | $26,878.50 | $ 17,836.83 |
| 01/10/11 | 11/01/10 – 11/30/10 | $26,878.50 | $ 17,017.37 | $32,680.50 | $ 17,017.37 |
| 01/20/11 | 12/01/10 – 12/31/10 | $32,680.50 | $ 29,439.50 | $26,144.40 | $ 29,439.50 |
| 03/23/11 | 01/01/11 – 01/31/11 | $45,590.00 | $ 61,293.16 | $36,472.00 | $ 61,293.16 |
| 04/18/11 | 02/01/11 – 02/28/11 | $53,632.50 | $ 58,854.35 | $42,906.00 | $ 58,854.35 |
| 06/08/11 | 03/01/11 – 03/31/11 | $45,136.00 | $ 20,666.02 | $36,108.80 | $ 20,666.02 |

## PSZ&J PROFESSIONALS

| Name of Professional Individual | Position of the Applicant, Number of years in that Position, Prior Relevant Experience, Year of Obtaining License to Practice, Area of Expertise | Hourly Billing Rate (including changes) | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Laura Davis Jones | Partner 2000; Joined Firm 2000; Member of DE Bar since 1986 | $895.00 | 0.30 | $    268.50 |
| James E. O'Neill | Partner 2005; Member of DE Bar since 2001; Member of PA Bar since 1985 | $650.00 | 20.00 | $13,000.00 |
| William L. Ramseyer | Of Counsel 1989; Member of CA Bar since 1980 | $550.00 | 1.60 | $    880.00 |
| Kathleen P. Makowski | Of Counsel 2008; Member of PA Bar since 1996; Member of DE Bar since 1997 | $475.00 | 7.20 | $ 3,420.00 |
| Patricia E. Cuniff | Paralegal 2000 | $245.00 | 28.10 | $ 6,884.50 |
| Margaret L. Oberholzer | Paralegal 2007 | $245.00 | 13.30 | $ 3,258.50 |
| Cheryl A. Knotts | Paralegal 2000 | $235.00 | 0.80 | $    188.00 |
| Sheryle L. Pitman | Case Management Assistant 2001 | $175.00 | 26.30 | $ 4,602.50 |
| Beatrice M. Koveleski | Case Management Assistant 2009 | $175.00 | 3.80 | $    665.00 |
| Dina K. Whaley | Case Management Assistant 2010 | $175.00 | 0.80 | $    140.00 |
| Charles J. Bouzoukis | Case Management Assistant 2001 | $165.00 | 0.50 | $      82.50 |
| Andrea R. Paul | Case Management Assistant 2001 | $165.00 | 0.70 | $    115.50 |
| Karen S. Neil | Case Management Assistant 2003 | $165.00 | 1.80 | $    297.00 |

**Total Fees:**    $    33,802.00

| Total Hours: | | 105.20 |
|---|---|---|
| Blended Rate: | $ | 321.31 |

**TASK CODE SUMMARY**

| Project Category | Total Hours | Total Fees Requested |
|---|---|---|
| Asset Disposition | 1.40 | $ 424.00 |
| Appeals | 16.50 | $ 9,709.50 |
| Case Administration | 52.00 | $10,457.50 |
| WRG-Claim Analysis (Asbestos) | 1.60 | $ 750.00 |
| WRG-Claim Analysis (Non-Asbestos) | 1.10 | $ 338.50 |
| Employee Benefit/Pension | 1.40 | $ 389.00 |
| Executory Contracts | 0.90 | $ 289.50 |
| WRG-Fee Apps., Applicant | 3.50 | $ 1,533.50 |
| WRG-Fee Applications, Others | 14.30 | $ 4,637.50 |
| Litigation (Non-Bankruptcy) | 11.90 | $ 4,918.00 |
| Plan & Disclosure Statement | 0.60 | $ 355.00 |

**EXPENSE SUMMARY**

| Expense Category | Service Provider (if applicable) | Total Expenses |
|---|---|---|
| Delivery/Courier Service | Tristate | $2,468.84 |
| Express Mail | DHL and Federal express | $ 398.37 |
| Fax Transmittal | Outgoing only | $1,029.00 |
| Court Research | Pacer | $ 657.28 |
| Postage | US Mail | $1,129.46 |
| Reproduction Expense | | $2,555.60 |
| Reproduction/ Scan Copy | | $ 287.90 |
| Transcript | | $ 9.00 |

WHEREFORE, PSZ&J respectfully requests that, for the period April 1, 2011 through April 30, 2011, an interim allowance be made to PSZ&J for compensation in the amount of $33,802.00 and actual and necessary expenses in the amount of $8,535.45 for a total allowance of $42,337.45; payment of $27,041.60 (80% of the allowed fees) and reimbursement of $8,535.45 (100% of the allowed expenses) be authorized for a total payment of $35,577.05; and for such other and further relief as this Court may deem just and proper.

Dated: July 5, 2011

PACHULSKI STANG ZIEHL & JONES LLP

Laura Davis Jones (Bar No. 2436)
James E. O'Neill (Bar No. 4042)
919 North Market Street, 17th Floor
P.O. Box 8705
Wilmington, DE 19899-8705 (Courier 19801)
Telephone: (302) 652-4100
Facsimile: (302) 652-4400

Co-counsel for Debtors and Debtors in Possession

## **VERIFICATION**

STATE OF DELAWARE    :
                             :

COUNTY OF NEW CASTLE   :

        Laura Davis Jones, after being duly sworn according to law, deposes and says:

        a)     I am a partner with the applicant law firm Pachulski Stang Ziehl & Jones

LLP, and have been admitted to appear before this Court.

        b)     I am familiar with the work performed on behalf of the Debtors by the

lawyers and paraprofessionals of PSZ&J.

        c)     I have reviewed the foregoing Application and the facts set forth therein

are true and correct to the best of my knowledge, information and belief.  Moreover, I have

reviewed Del. Bankr. LR 2016-2 and the Amended Administrative Order Under 11 U.S.C.

§§105(a) and 331 Establishing Revised Procedures for Interim Compensation and

Reimbursement of Expenses for Professionals and Official Committee Members, signed April

17, 2002, and submit that the Application substantially complies with such Rule and Order.

                                    Laura Davis Jones

SWORN AND SUBSCRIBED
before me this 5th day of July , 2011.

Notary Public
My Commission Expires: 12/10/12

K A JOHN BOWER
NOTARY PUBLIC
STATE OF DELAWARE.
My commission expires Dec. 10, 2012

# EXHIBIT A

# PACHULSKI STANG ZIEHL & JONES LLP

10100 Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

April 30, 2011

Invoice Number **94951**        **91100  00001**      **LDJ**

Mark Shelnitz, Esquire
W.R. Grace and Co.
7500 Grace Drive
Columbia, MD 21044

Balance forward as of last invoice, dated: March 31, 2011

Net balance forward

$96,776.29

$96,776.29

Re:  W.R. Grace and Co.

**Statement of Professional Services Rendered Through**      **04/30/2011**

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | **Asset Disposition [B130]** | | | | |
| 04/01/11 | PEC | Draft Certificate of No Objection Regarding Notice of Proposed Sale of Certain Investment and other Assets of Grace's Construction Products Business Unit and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 245.00 | $147.00 |
| 04/25/11 | PEC | Prepare Debtors Thirty- Ninth Quarterly Report Of Asset Sales From January 1, 2011 Through March 31, 2011 In Accordance With That Certain Order Establishing Procedures For The Sale Or Abandonment Of De Minimis Assets for filing and service (.5); Draft Certificate of Service (.1) | 0.60 | 245.00 | $147.00 |
| 04/25/11 | JEO | Review notice of sale | 0.20 | 650.00 | $130.00 |
| | **Task Code Total** | | **1.40** | | **$424.00** |
| | **Appeals [B430]** | | | | |
| 04/01/11 | JEO | Work on issues related to Joint Designation of items to be included | 2.30 | 650.00 | $1,495.00 |
| 04/01/11 | KPM | Telephone calls to and from R. Butcher (LRC) regarding filing statement of issue on appeal (.1); Draft email to James E. O'Neill regarding same (.1) | 0.20 | 475.00 | $95.00 |
| 04/05/11 | PEC | Prepare Appellee Designation of Additional Items for Inclusion in the Record of Appeal regarding Appellees' Counter-Designation of the Record for filing and service (.4); Prepare for filing and service (.4) | 0.80 | 245.00 | $196.00 |

**Invoice number  94951**        91100   00001                                    **Page   2**

| 04/05/11 | JEO | Review appellees counter designation of items for appeal of confirmation | 0.40 | 650.00 | $260.00 |
|---|---|---|---|---|---|
| 04/05/11 | JEO | Follow up with co-counsel regarding designation | 0.30 | 650.00 | $195.00 |
| 04/05/11 | JEO | Follow up with plan proponents regarding designation | 0.40 | 650.00 | $260.00 |
| 04/05/11 | JEO | Finalize designation | 0.40 | 650.00 | $260.00 |
| 04/05/11 | KPM | Draft email to James E. O'Neill regarding status of filing appellee counter-designation | 0.10 | 475.00 | $47.50 |
| 04/06/11 | JEO | Follow up call with Deanna Boll regarding hard copy of record on appeal | 0.20 | 650.00 | $130.00 |
| 04/06/11 | KPM | Draft emails to L. Esayian (Kirkland) regarding status of appeal mediations (.3); Review and respond to emails from E. Myrick (Bifferato) regarding same (.2) | 0.50 | 475.00 | $237.50 |
| 04/07/11 | JEO | Email exchange with Judge Buckwalter regarding copies of docs designated for appeal | 0.50 | 650.00 | $325.00 |
| 04/08/11 | JEO | Emails with Deanna Boll regarding record on appeal | 0.20 | 650.00 | $130.00 |
| 04/11/11 | JEO | Email exchange with Judge Buckwalter regarding documents for appeal | 0.10 | 650.00 | $65.00 |
| 04/11/11 | JEO | Call from Garvan Daniel regarding designation of appeal items | 0.20 | 650.00 | $130.00 |
| 04/12/11 | PEC | Prepare Appellee Designation of Additional Items for Inclusion in Record of Appeal regarding Notice of Filing Indices of Jointly Designated Record and Appellees' Counter-Designation of the Record for filing and service (.7); Draft Certificate of Service (.1) | 0.80 | 245.00 | $196.00 |
| 04/12/11 | JEO | Work on additional designation of items for conference appeal | 0.60 | 650.00 | $390.00 |
| 04/12/11 | JEO | Emails with plan proponents regarding final designation of items | 0.40 | 650.00 | $260.00 |
| 04/18/11 | KPM | Address submission  of letter to Judge Buckwalter regarding scheduling order for appeals | 1.00 | 475.00 | $475.00 |
| 04/21/11 | JEO | Email with counsel for MCC regarding briefing | 0.20 | 650.00 | $130.00 |
| 04/21/11 | JEO | Emails with team regarding mediation of CNA appeal | 0.20 | 650.00 | $130.00 |
| 04/22/11 | JEO | Check on status of CNA Appeal mediation | 0.40 | 650.00 | $260.00 |
| 04/22/11 | JEO | Email to co-counsel regarding CNA appeal | 0.20 | 650.00 | $130.00 |
| 04/22/11 | JEO | Review status of confirmation appeals; research docket and status | 2.00 | 650.00 | $1,300.00 |
| 04/22/11 | JEO | Emails and call with Jan Baer regarding AMH motion to exceed page limits on confirmation appeal brief | 0.30 | 650.00 | $195.00 |
| 04/22/11 | KPM | Review and respond to email from James E. O'Neill regarding chart of appeals | 0.10 | 475.00 | $47.50 |
| 04/25/11 | JEO | Review Maryland Casualty brief -confirmation appeal | 0.30 | 650.00 | $195.00 |
| 04/25/11 | JEO | Review Grace appelate brief | 0.80 | 650.00 | $520.00 |
| 04/25/11 | JEO | Emails with co-counsel team regarding confirmation appeal | 0.40 | 650.00 | $260.00 |
| 04/25/11 | JEO | Email to L. Esayian regarding CNA appeal mediation | 0.20 | 650.00 | $130.00 |
| 04/25/11 | JEO | Follow up email regarding client participation in CNA appeal | 0.40 | 650.00 | $260.00 |
| 04/26/11 | JEO | Email with team regarding confirmation appeal briefing | 0.40 | 650.00 | $260.00 |
| 04/28/11 | JEO | Follow up email to mediator regarding CNA appeal | 0.20 | 650.00 | $130.00 |

**Invoice number 94951**     91100   00001                                   **Page 3**

| | | | | | |
|---|---|---|---|---|---|
| 04/28/11 | JEO | Emails with co-counsel and mediator regarding CNA appeal | 0.40 | 650.00 | $260.00 |
| 04/28/11 | JEO | Review status of appeal dealines and confirmation email regarding May 25, 2011 appellee deadline | 0.40 | 650.00 | $260.00 |
| 04/28/11 | KPM | Review email from C. Bifferato's office regarding mediation dates (.1); Forward same to L. Esayian (Kirkland) for response (.1) | 0.20 | 475.00 | $95.00 |
| | **Task Code Total** | | **16.50** | | **$9,709.50** |

**Case Administration [B110]**

| | | | | | |
|---|---|---|---|---|---|
| 04/01/11 | PEC | Update critical dates | 0.60 | 245.00 | $147.00 |
| 04/01/11 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 245.00 | $73.50 |
| 04/01/11 | SLP | Maintain docket control. | 2.00 | 175.00 | $350.00 |
| 04/01/11 | CJB | Fulfill document request for Patty Cuniff. | 0.50 | 165.00 | $82.50 |
| 04/01/11 | ARP | Document Request. | 0.70 | 165.00 | $115.50 |
| 04/01/11 | KSN | Prepare hearing binders for 4/18/11 hearing. | 0.30 | 165.00 | $49.50 |
| 04/04/11 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 245.00 | $73.50 |
| 04/04/11 | PEC | Update critical dates | 0.40 | 245.00 | $98.00 |
| 04/04/11 | SLP | Maintain docket control. | 2.30 | 175.00 | $402.50 |
| 04/04/11 | KSN | Maintain document control. | 0.50 | 165.00 | $82.50 |
| 04/04/11 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 175.00 | $17.50 |
| 04/05/11 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 245.00 | $73.50 |
| 04/05/11 | PEC | Update critical dates | 0.50 | 245.00 | $122.50 |
| 04/05/11 | SLP | Maintain docket control. | 2.00 | 175.00 | $350.00 |
| 04/05/11 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 245.00 | $24.50 |
| 04/05/11 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.40 | 175.00 | $70.00 |
| 04/05/11 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 175.00 | $17.50 |
| 04/06/11 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 245.00 | $73.50 |
| 04/06/11 | PEC | Prepare Debtors' February 2011 Monthly Operating Report for filing and service (.3); Draft Certificate of Service (.1) | 0.40 | 245.00 | $98.00 |
| 04/06/11 | PEC | Update critical dates | 0.60 | 245.00 | $147.00 |
| 04/06/11 | JEO | Review monthly operating report | 0.30 | 650.00 | $195.00 |
| 04/06/11 | SLP | Maintain docket control. | 1.30 | 175.00 | $227.50 |
| 04/06/11 | KSN | Maintain document control. | 0.50 | 165.00 | $82.50 |
| 04/06/11 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 175.00 | $17.50 |
| 04/06/11 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 175.00 | $17.50 |

**Invoice number  94951**         91100   00001                                    **Page  4**

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 04/07/11 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 245.00 | $73.50 |
| 04/07/11 | PEC | Update critical dates | 0.40 | 245.00 | $98.00 |
| 04/07/11 | SLP | Maintain docket control. | 1.00 | 175.00 | $175.00 |
| 04/07/11 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.30 | 175.00 | $52.50 |
| 04/07/11 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 175.00 | $17.50 |
| 04/08/11 | CAK | Review document and organize to file | 0.10 | 235.00 | $23.50 |
| 04/08/11 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 245.00 | $73.50 |
| 04/08/11 | PEC | Update critical dates | 0.30 | 245.00 | $73.50 |
| 04/08/11 | SLP | Maintain docket control. | 1.30 | 175.00 | $227.50 |
| 04/08/11 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 175.00 | $17.50 |
| 04/11/11 | PEC | Update critical dates | 0.40 | 245.00 | $98.00 |
| 04/11/11 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 245.00 | $73.50 |
| 04/11/11 | SLP | Maintain docket control. | 2.30 | 175.00 | $402.50 |
| 04/11/11 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 245.00 | $49.00 |
| 04/11/11 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 175.00 | $17.50 |
| 04/12/11 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 245.00 | $73.50 |
| 04/12/11 | PEC | Update critical dates | 0.50 | 245.00 | $122.50 |
| 04/12/11 | SLP | Maintain docket control. | 1.30 | 175.00 | $227.50 |
| 04/13/11 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 245.00 | $73.50 |
| 04/13/11 | PEC | Update critical dates | 0.30 | 245.00 | $73.50 |
| 04/13/11 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 245.00 | $24.50 |
| 04/13/11 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.60 | 175.00 | $105.00 |
| 04/14/11 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 245.00 | $98.00 |
| 04/14/11 | PEC | Update critical dates | 0.40 | 245.00 | $98.00 |
| 04/14/11 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 175.00 | $17.50 |
| 04/15/11 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 245.00 | $73.50 |
| 04/15/11 | PEC | Update critical dates | 0.40 | 245.00 | $98.00 |
| 04/15/11 | SLP | Maintain docket control. | 1.00 | 175.00 | $175.00 |
| 04/15/11 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.20 | 175.00 | $35.00 |
| 04/15/11 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 175.00 | $17.50 |
| 04/18/11 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 245.00 | $98.00 |

**Invoice number  94951**          91100   00001                                          **Page  5**

| Date | Init | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 04/18/11 | PEC | Update critical dates | 0.60 | 245.00 | $147.00 |
| 04/18/11 | SLP | Maintain docket control. | 1.30 | 175.00 | $227.50 |
| 04/18/11 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 175.00 | $17.50 |
| 04/19/11 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 245.00 | $73.50 |
| 04/19/11 | PEC | Update critical dates | 0.50 | 245.00 | $122.50 |
| 04/19/11 | SLP | Maintain docket control. | 1.30 | 175.00 | $227.50 |
| 04/19/11 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 245.00 | $24.50 |
| 04/19/11 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 175.00 | $17.50 |
| 04/20/11 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 245.00 | $73.50 |
| 04/20/11 | PEC | Update critical dates | 0.30 | 245.00 | $73.50 |
| 04/20/11 | SLP | Maintain docket control. | 1.30 | 175.00 | $227.50 |
| 04/20/11 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 175.00 | $17.50 |
| 04/21/11 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 245.00 | $73.50 |
| 04/21/11 | PEC | Update critical dates | 0.40 | 245.00 | $98.00 |
| 04/21/11 | SLP | Maintain docket control. | 1.00 | 175.00 | $175.00 |
| 04/21/11 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 175.00 | $17.50 |
| 04/22/11 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 245.00 | $49.00 |
| 04/22/11 | PEC | Update critical dates | 0.40 | 245.00 | $98.00 |
| 04/22/11 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 245.00 | $24.50 |
| 04/22/11 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.30 | 175.00 | $52.50 |
| 04/25/11 | PEC | Review daily correspondence and pleading and forward to the appropriate parties | 0.30 | 245.00 | $73.50 |
| 04/25/11 | PEC | Update critical dates | 0.80 | 245.00 | $196.00 |
| 04/25/11 | SLP | Maintain docket control. | 0.30 | 175.00 | $52.50 |
| 04/25/11 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 175.00 | $17.50 |
| 04/26/11 | PEC | Review daily correspondence and pleading and forward to the appropriate parties | 0.30 | 245.00 | $73.50 |
| 04/26/11 | PEC | Update critical dates | 0.40 | 245.00 | $98.00 |
| 04/26/11 | SLP | Maintain docket control. | 2.00 | 175.00 | $350.00 |
| 04/26/11 | KSN | Maintain document control. | 0.50 | 165.00 | $82.50 |
| 04/26/11 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.80 | 175.00 | $140.00 |
| 04/27/11 | PEC | Update critical dates | 0.30 | 245.00 | $73.50 |
| 04/27/11 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 245.00 | $98.00 |
| 04/27/11 | SLP | Maintain docket control. | 1.30 | 175.00 | $227.50 |

**Invoice number  94951**      91100   00001                              **Page  6**

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 04/27/11 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 245.00 | $49.00 |
| 04/27/11 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.20 | 175.00 | $35.00 |
| 04/28/11 | PEC | Review 2002 updates | 0.30 | 245.00 | $73.50 |
| 04/28/11 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 245.00 | $73.50 |
| 04/28/11 | PEC | Update critical dates | 0.80 | 245.00 | $196.00 |
| 04/28/11 | SLP | Maintain docket control. | 2.00 | 175.00 | $350.00 |
| 04/28/11 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 245.00 | $24.50 |
| 04/28/11 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 175.00 | $17.50 |
| 04/29/11 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 245.00 | $73.50 |
| 04/29/11 | PEC | Update critical dates | 0.30 | 245.00 | $73.50 |
| 04/29/11 | SLP | Maintain docket control. | 1.30 | 175.00 | $227.50 |
| 04/29/11 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.30 | 175.00 | $52.50 |
| | | **Task Code Total** | **52.00** | | **$10,457.50** |

**WRG-Claim Analysis (Asbestos)**

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 04/08/11 | JEO | Email with Jan Baer regarding Hillside claim | 0.20 | 650.00 | $130.00 |
| 04/11/11 | JEO | Call to Mr. Jurgens regarding Hillside matter | 0.20 | 650.00 | $130.00 |
| 04/14/11 | PEC | Draft Notice of Motion of Debtors for Entry of Order Authorizing Consent Order with the United States Regarding Zonolite Road Site in Atlanta, Dekalb County, Georgia and Certificate of Service (.3); Prepare for filing and service (.2) | 0.50 | 245.00 | $122.50 |
| 04/14/11 | KPM | Review and respond to emails from J. Baer regarding DeKalb settlement motion (.2); Draft email to Patricia E. Cuniff regarding filing and service of same (.1) | 0.30 | 475.00 | $142.50 |
| 04/14/11 | KPM | Conference with Patricia E. Cuniff regarding special service for DeKalb settlement motion (.1); Draft email to J. Baer regarding same (.1) | 0.20 | 475.00 | $95.00 |
| 04/26/11 | JEO | Return call to ZAI claimant | 0.20 | 650.00 | $130.00 |
| | | **Task Code Total** | **1.60** | | **$750.00** |

**WRG Claim Analysis**

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 04/14/11 | KPM | Review and respond to email from R. Higgins regarding tax objection (.1);  Draft email to Patricia E. Cuniff regarding filing same (.1) | 0.20 | 475.00 | $95.00 |
| 04/15/11 | PEC | Draft Notice of Objection to Claim by Claimant Illinois Department of Revenue and Certificate of Service (.4); | 0.80 | 245.00 | $196.00 |

**Invoice number  94951**          91100  00001                                      **Page  7**

|  |  | | | | |
|---|---|---|---|---|---|
|  |  | Prepare for filing and service (.4) | | | |
| 04/15/11 | KPM | Review  and execute objection to Illinois Dept of Revenue claim | 0.10 | 475.00 | $47.50 |
|  | | **Task Code Total** | **1.10** | | **$338.50** |

**Employee Benefit/Pension-B220**

|  |  | | | | |
|---|---|---|---|---|---|
| 04/04/11 | PEC | Draft Certification of No Objection Regarding Motion for Entry of Order Authorizing the Implementation of the 2011 Long-Term Incentive Plan and Certificate of Service (.3); Prepare for filing and service 9.3) | 0.60 | 245.00 | $147.00 |
| 04/04/11 | KPM | Review email from J. Baer regarding Cert of No Obj. for LTIP motion (.1); Draft email to Patricia E. Cuniff regarding same (.1) | 0.20 | 475.00 | $95.00 |
| 04/05/11 | PEC | Draft Amended Certificate of No Objection Regarding Motion for Order Authorizing the Implementation of the 3011 Long-Term Incentive Plan and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 245.00 | $147.00 |
|  | | **Task Code Total** | **1.40** | | **$389.00** |

**Executory Contracts [B185]**

|  |  | | | | |
|---|---|---|---|---|---|
| 04/29/11 | PEC | Prepare Stipulation Regarding Cure Pursuant to Section 9.1.2 of the Joint Plan of Reorganization for filing and service (.5); Draft Certificate of Service (.1) | 0.60 | 245.00 | $147.00 |
| 04/29/11 | KPM | Review and respond to email from J. Baer regarding filing CNA cure stipulation (.1); Draft email to Patricia E. Cuniff regarding same (.1) | 0.20 | 475.00 | $95.00 |
| 04/29/11 | KPM | Review and execute notice for CNA cure stipulation | 0.10 | 475.00 | $47.50 |
|  | | **Task Code Total** | **0.90** | | **$289.50** |

**WRG-Fee Apps., Applicant**

|  |  | | | | |
|---|---|---|---|---|---|
| 04/08/11 | CAK | Review and update February Fee Application | 0.40 | 235.00 | $94.00 |
| 04/13/11 | MLO | Draft certificate of no objection regarding January 2011 Fee Application of PSZ&J (.2); prepare and coordinate service re: same (.2) | 0.40 | 245.00 | $98.00 |
| 04/18/11 | LDJ | Review and revise interim fee application (February 2011) | 0.30 | 895.00 | $268.50 |
| 04/18/11 | CAK | Review and update February Fee Application. | 0.30 | 235.00 | $70.50 |
| 04/18/11 | MLO | Prepare February 2011 Fee Application of PSZ&J for filing and service (.2); prepare and coordinate service re: same (.2); coordinate filing of same (.1) | 0.50 | 245.00 | $122.50 |
| 04/29/11 | WLR | Prepare March 2011 fee application | 0.80 | 550.00 | $440.00 |
| 04/30/11 | WLR | Draft March 2011fFee application | 0.80 | 550.00 | $440.00 |

**Invoice number  94951**          91100   00001                                                      **Page  8**

|  |  | Task Code Total | 3.50 |  | $1,533.50 |
|--|--|--|--|--|--|

**WRG-Fee Applications, Others**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/01/11 | JEO | Review Kaye Scholer fee application for January and February 2011 | 0.20 | 650.00 | $130.00 |
| 04/01/11 | JEO | Review Kaye Scholer fee application for December 2010 | 0.20 | 650.00 | $130.00 |
| 04/01/11 | MLO | Prepare December 2010 Fee Application of Kaye Scholer for filing and service (.2); prepare and coordinate service re: same (.2); coordinate filing of same (.1) | 0.50 | 245.00 | $122.50 |
| 04/01/11 | MLO | Prepare January - February 25, 2011 Fee Application of Kaye Scholer for filing and service (.2); coordinate service re: same (.1); coordinate filing of same (.1) | 0.40 | 245.00 | $98.00 |
| 04/05/11 | JEO | REview Blackstone February 2011 fee application | 0.20 | 650.00 | $130.00 |
| 04/05/11 | MLO | Prepare February 2011 Fee Application of Blackstone for filing and service (.2); prepare and coordinate service re: same (.2); coordinate filing of same (.1) | 0.50 | 245.00 | $122.50 |
| 04/05/11 | MLO | Draft certificate of no objection regarding January 2011 Fee Application of Woodcock Washburn (.2); prepare and coordinate service re: same (.2) | 0.40 | 245.00 | $98.00 |
| 04/05/11 | MLO | Draft certificate of no objection regarding January 2011 Fee Application of Kirkland & Ellis (.2); prepare and coordinate service re: same (.1) | 0.30 | 245.00 | $73.50 |
| 04/05/11 | MLO | Draft certificate of no objection regarding amended January 2011 Fee Application of Casner & Edwards (.2); prepare and coordinate service re: same (.1) | 0.30 | 245.00 | $73.50 |
| 04/07/11 | JEO | Review Ogilvy Renault February 2011 fee application | 0.20 | 650.00 | $130.00 |
| 04/07/11 | MLO | Prepare February 2011 Fee Application of Ogilvy Renault for filing and service (.2); prepare and coordinate service re: same (.2); coordinate filing of same (.1) | 0.50 | 245.00 | $122.50 |
| 04/08/11 | JEO | Review Kirkland and Ellis February 2011 fee application | 0.20 | 650.00 | $130.00 |
| 04/08/11 | MLO | Prepare February 2011 Fee Application of Kirkland & Ellis for filing and service (.2); prepare and coordinate service re: same (.2); coordinate filing of same (.1) | 0.50 | 245.00 | $122.50 |
| 04/11/11 | JEO | Review Foley Hoag February 2011 fee application | 0.20 | 650.00 | $130.00 |
| 04/11/11 | MLO | Prepare February 2011 Fee Application of Foley Hoag for filing and service (.2); prepare and coordinate service re: same (.2); coordinate filing of same (.1) | 0.50 | 245.00 | $122.50 |
| 04/15/11 | JEO | Review Beveridge and Diamond January 2011 fee application | 0.20 | 650.00 | $130.00 |
| 04/15/11 | JEO | Review Woodcock Washburn Feb 2011 fee application | 0.20 | 650.00 | $130.00 |
| 04/15/11 | MLO | Prepare January 2011 Fee Application of Beveridge & Diamond for filing and service (.2); prepare and coordinate service re: same (.2); coordinate filing of same (.1) | 0.50 | 245.00 | $122.50 |
| 04/15/11 | MLO | Prepare February 2011 Fee Application of Beveridge & Diamond for filing and service (.2); coordinate service re: same (.1); coordinate filing of same (.1) | 0.40 | 245.00 | $98.00 |
| 04/15/11 | MLO | Prepare February 2011 Fee Application of Woodcock Washburn for filing and service (.2); coordinate service re: | 0.40 | 245.00 | $98.00 |

**Invoice number  94951**         91100   00001                                              **Page  9**

| | | | | | |
|---|---|---|---|---|---|
| | | same (.1); coordinate filing of same (.1) | | | |
| 04/15/11 | MLO | Prepare 23rd Quarterly Fee Application of Beveridge & Diamond for filing and service (.3); prepare and coordinate service re: same (.2); coordinate filing of same (.1) | 0.60 | 245.00 | $147.00 |
| 04/15/11 | MLO | Correspondence with K. Legree re: Ogilvy's February 2011 fee application | 0.10 | 245.00 | $24.50 |
| 04/18/11 | MLO | Draft certificate of no objection regarding February 2011 Fee Application of Baer Higgins Fruchtman (.2); prepare and coordinate service re: same (.2) | 0.40 | 245.00 | $98.00 |
| 04/18/11 | MLO | Correspondence with K. Legree re: Ogilvy Renault's January 2011 fee application | 0.10 | 245.00 | $24.50 |
| 04/19/11 | MLO | Correspondence with K. Legree re: Ogilvy Renault's February 2011 fee application and correspondence with clerk's office regarding same | 0.20 | 245.00 | $49.00 |
| 04/22/11 | MLO | Draft certificate of no objection regarding December 2010 Fee Application of KayeScholer (.2); prepare and coordinate service re: same (.2) | 0.40 | 245.00 | $98.00 |
| 04/22/11 | MLO | Draft certificate of no objection regarding January - February 2011 Fee Application of KayeScholer (.2); coordinate service re: same (.1) | 0.30 | 245.00 | $73.50 |
| 04/25/11 | JEO | Review Casner & Edwards fee application for February 2011 | 0.20 | 650.00 | $130.00 |
| 04/25/11 | MLO | Prepare February 2011 Fee Application of Casner & Edwards for filing and service (.2); prepare and coordinate service re: same (.2); coordinate filing of same (.1) | 0.50 | 245.00 | $122.50 |
| 04/26/11 | JEO | Review Olgilvy March 2011 fee application | 0.20 | 650.00 | $130.00 |
| 04/26/11 | MLO | Prepare March 2011 Fee Application of Ogilvy Renault for filing and service (.2); prepare and coordinate service re: same (.2); coordinate filing of same (.1) | 0.50 | 245.00 | $122.50 |
| 04/26/11 | MLO | Draft certificate of no objection regarding December 2010 Fee Application of Steptoe & Johnson (.2); prepare and coordinate service re: same (.2) | 0.40 | 245.00 | $98.00 |
| 04/26/11 | MLO | Draft certificate of no objection regarding February 2011 Fee Application of Blackstone (.2); prepare and coordinate service re: same (.1) | 0.30 | 245.00 | $73.50 |
| 04/28/11 | JEO | Review Kirkland & Ellis March 2011 fee application | 0.20 | 650.00 | $130.00 |
| 04/28/11 | MLO | Correspondence with B. Ward re: Steptoe's December 2010 fee application | 0.10 | 245.00 | $24.50 |
| 04/28/11 | MLO | Draft certificate of no objection regarding February 2011 Fee Application of Ogilvy Renault (.2); prepare and coordinate service re: same (.2) | 0.40 | 245.00 | $98.00 |
| 04/28/11 | MLO | Prepare March 2011 Fee Application of Kirkland & Ellis for filing and service (.2); prepare and coordinate service re: same (.2); coordinate filing of same (.1) | 0.50 | 245.00 | $122.50 |
| 04/29/11 | JEO | Review Blackstone quarterly fee application | 0.20 | 650.00 | $130.00 |
| 04/29/11 | JEO | Review Foley Hoag March 2011 fee application | 0.20 | 650.00 | $130.00 |
| 04/29/11 | JEO | Review Blackstone March 2011 fee application | 0.20 | 650.00 | $130.00 |
| 04/29/11 | MLO | Prepare March 2011 Fee Application of Blackstone for filing and service (.2); prepare and coordinate service re: same (.2); coordinate filing of same (.1) | 0.50 | 245.00 | $122.50 |
| 04/29/11 | MLO | Prepare 39th Quarterly Fee Application of Steptoe & | 0.60 | 245.00 | $147.00 |

**Invoice number 94951**      91100   00001                                    **Page   10**

|          |     |                                                                                                                                                                                                                                                    |       |        |           |
|----------|-----|------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|--------|-----------|
|          |     | Johnson for filing and service (.3); prepare and coordinate service re: same (.2); coordinate filing of same (.1)                                                                                                                                    |       |        |           |
| 04/29/11 | MLO | Prepare March 2011 Fee Application of Foley Hoag for filing and service (.2); coordinate service re: same (.1); coordinate filing of same (.1)                                                                                                        | 0.40  | 245.00 | $98.00    |
|          |     | **Task Code Total**                                                                                                                                                                                                                                  | 14.30 |        | $4,637.50 |

**Litigation (Non-Bankruptcy)**

| Date     |     | Description                                                                                                                                                                                                                                                                              | Hours | Rate   | Amount   |
|----------|-----|------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|--------|----------|
| 04/01/11 | PEC | Revise and review Agenda for 4/18/11 Hearing                                                                                                                                                                                                                                              | 0.50  | 245.00 | $122.50  |
| 04/01/11 | PEC | Review 4/18/11 Hearing Binders                                                                                                                                                                                                                                                            | 0.40  | 245.00 | $98.00   |
| 04/01/11 | JEO | Review agenda for April 18, 2011 hearing                                                                                                                                                                                                                                                  | 0.40  | 650.00 | $260.00  |
| 04/04/11 | PEC | Revise and review Agenda for 4/18/11 Hearing                                                                                                                                                                                                                                              | 0.80  | 245.00 | $196.00  |
| 04/06/11 | KPM | Review and revise critical dates and docket                                                                                                                                                                                                                                              | 0.30  | 475.00 | $142.50  |
| 04/07/11 | PEC | Revise and review Final Agenda for 4/18/11 Hearing                                                                                                                                                                                                                                        | 0.80  | 245.00 | $196.00  |
| 04/11/11 | PEC | Revise and review Agenda for 4/18/11 Hearing                                                                                                                                                                                                                                              | 0.50  | 245.00 | $122.50  |
| 04/11/11 | PEC | File and service Notice of Agenda for 4/18/11 Hearing                                                                                                                                                                                                                                     | 0.40  | 245.00 | $98.00   |
| 04/11/11 | PEC | Prepare service list for 4/18/11 Hearing                                                                                                                                                                                                                                                  | 0.30  | 245.00 | $73.50   |
| 04/11/11 | PEC | Review binders for 4/18/11 Hearing                                                                                                                                                                                                                                                        | 0.30  | 245.00 | $73.50   |
| 04/11/11 | JEO | Email to co-counsel regarding Garlock letter                                                                                                                                                                                                                                             | 0.30  | 650.00 | $195.00  |
| 04/11/11 | JEO | Check status of matters for April 18, 2011 hearing                                                                                                                                                                                                                                        | 0.30  | 650.00 | $195.00  |
| 04/11/11 | JEO | Review agenda draft and circulate                                                                                                                                                                                                                                                         | 0.30  | 650.00 | $195.00  |
| 04/11/11 | JEO | Finalize agenda for April 18, 2011                                                                                                                                                                                                                                                        | 0.30  | 650.00 | $195.00  |
| 04/11/11 | KPM | Review emails between James E. O'Neill and J. Baer regarding status of 4/18/11 hearing                                                                                                                                                                                                    | 0.40  | 475.00 | $190.00  |
| 04/11/11 | KPM | Review and respond to emails from James E. O'Neill regarding 4/18/11 hearing coverage                                                                                                                                                                                                     | 0.20  | 475.00 | $95.00   |
| 04/13/11 | JEO | Review status of matters scheduled for April 18, 2011 hearing                                                                                                                                                                                                                             | 0.30  | 650.00 | $195.00  |
| 04/15/11 | JEO | Email to Patti Cuniff regarding agenda for April 18, 2011 hearing                                                                                                                                                                                                                         | 0.20  | 650.00 | $130.00  |
| 04/18/11 | JEO | Email to J. Baer and Kathleen P. Makowski regarding April 18, 2011 hearing                                                                                                                                                                                                                | 0.20  | 650.00 | $130.00  |
| 04/18/11 | KPM | Prepare for and attend 4/18/11 hearing                                                                                                                                                                                                                                                    | 1.50  | 475.00 | $712.50  |
| 04/18/11 | KPM | Review and respond to email from Patricia E. Cuniff regarding upcoming deadlines (.1);  Draft emails to J. Baer regarding same (.2)                                                                                                                                                        | 0.30  | 475.00 | $142.50  |
| 04/20/11 | PEC | Serve Debtors' Supplemental Responses and Objections to Claimants , NeutocreNeutocrete NSI and FTF's First Set of Interrogatories Directed to Debtors for filing and service (.3); Draft Notice of Service and Certificate of Service (.3); Prepare for filing and service (.2)            | 0.80  | 245.00 | $196.00  |
| 04/20/11 | JEO | Email to Jan Baer regarding ACC response to Garlock letter                                                                                                                                                                                                                                | 0.20  | 650.00 | $130.00  |
| 04/20/11 | JEO | Review notice of service regarding Neutocrite discovery                                                                                                                                                                                                                                   | 0.20  | 650.00 | $130.00  |
| 04/20/11 | KPM | Review and respond  to email from Patricia E. Cuniff regarding upcoming deadlines                                                                                                                                                                                                         | 0.10  | 475.00 | $47.50   |

**Invoice number 94951**        91100  00001                          **Page  11**

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 04/20/11 | KPM | Draft email to Patricia E. Cuniff regarding filing notice of service concerning Neutocrete discovery | 0.10 | 475.00 | $47.50 |
| 04/21/11 | KPM | Review critical dates and updated docket | 0.30 | 475.00 | $142.50 |
| 04/21/11 | KPM | Conference with Patricia E. Cuniff regarding confirmation of filing and service of Neutocrete discovery documents (.1); Draft email to R. Higgins regarding same (.1) | 0.20 | 475.00 | $95.00 |
| 04/25/11 | PEC | Prepare Debtors Thirty-Ninth Quarterly Report Of Settlements From January 1, 2011 Through March 31, 2011 In Accordance With That Certain Amended Order Authorizing And Approving An Omnibus Procedure For Settling Certain Claims And Causes Of Action Brought By Or Against The Debtors In A Judicial, Administrative, Arbitral Or Other Action Or Proceeding for filing and service (.5); Draft Certificate of Service (.1) | 0.60 | 245.00 | $147.00 |
| 04/25/11 | JEO | Review notice of settlement | 0.20 | 650.00 | $130.00 |
| 04/26/11 | KPM | Review updated docket and critical dates memo | 0.20 | 475.00 | $95.00 |
| | | **Task Code Total** | **11.90** | | **$4,918.00** |

**Plan & Disclosure Stmt. [B320]**

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 04/22/11 | KPM | Review email from J. Baer regarding Speights motion (.1); Draft email to James E. O'Neill regarding same (.1) | 0.20 | 475.00 | $95.00 |
| 04/29/11 | JEO | Email with Garlock's counsel regarding ballot inquiry | 0.20 | 650.00 | $130.00 |
| 04/29/11 | JEO | Emails with Blackstone regarding notice parties | 0.20 | 650.00 | $130.00 |
| | | **Task Code Total** | **0.60** | | **$355.00** |
| | | **Total professional services:** | 105.20 | | **$33,802.00** |

## Costs Advanced:

| Date | Code | Description | Amount |
|---|---|---|---|
| 04/01/2011 | DC | 91100.00001 Digital Legal Charges for 04-01-11 | $7.78 |
| 04/01/2011 | DC | 91100.00001 Digital Legal Charges for 04-01-11 | $90.00 |
| 04/01/2011 | FE | 91100.00001 FedEx Charges for 04-01-11 | $11.11 |
| 04/01/2011 | FE | 91100.00001 FedEx Charges for 04-01-11 | $7.53 |
| 04/01/2011 | FE | 91100.00001 FedEx Charges for 04-01-11 | $11.20 |
| 04/01/2011 | FE | 91100.00001 FedEx Charges for 04-01-11 | $15.38 |
| 04/01/2011 | PAC | 91100.00001 PACER Charges for 04-01-11 | $34.72 |
| 04/01/2011 | PO | 91100.00001 :Postage Charges for 04-01-11 | $4.95 |
| 04/01/2011 | PO | 91100.00001 :Postage Charges for 04-01-11 | $11.44 |
| 04/01/2011 | RE | ( 1 @0.10 PER PG) | $0.10 |
| 04/01/2011 | RE | ( 1 @0.10 PER PG) | $0.10 |
| 04/01/2011 | RE | ( 1 @0.10 PER PG) | $0.10 |
| 04/01/2011 | RE | ( 2 @0.10 PER PG) | $0.20 |
| 04/01/2011 | RE | ( 8 @0.10 PER PG) | $0.80 |

**Invoice number 94951**          91100  00001                              **Page  12**

| 04/01/2011 | RE | ( 104 @0.10 PER PG) | $10.40 |
| 04/01/2011 | RE | ( 134 @0.10 PER PG) | $13.40 |
| 04/01/2011 | RE | ( 259 @0.10 PER PG) | $25.90 |
| 04/01/2011 | RE | ( 845 @0.10 PER PG) | $84.50 |
| 04/01/2011 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 04/01/2011 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 04/01/2011 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | $2.00 |
| 04/01/2011 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 04/01/2011 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 04/01/2011 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 04/01/2011 | RE2 | SCAN/COPY ( 79 @0.10 PER PG) | $7.90 |
| 04/01/2011 | RE2 | SCAN/COPY ( 102 @0.10 PER PG) | $10.20 |
| 04/02/2011 | RE | ( 1 @0.10 PER PG) | $0.10 |
| 04/04/2011 | DC | 91100.00001 Digital Legal Charges for 04-04-11 | $7.25 |
| 04/04/2011 | DC | 91100.00001 Digital Legal Charges for 04-04-11 | $16.20 |
| 04/04/2011 | DC | 91100.00001 Digital Legal Charges for 04-04-11 | $16.20 |
| 04/04/2011 | DC | 91100.00001 Digital Legal Charges for 04-04-11 | $292.50 |
| 04/04/2011 | DC | 91100.00001 Digital Legal Charges for 04-04-11 | $396.00 |
| 04/04/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 04-04-11 | $22.47 |
| 04/04/2011 | FE | Federal Express [E108] 7-454-58307 | $6.01 |
| 04/04/2011 | FE | Federal Express [E108] 7-454-58307 | $6.01 |
| 04/04/2011 | PAC | 91100.00001 PACER Charges for 04-04-11 | $71.36 |
| 04/04/2011 | PO | 91100.00001 :Postage Charges for 04-04-11 | $4.12 |
| 04/04/2011 | PO | 91100.00001 :Postage Charges for 04-04-11 | $9.90 |
| 04/04/2011 | PO | 91100.00001 :Postage Charges for 04-04-11 | $12.32 |
| 04/04/2011 | PO | 91100.00001 :Postage Charges for 04-04-11 | $183.92 |
| 04/04/2011 | PO | 91100.00001 :Postage Charges for 04-04-11 | $13.65 |
| 04/04/2011 | RE | ( 1 @0.10 PER PG) | $0.10 |
| 04/04/2011 | RE | ( 12 @0.10 PER PG) | $1.20 |
| 04/04/2011 | RE | ( 34 @0.10 PER PG) | $3.40 |
| 04/04/2011 | RE | ( 54 @0.10 PER PG) | $5.40 |
| 04/04/2011 | RE | ( 111 @0.10 PER PG) | $11.10 |
| 04/04/2011 | RE | ( 364 @0.10 PER PG) | $36.40 |
| 04/04/2011 | RE | ( 706 @0.10 PER PG) | $70.60 |
| 04/04/2011 | RE | ( 226 @0.10 PER PG) | $22.60 |
| 04/04/2011 | RE | ( 21 @0.10 PER PG) | $2.10 |
| 04/04/2011 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 04/04/2011 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | $3.10 |
| 04/04/2011 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | $4.00 |
| 04/04/2011 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | $4.00 |
| 04/04/2011 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | $4.00 |
| 04/04/2011 | RE2 | SCAN/COPY ( 47 @0.10 PER PG) | $4.70 |
| 04/05/2011 | DC | 91100.00001 Digital Legal Charges for 04-05-11 | $40.00 |

**Invoice number 94951**        91100   00001                                **Page  13**

| | | | |
|---|---|---|---|
| 04/05/2011 | DC | 91100.00001 Digital Legal Charges for 04-05-11 | $16.20 |
| 04/05/2011 | DC | 91100.00001 Digital Legal Charges for 04-05-11 | $6.19 |
| 04/05/2011 | DC | 91100.00001 Digital Legal Charges for 04-05-11 | $16.20 |
| 04/05/2011 | DC | 91100.00001 Digital Legal Charges for 04-05-11 | $108.00 |
| 04/05/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 04-05-11 | $20.30 |
| 04/05/2011 | FE | 91100.00001 FedEx Charges for 04-05-11 | $11.40 |
| 04/05/2011 | FE | 91100.00001 FedEx Charges for 04-05-11 | $7.66 |
| 04/05/2011 | PAC | 91100.00001 PACER Charges for 04-05-11 | $54.24 |
| 04/05/2011 | PO | 91100.00001 :Postage Charges for 04-05-11 | $11.44 |
| 04/05/2011 | PO | 91100.00001 :Postage Charges for 04-05-11 | $11.55 |
| 04/05/2011 | PO | 91100.00001 :Postage Charges for 04-05-11 | $1.56 |
| 04/05/2011 | PO | 91100.00001 :Postage Charges for 04-05-11 | $17.08 |
| 04/05/2011 | RE | ( 12 @0.10 PER PG) | $1.20 |
| 04/05/2011 | RE | ( 15 @0.10 PER PG) | $1.50 |
| 04/05/2011 | RE | ( 15 @0.10 PER PG) | $1.50 |
| 04/05/2011 | RE | ( 20 @0.10 PER PG) | $2.00 |
| 04/05/2011 | RE | ( 46 @0.10 PER PG) | $4.60 |
| 04/05/2011 | RE | ( 54 @0.10 PER PG) | $5.40 |
| 04/05/2011 | RE | ( 54 @0.10 PER PG) | $5.40 |
| 04/05/2011 | RE | ( 109 @0.10 PER PG) | $10.90 |
| 04/05/2011 | RE | ( 184 @0.10 PER PG) | $18.40 |
| 04/05/2011 | RE | ( 618 @0.10 PER PG) | $61.80 |
| 04/05/2011 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | $1.80 |
| 04/05/2011 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 04/06/2011 | DC | 91100.00001 Digital Legal Charges for 04-06-11 | $8.46 |
| 04/06/2011 | DC | 91100.00001 Digital Legal Charges for 04-06-11 | $260.00 |
| 04/06/2011 | DC | 91100.00001 Digital Legal Charges for 04-06-11 | $16.20 |
| 04/06/2011 | DC | 91100.00001 Digital Legal Charges for 04-06-11 | $16.20 |
| 04/06/2011 | DC | 91100.00001 Digital Legal Charges for 04-06-11 | $81.00 |
| 04/06/2011 | DC | 91100.00001 Digital Legal Charges for 04-06-11 | $24.30 |
| 04/06/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 04-06-11 | $11.38 |
| 04/06/2011 | PAC | 91100.00001 PACER Charges for 04-06-11 | $47.76 |
| 04/06/2011 | PO | 91100.00001 :Postage Charges for 04-06-11 | $31.33 |
| 04/06/2011 | RE | ( 16 @0.10 PER PG) | $1.60 |
| 04/06/2011 | RE | ( 43 @0.10 PER PG) | $4.30 |
| 04/06/2011 | RE | ( 116 @0.10 PER PG) | $11.60 |
| 04/06/2011 | RE | ( 135 @0.10 PER PG) | $13.50 |
| 04/06/2011 | RE | ( 366 @0.10 PER PG) | $36.60 |
| 04/06/2011 | RE | ( 1294 @0.10 PER PG) | $129.40 |
| 04/06/2011 | TR | Transcript [E116] J&J Court Transcribers Inc., Inv. 2011-00879 | $9.00 |
| 04/07/2011 | DC | 91100.00001 Digital Legal Charges for 04-07-11 | $7.25 |
| 04/07/2011 | DC | 91100.00001 Digital Legal Charges for 04-07-11 | $9.00 |

**Invoice number 94951**        91100  00001                                **Page  14**

| | | | |
|---|---|---|---|
| 04/07/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 04-07-11 | $7.67 |
| 04/07/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 04-07-11 | $11.43 |
| 04/07/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 04-07-11 | $22.47 |
| 04/07/2011 | PAC | 91100.00001 PACER Charges for 04-07-11 | $17.68 |
| 04/07/2011 | PO | 91100.00001 :Postage Charges for 04-07-11 | $4.14 |
| 04/07/2011 | PO | 91100.00001 :Postage Charges for 04-07-11 | $1.73 |
| 04/07/2011 | PO | 91100.00001 :Postage Charges for 04-07-11 | $4.95 |
| 04/07/2011 | PO | 91100.00001 :Postage Charges for 04-07-11 | $1.22 |
| 04/07/2011 | RE | ( 5 @0.10 PER PG) | $0.50 |
| 04/07/2011 | RE | ( 35 @0.10 PER PG) | $3.50 |
| 04/07/2011 | RE | ( 48 @0.10 PER PG) | $4.80 |
| 04/07/2011 | RE | ( 147 @0.10 PER PG) | $14.70 |
| 04/07/2011 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 04/07/2011 | RE2 | SCAN/COPY ( 84 @0.10 PER PG) | $8.40 |
| 04/08/2011 | DC | 91100.00001 Digital Legal Charges for 04-08-11 | $6.19 |
| 04/08/2011 | DC | 91100.00001 Digital Legal Charges for 04-08-11 | $9.00 |
| 04/08/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 04-08-11 | $11.43 |
| 04/08/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 04-08-11 | $7.67 |
| 04/08/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 04-08-11 | $0.21 |
| 04/08/2011 | PAC | 91100.00001 PACER Charges for 04-08-11 | $41.44 |
| 04/08/2011 | RE | ( 1 @0.10 PER PG) | $0.10 |
| 04/08/2011 | RE | ( 2 @0.10 PER PG) | $0.20 |
| 04/08/2011 | RE | ( 4 @0.10 PER PG) | $0.40 |
| 04/08/2011 | RE | ( 23 @0.10 PER PG) | $2.30 |
| 04/08/2011 | RE | ( 25 @0.10 PER PG) | $2.50 |
| 04/08/2011 | RE | ( 188 @0.10 PER PG) | $18.80 |
| 04/08/2011 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 04/08/2011 | RE2 | SCAN/COPY ( 51 @0.10 PER PG) | $5.10 |
| 04/11/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 04-11-11 | $7.67 |
| 04/11/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 04-11-11 | $11.43 |
| 04/11/2011 | FE | Federal Express [E108] 7-462-56185 | $15.87 |
| 04/11/2011 | FE | Federal Express [E108] 7-462-56185 | $15.87 |
| 04/11/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 04/11/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 04/11/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 04/11/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 04/11/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 04/11/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 04/11/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 04/11/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 04/11/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 04/11/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 04/11/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |

**Invoice number 94951**       91100  00001                                    **Page  15**

| | | | |
|---|---|---|---|
| 04/11/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 04/11/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 04/11/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 04/11/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 04/11/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 04/11/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 04/11/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 04/11/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 04/11/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 04/11/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 04/11/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 04/11/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 04/11/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 04/11/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 04/11/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 04/11/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 04/11/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 04/11/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 04/11/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 04/11/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 04/11/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 04/11/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 04/11/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 04/11/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 04/11/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 04/11/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 04/11/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 04/11/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 04/11/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 04/11/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 04/11/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 04/11/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 04/11/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 04/11/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 04/11/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 04/11/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 04/11/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 04/11/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 04/11/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 04/11/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 04/11/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 04/11/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 04/11/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 04/11/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 04/11/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |

**Invoice number 94951**        91100  00001                                          **Page  16**

| | | | |
|---|---|---|---|
| 04/11/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 04/11/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 04/11/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 04/11/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 04/11/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 04/11/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 04/11/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 04/11/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 04/11/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 04/11/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 04/11/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 04/11/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 04/11/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 04/11/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 04/11/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 04/11/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 04/11/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 04/11/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 04/11/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 04/11/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 04/11/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 04/11/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 04/11/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 04/11/2011 | PAC | 91100.00001 PACER Charges for 04-11-11 | $48.32 |
| 04/11/2011 | PO | 91100.00001 :Postage Charges for 04-11-11 | $9.90 |
| 04/11/2011 | RE | ( 4 @0.10 PER PG) | $0.40 |
| 04/11/2011 | RE | ( 6 @0.10 PER PG) | $0.60 |
| 04/11/2011 | RE | ( 24 @0.10 PER PG) | $2.40 |
| 04/11/2011 | RE | ( 77 @0.10 PER PG) | $7.70 |
| 04/11/2011 | RE | ( 90 @0.10 PER PG) | $9.00 |
| 04/11/2011 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | $3.40 |
| 04/12/2011 | PAC | 91100.00001 PACER Charges for 04-12-11 | $49.04 |
| 04/12/2011 | PO | 91100.00001 :Postage Charges for 04-12-11 | $69.30 |
| 04/12/2011 | PO | 91100.00001 :Postage Charges for 04-12-11 | $2.58 |
| 04/12/2011 | RE | ( 58 @0.10 PER PG) | $5.80 |
| 04/12/2011 | RE | ( 80 @0.10 PER PG) | $8.00 |
| 04/12/2011 | RE | ( 188 @0.10 PER PG) | $18.80 |
| 04/12/2011 | RE | ( 296 @0.10 PER PG) | $29.60 |
| 04/12/2011 | RE | ( 380 @0.10 PER PG) | $38.00 |
| 04/12/2011 | RE | ( 2035 @0.10 PER PG) | $203.50 |
| 04/12/2011 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |

**Invoice number 94951**       91100  00001                        **Page  17**

| | | | |
|---|---|---|---|
| 04/13/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 04-13-11 | $20.30 |
| 04/13/2011 | PAC | 91100.00001 PACER Charges for 04-13-11 | $21.12 |
| 04/13/2011 | PO | 91100.00001 :Postage Charges for 04-13-11 | $1.22 |
| 04/13/2011 | PO | 91100.00001 :Postage Charges for 04-13-11 | $11.55 |
| 04/13/2011 | RE | ( 8 @0.10 PER PG) | $0.80 |
| 04/13/2011 | RE | ( 9 @0.10 PER PG) | $0.90 |
| 04/13/2011 | RE | ( 41 @0.10 PER PG) | $4.10 |
| 04/13/2011 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | $3.50 |
| 04/14/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 04-14-11 | $20.30 |
| 04/14/2011 | PAC | 91100.00001 PACER Charges for 04-14-11 | $28.80 |
| 04/14/2011 | RE | ( 1 @0.10 PER PG) | $0.10 |
| 04/14/2011 | RE | ( 109 @0.10 PER PG) | $10.90 |
| 04/14/2011 | RE | ( 252 @0.10 PER PG) | $25.20 |
| 04/15/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 04-15-11 | $20.30 |
| 04/15/2011 | FE | 91100.00001 FedEx Charges for 04-15-11 | $11.40 |
| 04/15/2011 | FE | 91100.00001 FedEx Charges for 04-15-11 | $7.66 |
| 04/15/2011 | PAC | 91100.00001 PACER Charges for 04-15-11 | $8.72 |
| 04/15/2011 | PO | 91100.00001 :Postage Charges for 04-15-11 | $1.56 |
| 04/15/2011 | PO | 91100.00001 :Postage Charges for 04-15-11 | $3.80 |
| 04/15/2011 | PO | 91100.00001 :Postage Charges for 04-15-11 | $8.28 |
| 04/15/2011 | PO | 91100.00001 :Postage Charges for 04-15-11 | $33.00 |
| 04/15/2011 | PO | 91100.00001 :Postage Charges for 04-15-11 | $117.00 |
| 04/15/2011 | PO | 91100.00001 :Postage Charges for 04-15-11 | $210.60 |
| 04/15/2011 | RE | ( 5 @0.10 PER PG) | $0.50 |
| 04/15/2011 | RE | ( 10 @0.10 PER PG) | $1.00 |
| 04/15/2011 | RE | ( 25 @0.10 PER PG) | $2.50 |
| 04/15/2011 | RE | ( 30 @0.10 PER PG) | $3.00 |
| 04/15/2011 | RE | ( 53 @0.10 PER PG) | $5.30 |
| 04/15/2011 | RE | ( 102 @0.10 PER PG) | $10.20 |
| 04/15/2011 | RE | ( 125 @0.10 PER PG) | $12.50 |
| 04/15/2011 | RE | ( 147 @0.10 PER PG) | $14.70 |
| 04/15/2011 | RE | ( 169 @0.10 PER PG) | $16.90 |
| 04/15/2011 | RE | ( 252 @0.10 PER PG) | $25.20 |
| 04/15/2011 | RE | ( 1389 @0.10 PER PG) | $138.90 |
| 04/15/2011 | RE | ( 2307 @0.10 PER PG) | $230.70 |
| 04/15/2011 | RE | ( 4635 @0.10 PER PG) | $463.50 |
| 04/15/2011 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | $3.30 |
| 04/15/2011 | RE2 | SCAN/COPY ( 75 @0.10 PER PG) | $7.50 |
| 04/15/2011 | RE2 | SCAN/COPY ( 75 @0.10 PER PG) | $7.50 |
| 04/15/2011 | RE2 | SCAN/COPY ( 75 @0.10 PER PG) | $7.50 |
| 04/15/2011 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 04/18/2011 | DC | 91100.00001 Digital Legal Charges for 04-18-11 | $16.20 |
| 04/18/2011 | DC | 91100.00001 Digital Legal Charges for 04-18-11 | $72.00 |

**Invoice number 94951**          91100   00001                                    **Page  18**

| | | | |
|---|---|---|---|
| 04/18/2011 | FX | ( 2 @1.00 PER PG) | $2.00 |
| 04/18/2011 | PAC | 91100.00001 PACER Charges for 04-18-11 | $16.08 |
| 04/18/2011 | PO | 91100.00001 :Postage Charges for 04-18-11 | $1.05 |
| 04/18/2011 | RE | ( 1 @0.10 PER PG) | $0.10 |
| 04/18/2011 | RE | ( 10 @0.10 PER PG) | $1.00 |
| 04/18/2011 | RE | ( 10 @0.10 PER PG) | $1.00 |
| 04/18/2011 | RE | ( 12 @0.10 PER PG) | $1.20 |
| 04/18/2011 | RE | ( 15 @0.10 PER PG) | $1.50 |
| 04/18/2011 | RE | ( 40 @0.10 PER PG) | $4.00 |
| 04/18/2011 | RE | ( 96 @0.10 PER PG) | $9.60 |
| 04/18/2011 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | $1.80 |
| 04/18/2011 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 04/18/2011 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 04/18/2011 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | $1.80 |
| 04/18/2011 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 04/18/2011 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | $1.30 |
| 04/18/2011 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 04/18/2011 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 04/18/2011 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | $1.80 |
| 04/18/2011 | RE2 | SCAN/COPY ( 87 @0.10 PER PG) | $8.70 |
| 04/18/2011 | RE2 | SCAN/COPY ( 60 @0.10 PER PG) | $6.00 |
| 04/18/2011 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | $3.60 |
| 04/18/2011 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 04/19/2011 | PAC | 91100.00001 PACER Charges for 04-19-11 | $26.48 |
| 04/19/2011 | RE | ( 1 @0.10 PER PG) | $0.10 |
| 04/19/2011 | RE | ( 8 @0.10 PER PG) | $0.80 |
| 04/19/2011 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | $4.30 |
| 04/19/2011 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | $4.30 |
| 04/20/2011 | DC | 91100.00001 Digital Legal Charges for 04-20-11 | $360.00 |
| 04/20/2011 | DC | 91100.00001 Digital Legal Charges for 04-20-11 | $24.30 |
| 04/20/2011 | DC | 91100.00001 Digital Legal Charges for 04-20-11 | $5.25 |
| 04/20/2011 | PAC | 91100.00001 PACER Charges for 04-20-11 | $39.60 |
| 04/20/2011 | PO | 91100.00001 :Postage Charges for 04-20-11 | $1.05 |
| 04/20/2011 | PO | 91100.00001 :Postage Charges for 04-20-11 | $2.58 |
| 04/20/2011 | PO | 91100.00001 :Postage Charges for 04-20-11 | $1.22 |
| 04/20/2011 | RE | ( 4 @0.10 PER PG) | $0.40 |
| 04/20/2011 | RE | ( 11 @0.10 PER PG) | $1.10 |
| 04/20/2011 | RE | ( 13 @0.10 PER PG) | $1.30 |
| 04/20/2011 | RE | ( 15 @0.10 PER PG) | $1.50 |
| 04/20/2011 | RE | ( 30 @0.10 PER PG) | $3.00 |
| 04/21/2011 | DC | 91100.00001 Digital Legal Charges for 04-21-11 | $16.20 |
| 04/21/2011 | PAC | 91100.00001 PACER Charges for 04-21-11 | $1.04 |
| 04/21/2011 | PO | 91100.00001 :Postage Charges for 04-21-11 | $2.92 |

**Invoice number  94951**        91100   00001                                    **Page  19**

| | | | |
|---|---|---|---|
| 04/21/2011 | RE | ( 21 @0.10 PER PG) | $2.10 |
| 04/21/2011 | RE | ( 82 @0.10 PER PG) | $8.20 |
| 04/21/2011 | RE | ( 118 @0.10 PER PG) | $11.80 |
| 04/21/2011 | RE | ( 153 @0.10 PER PG) | $15.30 |
| 04/22/2011 | DC | 91100.00001 Digital Legal Charges for 04-22-11 | $54.00 |
| 04/22/2011 | DC | 91100.00001 Digital Legal Charges for 04-22-11 | $6.19 |
| 04/22/2011 | PAC | 91100.00001 PACER Charges for 04-22-11 | $32.00 |
| 04/22/2011 | PO | 91100.00001 :Postage Charges for 04-22-11 | $12.60 |
| 04/22/2011 | RE | ( 14 @0.10 PER PG) | $1.40 |
| 04/22/2011 | RE | ( 15 @0.10 PER PG) | $1.50 |
| 04/22/2011 | RE | ( 79 @0.10 PER PG) | $7.90 |
| 04/22/2011 | RE | ( 162 @0.10 PER PG) | $16.20 |
| 04/22/2011 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 04/25/2011 | DC | 91100.00001 Digital Legal Charges for 04-25-11 | $175.00 |
| 04/25/2011 | DC | 91100.00001 Digital Legal Charges for 04-25-11 | $9.00 |
| 04/25/2011 | DC | 91100.00001 Digital Legal Charges for 04-25-11 | $8.46 |
| 04/25/2011 | FE | 91100.00001 FedEx Charges for 04-25-11 | $11.40 |
| 04/25/2011 | FE | 91100.00001 FedEx Charges for 04-25-11 | $7.66 |
| 04/25/2011 | PAC | 91100.00001 PACER Charges for 04-25-11 | $43.44 |
| 04/25/2011 | PO | 91100.00001 :Postage Charges for 04-25-11 | $6.20 |
| 04/25/2011 | PO | 91100.00001 :Postage Charges for 04-25-11 | $254.98 |
| 04/25/2011 | RE | ( 27 @0.10 PER PG) | $2.70 |
| 04/25/2011 | RE | ( 62 @0.10 PER PG) | $6.20 |
| 04/25/2011 | RE | ( 69 @0.10 PER PG) | $6.90 |
| 04/25/2011 | RE | ( 2092 @0.10 PER PG) | $209.20 |
| 04/25/2011 | RE2 | SCAN/COPY ( 56 @0.10 PER PG) | $5.60 |
| 04/25/2011 | RE2 | SCAN/COPY ( 51 @0.10 PER PG) | $5.10 |
| 04/25/2011 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | $3.40 |
| 04/25/2011 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 04/25/2011 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 04/25/2011 | RE2 | SCAN/COPY ( 59 @0.10 PER PG) | $5.90 |
| 04/25/2011 | RE2 | SCAN/COPY ( 41 @0.10 PER PG) | $4.10 |
| 04/25/2011 | RE2 | SCAN/COPY ( 79 @0.10 PER PG) | $7.90 |
| 04/25/2011 | RE2 | SCAN/COPY ( 102 @0.10 PER PG) | $10.20 |
| 04/25/2011 | RE2 | SCAN/COPY ( 55 @0.10 PER PG) | $5.50 |
| 04/25/2011 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | $3.30 |
| 04/25/2011 | RE2 | SCAN/COPY ( 74 @0.10 PER PG) | $7.40 |
| 04/25/2011 | RE2 | SCAN/COPY ( 79 @0.10 PER PG) | $7.90 |
| 04/25/2011 | RE2 | SCAN/COPY ( 79 @0.10 PER PG) | $7.90 |
| 04/25/2011 | RE2 | SCAN/COPY ( 79 @0.10 PER PG) | $7.90 |
| 04/25/2011 | RE2 | SCAN/COPY ( 102 @0.10 PER PG) | $10.20 |
| 04/25/2011 | RE2 | SCAN/COPY ( 60 @0.10 PER PG) | $6.00 |
| 04/25/2011 | RE2 | SCAN/COPY ( 87 @0.10 PER PG) | $8.70 |

**Invoice number 94951**         91100   00001                                        **Page  20**

| 04/26/2011 | DC | 91100.00001 Digital Legal Charges for 04-26-11 | $16.20 |
|---|---|---|---|
| 04/26/2011 | DC | 91100.00001 Digital Legal Charges for 04-26-11 | $72.00 |
| 04/26/2011 | DC | 91100.00001 Digital Legal Charges for 04-26-11 | $6.19 |
| 04/26/2011 | FE | 91100.00001 FedEx Charges for 04-26-11 | $7.66 |
| 04/26/2011 | FE | 91100.00001 FedEx Charges for 04-26-11 | $11.40 |
| 04/26/2011 | PAC | 91100.00001 PACER Charges for 04-26-11 | $35.12 |
| 04/26/2011 | PO | 91100.00001 :Postage Charges for 04-26-11 | $11.55 |
| 04/26/2011 | RE | ( 6 @0.10 PER PG) | $0.60 |
| 04/26/2011 | RE | ( 7 @0.10 PER PG) | $0.70 |
| 04/26/2011 | RE | ( 28 @0.10 PER PG) | $2.80 |
| 04/26/2011 | RE | ( 38 @0.10 PER PG) | $3.80 |
| 04/26/2011 | RE | ( 80 @0.10 PER PG) | $8.00 |
| 04/26/2011 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 04/27/2011 | PAC | 91100.00001 PACER Charges for 04-27-11 | $17.76 |
| 04/27/2011 | PO | 91100.00001 :Postage Charges for 04-27-11 | $9.90 |
| 04/27/2011 | RE | ( 14 @0.10 PER PG) | $1.40 |
| 04/27/2011 | RE | ( 244 @0.10 PER PG) | $24.40 |
| 04/28/2011 | DC | 91100.00001 Digital Legal Charges for 04-28-11 | $63.00 |
| 04/28/2011 | DC | 91100.00001 Digital Legal Charges for 04-28-11 | $7.78 |
| 04/28/2011 | FE | 91100.00001 FedEx Charges for 04-28-11 | $11.40 |
| 04/28/2011 | FE | 91100.00001 FedEx Charges for 04-28-11 | $7.66 |
| 04/28/2011 | PAC | 91100.00001 PACER Charges for 04-28-11 | $14.32 |
| 04/28/2011 | PO | 91100.00001 :Postage Charges for 04-28-11 | $11.55 |
| 04/28/2011 | RE | ( 2 @0.10 PER PG) | $0.20 |
| 04/28/2011 | RE | ( 2 @0.10 PER PG) | $0.20 |
| 04/28/2011 | RE | ( 3 @0.10 PER PG) | $0.30 |
| 04/28/2011 | RE | ( 3 @0.10 PER PG) | $0.30 |
| 04/28/2011 | RE | ( 8 @0.10 PER PG) | $0.80 |
| 04/28/2011 | RE | ( 39 @0.10 PER PG) | $3.90 |
| 04/28/2011 | RE | ( 41 @0.10 PER PG) | $4.10 |
| 04/28/2011 | RE | ( 155 @0.10 PER PG) | $15.50 |
| 04/28/2011 | RE | ( 442 @0.10 PER PG) | $44.20 |
| 04/28/2011 | RE2 | SCAN/COPY ( 45 @0.10 PER PG) | $4.50 |
| 04/28/2011 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 04/28/2011 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 04/28/2011 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 04/28/2011 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | $4.00 |
| 04/29/2011 | DC | 91100.00001 Digital Legal Charges for 04-29-11 | $72.00 |
| 04/29/2011 | DC | 91100.00001 Digital Legal Charges for 04-29-11 | $24.30 |
| 04/29/2011 | DC | 91100.00001 Digital Legal Charges for 04-29-11 | $10.65 |
| 04/29/2011 | FE | 91100.00001 FedEx Charges for 04-29-11 | $11.40 |
| 04/29/2011 | FE | 91100.00001 FedEx Charges for 04-29-11 | $7.66 |
| 04/29/2011 | PAC | 91100.00001 PACER Charges for 04-29-11 | $8.24 |

**Invoice number 94951**       91100   00001                                      **Page  21**

| 04/29/2011 | PO | 91100.00001 :Postage Charges for 04-29-11 | $1.05 |
|---|---|---|---|
| 04/29/2011 | PO | 91100.00001 :Postage Charges for 04-29-11 | $18.72 |
| 04/29/2011 | RE | ( 3 @0.10 PER PG) | $0.30 |
| 04/29/2011 | RE | ( 5 @0.10 PER PG) | $0.50 |
| 04/29/2011 | RE | ( 17 @0.10 PER PG) | $1.70 |
| 04/29/2011 | RE | ( 87 @0.10 PER PG) | $8.70 |
| 04/29/2011 | RE | ( 123 @0.10 PER PG) | $12.30 |
| 04/29/2011 | RE | ( 167 @0.10 PER PG) | $16.70 |
| 04/29/2011 | RE | ( 559 @0.10 PER PG) | $55.90 |
| 04/29/2011 | RE | ( 927 @0.10 PER PG) | $92.70 |
| 04/29/2011 | RE | Reproduction Expense. [E101] 21 copies, WLR | $2.10 |
| 04/29/2011 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | $1.50 |
| 04/29/2011 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 04/29/2011 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 04/30/2011 | RE | Reproduction Expense. [E101] 8 copies, WLR | $0.80 |

Total Expenses:                                                                  **$8,535.45**

### Summary:

| Total professional services | $33,802.00 | |
|---|---|---|
| Total expenses | $8,535.45 | |
| **Net current charges** | $42,337.45 | |
| Net balance forward | $96,776.29 | |
| **Total balance now due** | $139,113.74 | |

| ARP | Paul, Andrea R. | 0.70 | 165.00 | $115.50 |
|---|---|---|---|---|
| BMK | Koveleski, Beatrice M. | 3.80 | 175.00 | $665.00 |
| CAK | Knotts, Cheryl A. | 0.80 | 235.00 | $188.00 |
| CJB | Bouzoukis, Charles J. | 0.50 | 165.00 | $82.50 |
| DKW | Whaley, Dina K. | 0.80 | 175.00 | $140.00 |
| JEO | O'Neill, James E. | 20.00 | 650.00 | $13,000.00 |
| KPM | Makowski, Kathleen P. | 7.20 | 475.00 | $3,420.00 |
| KSN | Neil, Karen S. | 1.80 | 165.00 | $297.00 |
| LDJ | Jones, Laura Davis | 0.30 | 895.00 | $268.50 |
| MLO | Oberholzer, Margaret L. | 13.30 | 245.00 | $3,258.50 |
| PEC | Cuniff, Patricia E. | 28.10 | 245.00 | $6,884.50 |
| SLP | Pitman, L. Sheryle | 26.30 | 175.00 | $4,602.50 |
| WLR | Ramseyer, William L. | 1.60 | 550.00 | $880.00 |
| | | 105.20 | | $33,802.00 |

**Invoice number  94951**      91100   00001                                      **Page  22**

## Task Code Summary

|      |                                    | Hours  | Amount      |
|------|------------------------------------|--------|-------------|
| AD   | Asset Disposition [B130]           | 1.40   | $424.00     |
| AP   | Appeals [B430]                     | 16.50  | $9,709.50   |
| CA   | Case Administration [B110]         | 52.00  | $10,457.50  |
| CR01 | WRG-Claim Analysis (Asbestos)      | 1.60   | $750.00     |
| CR02 | WRG Claim Analysis                 | 1.10   | $338.50     |
| EB   | Employee Benefit/Pension-B220      | 1.40   | $389.00     |
| EC   | Executory Contracts [B185]         | 0.90   | $289.50     |
| FA   | WRG-Fee Apps., Applicant           | 3.50   | $1,533.50   |
| FA01 | WRG-Fee Applications, Others       | 14.30  | $4,637.50   |
| LN   | Litigation (Non-Bankruptcy)        | 11.90  | $4,918.00   |
| PD   | Plan & Disclosure Stmt. [B320]     | 0.60   | $355.00     |
|      |                                    | 105.20 | $33,802.00  |

## Expense Code Summary

| | |
|---|---|
| Delivery/Courier Service | $2,468.84 |
| DHL- Worldwide Express | $195.03 |
| Federal Express [E108] | $203.34 |
| Fax Transmittal [E104] | $1,029.00 |
| Pacer - Court Research | $657.28 |
| Postage [E108] | $1,129.46 |
| Reproduction Expense [E101] | $2,555.60 |
| Reproduction/ Scan Copy | $287.90 |
| Transcript [E116] | $9.00 |
| | $8,535.45 |