# EXHIBIT C

# IN THE UNITED STATES BANKRUPTCY COURT

## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| W.R. GRACE & CO., et al., [1] | ) | Case No. 01-1139 (JKF) |
| | ) | |
| Debtors. | ) | |
| | ) | **Objection Deadline: September 6, 2011 at 4:00 p.m.** |
| | | **Hearing Date: Scheduled if necessary** |

## ONE HUNDRED AND TWENTY-THIRD MONTHLY APPLICATION OF PACHULSKI STANG ZIEHL & JONES LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS CO-COUNSEL TO THE DEBTORS FOR THE PERIOD FROM JUNE 1, 2011 THROUGH JUNE 30, 2011

| | |
|---|---|
| Name of Applicant: | Pachulski Stang Ziehl & Jones LLP |
| Authorized to Provide Professional Services to: | Debtors and Debtors in Possession |
| Date of Retention: | May 3, 2001 |
| Period for which Compensation and Reimbursement is Sought: | June 1, 2011 through June 30, 2011 |
| Amount of Compensation Sought as Actual, Reasonable and Necessary: | $52,297.00 |
| Amount of Expense Reimbursement Sought as Actual, Reasonable and Necessary: | $33,074.69 |

This is a:     xx monthly     __ interim     __ final application.

---

[1] The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co. Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., GC Limited Partners I, Inc., (f/k/a Grace Cocoa Limited Partners I, Inc.), GC Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc. GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation., W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (F/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company

DOCKET # 8/16/11
27448

The total time expended for preparation of this fee application is approximately

3.0 hours and the corresponding compensation requested is approximately $1,000.00.[2]

## PRIOR APPLICATIONS FILED:

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 07/10/01 | 04/02/01 – 04/30/01 | $62,472.75 | $ 23,277.13 | $62,472.75 | $ 23,277.13 |
| 08/09/01 | 05/01/01 – 05/31/01 | $29,929.00 | $ 15,670.64 | $29,929.00 | $ 15,670.64 |
| 09/07/01 | 06/01/01 – 06/30/01 | $30,195.50 | $ 37,763.45 | $30,195.50 | $ 37,763.45 |
| 09/11/01 | 07/01/01 – 07/31/01 | $17,040.50 | $ 20,323.76 | $17,040.50 | $ 18,184.95[3] |
| 10/31/01 | 08/01/01 – 08/31/01 | $ 9,407.50 | $ 20,486.61 | $ 9,407.50 | $ 20,486.61 |
| 11/13/01 | 09/01/01 – 09/30/01 | $13,158.00 | $ 10,035.46 | $13,158.00 | $ 10,035.46 |
| 11/27/01 | 10/01/01 – 10/31/01 | $13,420.75 | $ 8,922.92 | $13,420.75 | $ 8,922.92 |
| 01/22/02 | 11/01/01 – 11/30/01 | $39,991.50 | $ 22,398.11 | $39,991.50 | $ 22,398.11 |
| 01/30/02 | 12/01/01 – 12/31/01 | $35,017.00 | $ 13,575.07 | $32,778.50 | $ 13,575.07 |
| 04/02/02 | 01/01/02 – 01/31/02 | $48,356.50 | $ 38,671.08 | $48,356.50 | $ 38,671.08 |
| 05/31/02 | 02/01/02 – 02/28/02 | $46,611.50 | $ 25,627.01 | $46,611.50 | $ 25,627.01 |
| 06/06/02 | 03/01/02 – 03/31/02 | $44,145.00 | $ 29,280.21 | $41,141.00[4] | $ 29,280.21 |
| 06/28/02 | 04/01/02 – 04/30/02 | $49,562.00 | $ 25,475.46 | $49,562.00 | $ 25,475.46 |
| 07/12/02 | 05/01/02 – 05/31/02 | $42,495.50 | $ 21,543.54 | $42,495.50 | $ 21,543.54 |
| 08/13/02 | 06/01/02 – 06/30/02 | $32,819.00 | $ 29,869.61 | $32,539.00[5] | $ 29,776.36[6] |
| 10/01/02 | 07/01/02 – 07/31/02 | $22,630.00 | $ 17,187.01 | $22,630.00 | $ 17,187.01 |
| 10/30/02 | 08/01/02 – 08/31/02 | $34,536.00 | $ 45,540.43 | $34,536.00 | $ 45,540.43 |
| 11/14/02 | 09/01/02 – 09/30/02 | $32,858.50 | $ 33,313.79 | $30,731.00[7] | $ 11,436.76[8] |
| 12/30/02 | 10/01/02 – 10/31/02 | $19,370.50 | $ 24,488.86 | $19,370.50 | $ 24,488.86 |
| 01/21/03 | 11/01/02 – 11/30/02 | $25,948.50 | $ 31,181.03 | $25,948.50 | $ 31,181.03 |

---

[2] The actual number of hours expended preparing this Application and the corresponding compensation requested will be set forth in PSZ&J's subsequent fee applications.

[3] In the Court's Order approving quarterly fee applications for the First, Second & Third Periods, the Court approved $248,394.00 in fees which reflects a reduction of $2,483.50. For the purposes of this application, we have noted the reduction in the last month of that period.

[4] In the Court's Order approving quarterly fee applications for the Fourth Period, the Court approved $136,109.00 for fees which reflects a reduction of $3,004.00. For the purposes of this application, we have noted the reduction in the last month of that period.

[5] In the Court's Order approving quarterly fee applications for the Fifth Period, the Court approved $124,596.50 for fees which reflects a reduction of $280.00. For the purposes of this application, we have noted the reduction in the last month of that period.

[6] In the Court's Order approving quarterly fee applications for the Fifth Period, the Court approved $76,795.36 for expenses which reflects a reduction of $93.25. For the purposes of this application, we have noted the reduction in the last month of that period.

[7] In the Court's Order approving quarterly fee applications for the Sixth Period, the Court approved $87,897.00 for fees which reflects a reduction of $2,127.50. For the purposes of this application, we have noted the reduction in the last month of that period.

[8] In the Court's Order approving quarterly fee applications for the Sixth Period, the Court approved $95,393.85 for expenses which reflects a reduction of $647.38. For the purposes of this application, we have noted the reduction in the last month of that period.

2

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 01/30/03 | 12/01/02 – 12/31/02 | $16,407.00 | $ 14,016.95 | $16,263.00[9] | $ 14,016.95 |
| 03/18/03 | 01/01/03 – 01/31/03 | $25,984.50 | $ 19,035.00 | $25,984.50 | $ 19,035.00 |
| 04/23/05 | 02/01/03 – 02/28/03 | $18,094.50 | $ 23,616.14 | $18,094.50 | $ 23,616.14 |
| 06/17/03 | 03/01/03 – 03/31/03 | $15,853.00 | $ 15,586.33 | $15,740.50[10] | $ 15,586.33 |
| 07/21/03 | 04/01/03 – 04/30/03 | $12,140.50[11] | $ 17,776.64 | $12,140.50 | $ 17,776.64 |
| 08/13/03 | 05/01/03 – 05/31/03 | $13,234.50 | $ 16,624.15 | $13,234.50 | $ 16,624.15 |
| 09/02/03 | 06/01/03 – 06/30/03 | $11,137.00 | $ 14,033.07 | $ 9,888.50 | $ 14,033.07 |
| 09/29/03 | 07/01/03 – 07/31/03 | $18,546.50 | $ 18,663.30 | $18,546.50 | $ 18,663.30 |
| 10/24/03 | 08/01/03 – 08/31/03 | $20,376.00 | $ 43,075.91 | $20,376.00 | $ 43,075.91 |
| 10/30/03 | 09/01/03 – 09/30/03 | $24,433.50 | $ 19,744.93 | $24,410.00[12] | $ 19,744.93 |
| 12/03/03 | 10/01/03 – 10/31/03 | $22,988.00 | $ 30,531.15 | $22,988.00 | $ 30,531.15 |
| 12/29/03 | 11/01/03 – 11/30/03 | $20,729.50 | $ 33,211.18 | $20,729.50 | $ 33,211.18 |
| 01/26/04 | 12/01/03 – 12/31/03 | $22,073.00 | $ 19,772.62 | $22,073.00 | $ 19,772.62 |
| 03/24/04 | 01/01/04 – 01/31/04 | $22,238.50 | $ 13,200.84 | $ 22,238.50 | $ 13,200.84 |
| 04/05/04 | 02/01/04 – 02/29/04 | $20,551.50 | $ 13,096.88 | $20,551.50 | $ 13,096.88 |
| 05/11/04 | 03/01/04 – 03/31/04 | $25,911.00 | $ 19,056.44 | $25,911.00 | $ 19,056.44 |
| 06/18/04 | 04/01/04 – 04/30/04 | $21,730.50 | $ 15,444.69 | $21,730.50 | $ 15,444.69 |
| 07/20/04 | 05/01/04 – 05/31/04 | $21,891.00 | $ 20,728.27 | $21,891.00 | $ 20,728.27 |
| 07/30/04 | 06/01/04 – 06/30/04 | $25,219.00 | $ 33,778.62 | $25,219.00 | $ 33,778.62 |
| 09/27/04 | 07/01/04 – 07/31/04 | $18,385.50 | $ 24,458.32 | $ 18,385.50 | $ 24,458.32 |
| 10/14/04 | 08/01/04 – 08/31/04 | $36,394.00 | $ 45,292.19 | $36,394.00 | $ 45,292.19 |
| 12/17/04 | 09/01/04 – 09/30/04 | $30,767.50 | $ 25,111.50 | $30,767.50 | $ 25,111.50 |
| 01/12/05 | 10/01/04 – 10/31/04 | $48,426.50 | $ 38,476.13 | $48,426.50 | $ 38,476.13 |
| 01/28/05 | 11/01/04 – 11/30/04 | $38,293.00 | $ 45,333.34 | $38,293.00 | $ 45,333.34 |
| 02/03/05 | 12/01/04 – 12/31/04 | $35,898.50 | $ 32,468.11 | $35,898.50 | $ 32,468.11 |
| 03/25/05 | 01/01/05 – 01/31/05 | $43,205.00 | $ 43,350.70 | $43,147.00[13] | $ 43,350.70 |
| 04/11/05 | 02/01/05 – 02/28/05 | $31,155.00 | $ 48,274.20 | $31,155.00 | $ 48,274.20 |
| 04/27/05 | 03/01/05 – 03/31/05 | $24,291.50 | $ 22,823.74 | $24,291.50 | $ 22,823.74 |
| 06/22/05 | 04/01/05 – 04/30/05 | $37,512.00 | $ 14,813.08 | $37,512.00 | $ 14,813.08 |
| 07/15/05 | 05/01/05 – 05/31/05 | $26,114.50 | $ 43,949.18 | $26,114.50 | $ 43,949.18 |
| 08/19/05 | 06/01/05 – 06/30/05 | $27,609.50 | $ 21,315.97 | $27,609.50 | $ 21,315.97 |
| 10/03/05 | 07/01/05 – 07/31/05 | $38,213.00 | $ 44,301.75 | $38,213.00 | $ 44,301.75 |
| 10/28/05 | 08/01/05 – 08/31/05 | $28,971.50 | $ 31,439.92 | $28,971.50 | $ 31,439.92 |

---

[9] In the Court's Order approving quarterly fee applications for the Seventh Period, the Court approved $61,582.00 for fees which reflects a reduction of $144.00. For the purposes of this application, we have noted the reduction in the last month of that period.
[10] In the Court's Order approving quarterly fee applications for the Eighth Period, the Court approved $59,819.50 for fees which reflects a reduction of $112.50. For the purposes of this application, we have noted the reduction in the last month of that period.
[11] Due to a clerical error, an incorrect amount was requested in the April 2003 fee application although the correct amount was requested in the Ninth Quarterly Fee Application. This amount reflects the correct amount on the bill attached to the April 2003 Fee Application.
[12] In the Court's Order approving quarterly fee applications for the Tenth Period, the Court approved $63,332.50 for fees which reflects a reduction of $23.50. For the purposes of this application, we have noted the reduction in the last month of that period.
[13] This amount reflects a reduction of $58.00 due to a billing error in the January 2005 Fee Application which resulted in an over-bill of $58.00.

3

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 11/28/05 | 09/01/05 – 09/30/05 | $44,764.00 | $ 36,267.24 | $44,386.00[14] | $ 36,267.24 |
| 12/20/05 | 10/01/05 – 10/31/05 | $50,950.00 | $103,851.05 | $50,950.00 | $103,851.05 |
| 01/13/06 | 11/01/05 – 11/30/05 | $36,400.50 | $ 43,157.91 | $36,400.50 | $ 43,157.91 |
| 02/01/06 | 12/01/05 – 12/31/05 | $36,758.50 | $ 43,874.74 | $36,758.50 | $ 43,874.74 |
| 03/28/06 | 01/01/06 – 01/31/06 | $52,254.00 | $ 48,711.17 | $41,803.20 | $ 48,711.17 |
| 04/14/06 | 02/01/06 – 02/28/06 | $33,777.00 | $ 20,287.51 | $27,021.60 | $ 20,287.51 |
| 05/23/06 | 03/01/06 – 03/31/06 | $37,490.00 | $ 42,269.65 | $29,992.00 | $ 42,269.65 |
| 06/08/06 | 04/01/06 – 04/30/06 | $23,329.00 | $ 13,404.99 | $23,329.00 | $ 13,404.99 |
| 07/10/06 | 05/01/06 – 05/31/06 | $22,086.50 | $ 20,308.04 | $22,086.50 | $ 20,308.04 |
| 09/11/06 | 06/01/06 – 06/30/06 | $28,381.00 | $ 20,172.11 | $28,381.00 | $ 20,172.11 |
| 09/26/06 | 07/01/06 – 07/31/06 | $42,241.50 | $ 17,213.10 | $42,241.50 | $ 17,213.10 |
| 10/18/06 | 08/01/06 – 08/31/06 | $34,823.50 | $ 52,621.31 | $34,823.50 | $ 52,621.31 |
| 11/30/06 | 09/01/06 – 09/30/06 | $38,083.50 | $ 37,349.95 | $38,083.50 | $ 37,349.95 |
| 01/05/07 | 10/01/06 – 10/31/06 | $46,850.00 | $ 33,686.75 | $46,850.00 | $ 33,686.75 |
| 01/16/07 | 11/01/06 – 11/30/06 | $58,085.50 | $ 46,386.50 | $58,085.50 | $ 46,386.50 |
| 01/29/07 | 12/01/06 – 12/31/06 | $68,530.75 | $ 75,908.53 | $68,530.75 | $ 75,908.53 |
| 03/14/07 | 01/01/07 – 01/31/07 | $48,436.00 | $ 37,841.07 | $48,436.00 | $ 37,841.07 |
| 04/10/07 | 02/01/07 – 02/28/07 | $50,806.00 | $ 56,496.93 | $50,806.00 | $ 56,496.93 |
| 05/30/07 | 03/01/07 – 03/31/07 | $73,009.50 | $ 50,234.71 | $73,009.50 | $ 50,234.71 |
| 06/21/07 | 04/01/07 – 04/30/07 | $66,798.50 | $ 33,725.68 | $66,798.50 | $ 33,725.68 |
| 07/26/07 | 05/01/07 – 05/31/07 | $76,830.00 | $ 51,572.69 | $76,830.00 | $ 51,572.69 |
| 08/13/07 | 06/01/07 – 06/30/07 | $58,121.75 | $ 59,565.35 | $58,121.75 | $ 59,565.35 |
| 09/27/07 | 07/01/07 – 07/31/07 | $59,295.25 | $ 47,248.88 | $59,295.25 | $ 47,248.88 |
| 10/29/07 | 08/01/07 – 08/31/07 | $47,800.00 | $ 37,403.65 | $47,800.00 | $ 37,403.65 |
| 12/10/07 | 09/01/07 – 09/30/07 | $30,816.50 | $ 44,491.86 | $30,191.00[15] | $ 44,491.86 |
| 01/07/08 | 10/01/07 – 10/31/07 | $46,538.50 | $ 74,986.20 | $46,538.50 | $ 74,986.20 |
| 01/14/08 | 11/01/07 – 11/30/07 | $43,130.00 | $ 30,908.27 | $43,130.00 | $ 30,908.27 |
| 01/24/08 | 12/01/07 – 12/31/07 | $37,358.00 | $ 35,631.22 | $37,358.00 | $ 35,631.22 |
| 04/03/08 | 01/01/08 – 01/31/08 | $64,549.00 | $ 30,696.23 | $64,549.00 | $ 30,696.23 |
| 04/21/08 | 02/01/08 – 02/28/08 | $45,108.00 | $42,260.40[16] | $45,108.00 | $ 45,260.40 |
| 05/19/08 | 03/01/08 – 03/31/08 | $56,820.50 | $ 34,316.25 | $56,705.00[17] | $ 34,316.25 |
| 06/11/08 | 04/01/08 – 04/30/08 | $55,454.00 | $ 37,166.47 | $55,454.00 | $ 37,166.47 |
| 07/22/08 | 05/01/08 – 05/31/08 | $58,966.50 | $ 57,918.40 | $58,966.50 | $ 57,918.40 |

[14] In the Court's Order approving quarterly fee applications for the Eighteenth Period, the Court approved $111,570.50 for fees which reflects a reduction of $378.00. For the purposes of this application, we have noted the reduction in the last month of that period.

[15] In the Court's Order approving quarterly fee applications for the Twenty-Sixth Period, the Court approved $137,286.25 for fees which reflects a reduction of $625.50. For the purposes of this application, we have noted the reduction in the last month of that period.

[16] Due to a clerical error, an incorrect amount was requested for the expenses in the February 2008 fee application . This amount reflects the correct amount on the bill attached to the February 2008 Fee Application. The correct amount was used in the Twenty-Eighth Quarterly Fee Application.

[17] In the Court's Order approving quarterly fee applications for the Twenty-Eighth Period, the Court approved $166,362.00 for fees which reflects a reduction of $115.50. For the purposes of this application, we have noted the reduction in the last month of that period.

4

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 09/08/08 | 06/01/08 – 06/30/08 | $50,398.50 | $ 21,811.39 | $50,398.50[18] | $ 21,811.39 |
| 10/06/08 | 07/01/08 – 07/31/08 | $39,130.00 | $ 17,128.61 | $39,130.00 | $ 17,128.61 |
| 11/13/08 | 08/01/08 – 08/31/08 | $56,001.00 | $ 27,354.65 | $56,001.00 | $ 27,354.65 |
| 12/12/08 | 09/01/08 – 09/30/08 | $58,093.00 | $ 44,691.35 | $58,093.00 | $ 44,691.35 |
| 12/23/08 | 10/01/08 – 10/31/08 | $46,731.50 | $ 38,800.84 | $46,731.50 | $ 38,800.84 |
| 01/26/09 | 11/01/08 – 11/30/08 | $46,403.50 | $ 64,553.04 | $46,403.50 | $ 64,553.04 |
| 02/02/09 | 12/01/08 – 12/31/08 | $32,219.50 | $ 27,822.32 | $32,219.50 | $ 27,822.32 |
| 03/16/09 | 01/01/09 – 01/31/09 | $41,936.00 | $ 20,299.51 | $41,936.00 | $ 20,299.51 |
| 04/16/09 | 02/01/09 – 02/28/09 | $41,657.00 | $ 61,986.07 | $41,657.00 | $ 61,986.07 |
| 05/28/09 | 03/01/09 – 03/31/09 | $51,084.00 | $ 51,311.89 | $51,084.00 | $ 51,311.89 |
| 07/02/09 | 04/01/09 – 04/30/09 | $43,256.50 | $ 37,702.45 | $43,256.50 | $ 37,702.45 |
| 07/13/09 | 05/01/09 – 05/31/09 | $40,151.50 | $ 54,233.58 | $40,151.50 | $ 54,233.58 |
| 08/28/09 | 06/01/09 – 06/30/09 | $70,308.75 | $ 45,620.00 | $70,136.75[19] | $ 45,620.00 |
| 09/23/09 | 07/01/09 – 07/31/09 | $63,523.00 | $ 46,872.03 | $63,523.00 | $ 46,872.03 |
| 11/18/09 | 08/01/09 – 08/31/09 | $96,237.50 | $ 87,635.51 | $96,237.50 | $ 87,635.51 |
| 01/04/10 | 09/01/09 – 09/30/09 | $91,703.75 | $ 60,811.25 | $ 91,660.75[20] | $ 60,811.25 |
| 01/26/10 | 10/01/09 – 10/31/09 | $60,418.50 | $ 43,672.01 | $60,418.50 | $ 43,672.01 |
| 02/01/10 | 11/01/09 – 11/30/09 | $41,014.50 | $ 43,579.44 | $41,014.50 | $ 43,579.44 |
| 02/03/10 | 12/01/09 – 12/31/09 | $35,879.50 | $ 40,986.26 | $35,879.50 | $ 40,986.26 |
| 04/15/10 | 01/01/10 – 01/31/10 | $25,612.00 | $ 5,644.96 | $25,612.00 | $ 5,644.96 |
| 06/11/10 | 02/01/10 – 02/28/10 | $37,587.50 | $ 33,213.19 | $37,587.50 | $ 33,213.19 |
| 07/08/10 | 03/01/10 – 03/31/10 | $46,034.00 | $ 48,879.82 | $46,034.00 | $ 48,879.82 |
| 08/02/10 | 04/01/10 – 04/30/10 | $32,883.00 | $ 23,142.50 | $32,883.00 | $ 23,142.50 |
| 08/09/10 | 05/01/10 – 05/31/10 | $26,764.50 | $ 19,750.85 | $26,764.50 | $ 19,750.85 |
| 09/07/10 | 06/01/10 – 06/30/10 | $29,903.00 | $ 40,369.91 | $29,903.00 | $ 40,369.91 |
| 10/29/10 | 07/01/10 – 07/31/10 | $26,342.50 | $ 12,679.56 | $26,342.50 | $ 12,679.56 |
| 11/18/10 | 08/01/10 – 08/31/10 | $27,390.00 | $ 32,330.18 | $27,390.00 | $ 32,330.18 |
| 12/06/10 | 09/01/10 – 09/30/10 | $34,366.00 | $ 40,806.91 | $20,097.50 | $ 40,806.91 |
| 01/03/11 | 10/01/10 – 10/31/10 | $20,097.50 | $ 17,836.83 | $26,878.50 | $ 17,836.83 |
| 01/10/11 | 11/01/10 – 11/30/10 | $26,878.50 | $ 17,017.37 | $32,680.50 | $ 17,017.37 |
| 01/20/11 | 12/01/10 – 12/31/10 | $32,680.50 | $ 29,439.50 | $26,144.40 | $ 29,439.50 |
| 03/23/11 | 01/01/11 – 01/31/11 | $45,590.00 | $ 61,293.16 | $36,472.00 | $ 61,293.16 |
| 04/18/11 | 02/01/11 – 02/28/11 | $53,632.50 | $ 58,854.35 | $42,906.00 | $ 58,854.35 |

---

[18] In the Court's Order approving quarterly fee applications for the Twenty-Ninth Period, the Court approved $164,715.80 for fees which reflects a reduction of $103.20. For the purposes of this application, we have noted the reduction in the last month of that period.

[19] In the Court's Order approving quarterly fee applications for the Thirtieth Period, the Court approved $153,544.75 for fees which reflects a reduction of $172.00. For the purposes of this application, we have noted the reduction in the last month of that period.

[20] In the Court's Order approving quarterly fee applications for the Thirty-First Period, the Court approved $251,421.25 for fees which reflects a reduction of $43.00. For the purposes of this application, we have noted the reduction in the last month of that period.

5

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 06/08/11 | 03/01/11 – 03/31/11 | $45,136.00 | $ 20,666.02 | $36,108.80 | $ 20,666.02 |
| 07/05/11 | 04/01/11 – 04/30/11 | $33,802.00 | $ 8,535.45 | $27,041.60 | $ 8,535.45 |
| 07/25/11 | 05/01/11 – 05/31/11 | $35,735.00 | $ 12,671.90 | Pending | Pending |

## PSZ&J PROFESSIONALS

| Name of Professional Individual | Position of the Applicant. Number of years in that Position. Prior Relevant Experience. Year of Obtaining License to Practice. Area of Expertise | Hourly Billing Rate (including changes) | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| James E. O'Neill | Partner 2005; Member of DE Bar since 2001; Member of PA Bar since 1985 | $650.00 | 28.60 | $18,590.00 |
| Curtis A. Hehn | Partner 2006; Member of PA and NJ Bar since 1997; Member of DE Bar since 2002 | $575.00 | 0.10 | $ 57.50 |
| William L. Ramseyer | Of Counsel 1989; Member of CA Bar since 1980 | $550.00 | 2.80 | $ 1,540.00 |
| Kathleen P. Makowski | Of Counsel 2008; Member of PA Bar since 1996; Member of DE Bar since 1997 | $475.00 | 27.60 | $13,110.00 |
| Patricia E. Cuniff | Paralegal 2000 | $245.00 | 33.60 | $ 8,232.00 |
| Karina K. Yee | Paralegal 2000 | $245.00 | 0.70 | $ 171.50 |
| Margaret L. Oberholzer | Paralegal 2007 | $245.00 | 15.50 | $ 3,797.50 |
| Cheryl A. Knotts | Paralegal 2000 | $235.00 | 1.60 | $ 376.00 |
| Sheryle L. Pitman | Case Management Assistant 2001 | $175.00 | 25.10 | $ 4,392.50 |
| Beatrice M. Koveleski | Case Management Assistant 2009 | $175.00 | 6.20 | $ 1,085.00 |
| Dina K. Whaley | Case Management Assistant 2010 | $175.00 | 2.10 | $ 367.50 |
| Karen S. Neil | Case Management Assistant 2003 | $165.00 | 3.50 | $ 577.50 |

**Total Fees:** $ 52,297.00
**Total Hours:** 147.40
**Blended Rate:** $ 354.80

6

DOCS_DE:172263.1 91100-001

## TASK CODE SUMMARY

| Project Category | Total Hours | Total Fees Requested |
|---|---|---|
| Asset Disposition | 2.00 | $ 1,090.00 |
| Appeals | 42.90 | $23,350.00 |
| Case Administration | 62.00 | $12,571.00 |
| WRG-Claim Analysis (Asbestos) | 3.30 | $ 1,276.00 |
| WRG Claim Analysis | 0.40 | $ 225.00 |
| WRG-Employ. App., Others | 1.00 | $ 650.00 |
| WRG-Fee Apps., Applicant | 5.90 | $ 2,307.50 |
| WRG-Fee Applications, Others | 15.90 | $ 5,081.00 |
| Litigation (Non-Bankruptcy) | 11.00 | $ 4,687.50 |
| Operations | 3.00 | $ 1,059.00 |

## EXPENSE SUMMARY

| Expense Category | Service Provider (if applicable) | Total Expenses |
|---|---|---|
| Working Meals | Old Nelson Town | $ 9.59 |
| Court Parking | Philadelphia | $ 11.00 |
| Delivery/Courier Service | Digital Legal | $ 4,068.96 |
| Express Mail | DHL and Federal Express | $ 641.06 |
| Fax Transmittal | Outgoing only | $ 1,824.00 |
| Outside Services | Digital Legal Services | $21,695.00 |
| Court Research | Pacer | $ 450.88 |
| Postage | US Mail | $ 774.80 |
| Reproduction Expense | | $ 3,069.70 |
| Reproduction/ Scan Copy | | $ 529.70 |

7

WHEREFORE, PSZ&J respectfully requests that, for the period June 1, 2011 through June 30, 2011, an interim allowance be made to PSZ&J for compensation in the amount of $52,297.00 and actual and necessary expenses in the amount of $33,074.69 for a total allowance of $85,371.69; payment of $41,837.60 (80% of the allowed fees) and reimbursement of $33,074.69 (100% of the allowed expenses) be authorized for a total payment of $74,912.29; and for such other and further relief as this Court may deem just and proper.

Dated: August 15, 2011          PACHULSKI STANG ZIEHL & JONES LLP

Laura Davis Jones (Bar No. 2436)
James E. O'Neill (Bar No. 4042)
919 North Market Street, 17th Floor
P.O. Box 8705
Wilmington, DE 19899-8705 (Courier 19801)
Telephone: (302) 652-4100
Facsimile: (302) 652-4400

Co-counsel for Debtors and Debtors in Possession

8

# VERIFICATION

STATE OF DELAWARE        :
                                           :
COUNTY OF NEW CASTLE  :

Laura Davis Jones, after being duly sworn according to law, deposes and says:

a)        I am a partner with the applicant law firm Pachulski Stang Ziehl & Jones

LLP, and have been admitted to appear before this Court.

b)        I am familiar with the work performed on behalf of the Debtors by the

lawyers and paraprofessionals of PSZ&J.

c)        I have reviewed the foregoing Application and the facts set forth therein

are true and correct to the best of my knowledge, information and belief.  Moreover, I have

reviewed Del. Bankr. LR 2016-2 and the Amended Administrative Order Under 11 U.S.C.

§§105(a) and 331 Establishing Revised Procedures for Interim Compensation and

Reimbursement of Expenses for Professionals and Official Committee Members, signed April

17, 2002, and submit that the Application substantially complies with such Rule and Order.

Laura Davis Jones

SWORN AND SUBSCRIBED
before me this _16_ day of _August_, 2011.

_____
Notary Public
My Commission Expires: _12/10/12_

K A JOHN BOWER
NOTARY PUBLIC
STATE OF DELAWARE.
My commission expires Dec. 10, 2012

# EXHIBIT A

# PACHULSKI STANG ZIEHL & JONES LLP

10100 Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

June 30, 2011

Invoice Number **95363**      **91100  00001**      **LDJ**

Mark Shelnitz, Esquire
W.R. Grace and Co.
7500 Grace Drive
Columbia, MD  21044

| | |
|---|---:|
| Balance forward as of last invoice, dated:  May 31, 2011 | $114,814.52 |
| Net balance forward | $114,814.52 |

Re:   W.R. Grace and Co.

**Statement of Professional Services Rendered Through**      **06/30/2011**

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| **Asset Disposition [B130]** | | | | | |
| 06/15/11 | JEO | Call with Roger Higgins regarding new 363 motion and related seal procedures | 0.40 | 650.00 | $260.00 |
| 06/15/11 | KPM | Review emails between James E. O'Neill and R. Higgins regarding seal procedures for 363 motion | 0.20 | 475.00 | $95.00 |
| 06/15/11 | KPM | Telephone conference with James E. O'Neill and R. Higgins regarding seal procedures for 363 motion | 0.40 | 475.00 | $190.00 |
| 06/17/11 | KPM | Review email from Patricia E. Cuniff regarding upcoming deadlines (.1); Draft emails to J. Baer, R. Higgins and James E. O'Neill regarding same (.3) | 0.40 | 475.00 | $190.00 |
| 06/20/11 | JEO | Call regarding seal motion | 0.40 | 650.00 | $260.00 |
| 06/20/11 | KPM | Review emails between J. Baer and James E. O'Neill regarding filing of          363 motion | 0.20 | 475.00 | $95.00 |
| | **Task Code Total** | | **2.00** | | **$1,090.00** |
| **Appeals [B430]** | | | | | |
| 06/02/11 | JEO | Emails with plan proponents regarding MCC appeal | 0.30 | 650.00 | $195.00 |
| 06/02/11 | JEO | Call with Adam Paul regarding MCC cross appeal | 0.20 | 650.00 | $130.00 |
| 06/03/11 | JEO | Emails with co-counsel regarding confirmation appeal status | 0.40 | 650.00 | $260.00 |
| 06/06/11 | KPM | Draft emails to L. Esayian (Kirkland) regarding arrangements for mediation | 0.20 | 475.00 | $95.00 |
| 06/07/11 | JEO | Review request for leave to reply by Garlock | 0.50 | 650.00 | $325.00 |
| 06/08/11 | JEO | Email with Maria Gaytan regarding appeal argument | 0.20 | 650.00 | $130.00 |

**Invoice number 95363**        91100   00001                                                **Page 2**

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 06/08/11 | KPM | Address filing and service of reply to Libby's motion to exceed page limits | 1.50 | 475.00 | $712.50 |
| 06/08/11 | KPM | Review and respond to email from M. Hurford (Campbell Levine) regarding CNA appeal mediation | 0.10 | 475.00 | $47.50 |
| 06/09/11 | KPM | Address circulation of reply to Libby's motion to exceed page limits | 0.20 | 475.00 | $95.00 |
| 06/09/11 | KPM | Review Libby statement concerning reply to Libby's motion to exceed page limits (.1); Circulate same to plan proponents (.1) | 0.20 | 475.00 | $95.00 |
| 06/09/11 | KPM | Draft emails to J. Baer regarding motion for authority to file reply brief | 0.20 | 475.00 | $95.00 |
| 06/13/11 | JEO | Teleconference with Justin Books and John Donley regarding Lender and committee request for binders for appeals | 0.30 | 650.00 | $195.00 |
| 06/14/11 | JEO | Calls and emails with Justin Brooks regarding lender appeal binder | 0.80 | 650.00 | $520.00 |
| 06/14/11 | JEO | Call with Lender's counsel regarding binder for court | 0.20 | 650.00 | $130.00 |
| 06/14/11 | JEO | Call with Higgins regarding binder email with lenders counsel regarding transmittal letter for binder | 0.20 | 650.00 | $130.00 |
| 06/14/11 | JEO | Review and comment n transmittal letter | 0.40 | 650.00 | $260.00 |
| 06/14/11 | KPM | Begin research for appeals chart | 1.50 | 475.00 | $712.50 |
| 06/15/11 | JEO | Review status of appeals docketed in District Court and email team regarding same | 0.60 | 650.00 | $390.00 |
| 06/15/11 | JEO | Work on matters for confirmation appeal | 1.00 | 650.00 | $650.00 |
| 06/15/11 | KPM | Review several appeal transmittal sheets | 0.20 | 475.00 | $95.00 |
| 06/16/11 | PEC | Review pleadings filed in the various appeals | 1.00 | 245.00 | $245.00 |
| 06/16/11 | JEO | Review and finalize debtors objection to bank lenders motion for leave to reply | 0.60 | 650.00 | $390.00 |
| 06/16/11 | JEO | Review docket appeals and contact District Court | 0.30 | 650.00 | $195.00 |
| 06/16/11 | JEO | Emails with team about reply briefs | 0.40 | 650.00 | $260.00 |
| 06/16/11 | KPM | Draft appeal summary chart | 2.80 | 475.00 | $1,330.00 |
| 06/20/11 | KPM | Draft appeal summary | 3.00 | 475.00 | $1,425.00 |
| 06/21/11 | JEO | Hearing preparation for June 28, 2011 argument on confirmation appeal | 0.80 | 650.00 | $520.00 |
| 06/21/11 | KPM | Review and research and respond to email from J. Baer regarding Libby reply brief | 0.20 | 475.00 | $95.00 |
| 06/22/11 | JEO | Prepare for June 28, 2011 argument | 0.90 | 650.00 | $585.00 |
| 06/22/11 | JEO | Review Libby brief and forward to co-counsel | 0.40 | 650.00 | $260.00 |
| 06/22/11 | KPM | Draft email to James E. O'Neill regarding appeal summary | 0.10 | 475.00 | $47.50 |
| 06/22/11 | JEO | Review Libby motion to consolidate appeals regarding CNA appeal | 0.40 | 650.00 | $260.00 |
| 06/23/11 | JEO | Prepare for June 28, 2011 appeal argument | 0.50 | 650.00 | $325.00 |
| 06/23/11 | JEO | Emails with team regarding MCC | 0.40 | 650.00 | $260.00 |
| 06/24/11 | JEO | Email with Equity Committee counsel regarding appeal | 0.40 | 650.00 | $260.00 |
| 06/27/11 | JEO | Email with Kathleen P. Makowski regarding appeal hearing | 0.30 | 650.00 | $195.00 |
| 06/27/11 | KPM | Conference with James E. O'Neill regarding oral argument hearing coverage | 0.10 | 475.00 | $47.50 |

**Invoice number  95363**          91100   00001                                          **Page  3**

| Date | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 06/27/11 | KPM | Address logistics for oral argument on 6/28/11 in District Court | 1.00 | 475.00 | $475.00 |
| 06/28/11 | JEO | Emails regarding extra day for appeal argument | 0.40 | 650.00 | $260.00 |
| 06/28/11 | KPM | Prepare for and attend appeal oral argument at District Court in Philadelphia | 9.50 | 475.00 | $4,512.50 |
| 06/28/11 | JEO | Make arrangements for extra day of argument for appeal | 0.50 | 650.00 | $325.00 |
| 06/29/11 | JEO | Attend argument on appeal | 5.70 | 650.00 | $3,705.00 |
| 06/29/11 | JEO | Review conformed brief (main) | 0.40 | 650.00 | $260.00 |
| 06/29/11 | KPM | Draft emails to James E. O'Neill regarding coverage for second hearing day for appeal | 0.30 | 475.00 | $142.50 |
| 06/29/11 | KPM | Review and respond to emails from James E. O'Neill regarding notice of filing conformed version of appellee's main brief | 0.30 | 475.00 | $142.50 |
| 06/29/11 | KPM | Draft notice of filing  conformed version of appellee's main brief | 0.20 | 475.00 | $95.00 |
| 06/29/11 | KPM | Review and respond to emails from James E. O'Neill regarding revisions for appeal chart | 0.20 | 475.00 | $95.00 |
| 06/30/11 | JEO | Review notice of conformed brief and forward to co-counsel | 0.40 | 650.00 | $260.00 |
| 06/30/11 | JEO | Handle request from District Court regarding appendix | 0.40 | 650.00 | $260.00 |
| 06/30/11 | KPM | Docket research regarding pending appeals at District Court | 0.80 | 475.00 | $380.00 |
| 06/30/11 | KPM | Draft appeal chart | 1.00 | 475.00 | $475.00 |
| | | **Task Code Total** | **42.90** | | **$23,350.00** |

**Case Administration [B110]**

| Date | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 06/01/11 | SLP | Maintain docket control. | 2.00 | 175.00 | $350.00 |
| 06/01/11 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 175.00 | $17.50 |
| 06/02/11 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 245.00 | $73.50 |
| 06/02/11 | PEC | Update critical dates | 1.00 | 245.00 | $245.00 |
| 06/02/11 | PEC | Review docket | 0.20 | 245.00 | $49.00 |
| 06/02/11 | SLP | Maintain docket control. | 1.00 | 175.00 | $175.00 |
| 06/02/11 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 175.00 | $17.50 |
| 06/02/11 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 175.00 | $17.50 |
| 06/03/11 | PEC | Update critical dates | 1.30 | 245.00 | $318.50 |
| 06/03/11 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 245.00 | $73.50 |
| 06/03/11 | SLP | Maintain docket control. | 1.00 | 175.00 | $175.00 |
| 06/03/11 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.20 | 175.00 | $35.00 |
| 06/06/11 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.50 | 245.00 | $122.50 |

**Invoice number  95363**      91100   00001                                                        **Page  4**

| | | | | | |
|---|---|---|---|---|---|
| 06/06/11 | PEC | Update critical dates | 0.80 | 245.00 | $196.00 |
| 06/06/11 | SLP | Maintain docket control. | 1.00 | 175.00 | $175.00 |
| 06/06/11 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 245.00 | $24.50 |
| 06/06/11 | MLO | Review docket regarding recently filed pleadings | 0.20 | 245.00 | $49.00 |
| 06/06/11 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 175.00 | $17.50 |
| 06/07/11 | PEC | Update critical dates | 0.80 | 245.00 | $196.00 |
| 06/07/11 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 245.00 | $73.50 |
| 06/07/11 | SLP | Maintain docket control. | 1.00 | 175.00 | $175.00 |
| 06/07/11 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 175.00 | $17.50 |
| 06/07/11 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.50 | 175.00 | $87.50 |
| 06/08/11 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 245.00 | $73.50 |
| 06/08/11 | PEC | Update critical dates memo | 0.80 | 245.00 | $196.00 |
| 06/08/11 | KSN | Maintain document control. | 0.30 | 165.00 | $49.50 |
| 06/08/11 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.20 | 175.00 | $35.00 |
| 06/08/11 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 175.00 | $17.50 |
| 06/09/11 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 245.00 | $73.50 |
| 06/09/11 | PEC | Update critical dates | 0.50 | 245.00 | $122.50 |
| 06/09/11 | SLP | Maintain docket control. | 0.30 | 175.00 | $52.50 |
| 06/10/11 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 245.00 | $73.50 |
| 06/10/11 | PEC | Update critical dates | 0.50 | 245.00 | $122.50 |
| 06/10/11 | SLP | Maintain docket control. | 2.00 | 175.00 | $350.00 |
| 06/10/11 | KSN | Maintain document control. | 0.30 | 165.00 | $49.50 |
| 06/10/11 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 175.00 | $17.50 |
| 06/13/11 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 245.00 | $98.00 |
| 06/13/11 | PEC | Update critical dates memo | 1.10 | 245.00 | $269.50 |
| 06/13/11 | SLP | Maintain docket control. | 1.30 | 175.00 | $227.50 |
| 06/13/11 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 245.00 | $24.50 |
| 06/13/11 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.50 | 175.00 | $87.50 |
| 06/13/11 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 175.00 | $17.50 |
| 06/14/11 | PEC | Update critical dates | 0.60 | 245.00 | $147.00 |
| 06/14/11 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 245.00 | $98.00 |
| 06/14/11 | SLP | Maintain docket control. | 2.00 | 175.00 | $350.00 |

**Invoice number  95363**        91100   00001                                          **Page  5**

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 06/14/11 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 245.00 | $24.50 |
| 06/14/11 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.20 | 175.00 | $35.00 |
| 06/15/11 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 245.00 | $98.00 |
| 06/15/11 | PEC | Update critical dates | 0.80 | 245.00 | $196.00 |
| 06/15/11 | SLP | Maintain docket control. | 1.30 | 175.00 | $227.50 |
| 06/15/11 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 245.00 | $24.50 |
| 06/15/11 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 175.00 | $17.50 |
| 06/15/11 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.40 | 175.00 | $70.00 |
| 06/16/11 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 245.00 | $73.50 |
| 06/16/11 | PEC | Update critical dates | 0.80 | 245.00 | $196.00 |
| 06/16/11 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.50 | 175.00 | $87.50 |
| 06/16/11 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 175.00 | $17.50 |
| 06/17/11 | CAK | Review documents and organize to file. | 0.10 | 235.00 | $23.50 |
| 06/17/11 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 245.00 | $98.00 |
| 06/17/11 | PEC | Update critical dates | 0.80 | 245.00 | $196.00 |
| 06/17/11 | SLP | Maintain docket control. | 1.30 | 175.00 | $227.50 |
| 06/17/11 | KSN | Maintain document control. | 1.20 | 165.00 | $198.00 |
| 06/17/11 | BMK | Prepared daily memo narrative and coordinated client distribution. | 3.00 | 175.00 | $525.00 |
| 06/17/11 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 175.00 | $17.50 |
| 06/20/11 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 245.00 | $73.50 |
| 06/20/11 | PEC | Update critical dates | 0.80 | 245.00 | $196.00 |
| 06/20/11 | KSN | Prepare hearing binders for 7/6/11 hearing. | 1.00 | 165.00 | $165.00 |
| 06/20/11 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 245.00 | $24.50 |
| 06/21/11 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 175.00 | $17.50 |
| 06/21/11 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 175.00 | $17.50 |
| 06/22/11 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 245.00 | $98.00 |
| 06/22/11 | PEC | Update critical dates | 1.30 | 245.00 | $318.50 |
| 06/22/11 | SLP | Maintain docket control. | 1.30 | 175.00 | $227.50 |
| 06/22/11 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 245.00 | $24.50 |
| 06/22/11 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.20 | 175.00 | $35.00 |

**Invoice number 95363**      91100   00001                                    **Page 6**

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 06/22/11 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.30 | 175.00 | $52.50 |
| 06/23/11 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 245.00 | $73.50 |
| 06/23/11 | PEC | Update critical dates | 0.80 | 245.00 | $196.00 |
| 06/23/11 | SLP | Maintain docket control. | 1.30 | 175.00 | $227.50 |
| 06/23/11 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.20 | 175.00 | $35.00 |
| 06/23/11 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 175.00 | $17.50 |
| 06/24/11 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.50 | 245.00 | $122.50 |
| 06/24/11 | PEC | Update critical dates | 0.60 | 245.00 | $147.00 |
| 06/24/11 | SLP | Maintain docket control. | 2.00 | 175.00 | $350.00 |
| 06/24/11 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 175.00 | $17.50 |
| 06/27/11 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 245.00 | $73.50 |
| 06/27/11 | PEC | Update critical dates | 0.60 | 245.00 | $147.00 |
| 06/27/11 | SLP | Maintain docket control. | 1.30 | 175.00 | $227.50 |
| 06/27/11 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.20 | 175.00 | $35.00 |
| 06/28/11 | PEC | Update critical dates | 0.80 | 245.00 | $196.00 |
| 06/28/11 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 245.00 | $73.50 |
| 06/28/11 | SLP | Maintain docket control. | 2.00 | 175.00 | $350.00 |
| 06/28/11 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 245.00 | $24.50 |
| 06/28/11 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 175.00 | $17.50 |
| 06/29/11 | PEC | Update critical dates | 0.80 | 245.00 | $196.00 |
| 06/29/11 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 245.00 | $98.00 |
| 06/29/11 | SLP | Maintain docket control. | 2.00 | 175.00 | $350.00 |
| 06/29/11 | KSN | Prepare hearing binders for 7/6/11 hearing. | 0.40 | 165.00 | $66.00 |
| 06/29/11 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 245.00 | $24.50 |
| 06/29/11 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 175.00 | $17.50 |
| 06/29/11 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 175.00 | $17.50 |
| 06/30/11 | PEC | Update critical dates | 1.20 | 245.00 | $294.00 |
| 06/30/11 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 245.00 | $98.00 |
| 06/30/11 | SLP | Maintain docket control. | 1.00 | 175.00 | $175.00 |
| 06/30/11 | KSN | Maintain document control. | 0.30 | 165.00 | $49.50 |
| 06/30/11 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 175.00 | $17.50 |

**Invoice number 95363**   91100   00001   **Page  7**

| | | | | | |
|---|---|---|---:|---:|---:|
| | | **Task Code Total** | 62.00 | | $12,571.00 |

### WRG-Claim Analysis (Asbestos)

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---:|---:|---:|
| 06/01/11 | KPM | Review and respond to email from J. Baer regarding claims settlement with EPA (.1); Draft emails to Karina Yee regarding same (.2) | 0.30 | 475.00 | $142.50 |
| 06/01/11 | KKY | Prepare service list for claims settlement notice (EPA) | 0.20 | 245.00 | $49.00 |
| 06/01/11 | KKY | Prepare for filing and service claims settlement notice (EPA) | 0.50 | 245.00 | $122.50 |
| 06/07/11 | PEC | Prepare Notice of Settlement Authorizing and Approving an Omnibus Procedure for Settling Certain Claims and Causes of Action Brought By or Against the Debtors in a Judicial, Administrative, Arbitral or Other Action or Proceeding for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 245.00 | $122.50 |
| 06/20/11 | KPM | Review and respond to email from J. Baer regarding MA settlement agreement (.1); Draft email to Patricia E. Cuniff regarding filing and service of same (.1) | 0.20 | 475.00 | $95.00 |
| 06/22/11 | PEC | Draft Certification of No Objection Regarding Claim Settlement Notice and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 245.00 | $147.00 |
| 06/22/11 | JEO | Review Curtis Bog settlement notice and prepare certificate of no objection | 0.50 | 650.00 | $325.00 |
| 06/23/11 | KPM | Telephone conference with R. Higgins regarding status of Curtis Bay settlement (.1); Draft emails to R. Higgins regarding same (.1); Draft email to Patricia E. Cuniff regarding same (.1) | 0.30 | 475.00 | $142.50 |
| 06/23/11 | JEO | Emails with Richard Finke regarding Curtis Bay | 0.20 | 650.00 | $130.00 |
| | | **Task Code Total** | 3.30 | | $1,276.00 |

### WRG Claim Analysis

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---:|---:|---:|
| 06/02/11 | JEO | Respond to creditor call regarding status | 0.20 | 650.00 | $130.00 |
| 06/08/11 | KPM | Review and respond to email from James E. O'Neill regarding payment of administrative claim (.1); Draft email to J. Baer regarding same (.1) | 0.20 | 475.00 | $95.00 |
| | | **Task Code Total** | 0.40 | | $225.00 |

### WRG-Employ. App., Others

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---:|---:|---:|
| 06/02/11 | JEO | Review pro hac motion | 0.50 | 650.00 | $325.00 |
| 06/02/11 | JEO | Work on pro hacs for confirmation appeal | 0.50 | 650.00 | $325.00 |
| | | **Task Code Total** | 1.00 | | $650.00 |

**Invoice number  95363**        91100   00001                                    **Page  8**

### WRG-Fee Apps., Applicant

| | | | | | |
|---|---|---|---|---|---|
| 06/05/11 | WLR | Review and revise 41st quarterly fee application | 0.70 | 550.00 | $385.00 |
| 06/08/11 | MLO | Prepare March 2011 Fee Application of PSZ&J for filing and service (.2); prepare and coordinate service re: same (.2); coordinate filing of same (.1) | 0.50 | 245.00 | $122.50 |
| 06/09/11 | WLR | Prepare April 2011 fee application | 0.80 | 550.00 | $440.00 |
| 06/11/11 | WLR | Draft April 2011 fee application | 0.60 | 550.00 | $330.00 |
| 06/12/11 | WLR | Review and revise April 2011 fee application | 0.70 | 550.00 | $385.00 |
| 06/16/11 | CAK | Update spreadsheet in preparation of the 40th Quarterly Fee Application; prepare exhibits to same. | 0.40 | 235.00 | $94.00 |
| 06/16/11 | CAK | Review and update 40th Quarterly Fee Application | 0.50 | 235.00 | $117.50 |
| 06/16/11 | CAK | Coordinate filing and service of 40th Quarterly Fee Application. | 0.20 | 235.00 | $47.00 |
| 06/16/11 | MLO | Prepare 40th Quarterly Fee Application of PSZ&J for filing and service (.3); prepare and coordinate service re: same (.2); coordinate filing of same (.1) | 0.60 | 245.00 | $147.00 |
| 06/23/11 | CAK | Review and update April fee application. | 0.40 | 235.00 | $94.00 |
| 06/30/11 | MLO | Draft certificate of no objection regarding March 2011 Fee Application of PSZ&J and coordinate filing of same (.2); prepare and coordinate service re: same (.2) | 0.40 | 245.00 | $98.00 |
| 06/30/11 | KPM | Review and execute Cert of No Obj. for Pachulski 120th fee application | 0.10 | 475.00 | $47.50 |

|  |  |  |
|---|---|---|
| **Task Code Total** | **5.90** | **$2,307.50** |

### WRG-Fee Applications, Others

| | | | | | |
|---|---|---|---|---|---|
| 06/06/11 | JEO | Review Blackstone fee application for April 2011 | 0.20 | 650.00 | $130.00 |
| 06/06/11 | KPM | Review and execute Cert of No Obj. for Day Pitney March 2011 fee application | 0.10 | 475.00 | $47.50 |
| 06/06/11 | MLO | Draft certificate of no objection regarding March 2011 Fee Application of Day Pitney and coordinate filing of same (.2); prepare and coordinate service re: same (.2) | 0.40 | 245.00 | $98.00 |
| 06/06/11 | MLO | Prepare April 2011 Fee Application of Blackstone for filing and service (.2); prepare and coordinate service re: same (.2); coordinate filing of same (.1) | 0.50 | 245.00 | $122.50 |
| 06/07/11 | JEO | Review Kirkland & Ellis April 2011 fee application | 0.20 | 650.00 | $130.00 |
| 06/07/11 | JEO | Review Baer Higgins fee application April 2011 | 0.20 | 650.00 | $130.00 |
| 06/07/11 | MLO | Correspondence with P. Adams re: Ogilvy's April 2011 fee application | 0.10 | 245.00 | $24.50 |
| 06/07/11 | MLO | Prepare April 2011 Fee Application of Baer Higgins Fruchtman for filing and service (.2); prepare and coordinate service re: same (.2); coordinate filing of same (.1) | 0.50 | 245.00 | $122.50 |
| 06/07/11 | MLO | Prepare April 2011 Fee Application of Kirkland & Ellis for filing and service (.2); prepare and coordinate service re: same (.2); coordinate filing of same (.1) | 0.50 | 245.00 | $122.50 |

**Invoice number  95363**         91100   00001                                    **Page  9**

| 06/09/11 | KPM | Review and execute Cert of No Obj. for Ogilvy Renault 52nd fee application | 0.10 | 475.00 | $47.50 |
|---|---|---|---|---|---|
| 06/09/11 | KPM | Review and execute Cert of No Obj. for KayeScholar Jan/Feb 2011 fee application | 0.10 | 475.00 | $47.50 |
| 06/09/11 | KPM | Review and execute Cert of No Obj. for Casner & Edwards 14th fee application | 0.10 | 475.00 | $47.50 |
| 06/09/11 | MLO | Draft certificate of no objection regarding April 2011 Fee Application of Ogilvy Renault and coordinate filing of same (.2); prepare and coordinate service re: same (.2) | 0.40 | 245.00 | $98.00 |
| 06/09/11 | MLO | Draft certificate of no objection regarding January/February 2011 Fee Application of Kaye Scholer and coordinate filing of same (.2); coordinate service re: same (.1) | 0.30 | 245.00 | $73.50 |
| 06/09/11 | MLO | Draft certificate of no objection regarding March 2011 Fee Application of Casner & Edwards and coordinate filing of same (.2); coordinate service re: same (.1) | 0.30 | 245.00 | $73.50 |
| 06/13/11 | JEO | Review Beveridge & Diamond April 2011 fee application | 0.20 | 650.00 | $130.00 |
| 06/13/11 | JEO | Review Norton Rose May fee application May 2011 | 0.20 | 650.00 | $130.00 |
| 06/13/11 | MLO | Prepare April 2011 Fee Application of Beveridge & Diamond for filing and service (.2); prepare and coordinate service re: same (.2); coordinate filing of same (.1); correspondence with D. Melnyk regarding same (.1) | 0.60 | 245.00 | $147.00 |
| 06/13/11 | MLO | Prepare May 2011 Fee Application of Norton Rose OR for filing and service (.2); prepare and coordinate service re: same (.2); coordinate filing of same (.1) | 0.50 | 245.00 | $122.50 |
| 06/20/11 | MLO | Prepare 40th Quarterly Fee Application of Woodcock Washburn for filing and service (.3); prepare and coordinate service re: same (.2); coordinate filing of same (.1) | 0.60 | 245.00 | $147.00 |
| 06/20/11 | MLO | Correspondence regarding upcoming fee application hearing | 0.20 | 245.00 | $49.00 |
| 06/21/11 | JEO | Review Day Pitney April 2011 fee application | 0.20 | 650.00 | $130.00 |
| 06/21/11 | JEO | Review Casner & Edwards April 2011 fee application | 0.20 | 650.00 | $130.00 |
| 06/21/11 | MLO | Prepare April 2011 Fee Application of Casner & Edwards for filing and service (.2); prepare and coordinate service re: same (.2); coordinate filing of same (.1) | 0.50 | 245.00 | $122.50 |
| 06/21/11 | MLO | Prepare April 2011 Fee Application of Day Pitney for filing and service (.2); prepare and coordinate service re: same (.2); coordinate filing of same (.1) | 0.50 | 245.00 | $122.50 |
| 06/21/11 | MLO | Draft certificate of no objection regarding March 2011 Fee Application of Beveridge & Diamond and coordinate filing of same (.2); prepare and coordinate service re: same (.2) | 0.40 | 245.00 | $98.00 |
| 06/21/11 | MLO | Draft certificate of no objection regarding April 2011 Fee Application of Foley Hoag and coordinate filing of same (.2); coordinate service re: same (.1) | 0.30 | 245.00 | $73.50 |
| 06/23/11 | MLO | Correspondence with B. Ruhlander re: fee charts | 0.10 | 245.00 | $24.50 |
| 06/23/11 | MLO | Draft certifications of counsel re: 39th quarterly fee hearing | 0.80 | 245.00 | $196.00 |
| 06/23/11 | MLO | Correspondence regarding fee order for 39th quarter | 0.20 | 245.00 | $49.00 |
| 06/27/11 | JEO | Review Steptoe and Johnson fee application | 0.30 | 650.00 | $195.00 |
| 06/27/11 | MLO | Prepare April 2011 Fee Application of Nelson Mullins for | 0.50 | 245.00 | $122.50 |

**Invoice number 95363**      91100   00001                                        **Page  10**

|          |     |                                                                                                                                                  |       |        |           |
|----------|-----|--------------------------------------------------------------------------------------------------------------------------------------------------|-------|--------|-----------|
|          |     | filing and service (.2); prepare and coordinate service re: same (.2); coordinate filing of same (.1)                                              |       |        |           |
| 06/27/11 | MLO | Prepare February 2011 Fee Application of Steptoe & Johnson for filing and service (.2); coordinate service re: same (.1); coordinate filing of same (.1) | 0.40  | 245.00 | $98.00    |
| 06/27/11 | MLO | Prepare March 2011 Fee Application of Steptoe & Johnson for filing and service (.2); coordinate service re: same (.1); coordinate filing of same (.1) | 0.40  | 245.00 | $98.00    |
| 06/28/11 | JEO | Review COC and order/spreadsheet for                                                                                                              | 0.40  | 650.00 | $260.00   |
| 06/28/11 | JEO | Review Foley Hoag May 2011 fee application                                                                                                        | 0.20  | 650.00 | $130.00   |
| 06/28/11 | JEO | Review Casner & Edwards fee application for May 2011                                                                                              | 0.20  | 650.00 | $130.00   |
| 06/28/11 | JEO | Review Baer Higgins Fruchtman May 2011 fee application                                                                                            | 0.20  | 650.00 | $130.00   |
| 06/28/11 | MLO | Draft certificate of no objection regarding April 2011 Fee Application of Blackstone and coordinate filing of same (.2); prepare and coordinate service re: same (.2) | 0.40  | 245.00 | $98.00    |
| 06/28/11 | MLO | Draft certificate of no objection regarding April 2011 Fee Application of Baer Higgins Fruchtman and coordinate filing of same (.2); coordinate service re: same (.1) | 0.30  | 245.00 | $73.50    |
| 06/28/11 | MLO | Draft certificate of no objection regarding April 2011 Fee Application of Kirkland & Ellis LLP and coordinate filing of same (.2); coordinate service re: same (.1) | 0.30  | 245.00 | $73.50    |
| 06/28/11 | MLO | Prepare May 2011 Fee Application of Baer Higgins Frutchman for filing and service (.2); prepare and coordinate service re: same (.2); coordinate filing of same (.1) | 0.50  | 245.00 | $122.50   |
| 06/28/11 | MLO | Prepare May 2011 Fee Application of Casner & Edwards for filing and service (.2); prepare and coordinate service re: same (.2); coordinate filing of same (.1) | 0.50  | 245.00 | $122.50   |
| 06/28/11 | MLO | Prepare May 2011 Fee Application of Foley Hoag for filing and service (.2); coordinate service re: same (.1); coordinate filing of same (.1) | 0.40  | 245.00 | $98.00    |
| 06/28/11 | MLO | Finalize and coordinate filing of certification of counsel re: 39th quarter project category summary (.4); prepare and coordinate service of same (.2) | 0.60  | 245.00 | $147.00   |
| 06/28/11 | MLO | Finalize and coordinate filing of certification of counsel re: 39th quarter project category summary (.7); coordinate service of same (.1) | 0.80  | 245.00 | $196.00   |
|          |     | **Task Code Total**                                                                                                                              | **15.90** |    | **$5,081.00** |

**Litigation (Non-Bankruptcy)**

|          |     |                                                                           |      |        |           |
|----------|-----|---------------------------------------------------------------------------|------|--------|-----------|
| 06/03/11 | JEO | Review status of matters for July 6, 2011 hearing                         | 0.40 | 650.00 | $260.00   |
| 06/08/11 | CAH | Email to J O'Neill re email from Scott D. Fink, Esq.                      | 0.10 | 575.00 | $57.50    |
| 06/08/11 | MLO | Assist with Garlock filing                                                | 0.20 | 245.00 | $49.00    |
| 06/09/11 | KPM | Review and respond to email from Patricia E. Cuniff regarding upcoming deadlines | 0.10 | 475.00 | $47.50    |
| 06/15/11 | PEC | Draft Notice of Agenda for 6/29/11 Hearing                                | 0.50 | 245.00 | $122.50   |
| 06/16/11 | JEO | Email to group regarding rescheduling June omnibus hearing                | 0.30 | 650.00 | $195.00   |

**Invoice number  95363**          91100   00001          **Page  11**

| | | | | | |
|---|---|---|---|---|---|
| 06/16/11 | PEC | Revise and review Notice of Agenda for 6/29/11 Hearing | 0.80 | 245.00 | $196.00 |
| 06/17/11 | PEC | Revise and review Agenda for 6/29/11 Hearing | 0.40 | 245.00 | $98.00 |
| 06/20/11 | PEC | Draft Notice of Motion to Authorize Entry Into a Consent Decree with the United States and The Commonwealth of Massachusetts Regarding the Blackburn and Union Privileges Superfund Site - Walpole, MA and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 245.00 | $196.00 |
| 06/20/11 | PEC | Revise and review Notice of Agenda for 6/29/11 Hearing | 0.40 | 245.00 | $98.00 |
| 06/20/11 | JEO | Finalize  and file seal motion  and transaction motion | 2.50 | 650.00 | $1,625.00 |
| 06/20/11 | JEO | Review and finalize motion to enter into consent decree with Mass | 0.50 | 650.00 | $325.00 |
| 06/23/11 | KPM | Draft email to Patricia E. Cuniff regarding upcoming deadlines | 0.10 | 475.00 | $47.50 |
| 06/24/11 | JEO | Emails and calls with Jan Baer regarding matters for August omnibus hearing | 0.40 | 650.00 | $260.00 |
| 06/27/11 | KPM | Draft emails to J. Baer and R. Higgins regarding upcoming deadlines | 0.20 | 475.00 | $95.00 |
| 06/29/11 | PEC | File and serve Notice of Agenda for 7/6/11 Hearing (.4); Draft Certificate of Service (.1) | 0.50 | 245.00 | $122.50 |
| 06/29/11 | PEC | Revise and review Notice of Agenda for 7/6/ Hearing | 0.50 | 245.00 | $122.50 |
| 06/29/11 | PEC | Review Hearing Binder for 7/6/11 Hearing | 0.50 | 245.00 | $122.50 |
| 06/29/11 | KPM | Review and respond to emails from James E. O'Neill regarding comments for 7/6/11 agenda (.2); Review and execute same (.1) | 0.30 | 475.00 | $142.50 |
| 06/30/11 | PEC | Draft Amended Notice of Agenda for 7/6/11 Hearing (.4) and Certificate of Service (.1) | 0.50 | 245.00 | $122.50 |
| 06/30/11 | PEC | File and serve Amended Notice of Agenda Cancelling the 7/6/11 Hearing | 0.40 | 245.00 | $98.00 |
| 06/30/11 | KPM | Draft emails to  James E. O'Neill and J. Baer regarding cancellation of 7/6/11 hearing | 0.30 | 475.00 | $142.50 |
| 06/30/11 | KPM | Draft emails to Chambers regarding cancellation of 7/6/11 hearing | 0.20 | 475.00 | $95.00 |
| 06/30/11 | KPM | Review and execute amended agenda for 7/6/11 hearing | 0.10 | 475.00 | $47.50 |
| | | **Task Code Total** | **11.00** | | **$4,687.50** |

**Operations [B210]**

| | | | | | |
|---|---|---|---|---|---|
| 06/16/11 | PEC | Draft Certification of No Objection Regarding Debtors Motion for an Order Amending the Foreign Holding Company Order and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 245.00 | $147.00 |
| 06/20/11 | PEC | Prepare Debtors' Motion for Entry of an Order Authorizing, But Not Requiring, the Debtors to Participate In a Competitive Auction, and If Selected as the Winning Bidder Thereafter Consummate a Proposed Acquisition for filing and service | 0.40 | 245.00 | $98.00 |
| 06/21/11 | JEO | Work on competitive auction motion and relates declarations in support  thereof | 0.80 | 650.00 | $520.00 |

**Invoice number 95363**      91100   00001                      **Page  12**

| | | | | | |
|---|---|---|---|---|---|
| 06/22/11 | PEC | Serve [Signed]  Protective Order Authorizing the Debtors to File Under Seal their motion for Entry of an Order Authorizing but not Requiring the Debtors to Participate in Competitive Auction and if Selected as the Winning Bidder Thereafter Consummate a Proposed Acquisition (.2); Draft Certificate of Service and prepare for filing (.2) | 0.40 | 245.00 | $98.00 |
| 06/22/11 | PEC | Serve [Signed] Order Authorizing a Creation of a Nondebtor Foreign Subsidiary holding Company Structure (.2); Draft Certificate of Service and prepare for filing (.2) | 0.40 | 245.00 | $98.00 |
| 06/22/11 | PEC | Serve [Signed] Order Regarding Claim No. 2114 of NY Hillside Inc. (.2); Draft Certificate of Service and prepare for filing (.2) | 0.40 | 245.00 | $98.00 |

Task Code Total                                                  3.00                $1,059.00

**Total professional services:**          147.40          **$52,297.00**

### Costs Advanced:

| | | | |
|---|---|---|---|
| 04/01/2011 | OS | Digital Legal Services Inv. 58392, 47402 copies | $5,688.24 |
| 04/01/2011 | OS | Digital Legal Services Inv. 58392, postage | $1,138.77 |
| 04/05/2011 | OS | Digital Legal Services Inv. 58392, 2295 copies | $275.40 |
| 04/05/2011 | OS | Digital Legal Services Inv. 58392, postage | $261.18 |
| 04/08/2011 | OS | Digital Legal Services Inv. 58392, 2550 copies | $306.00 |
| 04/08/2011 | OS | Digital Legal Services Inv. 58392, copies | $261.18 |
| 04/12/2011 | OS | Digital Legal Services Inv. 58392, 47422 copies | $5,690.64 |
| 04/12/2011 | OS | Digital Legal Services Inv. 58392, postage | $1,069.47 |
| 04/14/2011 | OS | Digital Legal Services Inv. 58392, 25600 copies | $3,072.00 |
| 04/14/2011 | OS | Digital Legal Services Inv. 58392, postage | $1,062.66 |
| 04/18/2011 | OS | Digital Legal Services Inv. 58392, 36 copies | $4.32 |
| 04/18/2011 | OS | Digital Legal Services Inv. 58392, postage | $4.84 |
| 04/20/2011 | OS | Digital Legal Services Inv. 58392, 7395 copies | $887.40 |
| 04/20/2011 | OS | Digital Legal Services Inv. 58392, postage | $370.89 |
| 04/29/2011 | OS | Digital Legal Services Inv. 58392, 1785 copies | $214.20 |
| 04/29/2011 | OS | Digital Legal Services Inv. 58392, postage | $224.61 |
| 05/03/2011 | OS | Digital Legal Services Inv. 58392, 510 copies | $61.20 |
| 05/03/2011 | OS | Digital Legal Services Inv. 58392, postage | $95.84 |
| 05/09/2011 | OS | Digital Legal Services Inv. 58392, 1020 copies | $122.40 |
| 05/09/2011 | OS | Digital Legal Services Inv. 58392, postage | $231.08 |
| 05/10/2011 | OS | Digital Legal Services Inv. 58392, 1020 copies | $122.40 |
| 05/10/2011 | OS | Digital Legal Services Inv. 58392, postage | $95.16 |
| 05/13/2011 | OS | Digital Legal Services Inv. 58392, 1020 copies | $122.40 |
| 05/13/2011 | OS | Digital Legal Services Inv. 58392, postage | $95.16 |
| 05/18/2011 | OS | Digital Legal Services Inv. 58392, 1020 copies | $122.40 |
| 05/18/2011 | OS | Digital Legal Services Inv. 58392, postage | $95.16 |
| 05/23/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 05-23-11 | $14.77 |

**Invoice number  95363**          91100   00001                                    **Page  13**

| 05/25/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 05-25-11 | $14.77 |
|---|---|---|---|
| 05/26/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 05-26-11 | $42.07 |
| 05/26/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 05-26-11 | $40.68 |
| 05/26/2011 | FE | Federal Express [E108] 7-516-84057 | $11.56 |
| 05/27/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 05-27-11 | $37.75 |
| 05/31/2011 | DC | 91100.00001 Digital Legal Charges for 05-31-11 | $5.95 |
| 06/01/2011 | PAC | 91100.00001 PACER Charges for 06-01-11 | $8.16 |
| 06/01/2011 | RE | ( 6 @0.10 PER PG) | $0.60 |
| 06/01/2011 | RE | ( 20 @0.10 PER PG) | $2.00 |
| 06/01/2011 | RE | ( 27 @0.10 PER PG) | $2.70 |
| 06/01/2011 | RE | ( 255 @0.10 PER PG) | $25.50 |
| 06/01/2011 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 06/01/2011 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 06/01/2011 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | $1.80 |
| 06/02/2011 | PAC | 91100.00001 PACER Charges for 06-02-11 | $23.12 |
| 06/02/2011 | PO | 91100.00001 :Postage Charges for 06-02-11 | $14.85 |
| 06/02/2011 | RE | ( 8 @0.10 PER PG) | $0.80 |
| 06/02/2011 | RE | ( 12 @0.10 PER PG) | $1.20 |
| 06/02/2011 | RE | ( 279 @0.10 PER PG) | $27.90 |
| 06/02/2011 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 06/03/2011 | DC | 91100.00001 Digital Legal Charges for 06-03-11 | $5.00 |
| 06/03/2011 | PAC | 91100.00001 PACER Charges for 06-03-11 | $18.00 |
| 06/03/2011 | RE | ( 34 @0.10 PER PG) | $3.40 |
| 06/03/2011 | RE | Reproduction Expense. [E101] WLR 16 pgs, | $1.60 |
| 06/04/2011 | RE | ( 169 @0.10 PER PG) | $16.90 |
| 06/06/2011 | DC | 91100.00001 Digital Legal Charges for 06-06-11 | $72.00 |
| 06/06/2011 | DC | 91100.00001 Digital Legal Charges for 06-06-11 | $6.19 |
| 06/06/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 06-06-11 | $22.91 |
| 06/06/2011 | FE | 91100.00001 FedEx Charges for 06-06-11 | $7.90 |
| 06/06/2011 | FE | 91100.00001 FedEx Charges for 06-06-11 | $11.75 |
| 06/06/2011 | PAC | 91100.00001 PACER Charges for 06-06-11 | $6.08 |
| 06/06/2011 | PO | 91100.00001 :Postage Charges for 06-06-11 | $11.88 |
| 06/06/2011 | RE | ( 49 @0.10 PER PG) | $4.90 |
| 06/06/2011 | RE | ( 8 @0.10 PER PG) | $0.80 |
| 06/06/2011 | RE | ( 10 @0.10 PER PG) | $1.00 |
| 06/06/2011 | RE | ( 26 @0.10 PER PG) | $2.60 |
| 06/06/2011 | RE | ( 44 @0.10 PER PG) | $4.40 |
| 06/06/2011 | RE | ( 40 @0.10 PER PG) | $4.00 |
| 06/06/2011 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 06/07/2011 | DC | 91100.00001 Digital Legal Charges for 06-07-11 | $9.00 |
| 06/07/2011 | DC | 91100.00001 Digital Legal Charges for 06-07-11 | $378.00 |
| 06/07/2011 | DC | 91100.00001 Digital Legal Charges for 06-07-11 | $24.30 |
| 06/07/2011 | DC | 91100.00001 Digital Legal Charges for 06-07-11 | $7.25 |

**Invoice number  95363**          91100   00001                                    **Page  14**

| | | | |
|---|---|---|---|
| 06/07/2011 | FE | 91100.00001 FedEx Charges for 06-07-11 | $7.90 |
| 06/07/2011 | FE | 91100.00001 FedEx Charges for 06-07-11 | $11.75 |
| 06/07/2011 | PAC | 91100.00001 PACER Charges for 06-07-11 | $14.48 |
| 06/07/2011 | RE | ( 201 @0.10 PER PG) | $20.10 |
| 06/07/2011 | RE | ( 102 @0.10 PER PG) | $10.20 |
| 06/07/2011 | RE | ( 187 @0.10 PER PG) | $18.70 |
| 06/07/2011 | RE | ( 239 @0.10 PER PG) | $23.90 |
| 06/07/2011 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 06/07/2011 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 06/07/2011 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 06/07/2011 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 06/07/2011 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | $4.30 |
| 06/08/2011 | DC | 91100.00001 Digital Legal Charges for 06-08-11 | $16.20 |
| 06/08/2011 | DC | 91100.00001 Digital Legal Charges for 06-08-11 | $9.00 |
| 06/08/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 06-08-11 | $17.32 |
| 06/08/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 06-08-11 | $29.82 |
| 06/08/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 06-08-11 | $14.89 |
| 06/08/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 06-08-11 | $10.08 |
| 06/08/2011 | FE | 91100.00001 FedEx Charges for 06-08-11 | $11.75 |
| 06/08/2011 | FE | 91100.00001 FedEx Charges for 06-08-11 | $7.90 |
| 06/08/2011 | PAC | 91100.00001 PACER Charges for 06-08-11 | $21.20 |
| 06/08/2011 | PO | 91100.00001 :Postage Charges for 06-08-11 | $1.48 |
| 06/08/2011 | RE | ( 341 @0.10 PER PG) | $34.10 |
| 06/08/2011 | RE | ( 343 @0.10 PER PG) | $34.30 |
| 06/08/2011 | RE | ( 168 @0.10 PER PG) | $16.80 |
| 06/08/2011 | RE | ( 12 @0.10 PER PG) | $1.20 |
| 06/08/2011 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 06/09/2011 | DC | 91100.00001 Digital Legal Charges for 06-09-11 | $442.00 |
| 06/09/2011 | DC | 91100.00001 Digital Legal Charges for 06-09-11 | $16.20 |
| 06/09/2011 | DC | 91100.00001 Digital Legal Charges for 06-09-11 | $16.20 |
| 06/09/2011 | DC | 91100.00001 Digital Legal Charges for 06-09-11 | $81.00 |
| 06/09/2011 | DC | 91100.00001 Digital Legal Charges for 06-09-11 | $6.83 |
| 06/09/2011 | PAC | 91100.00001 PACER Charges for 06-09-11 | $27.28 |
| 06/09/2011 | PO | 91100.00001 :Postage Charges for 06-09-11 | $4.95 |
| 06/09/2011 | PO | 91100.00001 :Postage Charges for 06-09-11 | $4.32 |
| 06/09/2011 | PO | 91100.00001 :Postage Charges for 06-09-11 | $11.55 |
| 06/09/2011 | RE | ( 20 @0.10 PER PG) | $2.00 |
| 06/09/2011 | RE | ( 109 @0.10 PER PG) | $10.90 |
| 06/09/2011 | RE | ( 3 @0.10 PER PG) | $0.30 |
| 06/09/2011 | RE | ( 15 @0.10 PER PG) | $1.50 |
| 06/09/2011 | RE | ( 32 @0.10 PER PG) | $3.20 |
| 06/09/2011 | RE | ( 2 @0.10 PER PG) | $0.20 |
| 06/09/2011 | RE | Reproduction Expense. [E101] 17 pgs, WLR | $1.70 |

**Invoice number  95363**          91100  00001                                    **Page  15**

| | | | |
|---|---|---|---:|
| 06/09/2011 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | $2.90 |
| 06/09/2011 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | $4.20 |
| 06/10/2011 | PAC | 91100.00001 PACER Charges for 06-10-11 | $18.96 |
| 06/10/2011 | PO | 91100.00001 :Postage Charges for 06-10-11 | $9.90 |
| 06/10/2011 | RE | ( 2 @0.10 PER PG) | $0.20 |
| 06/10/2011 | RE | ( 1 @0.10 PER PG) | $0.10 |
| 06/10/2011 | RE | ( 11 @0.10 PER PG) | $1.10 |
| 06/11/2011 | RE | Reproduction Expense. [E101] 8 pgs, WLR | $0.80 |
| 06/13/2011 | DC | 91100.00001 Digital Legal Charges for 06-13-11 | $9.00 |
| 06/13/2011 | DC | 91100.00001 Digital Legal Charges for 06-13-11 | $7.78 |
| 06/13/2011 | FE | 91100.00001 FedEx Charges for 06-13-11 | $7.90 |
| 06/13/2011 | FE | 91100.00001 FedEx Charges for 06-13-11 | $11.75 |
| 06/13/2011 | PAC | 91100.00001 PACER Charges for 06-13-11 | $0.64 |
| 06/13/2011 | PO | 91100.00001 :Postage Charges for 06-13-11 | $18.72 |
| 06/13/2011 | RE | ( 1 @0.10 PER PG) | $0.10 |
| 06/13/2011 | RE | ( 344 @0.10 PER PG) | $34.40 |
| 06/13/2011 | RE | ( 95 @0.10 PER PG) | $9.50 |
| 06/13/2011 | RE | ( 1 @0.10 PER PG) | $0.10 |
| 06/13/2011 | RE | ( 68 @0.10 PER PG) | $6.80 |
| 06/13/2011 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 06/13/2011 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | $3.20 |
| 06/13/2011 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | $3.50 |
| 06/14/2011 | PAC | 91100.00001 PACER Charges for 06-14-11 | $4.40 |
| 06/14/2011 | PO | 91100.00001 :Postage Charges for 06-14-11 | $14.85 |
| 06/14/2011 | RE | ( 88 @0.10 PER PG) | $8.80 |
| 06/14/2011 | RE | ( 11 @0.10 PER PG) | $1.10 |
| 06/14/2011 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 06/14/2011 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | $3.40 |
| 06/14/2011 | RE2 | SCAN/COPY ( 89 @0.10 PER PG) | $8.90 |
| 06/15/2011 | PAC | 91100.00001 PACER Charges for 06-15-11 | $8.00 |
| 06/15/2011 | RE | ( 102 @0.10 PER PG) | $10.20 |
| 06/15/2011 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 06/15/2011 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 06/15/2011 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | $3.70 |
| 06/15/2011 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | $3.80 |
| 06/15/2011 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | $4.30 |
| 06/15/2011 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | $4.80 |
| 06/15/2011 | RE2 | SCAN/COPY ( 52 @0.10 PER PG) | $5.20 |
| 06/15/2011 | RE2 | SCAN/COPY ( 58 @0.10 PER PG) | $5.80 |
| 06/15/2011 | RE2 | SCAN/COPY ( 58 @0.10 PER PG) | $5.80 |
| 06/15/2011 | RE2 | SCAN/COPY ( 58 @0.10 PER PG) | $5.80 |
| 06/15/2011 | RE2 | SCAN/COPY ( 79 @0.10 PER PG) | $7.90 |
| 06/15/2011 | RE2 | SCAN/COPY ( 102 @0.10 PER PG) | $10.20 |

**Invoice number 95363**　　　91100　00001　　　　　　　　**Page 16**

| | | | |
|---|---|---|---:|
| 06/16/2011 | DC | 91100.00001 Digital Legal Charges for 06-16-11 | $75.60 |
| 06/16/2011 | DC | 91100.00001 Digital Legal Charges for 06-16-11 | $387.00 |
| 06/16/2011 | DC | 91100.00001 Digital Legal Charges for 06-16-11 | $405.00 |
| 06/16/2011 | DC | 91100.00001 Digital Legal Charges for 06-16-11 | $24.30 |
| 06/16/2011 | DC | 91100.00001 Digital Legal Charges for 06-16-11 | $6.48 |
| 06/16/2011 | FE | 91100.00001 FedEx Charges for 06-16-11 | $27.73 |
| 06/16/2011 | FE | 91100.00001 FedEx Charges for 06-16-11 | $24.77 |
| 06/16/2011 | PAC | 91100.00001 PACER Charges for 06-16-11 | $15.84 |
| 06/16/2011 | PO | 91100.00001 :Postage Charges for 06-16-11 | $46.44 |
| 06/16/2011 | PO | 91100.00001 :Postage Charges for 06-16-11 | $1.34 |
| 06/16/2011 | PO | 91100.00001 :Postage Charges for 06-16-11 | $59.40 |
| 06/16/2011 | PO | 91100.00001 :Postage Charges for 06-16-11 | $9.90 |
| 06/16/2011 | PO | 91100.00001 :Postage Charges for 06-16-11 | $11.44 |
| 06/16/2011 | RE | ( 344 @0.10 PER PG) | $34.40 |
| 06/16/2011 | RE | ( 1227 @0.10 PER PG) | $122.70 |
| 06/16/2011 | RE | ( 440 @0.10 PER PG) | $44.00 |
| 06/16/2011 | RE | ( 808 @0.10 PER PG) | $80.80 |
| 06/16/2011 | RE | ( 26 @0.10 PER PG) | $2.60 |
| 06/16/2011 | RE | ( 4 @0.10 PER PG) | $0.40 |
| 06/16/2011 | RE | ( 1490 @0.10 PER PG) | $149.00 |
| 06/16/2011 | RE | ( 1499 @0.10 PER PG) | $149.90 |
| 06/16/2011 | RE | ( 55 @0.10 PER PG) | $5.50 |
| 06/16/2011 | RE | ( 178 @0.10 PER PG) | $17.80 |
| 06/16/2011 | RE | ( 42 @0.10 PER PG) | $4.20 |
| 06/16/2011 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 06/16/2011 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | $3.10 |
| 06/16/2011 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | $3.80 |
| 06/16/2011 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | $3.80 |
| 06/16/2011 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | $3.80 |
| 06/16/2011 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | $3.80 |
| 06/16/2011 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | $3.80 |
| 06/16/2011 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | $3.80 |
| 06/16/2011 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | $3.80 |
| 06/16/2011 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | $4.00 |
| 06/16/2011 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | $4.00 |
| 06/16/2011 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | $4.00 |
| 06/16/2011 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | $4.00 |
| 06/16/2011 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | $4.00 |
| 06/16/2011 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | $4.00 |
| 06/16/2011 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | $4.30 |
| 06/16/2011 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | $4.30 |
| 06/16/2011 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | $4.30 |

**Invoice number  95363**          91100  00001                              **Page  17**

| | | | |
|---|---|---|---|
| 06/16/2011 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | $4.30 |
| 06/16/2011 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | $4.30 |
| 06/16/2011 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | $4.30 |
| 06/16/2011 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | $4.30 |
| 06/16/2011 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | $4.30 |
| 06/16/2011 | RE2 | SCAN/COPY ( 47 @0.10 PER PG) | $4.70 |
| 06/16/2011 | RE2 | SCAN/COPY ( 47 @0.10 PER PG) | $4.70 |
| 06/16/2011 | RE2 | SCAN/COPY ( 58 @0.10 PER PG) | $5.80 |
| 06/16/2011 | RE2 | SCAN/COPY ( 58 @0.10 PER PG) | $5.80 |
| 06/16/2011 | RE2 | SCAN/COPY ( 58 @0.10 PER PG) | $5.80 |
| 06/16/2011 | RE2 | SCAN/COPY ( 79 @0.10 PER PG) | $7.90 |
| 06/16/2011 | RE2 | SCAN/COPY ( 79 @0.10 PER PG) | $7.90 |
| 06/16/2011 | RE2 | SCAN/COPY ( 79 @0.10 PER PG) | $7.90 |
| 06/16/2011 | RE2 | SCAN/COPY ( 79 @0.10 PER PG) | $7.90 |
| 06/16/2011 | RE2 | SCAN/COPY ( 102 @0.10 PER PG) | $10.20 |
| 06/16/2011 | RE2 | SCAN/COPY ( 102 @0.10 PER PG) | $10.20 |
| 06/16/2011 | RE2 | SCAN/COPY ( 102 @0.10 PER PG) | $10.20 |
| 06/16/2011 | RE2 | SCAN/COPY ( 102 @0.10 PER PG) | $10.20 |
| 06/16/2011 | RE2 | SCAN/COPY ( 173 @0.10 PER PG) | $17.30 |
| 06/16/2011 | RE2 | SCAN/COPY ( 173 @0.10 PER PG) | $17.30 |
| 06/16/2011 | RE2 | SCAN/COPY ( 173 @0.10 PER PG) | $17.30 |
| 06/16/2011 | RE2 | SCAN/COPY ( 173 @0.10 PER PG) | $17.30 |
| 06/16/2011 | RE2 | SCAN/COPY ( 185 @0.10 PER PG) | $18.50 |
| 06/16/2011 | RE2 | SCAN/COPY ( 185 @0.10 PER PG) | $18.50 |
| 06/16/2011 | RE2 | SCAN/COPY ( 185 @0.10 PER PG) | $18.50 |
| 06/16/2011 | RE2 | SCAN/COPY ( 185 @0.10 PER PG) | $18.50 |
| 06/16/2011 | RE2 | SCAN/COPY ( 216 @0.10 PER PG) | $21.60 |
| 06/17/2011 | DC | 91100.00001 Digital Legal Charges for 06-17-11 | $16.20 |
| 06/17/2011 | FE | 91100.00001 FedEx Charges for 06-17-11 | $60.28 |
| 06/17/2011 | FE | 91100.00001 FedEx Charges for 06-17-11 | $63.03 |
| 06/17/2011 | PAC | 91100.00001 PACER Charges for 06-17-11 | $43.44 |
| 06/17/2011 | PO | 91100.00001 :Postage Charges for 06-17-11 | $19.80 |
| 06/17/2011 | RE | ( 13 @0.10 PER PG) | $1.30 |
| 06/17/2011 | RE | ( 8 @0.10 PER PG) | $0.80 |
| 06/17/2011 | RE | ( 5 @0.10 PER PG) | $0.50 |
| 06/17/2011 | RE | ( 2536 @0.10 PER PG) | $253.60 |
| 06/17/2011 | RE | ( 3694 @0.10 PER PG) | $369.40 |
| 06/17/2011 | RE | ( 20 @0.10 PER PG) | $2.00 |
| 06/17/2011 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | $4.80 |
| 06/17/2011 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | $4.80 |
| 06/20/2011 | DC | 91100.00001 Digital Legal Charges for 06-20-11 | $387.00 |
| 06/20/2011 | DC | 91100.00001 Digital Legal Charges for 06-20-11 | $6.83 |
| 06/20/2011 | DC | 91100.00001 Digital Legal Charges for 06-20-11 | $63.00 |

**Invoice number  95363**          91100   00001                                    **Page  18**

| | | | |
|---|---|---|---:|
| 06/20/2011 | DC | 91100.00001 Digital Legal Charges for 06-20-11 | $24.30 |
| 06/20/2011 | FE | 91100.00001 FedEx Charges for 06-20-11 | $14.40 |
| 06/20/2011 | PAC | 91100.00001 PACER Charges for 06-20-11 | $39.60 |
| 06/20/2011 | PO | 91100.00001 :Postage Charges for 06-20-11 | $34.56 |
| 06/20/2011 | PO | 91100.00001 :Postage Charges for 06-20-11 | $14.85 |
| 06/20/2011 | PO | 91100.00001 :Postage Charges for 06-20-11 | $25.08 |
| 06/20/2011 | RE | ( 6 @0.10 PER PG) | $0.60 |
| 06/20/2011 | RE | ( 144 @0.10 PER PG) | $14.40 |
| 06/20/2011 | RE | ( 1409 @0.10 PER PG) | $140.90 |
| 06/20/2011 | RE | ( 100 @0.10 PER PG) | $10.00 |
| 06/20/2011 | RE | ( 502 @0.10 PER PG) | $50.20 |
| 06/20/2011 | RE | ( 17 @0.10 PER PG) | $1.70 |
| 06/20/2011 | RE | ( 60 @0.10 PER PG) | $6.00 |
| 06/20/2011 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 06/20/2011 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | $4.80 |
| 06/21/2011 | DC | 91100.00001 Digital Legal Charges for 06-21-11 | $266.50 |
| 06/21/2011 | DC | 91100.00001 Digital Legal Charges for 06-21-11 | $16.20 |
| 06/21/2011 | DC | 91100.00001 Digital Legal Charges for 06-21-11 | $16.20 |
| 06/21/2011 | DC | 91100.00001 Digital Legal Charges for 06-21-11 | $16.20 |
| 06/21/2011 | DC | 91100.00001 Digital Legal Charges for 06-21-11 | $63.00 |
| 06/21/2011 | DC | 91100.00001 Digital Legal Charges for 06-21-11 | $8.46 |
| 06/21/2011 | FE | 91100.00001 FedEx Charges for 06-21-11 | $11.75 |
| 06/21/2011 | FE | 91100.00001 FedEx Charges for 06-21-11 | $7.90 |
| 06/21/2011 | PAC | 91100.00001 PACER Charges for 06-21-11 | $13.92 |
| 06/21/2011 | PO | 91100.00001 :Postage Charges for 06-21-11 | $11.88 |
| 06/21/2011 | RE | ( 54 @0.10 PER PG) | $5.40 |
| 06/21/2011 | RE | ( 110 @0.10 PER PG) | $11.00 |
| 06/21/2011 | RE | ( 230 @0.10 PER PG) | $23.00 |
| 06/21/2011 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 06/21/2011 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | $1.50 |
| 06/21/2011 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 06/21/2011 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | $3.60 |
| 06/21/2011 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | $4.20 |
| 06/21/2011 | RE2 | SCAN/COPY ( 96 @0.10 PER PG) | $9.60 |
| 06/22/2011 | DC | 91100.00001 Digital Legal Charges for 06-22-11 | $378.00 |
| 06/22/2011 | DC | 91100.00001 Digital Legal Charges for 06-22-11 | $24.30 |
| 06/22/2011 | DC | 91100.00001 Digital Legal Charges for 06-22-11 | $6.83 |
| 06/22/2011 | PAC | 91100.00001 PACER Charges for 06-22-11 | $43.60 |
| 06/22/2011 | PO | 91100.00001 :Postage Charges for 06-22-11 | $0.88 |
| 06/22/2011 | RE | ( 58 @0.10 PER PG) | $5.80 |
| 06/22/2011 | RE | ( 336 @0.10 PER PG) | $33.60 |
| 06/22/2011 | RE | ( 1 @0.10 PER PG) | $0.10 |
| 06/22/2011 | RE | ( 98 @0.10 PER PG) | $9.80 |

**Invoice number  95363**          91100   00001                    **Page  19**

| | | | |
|---|---|---|---|
| 06/22/2011 | RE | ( 3 @0.10 PER PG) | $0.30 |
| 06/23/2011 | DC | 91100.00001 Digital Legal Charges for 06-23-11 | $16.20 |
| 06/23/2011 | PAC | 91100.00001 PACER Charges for 06-23-11 | $21.52 |
| 06/23/2011 | RE | ( 3 @0.10 PER PG) | $0.30 |
| 06/23/2011 | RE | ( 358 @0.10 PER PG) | $35.80 |
| 06/24/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 06-24-11 | $4.91 |
| 06/24/2011 | PAC | 91100.00001 PACER Charges for 06-24-11 | $16.24 |
| 06/24/2011 | RE | ( 57 @0.10 PER PG) | $5.70 |
| 06/24/2011 | RE | ( 82 @0.10 PER PG) | $8.20 |
| 06/25/2011 | RE | ( 150 @0.10 PER PG) | $15.00 |
| 06/27/2011 | DC | 91100.00001 Digital Legal Charges for 06-27-11 | $9.00 |
| 06/27/2011 | DC | 91100.00001 Digital Legal Charges for 06-27-11 | $6.83 |
| 06/27/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 06-27-11 | $23.76 |
| 06/27/2011 | FE | 91100.00001 FedEx Charges for 06-27-11 | $11.75 |
| 06/27/2011 | FE | 91100.00001 FedEx Charges for 06-27-11 | $7.90 |
| 06/27/2011 | PAC | 91100.00001 PACER Charges for 06-27-11 | $15.28 |
| 06/27/2011 | PO | 91100.00001 :Postage Charges for 06-27-11 | $1.28 |
| 06/27/2011 | RE | ( 127 @0.10 PER PG) | $12.70 |
| 06/27/2011 | RE | ( 82 @0.10 PER PG) | $8.20 |
| 06/27/2011 | RE | ( 80 @0.10 PER PG) | $8.00 |
| 06/28/2011 | BM | Business Meal [E111] Old Nelson Town, Working lunch while attending Oral Argumentation Appeal in Philadelphia, KPM | $9.59 |
| 06/28/2011 | CP | Court Parking [E110] Parking - attending Oral Argumentation Appeal in Philadelphia, KPM | $11.00 |
| 06/28/2011 | DC | 91100.00001 Digital Legal Charges for 06-28-11 | $85.60 |
| 06/28/2011 | DC | 91100.00001 Digital Legal Charges for 06-28-11 | $450.00 |
| 06/28/2011 | DC | 91100.00001 Digital Legal Charges for 06-28-11 | $6.83 |
| 06/28/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 06-28-11 | $25.78 |
| 06/28/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 06-28-11 | $12.48 |
| 06/28/2011 | PAC | 91100.00001 PACER Charges for 06-28-11 | $16.32 |
| 06/28/2011 | PO | 91100.00001 :Postage Charges for 06-28-11 | $1.48 |
| 06/28/2011 | PO | 91100.00001 :Postage Charges for 06-28-11 | $11.88 |
| 06/28/2011 | PO | 91100.00001 :Postage Charges for 06-28-11 | $3.76 |
| 06/28/2011 | PO | 91100.00001 :Postage Charges for 06-28-11 | $391.04 |
| 06/28/2011 | PO | 91100.00001 :Postage Charges for 06-28-11 | $10.56 |
| 06/28/2011 | RE | ( 216 @0.10 PER PG) | $21.60 |
| 06/28/2011 | RE | ( 109 @0.10 PER PG) | $10.90 |
| 06/28/2011 | RE | ( 20 @0.10 PER PG) | $2.00 |
| 06/28/2011 | RE | ( 209 @0.10 PER PG) | $20.90 |
| 06/28/2011 | RE | ( 1130 @0.10 PER PG) | $113.00 |
| 06/28/2011 | RE | ( 4966 @0.10 PER PG) | $496.60 |
| 06/28/2011 | RE | ( 3598 @0.10 PER PG) | $359.80 |
| 06/28/2011 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |

**Invoice number  95363**        91100  00001                                    **Page  20**

| 06/28/2011 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | $4.00 |
| 06/29/2011 | DC | 91100.00001 Digital Legal Charges for 06-29-11 | $110.60 |
| 06/29/2011 | DC | 91100.00001 Digital Legal Charges for 06-29-11 | $16.20 |
| 06/29/2011 | FE | Federal Express [E108] Inv. # 7-554-64017, mailroom DE | $9.40 |
| 06/29/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 06/29/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 06/29/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 06/29/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 06/29/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 06/29/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 06/29/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 06/29/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 06/29/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 06/29/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 06/29/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 06/29/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 06/29/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 06/29/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 06/29/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 06/29/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 06/29/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 06/29/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 06/29/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 06/29/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 06/29/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 06/29/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 06/29/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 06/29/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 06/29/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 06/29/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 06/29/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 06/29/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 06/29/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 06/29/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 06/29/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 06/29/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 06/29/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 06/29/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 06/29/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 06/29/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 06/29/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |

**Invoice number  95363**          91100  00001                                    **Page  21**

| | | | |
|---|---|---|---|
| 06/29/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 06/29/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 06/29/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 06/29/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 06/29/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 06/29/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 06/29/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 06/29/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 06/29/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 06/29/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 06/29/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 06/29/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 06/29/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 06/29/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 06/29/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 06/29/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 06/29/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 06/29/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 06/29/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 06/29/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 06/29/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 06/29/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 06/29/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 06/29/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 06/29/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 06/29/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 06/29/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 06/29/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 06/29/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 06/29/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 06/29/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 06/29/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 06/29/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 06/29/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 06/29/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 06/29/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 06/29/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 06/29/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 06/29/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 06/29/2011 | PAC | 91100.00001 PACER Charges for 06-29-11 | $37.20 |
| 06/29/2011 | PO | 91100.00001 :Postage Charges for 06-29-11 | $14.85 |
| 06/29/2011 | RE | ( 6 @0.10 PER PG) | $0.60 |
| 06/29/2011 | RE | ( 22 @0.10 PER PG) | $2.20 |
| 06/29/2011 | RE | ( 22 @0.10 PER PG) | $2.20 |

**Invoice number  95363**          91100  00001                              **Page  22**

| | | | |
|---|---|---|---|
| 06/29/2011 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 06/29/2011 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 06/29/2011 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 06/29/2011 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | $3.60 |
| 06/29/2011 | RE2 | SCAN/COPY ( 51 @0.10 PER PG) | $5.10 |
| 06/30/2011 | DC | 91100.0001 Digital Legal Charges for 06-30-11 | $5.00 |
| 06/30/2011 | DC | 91100.0001 Digital Legal Charges for 06-30-11 | $54.00 |
| 06/30/2011 | DC | 91100.0001 Digital Legal Charges for 06-30-11 | $5.40 |
| 06/30/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 06/30/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 06/30/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 06/30/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 06/30/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 06/30/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 06/30/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 06/30/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 06/30/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 06/30/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 06/30/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 06/30/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 06/30/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 06/30/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 06/30/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 06/30/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 06/30/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 06/30/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 06/30/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 06/30/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 06/30/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 06/30/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 06/30/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 06/30/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 06/30/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 06/30/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 06/30/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 06/30/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 06/30/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 06/30/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |

**Invoice number 95363**      91100   00001                                    **Page 23**

| | | | |
|---|---|---|---|
| 06/30/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 06/30/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 06/30/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 06/30/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 06/30/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 06/30/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 06/30/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 06/30/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 06/30/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 06/30/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 06/30/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 06/30/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 06/30/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 06/30/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 06/30/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 06/30/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 06/30/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 06/30/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 06/30/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 06/30/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 06/30/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 06/30/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 06/30/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 06/30/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 06/30/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 06/30/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 06/30/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 06/30/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 06/30/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 06/30/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 06/30/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 06/30/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 06/30/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 06/30/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 06/30/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 06/30/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 06/30/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 06/30/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 06/30/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 06/30/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 06/30/2011 | PAC | 91100.00001 PACER Charges for 06-30-11 | $37.60 |
| 06/30/2011 | PO | 91100.00001 :Postage Charges for 06-30-11 | $11.88 |
| 06/30/2011 | RE | ( 22 @0.10 PER PG) | $2.20 |

**Invoice number 95363**    91100   00001    **Page  24**

| 06/30/2011 | RE | ( 43 @0.10 PER PG) | $4.30 |
| 06/30/2011 | RE | ( 42 @0.10 PER PG) | $4.20 |
| 06/30/2011 | RE | ( 310 @0.10 PER PG) | $31.00 |

Total Expenses:    **$33,074.69**

### Summary:

| | | |
|---|---|---|
| Total professional services | $52,297.00 | |
| Total expenses | $33,074.69 | |
| **Net current charges** | $85,371.69 | |
| Net balance forward | $114,814.52 | |
| **Total balance now due** | $200,186.21 | |

| BMK | Koveleski, Beatrice M. | 6.20 | 175.00 | $1,085.00 |
|---|---|---|---|---|
| CAH | Hehn, Curtis A. | 0.10 | 575.00 | $57.50 |
| CAK | Knotts, Cheryl A. | 1.60 | 235.00 | $376.00 |
| DKW | Whaley, Dina K. | 2.10 | 175.00 | $367.50 |
| JEO | O'Neill, James E. | 28.60 | 650.00 | $18,590.00 |
| KKY | Yee, Karina K. | 0.70 | 245.00 | $171.50 |
| KPM | Makowski, Kathleen P. | 27.60 | 475.00 | $13,110.00 |
| KSN | Neil, Karen S. | 3.50 | 165.00 | $577.50 |
| MLO | Oberholzer, Margaret L. | 15.50 | 245.00 | $3,797.50 |
| PEC | Cuniff, Patricia E. | 33.60 | 245.00 | $8,232.00 |
| SLP | Pitman, L. Sheryle | 25.10 | 175.00 | $4,392.50 |
| WLR | Ramseyer, William L. | 2.80 | 550.00 | $1,540.00 |
| | | 147.40 | | $52,297.00 |

**Invoice number  95363**          91100   00001                                          **Page  25**

## Task Code Summary

|      |                                  | Hours  | Amount      |
|------|----------------------------------|--------|-------------|
| AD   | Asset Disposition [B130]         | 2.00   | $1,090.00   |
| AP   | Appeals [B430]                   | 42.90  | $23,350.00  |
| CA   | Case Administration [B110]       | 62.00  | $12,571.00  |
| CR01 | WRG-Claim Analysis (Asbestos)    | 3.30   | $1,276.00   |
| CR02 | WRG Claim Analysis               | 0.40   | $225.00     |
| EA01 | WRG-Employ. App., Others         | 1.00   | $650.00     |
| FA   | WRG-Fee Apps., Applicant         | 5.90   | $2,307.50   |
| FA01 | WRG-Fee Applications, Others     | 15.90  | $5,081.00   |
| LN   | Litigation (Non-Bankruptcy)      | 11.00  | $4,687.50   |
| OP   | Operations [B210]                | 3.00   | $1,059.00   |
|      |                                  | 147.40 | $52,297.00  |

## Expense Code Summary

|                               |            |
|-------------------------------|------------|
| Working Meals [E1             | $9.59      |
| Court Parking [E110]          | $11.00     |
| Delivery/Courier Service      | $4,068.96  |
| DHL- Worldwide Express        | $311.99    |
| Federal Express [E108]        | $329.07    |
| Fax Transmittal [E104]        | $1,824.00  |
| Outside Services              | $21,695.00 |
| Pacer - Court Research        | $450.88    |
| Postage [E108]                | $774.80    |
| Reproduction Expense [E101]   | $3,069.70  |
| Reproduction/ Scan Copy       | $529.70    |
|                               | $33,074.69 |