# Exhibit - A

W.R. Grace & Co.
Fee Application Preparation
Month ended July 31, 2011

| Date | Hours | Description of Services Provided | Bill Rate | Extended Cost |
|------|-------|--------------------------------|-----------|---------------|
| **FEE APPLICATION PREPARATION** | | | | |
| **Name: Pavel Katsiak** | | | | |
| | 1.1 | Reviewing fee app - June | 257.81 | $    283.59 |
| | **1.1** | **Total Grace Fee Application Charged Hours** | | **$    283.59** |
| **Name: Melanie Schwartz** | | | | |
| 25-Jul | 1.0 | Fee Application - Bill reconciliation | 134.62 | $    134.62 |
| 28-Jul | 3.0 | Fee Application - reconcile timesheets | 134.62 | $    403.86 |
| 29-Jul | 1.0 | Fee Application - reconcile expenes | 134.62 | $    134.62 |
| | **5.0** | **Total Grace Fee Application Charged Hours** | | **$    673.10** |
| **Name: Joseph Pearson** | | | | |
| 13-Jul | 0.5 | Prepare expense template for data | 118.00 | $    59.00 |
| 13-Jul | 0.5 | Populate expense template with data | 118.00 | $    59.00 |
| 13-Jul | 0.3 | Prepare time template for data | 118.00 | $    35.40 |
| 13-Jul | 0.7 | Populate time template with data | 118.00 | $    82.60 |
| 14-Jul | 0.3 | Process WIP reporting log | 118.00 | $    35.40 |
| 14-Jul | 0.7 | Reconcile WIP with template | 118.00 | $    82.60 |
| 19-Jul | 0.4 | Prepare template for Global Restructuring data | 118.00 | $    47.20 |
| 19-Jul | 0.6 | Populate template with Global Restructuring data | 118.00 | $    70.80 |
| 19-Jul | 0.5 | Correct formatting, grammar, and spelling throughout tracking template | 118.00 | $    59.00 |
| | **4.5** | **Total Grace Fee Application Charged Hours** | | **$    531.00** |
| | **10.6** | **Total Grace Fee Application Charged Hours** | | **$  1,487.69** |

Professional Profiles
W.R. Grace & Co. Time Tracking - Audit
For the Month Ended July 31, 2011

| Name of Professional | Position with the Firm | Number of Years in Profession | Project | Hourly Bill Rate | Total Hours | Total Compensation |
|---|---|---|---|---|---|---|
| Robert Eydt | Audit Partner | 20+ | Integrated Audit | $ 1,052.83 | 2.0 | $ 2,105.66 |
| Jill McCormack | Audit Partner | 20+ | Integrated Audit | $ 985.52 | 6.0 | $ 5,913.12 |
| George Baccash | Audit Partner | 20+ | Integrated Audit | $ 618.80 | 4.0 | $ 2,475.20 |
| Thomas E Smith | Audit Partner | 20+ | Integrated Audit | $ 796.79 | 29.0 | $ 23,106.91 |
| John Newstead | Tax Partner | 20+ | Integrated Audit | $ 688.34 | 2.0 | $ 1,376.68 |
| Dave Sands | Audit Director | 12 | Integrated Audit | $ 436.88 | 2.2 | $ 961.14 |
| Jody Underhill | Tax Director | 12 | Integrated Audit | $ 410.80 | 32.6 | $ 13,392.08 |
| Justin Bray | Audit Senior Manager | 9 | Integrated Audit | $ 434.98 | 68.8 | $ 29,926.62 |
| Brett Czajkowski | Audit Manager | 7 | Integrated Audit | $ 316.23 | 2.7 | $ 853.82 |
| Todd Chesla | Tax Manager | 7 | Integrated Audit | $ 312.00 | 4.0 | $ 1,248.00 |
| Elizabeth Sama | Tax Senior Associate | 4 | Integrated Audit | $ 239.20 | 33.0 | $ 7,893.60 |
| Pavel Katsiak | Audit Senior Associate | 4 | Integrated Audit | $ 257.81 | 81.9 | $ 21,114.64 |
| Phillip Crosby | Audit Senior Associate | 4 | Integrated Audit | $ 234.95 | 6.4 | $ 1,503.68 |
| Alexandra Schmidt | Audit Senior Associate | 4 | Integrated Audit | $ 241.30 | 148.0 | $ 35,712.40 |
| William Beck | Audit Senior Associate | 4 | Integrated Audit | $ 118.00 | 0.5 | $ 59.00 |
| Kathryn Cobianni | Audit Experienced Associate | 2 | Integrated Audit | $ 180.34 | 58.3 | $ 10,513.82 |
| Kathleen Bradley | Audit Experienced Associate | 2 | Integrated Audit | $ 180.34 | 115.0 | $ 20,739.10 |
| Veronica Joelle Flores | Tax Associate | 1 | Integrated Audit | $ 161.20 | 23.5 | $ 3,788.20 |
| Marcel Vera | Project Specialist | 1 | Integrated Audit | $ 118.00 | 0.8 | $ 88.50 |
| Jamie Kunkel | Audit Associate | 1 | Integrated Audit | $ 180.34 | 53.3 | $ 9,612.12 |
| Diego de Vera | Project Specialist | 1 | Integrated Audit | $ 118.00 | 0.5 | $ 59.00 |
| Diego Orieta | Project Specialist | 1 | Integrated Audit | $ 127.00 | 3.1 | $ 383.70 |
| Elizabeth Romano | Project Specialist | 1 | Integrated Audit | $ 127.00 | 3.5 | $ 444.50 |
| Gonzao Palacios | Project Specialist | 1 | Integrated Audit | $ 127.00 | 7.0 | $ 889.00 |
| Juan C Perez Juanipuina | Project Specialist | 1 | Integrated Audit | $ 118.00 | 0.3 | $ 38.94 |
| Leonal Felice | Project Specialist | 1 | Integrated Audit | $ 127.00 | 1.3 | $ 158.75 |
| Luis Benitez Amatti | Project Specialist | 1 | Integrated Audit | $ 127.00 | 4.8 | $ 603.25 |
| Maria Simeone Neira | Project Specialist | 1 | Integrated Audit | $ 127.00 | 8.5 | $ 1,079.50 |
| Mauricio Ciparelli | Project Specialist | 1 | Integrated Audit | $ 127.00 | 3.8 | $ 476.25 |
| Nicolas Coombo | Project Specialist | 1 | Integrated Audit | $ 127.00 | 5.0 | $ 635.00 |
| Timothy Schmidt | Audit Intern | 1 | Integrated Audit | $ 63.50 | 23.2 | $ 1,473.20 |
| Totals | | | | | 734.8 | $ 196,635.38 |

W.R. Grace & Co.
Time Summary Report - Time Tracking
For the Month Ended July 31, 2011

| Date | Hours | Description of Services Provided |
|---|---|---|

**FINANCIAL STATEMENT AUDIT TIME INCURRED**

Name: Robert Eydt

| 29-Jul | 2.0 | Call with P.Katsiak (PwC), A. Schmidt (PwC), T.Smith (PwC) and J.Bray (PwC) to discuss the WR Grace Q2 2011 10Q |
|---|---|---|
| | **2.0** | **Total Grace Financial Statement Audit Charged Hours** |

W.R. Grace & Co.
Time Summary Report - Time Tracking
For the Month Ended July 31, 2011

| Date | Hours | Description of Services Provided |
|---|---|---|
| FINANCIAL STATEMENT AUDIT TIME INCURRED | | |

Name: Jill McCormack

| Date | Hours | Description of Services Provided |
|---|---|---|
| 22-Jul | 0.9 | Reviewing the WR Grace Q2 2011 Earnings Release |
| 27-Jul | 1.8 | Reviewing the WR Grace Q2 2011 10Q |
| 28-Jul | 1.3 | Emailing Q2 2011 10Q comments to the core engagement team |
| 29-Jul | 2.0 | Call with T.Smith, J.Bray, P.Katsiak and A. Schmidt (all PwC) to discuss 6/30/2011 10Q comments and responses |
| | 6.0 | Total Grace Financial Statement Audit Charged Hours |

W.R. Grace & Co.
Time Summary Report - Time Tracking
For the Month Ended July 31, 2011

| Date | Hours | Description of Services Provided |
|---|---|---|
| **FINANCIAL STATEMENT AUDIT TIME INCURRED** | | |

Name: George Baccash

| | | |
|---|---|---|
| 19-Jul | 2.0 | Review quarterly provision and discuss APB 23 issues with David Libow (Grace). |
| 21-Jul | 1.0 | Q2 review of tax provision and review of slide deck prepared by David Libow (Grace). |
| 26-Jul | 1.0 | Review tax memo and client memo as well as discuss with Jody Underhill, Director (PwC) |
| | **4.0** | **Total Grace Financial Statement Audit Charged Hours** |

W.R. Grace & Co.
Time Summary Report - Time Tracking
For the Month Ended July 31, 2011

Home

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|
| **FINANCIAL STATEMENT AUDIT TIME INCURRED** | | |
| | | |
| **Name: Thomas E. Smith** | | |
| 6-Jul | 1.0 | Review planning information for 2011 audit |
| 12-Jul | 0.5 | Review materials from Board of Directors meeting |
| 14-Jul | 1.0 | Review planning information for 2011 audit |
| 18-Jul | 1.2 | Review planning information for 2011 audit |
| 18-Jul | 1.1 | Discuss Q2 issues w/J.Bray, P.Katsiak and A Schmidt (all PwC) |
| 18-Jul | 0.9 | Meet w/B Dockman (Grace) to discuss Q2 accounting matters |
| 18-Jul | 2.3 | Review workpapers for quarterly review |
| 19-Jul | 4.7 | Attend Q2 management review meeting |
| 19-Jul | 1.6 | Review materials for Q2 management review meeting |
| 19-Jul | 0.7 | Meet w/J.Bray, P.Katsiak and A Schmidt (all PwC) to discuss 2011 audit planning |
| 21-Jul | 1.8 | Review draft press release |
| 21-Jul | 0.8 | Meet w/H LaForce (Grace) to discuss Q2 matters |
| 21-Jul | 1.4 | Review MolyCorp accounting memo |
| 22-Jul | 0.5 | Status meeting for Q2 review w/P.Katsiak, A Schmidt (all PwC) |
| 25-Jul | 1.1 | Audit committee call to discuss press release |
| 25-Jul | 2.3 | Review workpapers for quarterly review |
| 25-Jul | 0.9 | Status meeting for Q2 review w/P.Katsiak, A Schmidt (all PwC) |
| 25-Jul | 1.2 | Meet w/B Dockman (Grace) to discuss Q2 accounting matters |
| 28-Jul | 2.4 | Review draft 10-Q |
| 28-Jul | 0.5 | Conference call w/B Eydt (PwC) to discuss 10-Q |
| 28-Jul | 0.6 | Review workpapers for quarterly review |
| 29-Jul | 0.5 | Conference call w/J.McCormack (PwC) to discuss 10-Q |
| | **29.0** | **Total Grace Financial Statement Audit Charged Hours** |

W.R. Grace & Co.
Time Summary Report - Time Tracking
For the Month Ended July 31, 2011

| Date | Hours | Description of Services Provided |
|---|---|---|

**FINANCIAL STATEMENT AUDIT TIME INCURRED**

Name: John Newstead

| | | |
|---|---|---|
| 15-Jul | 2.0 | Meeting with P.Crosby (PwC) to discuss internal technology general controls testing strategy for 2011 year end audit |
| | **2.0** | **Total Grace Financial Statement Audit Charged Hours** |

W.R. Grace & Co.
Time Summary Report - Time Tracking
For the Month Ended July 31, 2011

| Date | Hours | Description of Services Provided |
|---|---|---|
| FINANCIAL STATEMENT AUDIT TIME INCURRED | | |

Name: Dave Sands

| | | |
|---|---|---|
| 19-Jul | 0.3 | Status discussion with Phil Crosby (PwC) |
| 26-Jul | 0.6 | Review of International ITGC testing instructions |
| 29-Jul | 1.3 | Review of IT planning activities |
| | 2.2 | Total Grace Financial Statement Audit Charged Hours |

W.R. Grace & Co.
Time Summary Report - Time Tracking
For the Month Ended July 31, 2011

| Date | Hours | Description of Services Provided |
|---|---|---|
| FINANCIAL STATEMENT AUDIT TIME INCURRED | | |
| Name: Jody Underhill | | |
| 6-Jul | 0.5 | Follow up and review email from D.Libow (Grace) referencing minutes and other provision matters. |
| 12-Jul | 1.2 | Review emails from A. Clark (Grace) regarding the Grace-Africa and Grace Germany transfer pricing |
| 18-Jul | 1.1 | Follow up emails with T.Chesia, V.Flores and E.Sama (all PwC) regarding Q2 tax provision matters and additional items. |
| 19-Jul | 1.3 | Discussion with D.Libow (Grace) regarding the IRS interest netting calculation related to the 2004 IRS audit. |
| 19-Jul | 1.6 | Discussion with D.Libow (Grace) to discuss preliminary matters related to Argentina and other tax provision matters for the Q2 |
| 19-Jul | 1.8 | Compile preliminary review of Q2 tax provision workpapers. |
| 19-Jul | 1.8 | Organize and preliminary review of Q2 tax provision workpapers. |
| 20-Jul | 1.9 | Review Uncertain Tax Position schedules |
| 20-Jul | 2.3 | Review consolidated Tax Package. |
| 20-Jul | 1.2 | Review Germany forecasted tax per tax provision |
| 20-Jul | 2.6 | Review the individual jurisdiction tax calculations of the Effective Tax Rate's for EMEA, Asia Pacific & Canada. |
| 20-Jul | 1.8 | Meeting with D. Libow (Grace) to discuss open questions. |
| 21-Jul | 2.7 | Q2 tax provision review. |
| 21-Jul | 1.5 | Receive and review copy of memo dated Jan. 1999 regarding accounting/tax treatment for intercompany sale. |
| 21-Jul | 1.9 | Conference call with T.Spangenberg, A. Clark (all Grace) and V.Dunne (PwC) to discuss the transfer pricing and payment distribution issue related to So. Africa and Germany. |
| 21-Jul | 1.6 | Conference call with J.Bray (PwC) to discuss the Q2 provision review. |
| 21-Jul | 1.2 | Follow up discussion with A. Clark (Grace) regarding the German permanent item related to depreciation. |
| 21-Jul | 1.1 | Wrap up meeting with D.Libow (Grace) regarding provision review, matters to be addressed during Q3 related to provision. |
| 27-Jul | 2.0 | Review Q2 tax memo from D.Libow (Grace). Review the 10Q tie out between tax footnote and our tax workpapers, email with D.Libow (Grace), G.Baccash & E.Sama (PwC) regarding missing information pertaining to tax footnote |
| 28-Jul | 1.5 | Follow up review of financial statement footnote. Call with D.Libow to discuss footnote. |
| | 32.6 | Total Grace Financial Statement Audit Charged Hours |

W.R. Grace & Co.
Time Summary Report - Time Tracking
For the Month Ended July 31, 2011

| Date | Hours | Description of Services Provided |
|------|-------|-------------------------------|
| **FINANCIAL STATEMENT AUDIT TIME INCURRED** | | |
| **Name: Justin Bray** | | |
| 5-Jul | 2.6 | Review of planning documentation |
| 6-Jul | 1.2 | Review of Grace board meeting materials and minutes |
| 7-Jul | 0.8 | Meeting with P Katsiak (PwC), A Schmidt (PwC) |
| 6-Jul | 1.1 | Review of planning documentation |
| 7-Jul | 0.3 | Meeting with S Scarlis (Grace) |
| 8-Jul | 1.9 | Review of planning documentation |
| 8-Jul | 2.3 | Review of planning documentation |
| 11-Jul | 1.2 | Review of planning documentation |
| 12-Jul | 0.3 | Meeting with S Scarlis (Grace) |
| 12-Jul | 0.2 | Meeting with B Dockman (Grace) |
| 12-Jul | 0.7 | Meeting with A Schmidt (PwC) |
| 12-Jul | 1.1 | Meeting with J Petito (Grace), Internal Audit department (Grace), A Schmidt (PwC), B Czajkowski (PwC) |
| 12-Jul | 1.7 | Review of planning documentation |
| 13-Jul | 0.4 | Meeting with S Scarlis (Grace) |
| 13-Jul | 2.4 | Review of planning documentation |
| 13-Jul | 1.9 | Review of 2nd quarter review documentation |
| 13-Jul | 0.6 | Meeting with A Schmidt (PwC) |
| 14-Jul | 0.6 | Documentation of independence procedures |
| 18-Jul | 0.4 | Meeting with P Katsiak (PwC), A Schmidt (PwC), K Bradley (PwC), J Kunkel (PwC) |
| 18-Jul | 0.7 | Meeting with P Katsiak (PwC) |
| 18-Jul | 0.8 | Meeting with A Schmidt (PwC) |
| 18-Jul | 0.5 | Meeting with S Scarlis (Grace) |
| 18-Jul | 0.9 | Meeting with B Dockman (Grace) and  T Smith (PwC) |
| 18-Jul | 1.2 | Review of planning documentation |
| 18-Jul | 0.3 | Meeting with S Scarlis (Grace), T Puglisi (Grace), A Schmidt (PwC), P Katsiak (PwC) |
| 18-Jul | 2.4 | Review of quarter review documentation |
| 19-Jul | 5.3 | Second quarter Grace management business review meeting |
| 19-Jul | 1.8 | Meeting with T Smith (PwC), A Schmidt (PwC), P Katsiak (PwC) |
| 19-Jul | 0.6 | Meeting with A Schmidt (PwC) |
| 19-Jul | 1.7 | Review of quarter review documentation |
| 20-Jul | 2.3 | Review of quarter review documentation |
| 20-Jul | 0.9 | Review press release |
| 20-Jul | 0.6 | Meeting with S Scarlis (Grace) |
| 20-Jul | 0.7 | Meeting with A Schmidt (PwC) |
| 20-Jul | 1.4 | Meeting with A Schmidt (PwC), P Katsiak (PwC) and Grace Internal Audit department |

| Date | Hours | Description |
|---|---|---|
| 21-Jul | 1.0 | Call with J Underhill (PwC), E Sama (PwC) |
| 21-Jul | 3.7 | Review of quarter review documentation |
| 21-Jul | 0.2 | Review press release |
| 21-Jul | 1.6 | Meeting with T Smith (PwC), A Schmidt (PwC), P Katsiak (PwC) |
| 22-Jul | 0.7 | Meeting with T Smith (PwC), A Schmidt (PwC), P Katsiak (PwC) |
| 25-Jul | 0.4 | Review of quarter review documentation |
| 25-Jul | 0.3 | Audit Committee call |
| 25-Jul | 0.7 | Meeting with B Dockman (Grace) and T Smith (PwC) |
| 25-Jul | 0.2 | Meeting with S Scarlis (Grace) |
| 25-Jul | 0.3 | Meeting with S Scarlis (Grace), T Puglisi (Grace), A Schmidt (PwC), P Katsiak (PwC) |
| 25-Jul | 2.2 | Meeting with T Smith (PwC), A Schmidt (PwC), P Katsiak (PwC) |
| 25-Jul | 2.4 | Review of quarter review documentation |
| 26-Jul | 0.2 | Meeting with P Katsiak (PwC) |
| 26-Jul | 0.6 | Meeting with A Schmidt (PwC) |
| 26-Jul | 2.9 | Review of quarter review documentation |
| 26-Jul | 1.0 | Review of planning documentation |
| 27-Jul | 1.2 | Review of quarter review documentation |
| 27-Jul | 0.9 | Review of 10-Q |
| 28-Jul | 0.5 | Meeting with S Scarlis (Grace), K Blood (Grace), J Wagner (Grace), P Katsiak (PwC) |
| 28-Jul | 1.3 | Review of 10-Q |
| 28-Jul | 1.8 | Review of quarter review documentation |
| 29-Jul | 0.9 | Call with T Smith (PwC), J McCormack (PwC), P Katsiak (PwC), A Schmidt (PwC) |
| | **68.8** | **Total Grace Financial Statement Audit Charged Hours** |

W.R. Grace & Co.
Time Summary Report - Time Tracking
For the Month Ended July 31, 2011

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| **FINANCIAL STATEMENT AUDIT TIME INCURRED** | | |
| **Name: Brett Czajkowski** | | |
| 11-Jul | 0.5 | Preparation for TLT (transformation) meeting |
| 12-Jul | 1.0 | Meeting with J. Petito (Grace), E. Bull (Grace), E. Henry (Grace), D. Richardson (Grace), A. Chou (Grace), J. Bray (PwC) and A. Schmidt (PwC) to discuss the readiness of Manila for accounts payable testing and other audit impacts related to the ongoing finance transformation project. |
| 12-Jul | 0.3 | Documentation of notes for TLT (transformation) meeting |
| 12-Jul | 0.9 | Meeting with E. Bull (Grace) to discuss impact of finance transformation on FY11 and FY12 financial statement audit. |
| | **2.7** | **Total Grace Financial Statement Audit Charged Hours** |

W.R. Grace & Co.
Time Summary Report - Time Tracking
For the Month Ended July 31, 2011

| Date | Hours | Description of Services Provided |
|---|---|---|
| **FINANCIAL STATEMENT AUDIT TIME INCURRED** | | |
| **Name: Todd Chesla** | | |
| 20-Jul | 1.2 | Review of foreign provision |
| 20-Jul | 1.3 | Reconciliation of foreign provision to foreign permanent item schedule |
| 20-Jul | 1.5 | Review of German provision |
| | **4.0** | **Total Grace Financial Statement Audit Charged Hours** |

W.R. Grace & Co.
Time Summary Report - Time Tracking
For the Month Ended July 31, 2011

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|
| **FINANCIAL STATEMENT AUDIT TIME INCURRED** | | |

**Name: Elizabeth Sama**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|
| 5-Jul | 1.0 | Follow-up discussion with audit team regarding foreign provision |
| 18-Jul | 1.9 | Review of prior quarter workpapers and review of Effective Tax Rate schedule. |
| 18-Jul | 1.8 | Documentation of FIN 48 workpaper & step. |
| 18-Jul | 0.7 | Foreign review with comparison to prior quarter |
| 18-Jul | 1.7 | Update of substantive analytics |
| 18-Jul | 1.9 | Preparation of Substantive analytics related to Effective Tax Rate & Uncertain Tax Position |
| 19-Jul | 1.6 | Updating of FIN 48 documentation due to changes. |
| 19-Jul | 1.8 | Foreign review tax rate changes |
| 19-Jul | 1.9 | Update of substantive analytics |
| 19-Jul | 1.8 | Documentation of ETR changes |
| 19-Jul | 0.9 | Meeting with G. Hurwitz (WR Grace) & E. Sama (PwC) to discuss domestic tax package. |
| 20-Jul | 1.8 | Drafting of the PwC Tax Provision Memo |
| 20-Jul | 0.7 | Update of substantive analytics |
| 20-Jul | 2.0 | Update of Effective Tax Rate schedule documentation |
| 20-Jul | 1.8 | Update of Uncertain Tax Position testing & documentation |
| 20-Jul | 1.7 | Documented the fixed assets book-to-tax differences |
| 21-Jul | 1.9 | Update of substantive analytics |
| 21-Jul | 2.0 | Tie-Out of 8K |
| 21-Jul | 1.9 | Return to provision/ true-ups documentation |
| 21-Jul | 1.7 | Drafting & Updating of the PwC Tax Provision Memo |
| 21-Jul | 0.5 | 10Q Tie-Out update |
| | **33.0** | **Total Grace Financial Statement Audit Charged Hours** |

W.R. Grace & Co.
Time Summary Report - Time Tracking
For the Month Ended July 31, 2011

| Date | Hours | Description of Services Provided |
|------|-------|-------------------------------|

**FINANCIAL STATEMENT AUDIT TIME INCURRED**

**Name: Pavel Katsiak**

| Date | Hours | Description of Services Provided |
|------|-------|-------------------------------|
| 5-Jul | 1.4 | Reviewing expectations for Q2 analytics for Davison Balance Sheet |
| 5-Jul | 1.6 | Reviewing expectations for Q2 analytics for Corporate Expenses |
| 5-Jul | 1.3 | Reviewing expectations for Q2 analytics for Davison P&L |
| 5-Jul | 0.9 | Reviewing expectations for Q2 analytics for ART P&L |
| 5-Jul | 0.8 | Reviewing the updates made to the Audit Strategy Memo |
| 11-Jul | 0.9 | Reading internal audit reports |
| 11-Jul | 2.0 | Following up with PwC specialists regarding valuation of the deferred payment option |
| 11-Jul | 1.1 | Circling back with Internal Audit on the issued reports |
| 12-Jul | 0.3 | Meeting with Grace Singapore management (R. Tay, J. Hay - both Grace) to discuss the business |
| 12-Jul | 0.8 | Following up with T. Puglisi (Grace) regarding the Divestment/Environmental meeting and schedules |
| 12-Jul | 0.4 | Following up with the engagement team on the analytics expectations |
| 12-Jul | 0.5 | Reviewing analytics expectations for the second quarter review |
| 18-Jul | 0.8 | Internal status meeting. Present: A. Schmidt, K. Bradley, J. Kunkel (all PwC) |
| 18-Jul | 1.3 | Status meeting with Grace. J. Bray (PwC), A. Schmidt (PwC), T. Puglisi (Grace), S. Scarlis (Grace) |
| 18-Jul | 1.2 | Attending Q2 2011 legal meeting. A. Schmidt (PwC) and T. Smith (PwC), M. Scheinitz (Grace), S. Scarlis (Grace) and R. Finke (Grace) |
| 18-Jul | 1.2 | Reviewing documentation of materiality team to discuss materiality |
| 18-Jul | 2.0 | Reviewing the updates made to the Audit Strategy Memo |
| 19-Jul | 0.7 | Reviewing planning considerations for the second quarter review |
| 19-Jul | 1.3 | Reviewing updates to the Audit Strategy Memo |
| 19-Jul | 1.5 | Planning considerations for 2011 audit |
| 19-Jul | 1.5 | Reviewing material from Q2 2011 business review |
| 19-Jul | 0.9 | Reviewing Q2 2011 analytics for Davison Balance Sheet and P&L |
| 19-Jul | 1.1 | Reviewing the documentation of the stock based compensation |
| 20-Jul | 0.2 | Discussing international instructions with A. Schmidt (PwC) |
| 20-Jul | 0.2 | Reviewing the files received from J. McElhenney (Grace) on divestment / environmental reserves |
| 20-Jul | 1.8 | Following up with Grace legal on the updates to certain litigation matters |
| 20-Jul | 0.3 | Reviewing the support for hedges |
| 20-Jul | 1.2 | Following up with K. Blood (Grace) regarding hedges |
| 20-Jul | 1.5 | Reviewing the documentation of the analytical procedures |
| 20-Jul | 1.6 | Reviewing the testing performed over the retiree adjustment (for stock based compensation) |
| 20-Jul | 1.2 | Meeting with Internal Audit. K. Bradley (PwC), J. Bray (PwC) and A. Schmidt (PwC), E. Bull (Grace), E. Henry (Grace) and D. Richards (Grace) |
| 21-Jul | 0.9 | Reviewing second quarter analytics |
| 21-Jul | 1.1 | Addressing questions regarding stock based compensation testing |
| 21-Jul | 0.5 | Reviewing hedge testing |

| Date | Hours | Description |
| --- | --- | --- |
| 22-Jul | 1.5 | Reviewing inventory capitalization testing |
| 22-Jul | 1.1 | Reviewing Long term incentive compensation testing |
| 22-Jul | 1.5 | Reviewing Internal Audit reports |
| 22-Jul | 1.1 | Documenting review procedures performed over Refining Technologies unit and analysis of the rare earth surcharges |
| 22-Jul | 1.9 | Meeting with A. Lueck (Grace) to discuss long term incentive compensation accruals |
| 22-Jul | 0.9 | Reviewing the stock-options work performed in prior periods |
| 25-Jul | 0.9 | Reading Press Release |
| 25-Jul | 1.1 | Reviewing hedging memos |
| 25-Jul | 0.7 | Meeting with E. Henry (Grace) to discuss controls testing for Brazil / Singapore |
| 25-Jul | 0.9 | Internal status meeting. Present: A. Schmidt, K. Bradley, J. Kunkel (all PwC) |
| 25-Jul | 0.7 | Status meeting with Grace. J. Bray (PwC), A. Schmidt (PwC), T. Puglisi (Grace), S. Scarlis (Grace) |
| 25-Jul | 0.6 | Discussing various quarterly review matters with the engagement team |
| 25-Jul | 0.9 | Finalizing documentation of the stock options testing |
| 25-Jul | 0.2 | Reviewing the testing performed over the retiree adjustment (for stock based compensation) |
| 25-Jul | 0.9 | Meeting with K. Franks (Grace) to discuss the analysis of the retiree adjustments not recorded for earlier plans |
| 25-Jul | 1.1 | Meeting with T. Smith, J. Bray and A. Schmidt (all PwC) to discuss certain planning considerations for 2011 audit |
| 26-Jul | 1.2 | Reviewing analytical procedures |
| 26-Jul | 1.2 | Reviewing stock based compensation testing |
| 26-Jul | 1.5 | Discussing hedging questions with K. Bradley (PwC) and reviewing the documentation provided |
| 26-Jul | 0.7 | Finalizing the review of the inventory cap adjustment |
| 26-Jul | 1.2 | Documenting certain required completion steps for the quarter |
| 26-Jul | 1.1 | Assessing certain planning considerations for 2011 audit |
| 27-Jul | 1.9 | Reviewing analytical procedures for Davison |
| 27-Jul | 1.4 | Reviewing analytical procedures for Corporate |
| 27-Jul | 0.6 | Reviewing the draft of 10-Q form |
| 27-Jul | 0.7 | Setting up a call with the engagement team's quality review partner and SEC reviewer |
| 27-Jul | 1.6 | Reviewing various steps in the second quarter file |
| 27-Jul | 0.8 | Reviewing planning considerations for 2011 audit |
| 28-Jul | 0.6 | Call with SEC review to discuss 10-Q. Present: A. Schmidt, J. Bray and T. Smith (all PwC) |
| 28-Jul | 1.2 | Reviewing analytical procedures for Davison |
| 28-Jul | 0.8 | Finalizing documentation of the stock options testing |
| 28-Jul | 0.9 | Finalizing documentation of the stock options retiree adjustment (and the out of period correction) |
| 28-Jul | 0.9 | Reading 10-Q document |
| 28-Jul | 1.9 | Reviewing comments from the quality review partner |
| 28-Jul | 1.7 | Researching answers to the questions from the quality review partner |
| 29-Jul | 0.4 | Reviewing the work performed for quarterly analytics |
| 29-Jul | 0.7 | Reviewing new pronouncements and guidance and evaluating impact on Grace |
| 29-Jul | 0.5 | Call with quality review partner to discuss the comments on 10-Q. Present: T. Smith, J. Bray and A. Schmidt (all PwC) |
| 29-Jul | 1.8 | Reviewing stock based compensation testing |
| 29-Jul | 1.1 | Reviewing planning considerations for 2011 audit |
| 29-Jul | 0.8 | Reviewing the audit plan for certain areas (revenue, cost of sales) |
| 29-Jul | 1.2 | Review the audit plan for certain areas (inventory, accounts receivable) |

29-Jul    1.5    Reviewing the risk assessment by account for 2011 audit

81.9    **Total Grace Financial Statement Audit Charged Hours**

W.R. Grace & Co.
Time Summary Report - Time Tracking
For the Month Ended July 31, 2011

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| **FINANCIAL STATEMENT AUDIT TIME INCURRED** | | |

**Name: Phillip Crosby**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 8-Jul | 2.0 | ITGC Test plan discussion with J McCarthy (Grace) to explain best practice for testing, documentation, etc. |
| 11-Jul | 2.0 | ITGC test plan walkthrough discussion with J McCarthy (Grace) |
| 22-Jul | 1.2 | Discussion with J McCarthy, K Bishop, & E Lerstad (all Grace) regarding privileged access controls and enhancements needed |
| 22-Jul | 0.8 | Preparation for access meeting with Grace |
| 25-Jul | 0.4 | Discussion with Brett Czajkowski (PwC) regarding potential GRC 10 upgrade opportunities and SAP_ALL controls follow up |
| | **6.4** | **Total Grace Financial Statement Audit Charged Hours** |

W.R. Grace & Co.
Time Summary Report - Time Tracking
For the Month Ended July 31, 2011

| Date | Hours | Description of Services Provided |
|---|---|---|
| **FINANCIAL STATEMENT AUDIT TIME INCURRED** | | |
| **Name: Alexandra Schmidt** | | |
| 5-Jul | 1.9 | Meeting with J. Bray (PwC) to discuss planning and Q2 status |
| 5-Jul | 1.9 | Review Q2 GCP income statement analytic expectations |
| 5-Jul | 1.7 | Review Q2 GCP balance sheet analytic expectations |
| 6-Jul | 1.8 | Discuss stock compensation expense adjustment with K. Franks (Grace) |
| 6-Jul | 1.5 | Discuss stock compensation expense adjustment with K. Colaianni (PwC) |
| 6-Jul | 1.7 | Review stock compensation expense adjustment documentation from management |
| 6-Jul | 1.6 | Revise planning step (Understanding of the business) for manager comments |
| 6-Jul | 0.4 | Revise planning step (risk assessment) for manager comments |
| 6-Jul | 0.8 | Revise planning step (Overall response to risk of material misstatement) for manager comments |
| 7-Jul | 1.3 | Prepare Q2 responsibility matrix |
| 7-Jul | 0.6 | Recalculate stock compensation expense adjustment |
| 7-Jul | 0.4 | Prepare Q2 kickoff meeting agenda |
| 7-Jul | 1.9 | Send out Q2 inquiries to GCP, Davison, and Corporate controllers |
| 7-Jul | 1.8 | Prepare Q2 audit committee report - required communications |
| 7-Jul | 1.6 | Prepare Q2 audit committee report - summary of misstatements |
| 7-Jul | 0.2 | Update planning step (understanding of the business) with policy and disclosure committee members |
| 8-Jul | 0.4 | Research stock option guidance for potential arrangement with Verifi management |
| 11-Jul | 1.8 | Document procedures around the sale of property in St. Bol for Q2 |
| 11-Jul | 0.5 | Meeting with T.Fuglisi, K.Franks, S.Scarlis, J.Mac, L.Breaux, K.Blood (all Grace), J. Bray and P. Katsiak (PwC) to discuss status of quarterly review |
| 11-Jul | 0.3 | Discuss analytic expectations with K. Colaianni (PwC) |
| 11-Jul | 1.7 | Review analytic expectations updated with Q2 numbers for GCP |
| 11-Jul | 1.1 | Review analytic expectations updated with Q2 numbers for Consolidated |
| 11-Jul | 0.3 | Review analytic expectations updated with Q2 numbers for Corporate |
| 11-Jul | 1.8 | Review Q2 planning |
| 12-Jul | 1.9 | Review analytic expectations updated with Q2 numbers for Davison |
| 12-Jul | 1.3 | Send out analytic questions to controllers of GCP, Davison, and Corporate |
| 12-Jul | 1.2 | Document environmental reserves for Q2 |
| 12-Jul | 0.8 | Document restructuring for Q2 |
| 12-Jul | 1.1 | Meeting with J. Petito, B. Dockman, E. Bull (all Grace), J. Bray (PwC) to discuss transformation activities |
| 12-Jul | 0.7 | Prepare for transformation activities meeting |
| 13-Jul | 0.4 | Discuss Q2 status with J. Bray (PwC) |
| 13-Jul | 0.8 | Review minutes step in planning |
| 13-Jul | 1.7 | Review Q2 planning |
| 13-Jul | 0.7 | Prepare year-end planning status document |
| 13-Jul | 1.6 | Work on summary of audit strategy document for year-end planning |

| Date | Hours | Description |
|---|---|---|
| 13-Jul | 0.7 | Document divestment reserves for Q2 |
| 13-Jul | 1.8 | Review Q2 inquiry responses |
| 14-Jul | 0.6 | Review client communications step in planning |
| 14-Jul | 0.3 | Set up Q2 environmental meeting |
| 14-Jul | 0.5 | Review general inquiries EGA |
| 14-Jul | 0.3 | Discuss LTIP and incentive comp with K. Colaianni (PwC) |
| 14-Jul | 1.8 | Review analytic responses for GCP |
| 14-Jul | 1.4 | Review analytic responses for Corporate |
| 15-Jul | 1.5 | Work on summary of audit strategy document for year end planning |
| 15-Jul | 0.4 | Discuss open items of planning with K. Colaianni (PwC) |
| 15-Jul | 0.3 | Discuss LTIP with K. Bradley (reconciling testing to G/L) |
| 15-Jul | 0.6 | Address manager comments on Q2 materiality |
| 15-Jul | 0.9 | Discuss pensions with K. Bradley (PwC) for Q2 procedures |
| 15-Jul | 1.1 | Review litigation, claims, and assessments step for planning |
| 15-Jul | 0.6 | Review updated minutes step for planning |
| 15-Jul | 0.2 | Update planning status document |
| 15-Jul | 1.3 | Prepare audit control tool for Q2 review |
| 15-Jul | 0.6 | Discuss Q2 pension adjustment with K. Blood (Grace) |
| 15-Jul | 0.7 | Review significant inquiries step for Q2 |
| 18-Jul | 0.8 | Team status meeting with K. Bradley, P.Katsiak, J.Kunkel, K.Fitzpatrick, and J.Bray (all PwC) |
| 18-Jul | 1.6 | Team status meeting with J.Bray and T. Smith (all PwC) |
| 18-Jul | 0.5 | Prepare agenda for status meeting with management |
| 18-Jul | 0.7 | Meeting with T.Puglisi, K.Franks, S.Scarlis, J.Mac, L.Breaux, K.Blood (all Grace), J. Bray and P. Katsiak (PwC) to discuss status of quarterly review |
| 18-Jul | 1.1 | Meeting with S. Scarlis, B. Dockman, M. Scheinitz, and R. Finke (all Grace), P. Katsiak and T. Smith (Grace) to discuss legal matters during Q2 |
| 18-Jul | 1.3 | Address manager comments on Q2 planning |
| 18-Jul | 0.7 | Address manager comments on inquiries steps |
| 18-Jul | 1.2 | Review stockholder's equity step |
| 19-Jul | 2.4 | Attend Davison Q2 business review |
| 19-Jul | 2.9 | Attend GCP Q2 business review |
| 19-Jul | 1.8 | Meeting with T. Smith, J. Bray, and P. Katsiak (all PwC) to discuss status of planning |
| 19-Jul | 0.8 | Meeting with T. Smith and J. Bray (all PwC) to discuss goodwill for GCP Europe |
| 19-Jul | 1.3 | Review earnings per share step for Q2 |
| 19-Jul | 1.5 | Document litigation procedures for Q2 |
| 20-Jul | 0.5 | Discuss goodwill with S. Scarlis (Grace) |
| 20-Jul | 1.1 | Meeting with E. Dull, D. Richardson, G. Arnold (all Grace) and J. Bray, P. Katsiak, K. Bradley (all PwC) to discuss internal audit plans for the year end audit |
| 20-Jul | 0.4 | Discuss comments on analytic expectations with J. Bray (PwC) |
| 20-Jul | 0.2 | Discuss quarter materiality with J. Bray (PwC) |
| 20-Jul | 1.3 | Prepare fraud discussion agenda for planning meeting |
| 20-Jul | 1.2 | Prepare for internal audit meeting |
| 20-Jul | 0.7 | Discuss Davison analytics with J. Kunkel (PwC) |
| 21-Jul | 0.9 | Address manager and partner comments on Q2 audit committee report |
| 21-Jul | 0.8 | Address manager and partner comments on Q2 management representation letter |
| 21-Jul | 1.3 | Document restructuring step for Q2 |

| Date | Hours | Description |
|---|---|---|
| 21-Jul | 1.1 | Discuss GCP expectations with K. Bradley (PwC) |
| 21-Jul | 0.6 | Discuss goodwill with T. Smith and J. Bray (PwC) |
| 21-Jul | 0.7 | Prepare goodwill sensitivity analysis |
| 21-Jul | 0.5 | Meeting with T. Smith, J. Bray, and P. Katsiak (all PwC) to discuss fraud risk for planning |
| 21-Jul | 0.6 | Discuss Moly corp. amendments with T. Smith (PwC) |
| 21-Jul | 1.9 | Address partner comments on Moly Corp memo |
| 22-Jul | 1.8 | Meeting with T. Puglisi (Grace) to review audit control tool |
| 22-Jul | 1.9 | Review GCP income statement analytics |
| 22-Jul | 0.8 | Meeting with T. Bray and J. Bray (all PwC) to discuss quarter status |
| 22-Jul | 1.6 | Prepare quarter status document |
| 22-Jul | 1.4 | Discuss planning status with P. Katsiak (PwC) |
| 24-Jul | 1.7 | Review GCP balance sheet analytics |
| 24-Jul | 1.5 | Review consolidated balance sheet analytics |
| 24-Jul | 1.3 | Review consolidated income statement analytics |
| 24-Jul | 1.4 | Prepare agenda for planning meeting |
| 25-Jul | 1.7 | Meeting with T. Smith, J. Bray, and P. Katsiak (all PwC) to discuss estimates and audit risks for year-end planning |
| 25-Jul | 0.6 | Meeting with T.Puglisi, K.Franks, S.Scarlis, J.Mac, L.Breaux, K.Blood (all Grace), J. Bray and P. Katsiak (PwC) to discuss status of quarterly review |
| 25-Jul | 0.8 | Prepare agenda for status meeting with management |
| 25-Jul | 0.3 | Review step "Read the interim financial information" |
| 25-Jul | 1.5 | Review step "Reconcile interim information with accounting records" |
| 25-Jul | 1.2 | Review step "Fraud Inquiries" |
| 25-Jul | 1.4 | Address partner comments on year-end materiality for planning |
| 26-Jul | 1.1 | Listen to Grace Q2 earnings call |
| 26-Jul | 1.9 | Address partner and manager comments on Q2 analytics |
| 26-Jul | 0.9 | Address partner and manager comments on St. Boi sale |
| 26-Jul | 0.3 | Review step ' Report findings to management' |
| 26-Jul | 0.4 | Review step ' Review Interim Review Report' |
| 26-Jul | 1.6 | Review critical matter ' Summary of Unadjusted Misstatements' |
| 28-Jul | 0.7 | Review critical matter ' Summary of Aggregated Deficiencies' |
| 26-Jul | 0.8 | Review step "Evaluate Materiality of SUM" |
| 26-Jul | 0.3 | Review step 'Prepare a summary of adjustments proposed and booked by management' |
| 26-Jul | 0.4 | Review step "Post control deficiencies to SAD" |
| 26-Jul | 0.6 | Review step 'Communicate with the audit committee' |
| 26-Jul | 0.5 | Review step 'Obtain client representations" |
| 26-Jul | 1.3 | Document Moly corp. amendments |
| 27-Jul | 0.7 | Meet with P. Wagoner (Grace) and K. Bradley (PwC) to discuss 2011 salary increases |
| 27-Jul | 1.8 | Work on deferred tax expectations for quarterly analytics |
| 27-Jul | 0.9 | Document risk of material misstatement step for planning |
| 27-Jul | 1.3 | Update fraud risk planning step for discussion |
| 27-Jul | 1.9 | Review selling, general, and administrative analytics |
| 27-Jul | 0.4 | Discuss salary increases with K. Bradley and J. Bray (all PwC) |
| 27-Jul | 0.8 | Discuss Mount Pleasant site visit with E. Henry (Grace) |
| 27-Jul | 0.5 | Discuss Mount Pleasant site visit with K. Bradley and T. Smith (all PwC) |
| 27-Jul | 0.6 | Finalize audit committee report for Q2 |

| Date | Hours | Description |
|---|---|---|
| 28-Jul | 1.9 | Meeting with T. Puglisi (Grace) to go over financial statements comments |
| 28-Jul | 0.8 | Meeting with T. Puglisi (Grace) to go over management discussion and analysis comments |
| 28-Jul | 1.1 | Call with B. Eydt, T. Smith, J. Bray, and P. Katsiak (PwC) to discuss comments on the 10-Q |
| 28-Jul | 1.3 | Meeting with T. Smith, J. Bray and P. Katsiak (all PwC) to discuss 10-Q comments |
| 28-Jul | 1.4 | Prepare for SEC reviewer call |
| 28-Jul | 1.7 | Document Summary of Matters step for Q2 |
| 29-Jul | 1.8 | Review planned audit responses for Unit Only in the aura database |
| 29-Jul | 1.9 | Document Summary of Matters step for Q2 |
| 29-Jul | 0.4 | Discuss earnings per share with S. Scarlis (Grace) |
| 29-Jul | 0.9 | Call with J. McCormack, T. Smith, J. Bray, and P. Katsiak (all PwC) to discuss Q2 activity and 10-Q |
| 29-Jul | 0.3 | Prepare for quality review partner call |
| 30-Jul | 2.0 | Revise planned audit response for year-end audit - US unit |
| 30-Jul | 1.2 | Address manager comments on Summary of Uncorrected Misstatements |

**148.0    Total Grace Financial Statement Audit Charged Hours**

W.R. Grace & Co.
Time Summary Report - Time Tracking
For the Month Ended July 31, 2011

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**FINANCIAL STATEMENT AUDIT TIME INCURRED**

Name: William Beck

| 25-Jul | 0.5 | Review deliverable |
|--------|-----|--------------------|
|        | **0.5** | **Total Grace Financial Statement Audit Charged Hours** |

W.R. Grace & Co.
Time Summary Report - Time Tracking
For the Month Ended July 31, 2011

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| **FINANCIAL STATEMENT AUDIT TIME INCURRED** | | |
| **Name: Kathryn Colaianni** | | |
| 5-Jul | 0.4 | Discussing the year-end planning with A. Schmidt (PwC) |
| 5-Jul | 0.4 | Summarizing the May 5th Board of Directors minutes |
| 5-Jul | 0.5 | Researching the facilities opened by GCP during 2010 |
| 5-Jul | 0.5 | Reviewing the GCP year to date calculations for the quarter 2 analytics |
| 5-Jul | 0.5 | Updating the foreign exchange rate growth for the quarter 2 analytics |
| 5-Jul | 0.5 | Updating the documentation for the board minutes step in the database |
| 5-Jul | 0.8 | Updating the documentation for the client acceptance and continuance procedures step in the database |
| 5-Jul | 0.5 | Discussing planning independence steps with P. Katsiak (PwC) |
| 5-Jul | 0.5 | Discussing stock compensation quarter two procedures with P. Katsiak (PwC) |
| 6-Jul | 0.3 | Discussing the stock compensation adjustment with K. Frank (Grace) and A. Schmidt (PwC) |
| 6-Jul | 0.5 | Discussing the stock compensation adjustment testing strategy with A. Schmidt (PwC) |
| 6-Jul | 0.5 | Working on the stock compensation expense 2010 adjustment |
| 6-Jul | 0.4 | Discussing the stock compensation retiree expense testing with A. Schmidt (PwC) |
| 6-Jul | 0.8 | Working on the retiree aspect of the compensation expense testing |
| 6-Jul | 0.3 | Discussing the retiree aspect of the compensation expense testing with A. Schmidt (PwC) |
| 6-Jul | 0.6 | Updating documentation of the compensation expense adjustment testing |
| 7-Jul | 0.5 | |
| 7-Jul | 1.0 | Documenting the Independence Procedures step in the planning section database for the year-end database |
| 7-Jul | 1.0 | Updating the documentation for the Lawyers planning section of the year-end database |
| 7-Jul | 0.5 | Documenting the Client Communication in planning section of the year-end database |
| 7-Jul | 0.5 | Discussing the accept-reject testing on the stock compensation adjustment with A. Schmidt (PwC) |
| 7-Jul | 0.5 | Documenting the Engagement Letter step in the planning section of the second quarter database |
| 7-Jul | 0.3 | Documenting the Independence procedures in the planning section of the second quarter database |
| 7-Jul | 0.5 | Updating the client inquiry list for the second quarter |
| 7-Jul | | Documenting the update understanding of prior period adjustments in the planning section of the second quarter database |
| 7-Jul | 0.5 | Documenting the 302 certification step in the planning section of the second quarter database |
| 7-Jul | 0.5 | |
| 7-Jul | 0.1 | Documenting the Conduct Planning Meeting step in the planning section of the second quarter database |
| | | Documenting the audit committee client communications in the planning section of the second quarter database |
| 7-Jul | 0.1 | Documenting the multi-location step in the planning section of the second quarter database |
| 8-Jul | 0.5 | Working on the Corporate income statement expectations for the second quarter |

| Date | Hours | Description |
|---|---|---|
| 11-Jul | 0.2 | Working on the Consolidated Balance sheet update of the foreign currency exchange rate fluctuation for the second quarter |
| 11-Jul | 0.1 | Working on the consolidated income statement update of the foreign currency exchange rate fluctuation for the second quarter |
| 11-Jul | 0.1 | Updating Corporate income statement expectations for the second quarter |
| 11-Jul | 0.6 | Updating the Davison Balance sheet expectations for the second quarter |
| 11-Jul | 1.0 | Updating the consolidated balance sheet expectations |
| 11-Jul | 0.5 | Updating the second quarter materiality spreadsheet for the actual sales figures |
| 11-Jul | 0.3 | Updating the expectations and entering the second quarter actual figures for the Consolidated income statement |
| 11-Jul | 0.3 | Discussing the second quarter analytics with A. Schmidt (PwC) |
| 11-Jul | 0.3 | Updating the GCP income statement analytics for the second quarter actual figures |
| 11-Jul | 0.8 | Updating the GCP balance sheet analytics for the second quarter actual figures |
| 11-Jul | 0.8 | Updating the Davison Balance sheet expectations for the second quarter actual figures |
| 11-Jul | 1.0 | Updating the Davison income statement analytics for the second quarter actual figures |
| 11-Jul | 0.3 | Discussing the second quarter analytics with A. Schmidt (PwC) |
| 11-Jul | 0.1 | Reviewing the Davison income statement analytic expectations |
| 11-Jul | 0.1 | E-mailing L. Breaux regarding a Materials and Packaging Technologies question |
| 11-Jul | 0.8 | Updating the Davison income statement analytics expectations |
| 11-Jul | 0.5 | Updating the Davison Balance sheet analytic expectations |
| 11-Jul | 0.6 | Compiling questions for consolidated analytics |
| 11-Jul | 0.8 | Compiling questions for GCP analytics |
| 11-Jul | 0.3 | Compiling questions for Davison analytics |
| 12-Jul | 0.5 | Updating the Davison YTD and Quarter to date income statement quarter 2 analytic expectations |
| 12-Jul | 0.4 | Discussing the Davison refining technology expectations with A. Schmidt (PwC) |
| 12-Jul | 0.1 | Updating the GCP balance sheet analytics for the second quarter expectations |
| 12-Jul | 0.8 | Discussing the Refining technologies expectations for the quarter today and the year to date analytics with A. Schmidt (PwC) |
| 12-Jul | 1.0 | Updating the YTD refining technology quarter to date and year to date expectations in the analytics |
| 12-Jul | 0.8 | Compiling Davison questions resulting from the quarter two analytics |
| 12-Jul | 0.5 | Updating the GCP income statement analytics 2010 actual numbers |
| 12-Jul | 0.5 | Updating the GCP income statement analytics inquiry |
| 12-Jul | 0.3 | Discussing the task plan for the week with A. Schmidt (PwC) |
| 12-Jul | 0.7 | Updating the Davison balance sheet expectation documentation |
| 12-Jul | 0.5 | Updating the Davison income statement expectation documentation |
| 12-Jul | 1.5 | Working on the accept reject testing over the retiree population for the stock compensation |
| 13-Jul | 0.8 | Documenting the testing of the Long Term Incentive Plan for the 2009-2011 plan |
| 13-Jul | 0.9 | Discussing the Davison sales expectations with A. Schmidt (PwC) |
| 13-Jul | 0.5 | Updating the expectations for the quarter 2 analytics |
| 13-Jul | 0.5 | Documenting the Davison refining technologies sales expectations |
| 13-Jul | 0.9 | Working on the testing of the Long Term Incentive Plan for the 2009-2011 plan |
| 13-Jul | 0.9 | Working on the testing of the Long Term Incentive Plan for the 2010-2012 plan |
| 14-Jul | 0.5 | Working on documenting Long Term Incentive Plan |
| 14-Jul | 0.4 | Working on documenting the annual incentive compensation plan |
| 14-Jul | 0.5 | Working on documenting the tailored procedures for Inventory Capitalization |

| Date | Hours | Description |
|---|---|---|
| 14-Jul | 0.5 | Working on overhead reasonableness for inventory capitalization |
| 14-Jul | 1.2 | Working on documenting the income statement tie out for inventory capitalization |
| 14-Jul | 0.5 | Working on documenting the balance sheet tie out for inventory capitalization |
| 14-Jul | 0.2 | Discussing long term incentive program documentation with A. Schmidt (PwC) |
| 14-Jul | 0.7 | Working on the GCP balance sheet tie out for inventory capitalization |
| 14-Jul | 0.1 | E-mailing N. Filatova (Grace) regarding Inventory capitalization question |
| 14-Jul | 0.5 | Working on recalculating the long term incentive plan expense for 2011 year to date and 2010 |
| 14-Jul | 0.5 | Discussing long term incentive plan expense reconciliation with A. Schmidt (PwC) |
| 14-Jul | 0.3 | Discussing long term incentive plan expense with A. Lueck (Grace) and A. Schmidt (PwC) |
| 14-Jul | 1.0 | Documenting the annual incentive compensation plan expense reconciliation |
| 14-Jul | 0.8 | Documenting the long term incentive plan expense reconciliation |
| 14-Jul | 0.5 | Documenting the Davison balance sheet tie out for inventory capitalization |
| 14-Jul | 0.9 | Documenting the refining technology target testing for inventory capitalization |
| 14-Jul | 0.9 | Documenting the materials and packaging technologies target testing for inventory capitalization |
| 15-Jul | 2.0 | Working on accept reject testing for inventory capitalization by taking the balances from Grace's accounting system |
| 15-Jul | 0.5 | Documenting the accept reject testing for inventory capitalization |
| 15-Jul | 0.5 | Summarizing the May 5th Compensation Committee meeting minutes |
| 15-Jul | 0.5 | Summarizing the May 5th Audit Committee meeting minutes |
| 15-Jul | 0.5 | Updating the documentation in the year-end planning legal step |
| 15-Jul | 0.3 | Documenting the year-end planning Quality review partner step |
| 15-Jul | 0.4 | Discussing year-end planning with A. Schmidt and K.Bradley (all PwC) |
| 15-Jul | 0.3 | Updating the documentation in the use of others year-end planning step |
| 15-Jul | 0.4 | Updating the independence procedures year-end planning step |
| 15-Jul | 0.1 | Updating the year-end litigation planning step |
| 15-Jul | 1.0 | Updating the long term incentive second quarter step for updated numbers |
| 15-Jul | 1.0 | Update the Corporate income statement expectation for the actual quarter 2 hedge balances |
| 15-Jul | 0.5 | Update Long term incentive plan documentation for new balance sheet numbers |
| 28-Jul | 0.5 | Discussing stock compensation expense adjustment with P. Katsiak (PwC) |
| 28-Jul | 0.4 | Updating accept-reject testing documentation for stock compensation adjustment expense |
| 28-Jul | 0.2 | Discussing volatility assumption used in the stock compensation expense adjustment with P. Katsiak (PwC) |
| 28-Jul | 0.2 | Calculating the impact on differing volatility amounts on the compensation expense adjustment |
| 28-Jul | 0.4 | Discussing the volatility impact with P. Katsiak (PwC) |
| 28-Jul | 0.5 | Updating the compensation adjustment testing documentation |
| 28-Jul | 0.3 | Documenting the accept reject testing template for stock compensation expense |
| 28-Jul | 0.5 | Updating the documentation of the stock compensation adjustment calculation to include the 2011 adjustment amount |
| 28-Jul | 0.5 | Discussing the stock compensation adjustment calculation with P. Katsiak (PwC) |
| 28-Jul | 1.0 | Documenting the explanation of the recalculation of the stock compensation enhancement adjustment |

**Total Grace Financial Statement Audit Charged Hours** — **58.3**

Home

W.R. Grace & Co.
Time Summary Report - Time Tracking
For the Month Ended July 31, 2011

**FINANCIAL STATEMENT AUDIT TIME INCURRED**

**Name: Kathleen Bradley**

| Date | Hours | Description of Services Provided |
|---|---|---|
| 12-Jul | 1.1 | Preparing selling general and administrative Q2 2011 analytics |
| 12-Jul | 0.9 | Emailing T.Puglisi (Grace) questions about changes in selling general and administrative expense year over year and quarter over quarter |
| 12-Jul | 0.3 | Emailing L.Breaux (Grace) about rare earth price index |
| 12-Jul | 1.1 | Discussing assistance of Grace finance members for walkthroughs with A. Schmidt (PwC) |
| 12-Jul | 0.8 | Reviewing list of Grace finance volunteers for walkthrough assistance |
| 12-Jul | 0.6 | Emailing members of Grace finance to ask about site visit coordination for walkthrough assignments |
| 12-Jul | 1.2 | Working on documentation of Q2 2011 review planning procedures |
| 13-Jul | 0.2 | Documenting Q2 2011 review planning steps |
| 13-Jul | 0.5 | Discussing 404 work with A. Schmidt and P.Katsiak (PwC) |
| 13-Jul | 0.6 | Working on recalculation of weighted average shares outstanding for earnings per share calculation |
| 13-Jul | 0.5 | Discussion with E.Henry (Grace) about 2011 Sarbanes Oxley work to be performed |
| 13-Jul | 1.3 | Working on calculation of Q2 2011 dilutive shares outstanding for earnings per share |
| 13-Jul | 1.4 | Working on recalculation of WR Grace Q2 2011 earnings per share |
| 13-Jul | 1.9 | Working on documentation of year end planning step, understanding internal controls including the information technology environment |
| 13-Jul | 0.4 | Working on income tax planning guide for 2011 |
| 13-Jul | 0.8 | Working on 2011 testing of entity level controls |
| 13-Jul | 0.2 | Documenting Q2 2011 management inquiries |
| 14-Jul | 1.3 | Working on Q2 2011 investment in ART analytical procedures |
| 14-Jul | 1.7 | Documenting responses to Q2 2011 inquiries with management |
| 14-Jul | 1.2 | Reviewing responses to GCP analytics questions and working on follow up questions to send |
| 14-Jul | 1.3 | Reviewing responses to selling general and administrative analytics questions and working on follow up questions to send |
| 14-Jul | 1.0 | Reviewing responses to consolidated balance sheet analytics questions and working on follow up questions to send |
| 14-Jul | 1.2 | Documenting responses to Q2 2011 significant inquiries with management |
| 14-Jul | 0.3 | Documenting responses to selling general and administrative analytics |
| 15-Jul | 1.5 | Documenting responses to selling general and administrative analytics |
| 15-Jul | 1.1 | Working on Q2 2011 investment in ART analytical procedures |
| 15-Jul | 0.4 | Documenting Q2 2011 fraud inquiries with management |
| 15-Jul | 1.4 | Working on planning for 404 procedures |
| 15-Jul | 0.3 | Working on documentation of year end planning step, understanding internal controls including the information technology environment |
| 15-Jul | 1.0 | Discussing WR Grace pension plans with A. Schmidt (PwC) |
| 15-Jul | 0.4 | Discussing 404 procedures with E.Henry (Grace) |
| 15-Jul | 0.4 | Working on Q2 2011 GCP analytics |

| Date | Hours | Description |
|---|---|---|
| 18-Jul | 0.4 | Discussing Q2 2011 review status with P.Katsiak (PwC) |
| 18-Jul | 0.6 | Meeting with A. Schmidt, J.Kunkel, P.Katsiak, and J.Bray (all PwC) about Q2 2011 review status |
| 18-Jul | 1.9 | Working on documentation of Q2 2011 review of Grace pensions |
| 18-Jul | 1.8 | Reviewing L.Breaux's (Grace) responses to questions on Davison balance Sheet |
| 18-Jul | 2 | Emailing L.Breaux (Grace) follow up questions to Davison Balance Sheet analytics responses |
| 19-Jul | 0.5 | Documenting the inquire about litigation step for Q2 2011 review |
| 19-Jul | 0.3 | Working on the press release income statement tie out |
| 19-Jul | 0.2 | Working on the press release cash flow statement tie out |
| 19-Jul | 0.5 | Documenting information on Q2 2011 fraud inquiries |
| 19-Jul | 0.2 | Checking completion of all 2011 independence confirmations for audit |
| 19-Jul | 0.6 | Working on tie out of Analysis of Operations chart for the press release |
| 19-Jul | 0.7 | Working on tie out of press release balance sheet |
| 19-Jul | 0.3 | Documenting selling general and administrative analytics |
| 19-Jul | 1.8 | Working on documentation of year end planning step, understanding internal controls including the information technology environment |
| 19-Jul | 1.7 | Working on 2011 testing of entity level controls |
| 19-Jul | 1.2 | Working on Income Tax 2011 Planning Guide |
| 20-Jul | 1.5 | Working on 2011 testing of entity level controls |
| 20-Jul | 2.0 | Documenting GCP Balance Sheet analytics |
| 20-Jul | 0.7 | Meeting with A. Schmidt, J.Bray and P.Katsiak (all PwC) about 2011 404 procedures |
| 20-Jul | 1.4 | Meeting with E.Bull, E.Henry, G.Arnold, A.Chou, D.Richardson (all Grace), P.Katsiak, A. Schmidt, J.Bray (all PwC) about plan for 404 work to be completed |
| 20-Jul | 0.4 | Discussing WR Grace hedging with P.Katsiak (PwC) |
| 20-Jul | 1.7 | Reviewing gains and losses on EURO/USD foreign exchange hedges |
| 20-Jul | 1.3 | Reviewing gains and losses on commodity hedges |
| 21-Jul | 0.6 | Discussing controls testing sample sizes with E.Henry (Grace), G.Arnold (Grace) and A. Schmidt (PwC) |
| 21-Jul | 1.3 | Working on tie out of press release cash flow statement |
| 21-Jul | 0.5 | Discussing controls testing sample sizes with A. Schmidt (PwC) |
| 21-Jul | 1.8 | Working on tie out of liabilities subject to compromise in mapping schedule |
| 21-Jul | 0.9 | Planning walkthrough deputy training session |
| 21-Jul | 0.7 | Reviewing stockholder's equity roll forward |
| 21-Jul | 0.8 | Working on earnings per share calculation documentation |
| 21-Jul | 1.5 | Documenting responses for GCP income statement analytics |
| 21-Jul | 1.9 | Documenting responses for GCP balance sheet analytics |
| 22-Jul | 1.9 | Working on tie out of press release cash flow statement |
| 22-Jul | 0.7 | Reviewing stockholder's equity roll forward |
| 22-Jul | 2.0 | Documenting responses for GCP income statement analytics |
| 22-Jul | 1.8 | Documenting responses for GCP balance sheet analytics |
| 22-Jul | 0.9 | Documenting changes in selling general and administrative expenses in the consolidated income statement analytics |
| 22-Jul | 0.7 | Reviewing top sided journal entries made during Q2 2011 |
| 25-Jul | 1.5 | Reviewing Q2 2011 completed work |
| 25-Jul | 0.5 | Working on Q2 2011 stockholder's equity roll forward |
| 25-Jul | 1.5 | Working on the Q2 2011 press release tie out |
| 25-Jul | 0.5 | Documenting the summary of aggregated deficiencies spreadsheet with Q2 2011 control deficiency |
| 25-Jul | 1.7 | Documenting the Q2 2011 summary of uncorrected misstatements |
| 25-Jul | 0.5 | Documenting Q2 2011 selling general and administrative expense analytics |

| Date | Hours | Description |
|---|---|---|
| 25-Jul | 0.5 | Reviewing the Q2 2011 press release tie out |
| 25-Jul | 0.3 | Documenting the management representation step for Q2 2011 review |
| 25-Jul | 0.4 | Documenting the Q2 2011 audit committee communications step |
| 25-Jul | 0.3 | Researching the with and without method of accounting for taxes for earnings per share |
| 25-Jul | 0.4 | Working on the planning for income taxes guide for 2011 audit |
| 25-Jul | 0.9 | Working on editing the consolidated balance sheet analytics based on review comments |
| 26-Jul | 2.0 | Documenting responses for GCP income statement analytics |
| 26-Jul | 1.9 | Documenting responses for GCP balance sheet analytics |
| 26-Jul | 1.2 | Working on tie out of press release cash flow statement |
| 26-Jul | 1.4 | Reviewing top sided journal entries made during Q2 2011 |
| 26-Jul | 1.6 | Working on 404 testing planning |
| 26-Jul | 0.9 | Working on documentation of summary of uncorrected misstatements |
| 27-Jul | 0.3 | Working on Q2 2011 10Q tie out |
| 27-Jul | 0.2 | Talking to T.Schmidt (PwC) about year end audit risks that needed to be documented |
| 27-Jul | 1.4 | Working on documentation of work performed over hedges |
| 27-Jul | 1.8 | Working on tie out of hedging footnote in the Q2 2011 10Q |
| 27-Jul | 0.8 | Documenting work performed over pensions for Q2 2011 review |
| 27-Jul | 0.7 | Working on tie out of pensions footnote in Q2 2011 10Q |
| 27-Jul | 0.7 | Meeting with P.Wagoner (Grace) and A. Schmidt (PwC) about 2011 salary increases |
| 27-Jul | 1.8 | Discussing 404 site visit scheduling with A. Schmidt (PwC), E.Henry (Grace) and E.Bull (Grace) |
| 27-Jul | 1.2 | Going through planned testing strategy for consolidated year end audit |
| 27-Jul | 1.1 | Going through planned testing strategy for Grace US year end audit |
| 28-Jul | 1.1 | Talking to S.Caslin (Grace) about cash flow hedges |
| 28-Jul | 0.9 | Talking to H.Janes (Grace) about cash flow hedges |
| 28-Jul | 1.3 | Working on documentation of work performed over hedges |
| 28-Jul | 1.6 | Working on tie out of hedging footnote in the Q2 2011 10Q |
| 28-Jul | 1.7 | Working on tie out of pension footnote in the Q2 2011 10Q |
| 28-Jul | 1.8 | Working on tie out of noncontrolling interest footnote in Q2 2011 10Q |
| 28-Jul | 0.6 | Talking to A.Lueck (Grace) about number of antidilutive shares disclosed in the Q2 2011 10Q |
| 29-Jul | 0.3 | Researching make up of other accruals, other financing activities and other investing activities balances in the Q2 2011 10Q |
| 29-Jul | 0.4 | Looking into effective tax rate of filing entities income statement in Q2 2011 10Q |
| 29-Jul | 0.1 | Discussing Grace employees who were former PwC employees with T.Puglisi (Grace) |
| 29-Jul | 1.0 | Documenting work performed over Q2 2011 pensions |
| 29-Jul | 0.3 | Working on tie out of 10Q income tax footnote tie out |
| 29-Jul | 1.4 | Reviewing controls testing that will need to be performed at Curtis Bay site visit |
| 29-Jul | 2.0 | Reviewing the 2011 consolidated Grace testing plans |
| 29-Jul | 0.7 | Meeting with E.Henry (Grace) to discuss 404 Curtis Bay site visit |
| 29-Jul | 1.8 | Reviewing the 2011 consolidated Grace US testing plans |
| | **115.0** | **Total Grace Financial Statement Audit Charged Hours** |

W.R. Grace & Co.
Time Summary Report - Time Tracking
For the Month Ended July 31, 2011

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| **FINANCIAL STATEMENT AUDIT TIME INCURRED** | | |
| **Name: Veronica Joelle Flores** | | |
| 14-Jul | 1.2 | Compile preliminary review of Q2 tax provision workpapers. |
| 14-Jul | 1.1 | Organize preliminary review of Q2 tax provision workpapers. |
| 19-Jul | 1.2 | Reviewing the Foreign Provision provided to us by WR Grace for mathematical accuracy |
| 19-Jul | 0.8 | Comparing the Foreign Tax provision provided to us by WR Grace to that of the provision provided to us in previous quarters |
| 19-Jul | 2.0 | Reconciling the ETR Schedule to ensure that it was flowing correctly with the Foreign Tax provision provided to us by WR Grace |
| 19-Jul | 2.0 | Ensuring that the ETR Utilized was consistent with that provided in our worldwide tax summaries |
| 19-Jul | 2.0 | Ensuring that the amounts reported in the second quarter on the foreign tax provision were within reason of the projected amounts from the first quarter. |
| 20-Jul | 1.2 | WR Grace provision. Working on the ETR, Working on the foreign Provision, and confirming the different jurisdictions corporate income tax rate. |
| 20-Jul | 1.7 | Reviewing the German Tax Provision |
| 20-Jul | 2.0 | Ensuring that the German Tax provision flows through to the Foreign Tax Provision |
| 20-Jul | 1.3 | Ensuring that the permanent amounts on the German tax provision are consistent with projections and previously recorded permanent items |
| 20-Jul | 1.7 | Ensuring that there are no items that fall outside of the threshold, verifying rates utilized. |
| 21-Jul | 1.3 | Complete the updating and editing of the WR Grace Q2 Memorandum, Reading through for accuracy |
| 21-Jul | 2.0 | Complete the updating and editing of the WR Grace Q2 Memorandum, making changes to reflect this quarters figures, comparing it against the ETR and Foreign tax provision |
| 22-Jul | 2.0 | Complete the updating and editing of the WR Grace Q2 Memorandum, writing through the procedures as they apply to Q2 |
| | **23.5** | **Total Grace Financial Statement Audit Charged Hours** |

W.R. Grace & Co.
Time Summary Report - Time Tracking
For the Month Ended July 31, 2011

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| FINANCIAL STATEMENT AUDIT TIME INCURRED | | |

Name: Maricel Vera

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 26-Jul | 0.8 | Reviewing the mathematical accuracy and footing tie out of the 6/30/2011 10Q |
| | **0.8** | **Total Grace Financial Statement Audit Charged Hours** |

Home

W.R. Grace & Co.
Time Summary Report - Time Tracking
For the Month Ended July 31, 2011

| Date | Hours | Description of Services Provided |
|---|---|---|
| **FINANCIAL STATEMENT AUDIT TIME INCURRED** | | |
| **Name: Jamie Kunkel** | | |
| 18-Jul | 1.9 | Setting up the quarterly checklist step |
| 18-Jul | 1.7 | Working on the journal entries step |
| 18-Jul | 1.9 | Working on the Davison Analytics (Both Balance Sheet and Profit & Loss). |
| 18-Jul | 1.5 | Working on the mapping. |
| 18-Jul | 0.8 | Team meeting with K. Bradley, A. Schmidt, P. Katsiak (all PwC) |
| 19-Jul | 1.9 | Attending Grace Business Review |
| 19-Jul | 1.9 | Attending Davison Business Review |
| 19-Jul | 1.9 | Meeting at the GCP Business Review |
| 19-Jul | 1.8 | Working on the tie out of Chart 2 and its support. |
| 20-Jul | 1.4 | Working on the quarterly checklist. |
| 20-Jul | 1.8 | Working on the Chart 2 tie out for the Q2 Press Release. |
| 20-Jul | 1.9 | Starting the testing for review stock based compensation step. |
| 20-Jul | 1.7 | Working Q2 completion steps. |
| 20-Jul | 1.2 | Working on the report findings step |
| 26-Jul | 1.9 | Working on the review stock based compensation step in the aura database. |
| 26-Jul | 1.6 | Working on completion steps for the W.R. Grace Q2 review |
| 26-Jul | 1.0 | Listening to the W. R. Grace investor call. |
| 27-Jul | 1.9 | Working on the tie out of Chart 2. |
| 27-Jul | 1.8 | Updating the mapping |
| 27-Jul | 1.5 | Review stock based compensation step. |
| 27-Jul | 1.1 | Working on additional completion steps |
| 27-Jul | 1.9 | Working on the opinion, letter to CFO, and management rep letters. |
| 28-Jul | 1.6 | Completing the press release tie out |
| 28-Jul | 1.3 | Working on the 10Q tie out of footnotes 4 and 9 |
| 28-Jul | 0.8 | Working on the 10Q tie out of footnote 5 |
| 28-Jul | 1.5 | Working on the 10Q tie out of footnote 2 |
| 28-Jul | 1.9 | Working on the items received from the delivery center for the tie out of the 10Q |
| 29-Jul | 1.6 | Working on the tie out of Management Discussion & Analysis tie out |
| 29-Jul | 1.8 | Working on the tie out of footnotes |
| 29-Jul | 1.7 | Working on the stock based compensation testing |
| 29-Jul | 1.1 | Working on the tie out of footnote 3 |
| 29-Jul | 1.6 | Working on the tie out of the shareholders equity statements |
| 29-Jul | 1.9 | Working on the Management Discussion and Analysis tie out |
| 31-Jul | 0.5 | Working on the tie out of footnote 2 |
| | **53.3** | **Total Grace Financial Statement Audit Charged Hours** |

W.R. Grace & Co.
Time Summary Report - Time Tracking
For the Month Ended July 31, 2011

| Date | Hours | Description of Services Provided |
|---|---|---|
| FINANCIAL STATEMENT AUDIT TIME INCURRED | | |

**Name: Diego DeVera**

| 25-Jul | 0.5 | Reviewing work to be performed for the tie out of the WR Grace consolidation system report to the financial statements |
| | **0.5** | **Total Grace Financial Statement Audit Charged Hours** |

W.R. Grace & Co.
Time Summary Report - Time Tracking
For the Month Ended July 31, 2011

| Date | Hours | Description of Services Provided |
|---|---|---|
| **FINANCIAL STATEMENT AUDIT TIME INCURRED** | | |
| **Name: Diego Orieta** | | |
| 7-Jul | 0.5 | Updating the tie out of the consolidation system report to the financial statements based on identified changes between round one and round two income statement |
| 9-Jul | 2.0 | Tying out 6/30/2011 10Q footnotes to numbers reported in the 12/31/2010 10K |
| 23-Jul | 0.6 | Tying out 6/30/2011 10Q management's discussion and analysis to numbers reported in the 12/31/2010 10K |
| | **3.1** | **Total Grace Financial Statement Audit Charged Hours** |

6.2    Total Grace Financial Statement Audit Charged Hours

W.R. Grace & Co.
Time Summary Report - Time Tracking
For the Month Ended July 31, 2011

| Date | Hours | Description of Services Provided |
|---|---|---|
| **FINANCIAL STATEMENT AUDIT TIME INCURRED** | | |
| **Name: Elizabeth Romano** | | |
| 8-Jul | 1.8 | Reviewing the 6/30/11 10Q tie out |
| 8-Jul | 1.7 | Reviewing the 6/30/11 Press Release tie out |
| | **3.5** | **Total Grace Financial Statement Audit Charged Hours** |

W.R. Grace & Co.
Time Summary Report - Time Tracking
For the Month Ended July 31, 2011

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|
| **FINANCIAL STATEMENT AUDIT TIME INCURRED** | | |

**Name: Gonzalo Palacios**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|
| 27-Jul | 0.8 | Tying out 6/30/11 10Q internally consistent numbers throughout the financial statements |
| 27-Jul | 1.3 | Tying out 6/30/11 10Q prior quarter year numbers to 6/30/2010 10Q |
| 28-Jul | 2.0 | Tying out 6/30/11 10Q internally consistent numbers throughout the financial statements |
| 28-Jul | 2.0 | Tying out 6/30/11 10Q prior quarter year numbers to 6/30/2010 10Q |
| 28-Jul | 1.0 | Reviewing prior year quarter tie out and internally consistent tie out performed prior to submission for review |
| | **7.0** | **Total Grace Financial Statement Audit Charged Hours** |

W.R. Grace & Co.
Time Summary Report - Time Tracking
For the Month Ended July 31, 2011

| Date | Hours | Description of Services Provided |
|---|---|---|
| **FINANCIAL STATEMENT AUDIT TIME INCURRED** | | |

**Name: Juan C Perez Juaniquina**

| 11-Jul | 0.3 | Reviewing the listing of persons working on the WR Grace engagement as of 6/30/2011 and making a list of independence confirmations that need to be sent |
| | **0.3** | **Total Grace Financial Statement Audit Charged Hours** |

W.R. Grace & Co.
Time Summary Report - Time Tracking
For the Month Ended July 31, 2011

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|
| FINANCIAL STATEMENT AUDIT TIME INCURRED | | |

Name: Leonel Felice

| 7-Jul | 1.3 | Sending independence confirmations to individuals who have worked on the Grace engagement and not yet confirmed they are independent |
| | 1.3 | Total Grace Financial Statement Audit Charged Hours |

W.R. Grace & Co.
Time Summary Report - Time Tracking
For the Month Ended July 31, 2011

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| FINANCIAL STATEMENT AUDIT TIME INCURRED | | |

**Name: Luis Benitez Amatti**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 6-Jul | 1.5 | Tying out the 6/30/2011 Press Release Analysis of Operations Chart to support provided by client |
| 7-Jul | 1.7 | Tying out the 6/30/2011 Press Release Analysis of Operations Chart to support provided by client |
| 8-Jul | 1.6 | Tying out the 6/30/2011 Press Release Analysis of Operations Chart to support provided by client |
| | **4.8** | **Total Grace Financial Statement Audit Charged Hours** |

W.R. Grace & Co.
Time Summary Report - Time Tracking
For the Month Ended July 31, 2011

| Date | Hours | Description of Services Provided |
|---|---|---|
| **FINANCIAL STATEMENT AUDIT TIME INCURRED** | | |
| **Name: Maria Simeone Neira** | | |
| 1-Jul | 1.4 | Tying 6/30/2011 10Q financial statements to numbers reported in the 6/30/2011 press release |
| 1-Jul | 1.2 | Checking the internal consistency between charts of the WR Grace 6/30/2011 press release |
| 1-Jul | 1.9 | Tying out 6/30/2011 WR Grace press release prior year numbers presented to 12/31/2010 10K and 6/30/2010 10Q |
| 1-Jul | 1.7 | Tying out 6/30/2011 10Q management's discussion and analysis to numbers reported in the 6/30/2011 press release |
| 1-Jul | 1.3 | Tying out 6/30/2011 10Q management's discussion and analysis to numbers reported in the 6/30/2011 press release |
| 1-Jul | 1.0 | Performing mathematical accuracy check of charts in the 6/30/2011 10Q |
| | **8.5** | **Total Grace Financial Statement Audit Charged Hours** |

W.R. Grace & Co.
Time Summary Report - Time Tracking
For the Month Ended July 31, 2011

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|
| **FINANCIAL STATEMENT AUDIT TIME INCURRED** | | |
| | | |
| **Name: Mauricio Ciparelli** | | |
| | | |
| 21-Jul | 1.9 | Tying out the 6/30/2011 Press Release Analysis of Operations Chart to support provided by client |
| 22-Jul | 1.9 | Tying out the 6/30/2011 Press Release Analysis of Operations Chart to support provided by client |
| | **3.8** | **Total Grace Financial Statement Audit Charged Hours** |

W.R. Grace & Co.
Time Summary Report - Time Tracking
For the Month Ended July 31, 2011

| Date | Hours | Description of Services Provided |
|---|---|---|
| **FINANCIAL STATEMENT AUDIT TIME INCURRED** | | |
| **Name: Nicolas Colombo** | | |
| 7-Jul | 1.2 | Mapping the financial statement consolidation report provided by client to the balance sheet and income statement financial statement line items |
| 7-Jul | 1.1 | Checking for changes made to the WR Grace consolidated Balance Sheet balances between general ledger round one close and general ledger round two close processes |
| 7-Jul | 1.6 | Checking the footing and mathematical accuracy of the WR Grace 6/30/2011 press release |
| 7-Jul | 1.1 | Checking the internal consistency between charts of the WR Grace 6/30/2011 press release |
| | **5.0** | **Total Grace Financial Statement Audit Charged Hours** |

W.R. Grace & Co.
Time Summary Report - Time Tracking
For the Month Ended July 31, 2011

| Date | Hours | Description of Services Provided |
|---|---|---|
| **FINANCIAL STATEMENT AUDIT TIME INCURRED** | | |
| **Name: Timothy Schmidt** | | |
| 26-Jul | 0.7 | Discussing W.R. Grace with K.Bradley (PwC) |
| 26-Jul | 1.1 | Meeting with J.Bray, P.Katsiak, K.Bradley, A. Schmidt, J.Kunkel (all PwC) to listen to investor call |
| 26-Jul | 1.9 | Mapping the WR Grace U.S. asset trial balance accounts to relevant financial statement line items for year end audit scoping purposes. |
| 26-Jul | 1.7 | Mapping the WR Grace U.S. liability trial balance accounts to relevant financial statement line items for year end audit scoping purposes. |
| 26-Jul | 1.6 | Mapping the WR Grace U.S. income statement trial balance accounts to relevant financial statement line items for year end audit scoping purposes. |
| 26-Jul | 0.9 | Mapping the WR Grace consolidated trial balance to relevant financial statement line items for year end audit scoping purposes. |
| 27-Jul | 1.7 | Completing the risk assessment view for the Grace US and Grace Consolidated audit units for the year end audit database |
| 27-Jul | 1.4 | Reviewing the audit plan for testing of assets for the year end audit |
| 27-Jul | 1.6 | Reviewing the audit plan for testing of liabilities for the year end audit |
| 27-Jul | 1.2 | Reviewing the audit plan for testing of equity for the year end audit |
| 27-Jul | 0.6 | Reviewing the audit plan for testing of income for the year end audit |
| 27-Jul | 0.5 | Reviewing the audit plan for testing of expenses for the year end audit |
| 28-Jul | 1.9 | Checking controls in gather evidence from prior year |
| 29-Jul | 3.1 | Checking controls in gather evidence from prior year |
| 29-Jul | 0.9 | Reviewing WR Grace SEC Form 13D filings to assess any material changes in ownership |
| 29-Jul | 0.8 | Reviewing WR Grace SEC Form 13G filings to assess any material changes in ownership |
| 29-Jul | 0.7 | Reviewing WR Grace SEC Form 3 filings to assess any material changes in ownership |
| 29-Jul | 0.9 | Reviewing WR Grace SEC Form 4 filings to assess any material changes in ownership |
| | **23.2** | **Total Grace Financial Statement Audit Charged Hours** |