# Exhibit A

| Category | Committee of Asbestos Claimants | | Anderson Kill | | Baer Higgins Fruchtman (f/k/a Janet Baer PC) | |
|---|---|---|---|---|---|---|
| | 40th Quarter | Cumulative thru 40th Quarter | 40th Quarter | Cumulative thru 40th Quarter | 40th Quarter | Cumulative thru 40th Quarter |
| 01 - Asset Analysis and Recovery | 0.00 | 0.00 | 426,583.50 | 8,470,094.50 | 0.00 | 0.00 |
| 02 - Asset Disposition | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,372.50 |
| 03 - Business Operations | 0.00 | 0.00 | 0.00 | 0.00 | 39,295.00 | 172,227.50 |
| 04 - Case Administration | 0.00 | 0.00 | 0.00 | 4,340.00 | 11,040.00 | 126,537.50 |
| 05 - Claim Analysis Objection & Resolution (Asbestos) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 16,250.00 |
| 06 - Claim Analysis Objection & Resolution (Non-asbestos) | 0.00 | 0.00 | 0.00 | 0.00 | 32,247.50 | 756,967.50 |
| 07 - Committee, Creditors', Noteholders', or Equity Holders' | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 427.50 |
| 08 - Employee Benefits/Pension | 0.00 | 0.00 | 0.00 | 0.00 | 55,427.50 | 92,795.00 |
| 09 - Employment Applications, Applicant | 0.00 | 0.00 | 0.00 | 820.00 | 0.00 | 0.00 |
| 10 - Employment Applications, Others | 0.00 | 0.00 | 0.00 | 0.00 | 617.50 | 29,927.50 |
| 11 - Fee Applications, Applicant | 0.00 | 0.00 | 14,359.50 | 115,723.50 | 14,257.50 | 112,370.00 |
| 12 - Fee Applications, Others | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 41,900.00 |
| 13 - Financing | 0.00 | 0.00 | 0.00 | 0.00 | 7,742.50 | 88,820.00 |
| 14 - Hearings | 0.00 | 0.00 | 0.00 | 48,520.50 | 17,275.00 | 195,062.50 |
| 15 - Litigation and Litigation Consulting | 0.00 | 0.00 | 0.00 | 5,639.00 | 69,077.50 | 1,050,757.50 |
| 16 - Plan and Disclosure Statement | 0.00 | 0.00 | 0.00 | 0.00 | 78,915.00 | 607,657.50 |
| 17 - Relief from Stay Proceedings | 0.00 | 0.00 | 0.00 | 0.00 | 6,602.50 | 33,177.50 |
| 18 - Tax Issues | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 15,832.50 |
| 19 - Tax Litigation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 375.00 |
| 20 - Travel - Non-working | 0.00 | 0.00 | 0.00 | 29,227.50 | 9,375.00 | 86,347.50 |
| 21 - Valuation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 22 - ZAI Science Trial | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 24 - Other | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 25 - Accounting/Auditing | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 26 - Business Analysis | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 27 - Corporate Finance | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 28 - Data Analysis | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 30 - Fraudulent Conveyance (Adv. Proceeding) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **PROJECT CATEGORY - TOTAL FEES** | 0.00 | 0.00 | 440,943.00 | 8,674,365.00 | 341,872.50 | 3,430,805.00 |
| **PROJECT CATEGORY - TOTAL EXPENSES (NON ZAI SCIENCE TRIAL)** | 0.00 | 34,753.38 | -1,471.63 | 96,202.48 | 20,419.72 | 90,811.97 |
| **PROJECT CATEGORY 23 - EXPENSES (ZAI SCIENCE TRIAL)** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **PROJECT CATEGORY - TOTAL FEES AND EXPENSES**[1] | **0.00** | **34,753.38** | **439,471.37** | **8,770,567.48** | **362,292.22** | **3,521,616.97** |
| FEE APPLICATION - TOTAL FEES | 0.00 | 0.00 | 440,943.00 | 8,674,365.00 | 341,872.50 | 3,430,805.00 |
| FEE APPLICATION - TOTAL EXPENSES | 0.00 | 34,753.38 | -1,471.63 | 96,202.48 | 20,419.72 | 90,811.97 |
| **FEE APPLICATION - TOTAL FEES AND EXPENSES** | **0.00** | **34,753.38** | **439,471.37** | **8,770,567.48** | **362,292.22** | **3,521,616.97** |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Baker Donelson | | Bankruptcy Management Group (BMC) | | Beveridge & Diamond | | Bilzin Sumberg | | Blackstone Group[3] | | Bowe & Fernicola, LLC | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 40th Quarter | Cumulative thru 40th Quarter | 40th Quarter | Cumulative thru 40th Quarter | 40th Quarter | Cumulative thru 40th Quarter | 40th Quarter | Cumulative thru 40th Quarter | 40th Quarter | Cumulative thru 40th Quarter | 40th Quarter | Cumulative thru 40th Quarter |
| 0.00 | 0.00 | 0.00 | 6,182.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 727.50 | 0.00 | 12,095.55 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,026.00 | 2,240.50 | 0.00 | 7,301.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 33,769.50 | 841,064.50 | 0.00 | 0.00 | 2,060.00 | 19,918.00 | 0.00 | 205,639.12 | 0.00 | 0.00 |
| 0.00 | 0.00 | 4,414.50 | 1,626,118.75 | 0.00 | 0.00 | 1,050.00 | 4,989.50 | 0.00 | 53,167.77 | 0.00 | 0.00 |
| 0.00 | 0.00 | 27,393.00 | 477,738.25 | 0.00 | 0.00 | 0.00 | 14,271.00 | 0.00 | 477,230.86 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,417.50 | 22,893.00 | 0.00 | 430,018.23 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 2,406.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 12,283.14 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 4,225.50 | 372,498.50 | 0.00 | 0.00 | 1,927.50 | 31,652.00 | 0.00 | 61,253.19 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 345.00 | 8,369.50 | 0.00 | 787,018.24 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 553.50 | 0.00 | 54,589.61 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10,270.00 | 138,376.25 | 0.00 | 0.00 | 0.00 | 94,465.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 18,745.50 | 1,310,613.20 | 157.50 | 905,274.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 1,268.00 | 524,063.00 | 0.00 | 0.00 | 13,382.00 | 166,697.50 | 0.00 | 777,703.09 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 125,507.95 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 22,738.25 | 0.00 | 0.00 | 2,802.50 | 36,735.75 | 0.00 | 261,375.27 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,042,751.34 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6,233.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 1,820,500.00 | 9,163.50 | 39,660.33 | 0.00 | 0.00 | 0.00 | 0.00 | 475,000.00 | 4,803,355.68 | 0.00 | 18,865.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 149,841.25 | 0.00 | 149,841.25 | 0.00 | 5,136.99 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,428,062.21 | 0.00 | 0.00 |
| 0.00 | 0.00 | 7,150.50 | 1,064,682.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 249,680.02 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 2,060,500.00 | 87,384.50 | 4,977,152.08 | 18,745.50 | 1,460,454.45 | 36,438.00 | 1,508,772.25 | 475,000.00 | 12,294,173.21 | 0.00 | 113,330.00 |
| 0.00 | 159,225.73 | 6,728.24 | 553,369.05 | 150.90 | 20,453.17 | 3,051.54 | 231,424.85 | 4,611.86 | 287,561.66 | 0.00 | 239.68 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,288.65 | 0.00 | 0.00 | 0.00 | 0.00 |
| **0.00** | **2,219,725.73** | **94,112.74** | **5,530,521.13** | **18,896.40** | **1,480,907.62** | **39,489.54** | **1,741,485.75** | **479,611.86** | **12,581,734.87** | **0.00** | **113,569.68** |
| 0.00 | 2,060,500.00 | 87,384.50 | 5,079,365.98 | 18,745.50 | 1,460,454.45 | 36,438.00 | 1,508,772.25 | 475,000.00 | 14,499,166.67 | 0.00 | 113,330.00 |
| 0.00 | 159,225.73 | 6,728.24 | 553,369.05 | 150.90 | 20,453.17 | 3,051.54 | 232,713.50 | 4,611.86 | 287,561.66 | 0.00 | 239.68 |
| **0.00** | **2,219,725.73** | **94,112.74** | **5,632,735.03** | **18,896.40** | **1,480,907.62** | **39,489.54** | **1,741,485.75** | **479,611.86** | **14,786,728.33** | **0.00** | **113,569.68** |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -2,204,993.46 | 0.00 | 0.00 |

| Buchanan Ingersoll | | Campbell & Levine | | Canadian ZAI Claimants | | Caplin & Drysdale | | Capstone Corp. Recovery | | Carella Byrne | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 40th Quarter | Cumulative thru 40th Quarter | 40th Quarter | Cumulative thru 40th Quarter | 40th Quarter | Cumulative thru 40th Quarter | 40th Quarter | Cumulative thru 40th Quarter | 40th Quarter | Cumulative thru 40th Quarter | 40th Quarter | Cumulative thru 40th Quarter |
| 0.00 | 1,872.50 | 0.00 | 2,572.50 | 0.00 | 0.00 | 1,090.50 | 9,724.00 | 3,032.00 | 485,859.50 | 0.00 | 0.00 |
| 0.00 | 31,646.50 | 0.00 | 32,325.00 | 0.00 | 0.00 | 0.00 | 1,586.00 | 0.00 | 65,115.50 | 0.00 | 0.00 |
| 0.00 | 17,542.00 | 525.00 | 20,625.50 | 0.00 | 0.00 | 53.50 | 7,220.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 178,548.50 | 2,017.50 | 170,380.00 | 0.00 | 250,148.00 | 5,141.00 | 1,602,356.50 | 0.00 | 11,963.00 | 0.00 | 0.00 |
| 0.00 | 125,340.50 | 90.00 | 133,217.50 | 0.00 | 4,130.00 | 90.50 | 667,211.00 | 7,013.50 | 595,247.00 | 0.00 | 0.00 |
| 0.00 | 40,680.50 | | 49,499.50 | 0.00 | 0.00 | 0.00 | 45,427.00 | 0.00 | 24,376.50 | 0.00 | 0.00 |
| 0.00 | 12,337.00 | 14,102.50 | 157,843.50 | 0.00 | 0.00 | 621.00 | 73,684.50 | 8,172.00 | 452,668.75 | 0.00 | 0.00 |
| 0.00 | 5,097.00 | 712.50 | 14,303.50 | 0.00 | 0.00 | 995.50 | 13,624.50 | 0.00 | 237,559.00 | 0.00 | 0.00 |
| 0.00 | 4,647.00 | 0.00 | 4,739.00 | 0.00 | 0.00 | 0.00 | 22,704.50 | 0.00 | 8,168.00 | 0.00 | 0.00 |
| 0.00 | 8,704.00 | 0.00 | 9,959.00 | 0.00 | 0.00 | 428.00 | 37,056.50 | 87,835.50 | 132,559.00 | 0.00 | 0.00 |
| 0.00 | 120,440.50 | 2,880.00 | 140,762.00 | 0.00 | 0.00 | 10,145.50 | 234,756.00 | 14,289.50 | 319,389.50 | 0.00 | 89,582.50 |
| 0.00 | 48,961.50 | 14,024.00 | 129,928.50 | 0.00 | 0.00 | 0.00 | 43,827.50 | 0.00 | 9,023.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 150.00 | 1,554.00 | 0.00 | 0.00 | 0.00 | 4,437.00 | 20,225.50 | 1,619,453.00 | 0.00 | 0.00 |
| 0.00 | 24,777.00 | 8,195.50 | 130,362.00 | 0.00 | 41,650.00 | 2,534.00 | 290,519.00 | 0.00 | 14,908.00 | 0.00 | 0.00 |
| 0.00 | 272,335.50 | 1,972.50 | 265,981.50 | 0.00 | 0.00 | 46,762.50 | 11,455,972.00 | 0.00 | 505.50 | 0.00 | 1,966,639.00 |
| 0.00 | 67,672.00 | 9,402.50 | 298,180.50 | 0.00 | 0.00 | 76,274.50 | 3,002,523.50 | 33,790.00 | 972,479.00 | 0.00 | 0.00 |
| 0.00 | 237.50 | 225.00 | 1,163.50 | 0.00 | 0.00 | 0.00 | 1,948.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 395.00 | 1,095.00 | 0.00 | 0.00 | 0.00 | 50,658.50 | 11,306.50 | 192,196.75 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9,215.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 11,317.00 | 0.00 | 0.00 | 10,146.75 | 442,340.75 | 0.00 | 81.00 | 0.00 | 15,173.75 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 954.00 | 0.00 | 136,175.25 | 0.00 | 0.00 |
| 0.00 | 32,337.50 | 0.00 | 32,337.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 25,181.00 | 0.00 | 911,046.25 | 59,870.00 | 132,798.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 21,860.00 | 0.00 | 445,176.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 135,904.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 804,748.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 170.00 | 0.00 | 72,408.00 | 0.00 | 0.00 |
| 0.00 | 993,177.00 | 54,692.00 | 1,608,146.50 | 0.00 | 321,109.00 | 154,283.25 | 18,950,822.00 | 245,534.50 | 6,868,765.25 | 0.00 | 2,071,395.25 |
| 0.00 | 35,693.54 | 7,059.74 | 149,689.91 | 0.00 | 11,566.90 | 3,906.41 | 3,874,554.96 | 541.52 | 52,824.76 | 0.00 | 93,114.32 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **0.00** | **1,028,870.54** | **61,751.74** | **1,757,836.41** | **0.00** | **332,675.90** | **158,189.66** | **22,825,376.96** | **246,076.02** | **6,921,590.01** | **0.00** | **2,164,509.57** |
| 0.00 | 993,177.00 | 54,692.00 | 1,608,146.50 | 0.00 | 321,109.00 | 154,283.25 | 18,950,822.00 | 245,534.50 | 6,868,765.25 | 0.00 | 2,047,807.76 |
| 0.00 | 35,693.54 | 7,059.74 | 149,689.91 | 0.00 | 11,566.90 | 3,906.41 | 3,874,554.96 | 541.52 | 52,824.76 | 0.00 | 92,749.01 |
| **0.00** | **1,028,870.54** | **61,751.74** | **1,757,836.41** | **0.00** | **332,675.90** | **158,189.66** | **22,825,376.96** | **246,076.02** | **6,921,590.01** | **0.00** | **2,140,556.77** |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 23,952.80 |

| Casner & Edwards | | Charter Oak Financial Consultants, LLC | | CIBC | | Committee: Asbestos **Property** Damage | | Conway Del Genio [3] | | David T. Austern | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 40th Quarter | Cumulative thru 40th Quarter | 40th Quarter | Cumulative thru 40th Quarter | 40th Quarter | Cumulative thru 40th Quarter | 40th Quarter | Cumulative thru 40th Quarter | 40th Quarter | Cumulative thru 40th Quarter | 40th Quarter | Cumulative thru 40th Quarter |
| 0.00 | 0.00 | 16,898.50 | 199,402.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 28,338.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 8,649.00 | 223,269.64 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 31.70 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 961.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6,854.50 |
| 0.00 | 23,869.00 | 0.00 | 30,792.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,050.00 |
| 0.00 | 3,987.75 | 0.00 | 6,610.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 5,516.00 | 0.00 | 0.00 | 0.00 | 691.80 | 0.00 | 1,086.80 | 0.00 | 0.00 |
| 0.00 | 0.00 | 21,509.00 | 127,564.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 1,881.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,104.30 | 0.00 | 21,168.50 |
| 0.00 | 0.00 | 0.00 | 1,011.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 11,320.00 |
| 1,794.00 | 93,732.50 | 1,546.50 | 21,265.75 | 0.00 | 0.00 | 0.00 | 1,037.00 | 0.00 | 872.90 | 0.00 | 123.50 |
| 0.00 | 0.00 | 0.00 | 1,071.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 |
| 0.00 | 0.00 | 2,687.50 | 45,329.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 8,195.00 | 0.00 | 0.00 | 0.00 | 55.80 | 0.00 | 184.20 | 0.00 | 0.00 |
| 39,368.00 | 3,707,674.00 | 0.00 | 1,642.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 122,974.00 |
| 0.00 | 0.00 | 0.00 | 71,947.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,200.00 | 64,800.00 |
| 0.00 | 0.00 | 812.50 | 960.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 14,135.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,400.00 |
| 0.00 | 0.00 | 0.00 | 6,856.00 | 0.00 | 0.00 | 0.00 | 230.20 | 0.00 | 401.40 | 0.00 | 13,205.00 |
| 0.00 | 0.00 | 10,716.00 | 398,003.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 169,754.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,835,000.00 | 0.00 | 176.00 | 0.00 | 5,469.40 | 0.00 | 287,428.36 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,527.40 | 0.00 | 2,255.90 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,527.20 | 0.00 | 4,648.60 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 988.00 | 0.00 | 1,014.40 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 41,162.00 | 3,999,017.75 | 62,819.00 | 1,194,752.39 | 0.00 | 1,835,000.00 | 0.00 | 7,233.40 | 0.00 | 4,398,217.00 | 3,200.00 | 535,423.86 |
| 40,252.47 | 1,609,665.31 | 0.00 | 1,447.54 | 0.00 | 22,573.14 | 0.00 | 200,484.88 | 0.00 | 48,699.35 | 824.40 | 30,874.04 |
| 0.00 | 9,399.59 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **81,414.47** | **5,618,082.65** | **62,819.00** | **1,196,199.93** | **0.00** | **1,857,573.14** | **0.00** | **207,718.28** | **0.00** | **4,446,916.35** | **4,024.40** | **566,297.90** |
| 41,162.00 | 3,999,017.75 | 62,819.00 | 1,194,752.39 | 0.00 | 1,835,000.00 | 0.00 | 7,233.40 | 0.00 | 4,398,217.00 | 3,200.00 | 535,423.86 |
| 40,252.47 | 1,619,064.90 | 0.00 | 1,447.54 | 0.00 | 22,573.14 | 0.00 | 200,484.88 | 0.00 | 48,699.35 | 824.40 | 30,874.04 |
| 81,414.47 | 5,618,082.65 | 62,819.00 | 1,196,199.93 | 0.00 | 1,857,573.14 | 0.00 | 207,718.28 | 0.00 | 4,446,916.35 | 4,024.40 | 566,297.90 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Deloitte & Touche | | Deloitte Tax | | Deloitte FAS | | Dies & Hile, LLP | | Duane Morris | | Elzufon Austin | |
| 40th Quarter | Cumulative thru 40th Quarter | 39th-40th Quarter | Cumulative thru 40th Quarter | 40th Quarter | Cumulative thru 40th Quarter | 40th Quarter | Cumulative thru 40th Quarter | 40th Quarter | Cumulative thru 40th Quarter | 40th Quarter | Cumulative thru 40th Quarter |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 322.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 298.00 | 1,424.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 25,967.00 | 0.00 | 0.00 | 0.00 | 0.00 | 385.00 | 38,482.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,501.50 | 27,687.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 25,205.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8,934.50 | 64,380.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 223.50 | 945.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 311.00 | 4,903.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 223.50 | 1,536.00 | 0.00 | 0.00 |
| 0.00 | 41,693.00 | 0.00 | 28,923.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,750.50 | 29,834.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,540.00 | 12,194.00 | 0.00 | 30,957.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 149.00 | 2,937.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 16,613.50 | 125,085.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 194,130.00 | 167.00 | 198,900.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 23,695.50 | 211,759.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 19,190.00 | 0.00 | 0.00 |
| 0.00 | 463,635.00 | 0.00 | 904,155.00 | 0.00 | 100,000.00 | 0.00 | 0.00 | 0.00 | 30,264.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 348.00 | 348.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 29,526.50 |
| 0.00 | 183,199.70 | 64,439.35 | 91,826.35 | 0.00 | 0.00 | 0.00 | 0.00 | 13,595.50 | 237,816.00 | 0.00 | 0.00 |
| 0.00 | 916,875.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 97,521.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 211.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,208.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 64.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 72,207.50 | 0.00 | 72,207.50 | 0.00 | 0.00 |
| 0.00 | 1,605,403.20 | 64,439.35 | 1,050,871.35 | 0.00 | 100,000.00 | 0.00 | 266,337.50 | 71,736.00 | 1,204,427.00 | 0.00 | 60,484.00 |
| 0.00 | 92,164.32 | 107.47 | 10,823.47 | 0.00 | 3,375.55 | 0.00 | 120,191.15 | 1,669.02 | 144,322.78 | 0.00 | 21,495.49 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,116.85 |
| **0.00** | **1,697,567.52** | **64,546.82** | **1,061,694.82** | **0.00** | **103,375.55** | **0.00** | **386,528.65** | **73,405.02** | **1,348,749.78** | **0.00** | **87,096.34** |
| 0.00 | 1,605,404.00 | 64,439.35 | 1,050,871.35 | 0.00 | 100,000.00 | 0.00 | 266,337.50 | 71,736.00 | 1,204,427.00 | 0.00 | 60,494.00 |
| 0.00 | 92,164.32 | 107.47 | 10,823.47 | 0.00 | 3,375.55 | 0.00 | 120,191.15 | 1,669.02 | 144,322.78 | 0.00 | 26,612.34 |
| **0.00** | **1,697,568.32** | **64,546.82** | **1,061,694.82** | **0.00** | **103,375.55** | **0.00** | **386,528.65** | **73,405.02** | **1,348,749.78** | **0.00** | **87,106.34** |
| 0.00 | -0.80 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -10.00 |

| Ferry & Joseph | | Foley Hoag | | Forman Perry | | Fragomen | | FTI Policano & Manzo | | Goodwin Procter | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 40th Quarter | Cumulative thru 40th Quarter | 40th Quarter | Cumulative thru 40th Quarter | 40th Quarter | Cumulative thru 40th Quarter | 40th Quarter | Cumulative thru 40th Quarter | 40th Quarter | Cumulative thru 40th Quarter | 40th Quarter | Cumulative thru 40th Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 214.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 17,953.00 | 394,053.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 18,392.50 | 0.00 | 0.00 |
| 35.00 | 185,951.00 | 0.00 | 0.00 | 0.00 | 3,318,157.50 | 0.00 | 0.00 | 0.00 | 128,658.00 | 0.00 | 0.00 |
| 1,960.00 | 49,874.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 595.00 | 85,525.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 134,389.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 163,775.00 | 0.00 | 0.00 |
| 0.00 | 1,122.50 | 0.00 | 0.00 | 0.00 | 50,175.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 140.00 | 22,241.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2,439.00 | 100,336.50 | 0.00 | 3,365.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 201,035.50 | 0.00 | 0.00 |
| 1,281.00 | 103,515.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 8,610.00 | 226,152.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 235,752.75 | 0.00 | 854.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11,110.00 | 343,162.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 105.00 | 7,209.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 350.00 | 6,625.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 128.00 | 12,313.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 2,415.00 | 38,056.50 | 1,001,663.57 | 0.00 | 0.00 | 0.00 | 219,112.01 | 0.00 | 26,289.00 | 0.00 | 222,259.50 |
| 0.00 | 30.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 750,279.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 115,545.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 842,737.75 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 44,706.00 | 1,776,493.00 | 38,056.50 | 1,005,882.57 | 0.00 | 3,368,332.50 | 0.00 | 219,112.01 | 0.00 | 2,381,101.75 | 0.00 | 222,259.50 |
| 2,116.13 | 240,875.91 | 43.15 | 18,803.02 | 0.00 | 331,332.36 | 0.00 | 71,774.92 | 0.00 | 51,215.48 | 0.00 | 14,642.41 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **46,822.13** | **2,017,368.91** | **38,099.65** | **1,024,685.59** | **0.00** | **3,699,664.86** | **0.00** | **290,886.93** | **0.00** | **2,432,317.23** | **0.00** | **236,901.91** |
| 44,706.00 | 1,776,493.00 | 38,056.50 | 1,005,882.57 | 0.00 | 3,368,332.50 | 0.00 | 219,112.01 | 0.00 | 2,354,812.75 | 0.00 | 222,259.50 |
| 2,116.13 | 240,875.91 | 43.15 | 18,803.02 | 0.00 | 331,332.36 | 0.00 | 71,774.92 | 0.00 | 52,963.78 | 0.00 | 14,642.41 |
| **46,822.13** | **2,017,368.91** | **38,099.65** | **1,024,685.59** | **0.00** | **3,699,664.86** | **0.00** | **290,886.93** | **0.00** | **2,407,776.53** | **0.00** | **236,901.91** |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 24,540.70 | 0.00 | 0.00 |

| Hamilton Rabinovitz | | Hilsoft Notifications | | Holme Roberts | | Kirkland & Ellis | | Klett Rooney | | Kramer Levin | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 40th Quarter | Cumulative thru 40th Quarter | 40th Quarter | Cumulative thru 40th Quarter | 40th Quarter | Cumulative thru 40th Quarter | 40th Quarter | Cumulative thru 40th Quarter | 40th Quarter | Cumulative thru 40th Quarter | 40th Quarter | Cumulative thru 40th Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 215,784.50 | 0.00 | 276.00 | 0.00 | 526.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 411,626.00 | 0.00 | 35,510.00 | 0.00 | 2,391.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,170.00 | 827,731.00 | 0.00 | 23,182.50 | 0.00 | 0.00 |
| 0.00 | 97,615.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,550.50 | 4,085,387.50 | 0.00 | 104,707.50 | 1,331.00 | 364,803.50 |
| 0.00 | 459,010.00 | 0.00 | 510.00 | 0.00 | 510.00 | 0.00 | 43,425,333.00 | 0.00 | 15,900.50 | 0.00 | 1,794,664.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,386,474.50 | 0.00 | 118,979.00 | 0.00 | 23,635.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 163,903.00 | 0.00 | 16,045.50 | 6,075.00 | 386,392.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 381,994.50 | 0.00 | 14,098.00 | 0.00 | 2,059.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 140,384.00 | 0.00 | 4,923.50 | 0.00 | 10,232.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 715,243.00 | 0.00 | 31,611.00 | 0.00 | 0.00 |
| 0.00 | 1,785.00 | 0.00 | 0.00 | 0.00 | 93,829.03 | 28,992.50 | 2,138,162.50 | 0.00 | 83,801.50 | 2,882.00 | 218,055.00 |
| 0.00 | 2,390.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 211,588.00 | 0.00 | 83,710.50 | 0.00 | 722.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 171,493.00 | 0.00 | 942.00 | 0.00 | 6,279.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 57,762.00 | 5,146,075.00 | 0.00 | 35,249.00 | 10,464.00 | 457,446.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8,403,545.07 | 0.00 | 13,155,149.15 | 0.00 | 134,958.00 | 0.00 | 81,995.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,268,685.00 | 23,499,151.50 | 0.00 | 40,657.00 | 29,939.50 | 922,006.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 539,800.00 | 0.00 | 12,312.50 | 0.00 | 370.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 13,432.50 | 817,560.50 | 0.00 | 154.50 | 0.00 | 81,013.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 647,735.00 | 0.00 | 89.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 26,650.50 | 1,500,787.00 | 0.00 | 1,070.00 | 3,403.00 | 156,752.25 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,310.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 79,124.50 | 0.00 | 10,500.00 | 0.00 | 9,304.00 |
| 0.00 | 487.50 | 0.00 | 130,353.67 | 4,604.50 | 92,946.50 | 16,491.00 | 37,263,839.50 | 0.00 | 1,035.50 | 0.00 | 329,074.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 561,287.50 | 0.00 | 130,863.67 | 4,604.50 | 8,590,830.60 | 1,419,734.00 | 138,926,636.65 | 0.00 | 769,713.00 | 54,094.50 | 4,847,722.25 |
| 0.00 | 14,093.16 | 0.00 | 1,355.34 | 2,613.93 | 878,555.66 | 40,150.39 | 43,937,799.65 | 0.00 | 10,508.73 | 2,044.81 | 315,990.16 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **0.00** | **575,380.66** | **0.00** | **132,219.01** | **7,218.43** | **9,469,386.26** | **1,459,884.39** | **182,864,436.30** | **0.00** | **780,221.73** | **56,139.31** | **5,163,712.41** |
| 0.00 | 561,287.50 | 0.00 | 130,863.67 | 4,604.50 | 8,740,490.75 | 1,419,734.00 | 138,926,636.65 | 0.00 | 777,905.50 | 54,094.50 | 4,782,179.25 |
| 0.00 | 14,093.16 | 0.00 | 1,355.34 | 2,613.93 | 881,601.28 | 40,150.39 | 43,937,799.65 | 0.00 | 37,800.48 | 2,044.81 | 315,987.16 |
| **0.00** | **575,380.66** | **0.00** | **132,219.01** | **7,218.43** | **9,622,092.03** | **1,459,884.39** | **182,864,436.30** | **0.00** | **815,705.98** | **56,139.31** | **5,098,166.41** |
| 0.00 | 0.00 | 0.00 | 0.00 | | -152,705.77 | 0.00 | 0.00 | 0.00 | -35,484.25 | 0.00 | 65,546.00 |

| Lauzon Belanger | | Lawson Lundell | | Latham & Watkins | | LEGC | | Legal Analysis Systems | | Lincoln | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 40th Quarter - CDN | Cumulative thru 40th Quarter | 40th Quarter | Cumulative thru 40th Quarter | 40th Quarter | Cumulative thru 40th Quarter | 40th Quarter | Cumulative thru 40th Quarter | 40th Quarter | Cumulative thru 40th Quarter | 40th Quarter | Cumulative thru 40th Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10,990.00 | 38,800.30 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 38,535.50 | 0.00 | 2,122.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 133,668.50 | 0.00 | 553,837.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,990.00 | 3,440.00 | 298,610.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1,641.60 | 9,541.85 | 0.00 | 0.00 | 0.00 | 10,668.00 | 0.00 | 0.00 | 0.00 | 4,061.00 | 0.00 | 0.00 |
| 48.45 | 48.45 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 350.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 98,603.83 | 0.00 | 0.00 | 0.00 | 16,050.00 | 0.00 | 430,927.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 672,014.00 | 0.00 | 0.00 |
| 2,061.55 | 2,204.05 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,905.00 | 296,182.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 2,100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,263.75 | 0.00 | 43,521.25 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 11,086.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 22.80 | 8,545.20 | 0.00 | 0.00 | 0.00 | 767,867.00 | 0.00 | 0.00 | 0.00 | 0.00 | 145,000.00 | 985,000.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 475.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,200.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 205,143.50 | 11,867.50 | 4,160,296.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 14,764.40 | 61,239.85 | 0.00 | 98,603.83 | 0.00 | 778,535.00 | 0.00 | 414,412.25 | 18,212.50 | 6,461,923.25 | 145,000.00 | 985,000.00 |
| 2,159.47 | 71,974.63 | 0.00 | 9,949.27 | 0.00 | 20,137.57 | 0.00 | 3,541.01 | 0.00 | 75,206.57 | 626.82 | 5,043.17 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 16,923.87 | 133,214.48 | 0.00 | 108,553.10 | 0.00 | 798,672.57 | 0.00 | 417,953.26 | 18,212.50 | 6,537,129.82 | 145,626.82 | 990,043.17 |
| 14,764.40 | 61,239.85 | 0.00 | 98,603.83 | 0.00 | 778,535.00 | 0.00 | 414,412.25 | 18,212.50 | 6,497,785.75 | 145,000.00 | 985,000.00 |
| 2,159.47 | 71,974.63 | 0.00 | 9,949.27 | 0.00 | 20,137.57 | 0.00 | 3,541.01 | 0.00 | 75,835.83 | 626.82 | 5,043.17 |
| 16,923.87 | 133,214.48 | 0.00 | 108,553.10 | 0.00 | 798,672.57 | 0.00 | 417,953.26 | 18,212.50 | 6,573,621.58 | 145,626.82 | 990,043.17 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -36,491.76 | 0.00 | 0.00 |

| Lukins &Annis | | Lexecon | | Morrison & Foerster LLP | | Nelson Mullins[4] | | Ogilvy Renault LLP | | Orrick, Herington & Sutcliffe LLP | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 40th Quarter | Cumulative thru 40th Quarter | 40th Quarter | Cumulative thru 40th Quarter | 40th Quarter | Cumulative thru 40th Quarter | 40th Quarter | Cumulative thru 40th Quarter | 40th Quarter - CDN | Cumulative thru 40th Quarter CDN | 40th Quarter | Cumulative thru 40th Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 58,586.50 | 0.00 | 60,725.00 |
| 0.00 | 0.00 | 0.00 | 1,474,104.22 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 214,651.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,265.00 | 0.00 | 1,265.00 | 0.00 | 143,699.50 | 5,354.00 | 159,944.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 53,046.50 | 0.00 | 70,056.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 136,749.00 | 0.00 | 138,393.00 | 0.00 | 104,836.00 | 11,402.00 | 232,286.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 89,764.00 | 4,593.00 | 137,661.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10,250,563.00 | 430,722.00 | 15,266,365.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,170,894.00 | 0.00 | 3,788,100.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 12,236.00 | 0.00 | 0.00 | 0.00 | 241.40 | 0.00 | 241.40 | 0.00 | 267,210.50 | 15,175.25 | 380,304.75 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 527,367.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 782,642.00 | 0.00 | 782,642.00 | 65,112.00 | 706,010.00 | 12,910.00 | 2,243,601.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 539,603.50 | 0.00 | 1,474,104.22 | 0.00 | 920,897.40 | 0.00 | 922,541.40 | 65,112.00 | 14,844,610.00 | 480,156.25 | 22,553,695.75 |
| 0.00 | 42,715.98 | 0.00 | 20,720.24 | 0.00 | 21,362.14 | 0.00 | 21,401.55 | 760.44 | 236,280.90 | 14,901.02 | 2,045,902.69 |
| 0.00 | 30,883.91 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **0.00** | **613,203.39** | **0.00** | **1,494,824.46** | **0.00** | **942,259.54** | **0.00** | **943,942.95** | **65,872.44** | **15,080,890.90** | **495,057.27** | **24,599,598.44** |
| 0.00 | 539,603.50 | 0.00 | 1,474,104.22 | 0.00 | 920,656.00 | 0.00 | 922,300.00 | 65,112.00 | 14,844,607.00 | 480,156.25 | 22,553,692.75 |
| 0.00 | 42,716.68 | 0.00 | 20,720.24 | 0.00 | 21,603.54 | 0.00 | 21,642.95 | 760.44 | 236,280.90 | 14,901.02 | 2,045,902.67 |
| **0.00** | **582,320.18** | **0.00** | **1,494,824.46** | **0.00** | **942,259.54** | **0.00** | **943,942.95** | **65,872.44** | **15,080,887.90** | **495,057.27** | **24,599,595.42** |
| 0.00 | 30,883.21 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.00 | 0.00 | 3.02 |

| Pachulski Stang | | Philips, Goldman | | Perkins Coie LLP | | Day Pitney | | Piper Jaffray[3] | | PricewaterhouseCoopers LLP[5] | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 40th Quarter | Cumulative thru 40th Quarter | 33rd Quarter | Cumulative thru 33rd Quarter | 40th Quarter | Cumulative thru 40th Quarter | 40th Quarter | Cumulative thru 40th Quarter | 40th Quarter | Cumulative thru 40th Quarter | 40th Quarter | Cumulative thru 40th Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,888.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 860.50 | 6,739.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 13,881.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 342.00 | 1,184.50 | 0.00 | 0.00 | 0.00 | 0.00 | 2,775.50 | 384,112.00 | 0.00 | 108,072.48 | 0.00 | 0.00 |
| 32,422.00 | 281,325.50 | 0.00 | 9,758.00 | 0.00 | 0.00 | 0.00 | 1,701,468.10 | 0.00 | 18,598.11 | 0.00 | 0.00 |
| 1,635.50 | 85,919.00 | 0.00 | 127.00 | 0.00 | 0.00 | 0.00 | 6,449.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1,688.00 | 24,163.50 | 0.00 | 297.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,830.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2,061.00 | 9,093.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 882.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 4,126.00 | 0.00 | 3,112.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 16,062.04 |
| 1,129.00 | 7,781.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 157,171.21 |
| 7,409.50 | 112,784.00 | 0.00 | 73,375.00 | 0.00 | 0.00 | 0.00 | 168,372.50 | 0.00 | 0.00 | 29,246.77 | 132,728.35 |
| 18,514.00 | 167,851.00 | 0.00 | 1,322.50 | 0.00 | 0.00 | 0.00 | 1,179.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1,113.50 | 5,926.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 201.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 5,224.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 72,325.50 | 0.00 | 26,221.32 | 0.00 | 0.00 |
| 33,376.50 | 700,469.50 | 0.00 | 516,566.00 | 0.00 | 0.00 | 0.00 | 3,751,507.60 | 0.00 | 0.00 | 0.00 | 0.00 |
| 29,433.00 | 304,300.50 | 0.00 | 40,569.50 | 0.00 | 0.00 | 0.00 | 41,393.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 733.00 | 7,967.50 | 0.00 | 4,905.00 | 0.00 | 0.00 | 0.00 | 185.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 968.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,247.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 975.00 | 7,807.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 12,666.00 | 14,941.50 | 0.00 | 0.00 | 0.00 | 316,932.25 | 0.00 | 11,459.00 | 0.00 | 466,932.25 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 788,960.19 | 20,462,492.40 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 237,107.75 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 144,358.50 | 1,748,572.50 | 0.00 | 650,033.00 | 0.00 | 316,932.25 | 2,775.50 | 6,163,380.70 | 0.00 | 856,932.32 | 818,206.96 | 20,768,454.00 |
| 140,813.53 | 1,101,632.03 | 0.00 | 38,754.09 | 0.00 | 18,417.99 | 0.00 | 533,861.96 | 0.00 | 20,479.47 | 28,019.63 | 546,158.98 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **285,172.03** | **2,850,204.53** | **0.00** | **688,787.09** | **0.00** | **335,350.24** | **2,775.50** | **6,697,242.66** | **0.00** | **877,411.79** | **846,226.59** | **21,314,612.98** |
| 144,358.50 | 1,748,572.50 | 0.00 | 650,033.00 | 0.00 | 316,932.25 | 2,775.50 | 6,151,467.20 | 0.00 | 856,932.25 | 818,206.96 | 20,762,952.31 |
| 140,813.53 | 1,101,632.03 | 0.00 | 38,754.09 | 0.00 | 18,417.99 | 0.00 | 533,861.21 | 0.00 | 20,479.47 | 28,019.63 | 555,406.08 |
| **285,172.03** | **2,850,204.53** | **0.00** | **688,787.09** | **0.00** | **335,350.24** | **2,775.50** | **6,685,328.41** | **0.00** | **877,411.72** | **846,226.59** | **21,318,358.39** |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 11,914.25 | 0.00 | 0.07 | 0.00 | -3,745.41 |

| PricewaterhouseCoopers LLP ASP | | PricewaterhouseCoopers LLP COP - March 2010 | | PricewaterhouseCoopers LLP COP - April-May 2010 | | PricewaterhouseCoopers LLP COP June 2010 | | PricewaterhouseCoopers LLP SSP | |
|---|---|---|---|---|---|---|---|---|---|
| 40th Quarter | Cumulative thru 40th Quarter | March-10 | Cumulative thru 40th Quarter | Apr-May 2010 | Cumulative thru 40th Quarter | June-10 | Cumulative thru 40th Quarter | 40th Quarter | Cumulative thru 40th Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 149,994.00 | 0.00 | 0.00 | 26,876.76 | 26,876.76 | 20,792.56 | 20,792.56 | 44,428.80 | 44,428.80 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 149,994.00 | 0.00 | 0.00 | 26,876.76 | 26,876.76 | 20,792.56 | 20,792.56 | 44,428.80 | 44,428.80 |
| 0.00 | 17,492.95 | 2,828.72 | 2,828.72 | 374.50 | 374.50 | 105.00 | 105.00 | 1,403.26 | 1,403.26 |
| 0.00 | 0.00 | | | | | | | 0.00 | 0.00 |
| 0.00 | 167,486.95 | 2,828.72 | 2,828.72 | 27,251.26 | 27,251.26 | 20,897.56 | 20,897.56 | 45,832.06 | 45,832.06 |
| 0.00 | 149,994.00 | 0.00 | 0.00 | 26,876.76 | 26,876.76 | 20,792.56 | 20,792.56 | 44,428.80 | 44,428.80 |
| 0.00 | 17,492.95 | 2,828.72 | 2,828.72 | 374.50 | 374.50 | 105.00 | 105.00 | 1,403.26 | 1,403.26 |
| 0.00 | 167,486.95 | 2,828.72 | 2,828.72 | 27,251.26 | 27,251.26 | 20,897.56 | 20,897.56 | 45,832.06 | 45,832.06 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| PricewaterhouseCoopers LLP DAREX 2006 | | PricewaterhouseCoopers LLP DAREX 2007 | | PricewaterhouseCoopers LLP DAREX 2008 | | PricewaterhouseCoopers LLP DAREX 2010 | | Protiviti | |
|---|---|---|---|---|---|---|---|---|---|
| 40th Quarter | Cumulative thru 40th Quarter | 40th Quarter | Cumulative thru 40th Quarter | 40th Quarter | Cumulative thru 40th Quarter | 40th Quarter | Cumulative thru 40th Quarter | 40th Quarter | Cumulative thru 40th Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 61,222.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 550.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,264,476.24 |
| 0.00 | 148,991.34 | 0.00 | 36,647.48 | 0.00 | 51,264.56 | 67,003.30 | 67,003.30 | 0.00 | 38,280.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 148,991.34 | 0.00 | 36,647.48 | 0.00 | 51,264.56 | 67,003.30 | 67,003.30 | 0.00 | 3,364,528.74 |
| 0.00 | 791.22 | 0.00 | 78.81 | 0.00 | 40.00 | 618.15 | 618.15 | 0.00 | 321,355.59 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **0.00** | **149,782.56** | **0.00** | **36,726.29** | **0.00** | **51,304.56** | **67,621.45** | **67,621.45** | **0.00** | **3,685,884.33** |
| 0.00 | 148,991.34 | 0.00 | 36,647.48 | 0.00 | 51,264.56 | 67,003.30 | 67,003.30 | 0.00 | 3,364,528.74 |
| 0.00 | 791.22 | 0.00 | 78.81 | 0.00 | 40.00 | 618.15 | 618.15 | 0.00 | 321,355.59 |
| **0.00** | **149,782.56** | **0.00** | **36,726.29** | **0.00** | **51,304.56** | **67,621.45** | **67,621.45** | **0.00** | **3,685,884.33** |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Reed Smith | | Alan B. Rich, Esq. | | Richardson Patrick | | Alexander M. Sanders, Jr. | | Saul Ewing | | Warren Smith & Assoc., P.C. | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 40th Quarter | Cumulative thru 40th Quarter | 40th Quarter | Cumulative thru 40th Quarter | 40th Quarter | Cumulative thru 40th Quarter | 40th Quarter | Cumulative thru 40th Quarter | 40th Quarter | Cumulative thru 40th Quarter | 40th Quarter | Cumulative thru 40th Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,187.50 | 10,845.00 | 0.00 | 0.00 |
| 0.00 | 21,007.75 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,375.00 | 4,115.00 | 0.00 | 0.00 |
| 0.00 | 430.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 15,625.00 | 79,311.00 | 0.00 | 0.00 |
| 48,407.50 | 5,256,633.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,180.00 | 0.00 | 0.00 |
| 0.00 | 35,177.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 687.50 | 5,112.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 437.50 | 2,687.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 562.50 | 2,802.50 | 0.00 | 0.00 |
| 0.00 | 4,890.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,781.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,625.00 | 0.00 | 0.00 |
| 7,438.50 | 348,803.50 | 6,565.00 | 55,465.00 | 0.00 | 11,637.50 | 0.00 | 675.00 | 3,447.00 | 17,312.50 | 2,972.75 | 23,826.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,732.50 | 12,328.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,260.00 | 0.00 | 0.00 |
| 0.00 | 274,553.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,250.00 | 5,595.00 | 0.00 | 0.00 |
| 3,665.50 | 4,904,285.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,525.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 38,935.00 | 610,893.00 | 0.00 | 0.00 | 0.00 | 169,630.00 | 10,910.00 | 158,400.00 | 0.00 | 0.00 |
| 0.00 | 875.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 5,783.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 3,590.00 | 162,523.75 | 7,085.00 | 168,345.00 | 0.00 | 27,214.75 | 1,035.00 | 18,900.00 | 0.00 | 12,240.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 2,564,421.50 | 0.00 | 0.00 | 0.00 | 2,715,190.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 14,731.50 | 3,865,198.85 | 0.00 | 19,565.00 | 0.00 | 0.00 | 16,920.00 | 23,445.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 64,803.00 | 1,874,447.77 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 77,833.00 | 17,444,583.35 | 52,585.00 | 854,268.00 | 0.00 | 2,754,042.25 | 17,955.00 | 212,650.00 | 39,214.50 | 323,120.50 | 67,775.75 | 1,898,274.27 |
| 15,542.94 | 2,025,575.80 | 2,957.53 | 63,795.39 | 0.00 | 404,122.69 | 1,583.39 | 13,156.19 | 540.01 | 12,911.35 | 1,150.62 | 31,614.70 |
| 0.00 | 237,794.83 | 0.00 | 0.00 | 0.00 | 284,614.90 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **93,375.94** | **19,707,953.98** | **55,542.53** | **918,063.39** | **0.00** | **3,442,779.84** | **19,538.39** | **225,806.19** | **39,754.51** | **336,031.85** | **68,926.37** | **1,929,888.97** |
| 77,833.00 | 17,440,546.35 | 52,585.00 | 854,268.00 | 0.00 | 2,754,042.25 | 17,955.00 | 212,650.00 | 39,214.50 | 323,120.50 | 67,775.75 | 1,898,274.27 |
| 15,542.94 | 2,033,830.17 | 2,957.53 | 63,795.39 | 0.00 | 688,737.59 | 1,583.39 | 13,156.19 | 540.01 | 12,911.35 | 1,150.62 | 31,614.70 |
| **93,375.94** | **19,474,376.52** | **55,542.53** | **918,063.39** | **0.00** | **3,442,779.84** | **19,538.39** | **225,806.19** | **39,754.51** | **336,031.85** | **68,926.37** | **1,929,888.97** |
| 0.00 | 233,577.46 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Socha,Perczak, Setter & Anderson | | Scarfone Hawkins | | Scott Law Firm | | Seitz Van Ogtrop & Green | | Speights & Runyan | | Steptoe & Johnson | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 40th Quarter | Cumulative thru 40th Quarter | 40th Quarter - CDN | Cumulative thru 40th Quarter | 40th Quarter | Cumulative thru 40th Quarter | 31st-40th Quarter | Cumulative thru 40th Quarter | 40th Quarter | Cumulative thru 40th Quarter | 40th Quarter | Cumulative thru 40th Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 0.00 | 0.00 | 22,886.25 | 102,876.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,300.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 960.00 | 960.00 | 0.00 | 0.00 | 0.00 | |
| 0.00 | 0.00 | 4,961.25 | 28,059.00 | 0.00 | 562.50 | 660.00 | 660.00 | 0.00 | 0.00 | 1,250.00 | 32,066.00 |
| 0.00 | 0.00 | 0.00 | 160.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 0.00 | 0.00 | 0.00 | 22,700.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 191,456.00 |
| 0.00 | 0.00 | 7,867.50 | 8,822.50 | 0.00 | 0.00 | 3,735.00 | 3,735.00 | 0.00 | 0.00 | 0.00 | |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,625.50 | 28,484.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 303,653.50 |
| 0.00 | 0.00 | 3,903.75 | 3,903.75 | 0.00 | 23,896.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9,854.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,758.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 152,919.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 80,467.50 | 1,871.25 | 45,491.25 | 0.00 | 777.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 218,013.00 | 0.00 | |
| 0.00 | 80,467.50 | 41,490.00 | 212,012.75 | 0.00 | 178,155.00 | 5,355.00 | 5,355.00 | 0.00 | 218,013.00 | 6,875.50 | 571,572.00 |
| 0.00 | 16,158.32 | 7,860.55 | 27,956.00 | 0.00 | 0.00 | 4.80 | 4.80 | 0.00 | 0.00 | 15.31 | 5,204.44 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **0.00** | **96,625.82** | **49,350.55** | **239,968.75** | **0.00** | **178,155.00** | **5,359.80** | **5,359.80** | **0.00** | **218,013.00** | **6,890.81** | **576,776.44** |
| 0.00 | 80,467.50 | 41,490.00 | 212,012.75 | 0.00 | 178,155.00 | 5,355.00 | 5,355.00 | 0.00 | 218,013.00 | 6,875.50 | 571,572.00 |
| 0.00 | 16,158.32 | 7,860.55 | 27,956.00 | 0.00 | 0.00 | 4.80 | 4.80 | 0.00 | 0.00 | 15.31 | 5,204.44 |
| **0.00** | **96,625.82** | **49,350.55** | **239,968.75** | **0.00** | **178,155.00** | **5,359.80** | **5,359.80** | **0.00** | **218,013.00** | **6,890.81** | **576,776.44** |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Stroock & Stroock | | William Sullivan | | Swidler Berlin | | L. Tersigni | | Towers | |
| 40th Quarter | Cumulative thru 40th Quarter | 40th Quarter | Cumulative thru 40th Quarter | 40th Quarter | Cumulative thru 40th Quarter | 40th Quarter | Cumulative thru 40th Quarter | 40th Quarter | Cumulative thru 40th Quarter |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 0.00 | 133,031.02 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 147,143.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 3,451.50 | 246,131.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11,125.00 | 1,225,507.50 | 0.00 | 0.00 | 0.00 | 60,274.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 7,834.00 | 2,407,802.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 214.50 | 637,259.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 41,355.50 | 2,479,013.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 27,046.00 | 286,938.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 8,564.50 | 0.00 | 5,760.00 | 0.00 | 50,921.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 144,336.00 | 0.00 | 0.00 | 0.00 | 55,446.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 14,452.00 | 843,865.50 | 0.00 | 6,606.00 | 0.00 | 45,754.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2,355.00 | 150,224.00 | 0.00 | 0.00 | 0.00 | 17,906.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 8,157.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 20,567.00 | 1,263,628.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1,716.00 | 764,902.50 | 0.00 | 0.00 | 0.00 | 731,175.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 133,157.50 | 3,114,080.50 | 0.00 | 0.00 | 0.00 | 142,801.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1,787.50 | 43,663.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2,256.00 | 508,487.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 5,000.75 | 286,746.55 | 0.00 | 0.00 | 0.00 | 19,431.75 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7,246.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 61,486.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 5,862.50 | 534,604.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 640,000.00 | 0.00 | 215,331.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 398,126.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,323,705.50 |
| 0.00 | 10,477.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 278,180.75 | 15,244,563.57 | 0.00 | 73,852.50 | 0.00 | 0.00 | 0.00 | 640,000.00 | 0.00 | 3,539,037.00 |
| 4,905.64 | 2,490,621.39 | 0.00 | 37,648.42 | 0.00 | 1,529,082.25 | 0.00 | 3,766.11 | 0.00 | 37,713.37 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 93,215.93 | 0.00 | 0.00 | 0.00 | 0.00 |
| **283,086.39** | **17,735,184.96** | **0.00** | **111,500.92** | **0.00** | **1,622,298.18** | **0.00** | **643,766.11** | **0.00** | **3,576,750.37** |
| 278,180.75 | 15,244,563.57 | 0.00 | 73,852.50 | 0.00 | 1,332,975.00 | 0.00 | 640,000.00 | 0.00 | 3,539,037.00 |
| 4,905.64 | 2,490,621.39 | 0.00 | 37,648.42 | 0.00 | 93,215.93 | 0.00 | 3,766.11 | 0.00 | 37,713.37 |
| **283,086.39** | **17,735,184.96** | **0.00** | **111,500.92** | **0.00** | **1,426,190.93** | **0.00** | **643,766.11** | **0.00** | **3,576,750.37** |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 196,107.25 | 0.00 | 0.00 | 0.00 | 0.00 |

| Tre Angeli | | Venable LLP | | Wachtell Lipton | | Wallace King[7] | | Woodcook Washburn | |
|---|---|---|---|---|---|---|---|---|---|
| 35th & 40th Quarter | Cumulative Thru 40th Quarter | 40th Quarter | Cumulative thru 40th Quarter | 40th Quarter | Cumulative thru 40th Quarter | 40th Quarter | Cumulative thru 40th Quarter | 40th Quarter | Cumulative thru 40th Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 9,080.50 | 0.00 | 1,120.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 36,015.00 | 0.00 | 3,006.25 | 0.00 | 27,764.50 | 0.00 | 20,334.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 11,500.00 | 2,347,859.96 | 0.00 | 129,940.50 | 0.00 | 6,067,842.10 | 23,929.00 | 3,343,375.25 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 54,579.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 65,755.50 | 0.00 | 49,605.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 770,000.00 | 0.00 | 2,380.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 214,032.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 100,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 870,000.00 | 11,500.00 | 2,395,335.46 | 0.00 | 188,646.25 | 0.00 | 6,161,362.10 | 23,929.00 | 3,627,347.75 |
| 0.00 | 4,568.88 | 165.52 | 840,280.51 | 0.00 | 1,515.75 | 0.00 | 1,175,167.85 | 260.00 | 779,674.15 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **0.00** | **874,568.88** | **11,665.52** | **3,235,615.97** | **0.00** | **190,162.00** | **0.00** | **7,336,529.95** | **24,189.00** | **4,407,021.90** |
| 0.00 | 870,000.00 | 11,500.00 | 2,395,335.46 | 0.00 | 188,646.25 | 0.00 | 5,596,697.20 | 23,929.00 | 3,627,347.75 |
| 0.00 | 4,568.88 | 165.52 | 840,280.51 | 0.00 | 26,683.05 | 0.00 | 1,175,328.48 | 260.00 | 779,674.15 |
| **0.00** | **874,568.88** | **11,665.52** | **3,235,615.97** | **0.00** | **215,329.30** | **0.00** | **6,772,025.68** | **24,189.00** | **4,407,021.90** |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -25,167.30 | 0.00 | 564,504.27 | 0.00 | 0.00 |

| W.D. Hilton | | The Hogan Firm | | Total Cumulative Thru | |
|---|---|---|---|---|---|
| 33rd-40th Quarter | Cumulative thru 40th Quarter | 40th Quarter | Cumulative thru 40th Quarter | TOTAL 40th Quarter | 40th Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 447,604.50 | 9,529,214.02 |
| 0.00 | 0.00 | 0.00 | 0.00 | 2,048.00 | 803,878.55 |
| 0.00 | 0.00 | 0.00 | 0.00 | 59,960.50 | 2,074,273.57 |
| 0.00 | 0.00 | 11,424.00 | 11,424.00 | 183,719.75 | 12,234,057.63 |
| 0.00 | 16,187.50 | 0.00 | 16,187.50 | 74,072.00 | 62,537,643.47 |
| 0.00 | 0.00 | 0.00 | 0.00 | 64,190.50 | 5,778,905.27 |
| 0.00 | 0.00 | 0.00 | 0.00 | 87,150.50 | 4,840,145.71 |
| 0.00 | 0.00 | 0.00 | 0.00 | 108,537.50 | 2,018,487.73 |
| 0.00 | 0.00 | 0.00 | 0.00 | 5,665.00 | 680,524.94 |
| 0.00 | 0.00 | 0.00 | 0.00 | 91,333.50 | 1,341,285.54 |
| 0.00 | 0.00 | 6,984.00 | 6,984.00 | 170,673.10 | 7,375,113.68 |
| 0.00 | 0.00 | 14,911.00 | 14,911.00 | 89,590.72 | 1,454,792.30 |
| 0.00 | 0.00 | 0.00 | 0.00 | 32,068.00 | 2,744,710.74 |
| 0.00 | 0.00 | 3,484.00 | 3,484.00 | 158,025.00 | 9,164,841.18 |
| 0.00 | 0.00 | 0.00 | 0.00 | 705,088.50 | 93,262,083.91 |
| 0.00 | 0.00 | 8,750.00 | 8,750.00 | 1,787,416.55 | 43,366,415.64 |
| 0.00 | 0.00 | 0.00 | 0.00 | 9,453.00 | 673,090.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 33,828.00 | 3,398,249.70 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 980,055.50 |
| 0.00 | 525.00 | 0.00 | 525.00 | 89,492.50 | 4,143,451.72 |
| 0.00 | 0.00 | 0.00 | 0.00 | 11,064.00 | 1,603,632.09 |
| 0.00 | 0.00 | 0.00 | 0.00 | 128.00 | 6,690,243.86 |
| 0.00 | 0.00 | 1,500.00 | 1,500.00 | 957,816.40 | 66,158,211.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,012,864.61 | 25,106,105.46 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,322,440.51 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,415,465.57 |
| 0.00 | 0.00 | 0.00 | 0.00 | 19,018.00 | 9,698,632.15 |
| 0.00 | 0.00 | 0.00 | | 0.00 | 980,907.36 |
| 0.00 | 16,712.50 | 47,053.00 | 63,765.50 | 6,200,808.13 | 385,928,954.63 |
| 0.00 | 0.00 | 2,214.13 | 2,214.13 | 364,891.05 | 68,535,057.07 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,228,612.56 |
| 0.00 | 16,712.50 | 49,267.13 | 65,979.63 | 6,565,699.18 | 455,630,876.18 |
| 0.00 | 16,712.50 | 47,053.00 | 63,765.50 | 6,200,808.13 | 389,060,837.49 |
| 0.00 | 0.00 | 2,214.13 | 2,214.13 | 364,891.05 | 68,041,567.39 |
| 0.00 | 16,712.50 | 49,267.13 | 65,979.63 | 6,565,699.18 | 456,505,232.94 |
| 0.00 | 0.00 | 0.00 | | 0.00 | -1,307,566.72 |

[1] Amounts represent the total fees and expenses by Project Category reported to us.

Due to some Project Category discrepancies Project Category

totals do not always match fee application totals.

[2] Amounts represent the total fees and expenses requested as set forth in the fee application.

[3] Category amounts are measured in hours; totals are dollar values for the flat fees requested for

[4] Category amounts in "OTHER" for Nelson Mullins represent fees for environmental projects.

[5] Amounts for PricewaterhouseCoopers reflect a 55% reduction in standard fees billed with regard general audit work performed. PricewaterhouseCoopers bills 65% of its standard fees for those related to the federally required portion of the audit under the Sarbanes Oxley Act.

6 Expense totals for Stroock include fees and costs of Navigant Consulting

7 Fee application amounts for Wallace King reflect a 40% reduction in time spent with regard to