# EXHIBIT - A

W.R. Grace & Co.
Fee Application Preparation
Month ended August 31, 2011

| Date | Hours | Description of Services Provided | Bill Rate | | Extended Cost |
|---|---|---|---|---|---|
| **FEE APPLICATION PREPARATION** | | | | | |
| **Name: Pavel Katsiak** | | | | | |
| 2-Aug | 1.1 | Fee app - July 2011 | $ | 257.81 | $ 283.59 |
| 5-Aug | 1.3 | Fee app - July 2011 | $ | 257.81 | $ 335.15 |
| 9-Aug | 1.5 | Fee app - July 2011 | $ | 257.81 | $ 386.72 |
| 12-Aug | 1.0 | Fee app - quarterly | $ | 257.81 | $ 257.81 |
| | **4.9** | | | | |
| **Name: Melanie Schwartz** | | | | | |
| 2-Aug | 6.0 | Fee Application - Bill reconciliation | $ | 134.62 | $ 807.72 |
| 5-Aug | 2.0 | Fee Application - reconcile expenses | $ | 134.62 | $ 269.24 |
| 9-Aug | 6.0 | Fee Application - work on reconciliations | $ | 134.62 | $ 807.72 |
| 12-Aug | 3.5 | Fee Application - work on reconciliations | $ | 134.62 | $ 471.17 |
| | **17.5** | | | | |
| **Name: Kathleen Bradley** | | | | | |
| 1-Aug | 0.5 | Working on the fee application for WR Grace bankruptcy time | $ | 180.02 | $ 90.01 |
| | **0.5** | | | | |
| **Name: Joseph Pearson** | | | | | |
| 8-Aug | 6.1 | Fee Application - work on time reconciliations | $ | 118.00 | $ 719.80 |
| 9-Aug | 3.8 | Fee Application - work on expense reconciliations | $ | 118.00 | $ 448.40 |
| | **9.9** | | | | |
| **Name: William Beck** | | | | | |
| 9-Aug | 0.5 | Fee Application - Reviewing file to be sent to the court | $ | 118.00 | $ 59.00 |
| | **0.5** | | | | |

$ 4,936.33

Total Grace Fee Application Charged Hours

33.3

Professional Profiles
W.R. Grace & Co. Time Tracking - Audit
For the Month Ended August 31, 2011

| Name of Professional | Position with the Firm | Number of Years in Profession | Project | Hourly Bill Rate | Total Hours | Total Compensation |
|---|---|---|---|---|---|---|
| Jill McCormack | Audit Partner | 20+ | Integrated Audit | $ 965.52 | 2.0 | $ 1,871.04 |
| John Edward Newstead | Audit Partner | 20+ | Integrated Audit | $ 688.34 | 5.3 | $ 3,648.20 |
| Thomas E Smith | Audit Partner | 20+ | Integrated Audit | $ 786.29 | 27.5 | $ 21,697.96 |
| George B Baccash | Tax Partner | 20+ | Integrated Audit | $ 618.80 | 1.0 | $ 618.80 |
| Jody B Underhill | Tax Director | 12 | Integrated Audit | $ 410.80 | 31.2 | $ 12,816.96 |
| David C Sands | Director | 12 | Integrated Audit | $ 436.68 | 5.7 | $ 2,490.23 |
| Justin Bray | Audit Senior Manager | 9 | Integrated Audit | $ 436.88 | 16.8 | $ 7,339.56 |
| Edgley Gorochin | Audit Senior Manager | 9 | Integrated Audit | $ 436.88 | 58.5 | $ 25,557.48 |
| Heather Stanislaus | Audit Senior Manager | 9 | Integrated Audit | $ 763.27 | 4.0 | $ 3,053.08 |
| Brian C Wegmann | Audit Manager | 7 | Integrated Audit | $ 678.17 | 0.3 | $ 203.45 |
| Brett Czajkowski | Audit Manager | 7 | Integrated Audit | $ 316.23 | 7.3 | $ 2,308.46 |
| Pavel Katsiak | Audit Senior Associate | 4 | Integrated Audit | $ 257.81 | 117.1 | $ 30,189.55 |
| Phillip Crosby | Audit Senior Associate | 4 | Integrated Audit | $ 234.95 | 25.6 | $ 6,014.75 |
| Alexandra L Schmidt | Audit Senior Associate | 4 | Integrated Audit | $ 241.30 | 94.5 | $ 22,802.85 |
| Jennifer Lynn Bosanac | Audit Senior Associate | 4 | Integrated Audit | $ 285.76 | 2.0 | $ 571.52 |
| Kathryn A Fitzpatrick | Audit Experienced Associate | 2 | Integrated Audit | $ 180.34 | 140.8 | $ 25,391.87 |
| Kathleen Elizabeth Bradley | Audit Experienced Associate | 2 | Integrated Audit | $ 180.34 | 118.5 | $ 21,370.29 |
| Ryan P Boyle | Audit Experienced Associate | 2 | Integrated Audit | $ 186.69 | 9.0 | $ 1,680.21 |
| Janice Patricia McConeghy | Audit Experienced Associate | 2 | Integrated Audit | $ 186.69 | 26.5 | $ 4,947.29 |
| Jamie E Kunkel | Audit Associate | 1 | Integrated Audit | $ 180.34 | 73.5 | $ 13,254.99 |
| Michael Potts | Audit Associate | 1 | Integrated Audit | $ 130.81 | 14.5 | $ 1,896.75 |
| Crystal Jamison | Audit Associate | 1 | Integrated Audit | $ 171.46 | 3.5 | $ 600.11 |
| Afriya Galleva | Audit Associate | 1 | Integrated Audit | $ 163.93 | 27.0 | $ 4,423.41 |
| Maricel M Vera | Project Specialist | 1 | Integrated Audit | $ 118.00 | 0.5 | $ 59.00 |
| Mauricio Ciparelli | Project Specialist | 1 | Integrated Audit | $ 118.00 | 1.8 | $ 212.40 |
| Elizabeth Romano | Project Specialist | 1 | Integrated Audit | $ 118.00 | 2.0 | $ 236.00 |
| Crystal Dubose | Project Specialist | 1 | Integrated Audit | $ 118.00 | 6.0 | $ 708.00 |
| Maria L Vigna | Project Specialist | 1 | Integrated Audit | $ 118.00 | 2.0 | $ 236.00 |
| Timothy P Schmidt | Audit Intern | 1 | Integrated Audit | $ 63.50 | 17.2 | $ 1,092.20 |
| Totals | | | | | 841.6 | $ 217,592.47 |

W.R. Grace & Co.
Time Summary Report - Time Tracking
For the Month Ended August 31, 2011

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|
| FINANCIAL STATEMENT AUDIT TIME INCURRED | | |

Name: Jill McCormack

| | | |
|------|-------|--------------------------------|
| 2-Aug | 2.0 | Call with T.Smith, J.Bray, P.Katsiak, A.Schmidt (all PwC) to discuss comments on the 10Q and reconcile any outstanding questions |
| | **2.0** | **Total Grace Financial Statement Audit Charged Hours** |

W.R. Grace & Co.
Time Summary Report - Time Tracking
For the Month Ended August 31, 2011

| Date | Hours | Description of Services Provided |
|---|---|---|
| FINANCIAL STATEMENT AUDIT TIME INCURRED | | |

**Name: John Newstead**

| Date | Hours | Description of Services Provided |
|---|---|---|
| 8-Aug | 1.3 | Planning 2011 approach for audit of information techology systems controls |
| 12-Aug | 1.5 | Review of 2011 approach for audit of information techology systems controls |
| 15-Aug | 0.7 | Review of 2011 approach for audit of information techology systems controls |
| 22-Aug | 0.7 | Testing of information technology considerations review |
| 24-Aug | 0.6 | Testing of information technology considerations review |
| 29-Aug | 0.5 | Testing of information technology considerations review |
| | 5.3 | Total Grace Financial Statement Audit Charged Hours |

W.R. Grace & Co.
Time Summary Report - Time Tracking
For the Month Ended August 31, 2011

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|
| **FINANCIAL STATEMENT AUDIT TIME INCURRED** | | |
| **Name: Thomas E. Smith** | | |
| 1-Aug | 0.7 | Meeting with H La Force (Grace) and J. Bray (PwC) |
| 1-Aug | 2.0 | Planning discussion with A. Schmidt and P.Katsiak (both PwC) |
| 1-Aug | 1.8 | Review Q2 2011 audit workpapers |
| 1-Aug | 0.5 | Review planning workpapers |
| 2-Aug | 1.4 | Meet with Bill Dockman (Grace) to discuss Q2 2011 accounting matters |
| 2-Aug | 1.7 | Review Q2 2011 workpapers - Davison income statement analytics |
| 2-Aug | 1.2 | Review Q2 2011 workpapers - Davison balance sheet analytics |
| 2-Aug | 0.7 | Review Q2 2011 workpapers - Corporate income statement analytics |
| 4-Aug | 1.0 | Audit committee call to discuss 10-Q |
| 15-Aug | 0.8 | Meeting with E. Gonokhin J. Bray, A. Schmidt, and P. Katsiak (all PwC) to discuss revenue audit plan |
| 15-Aug | 0.7 | Meeting with E. Gonokhin, J. Bray, A. Schmidt, and P. Katsiak (all PwC) to discuss inventory audit plan |
| 15-Aug | 0.8 | Meeting with E. Gonokhin, J. Bray, A. Schmidt, and P. Katsiak (all PwC) to discuss cost of sales audit plan |
| 15-Aug | 0.2 | Meeting with E. Gonokhin, J. Bray, A. Schmidt, and P. Katsiak (all PwC) to discuss planning status |
| 16-Aug | 1.4 | Meeting with E. Gonokhin, J. Bray, A. Schmidt, and P. Katsiak (all PwC) to discuss significant risks audit plan |
| 16-Aug | 1.3 | Meeting with E. Gonokhin, J. Bray, A. Schmidt, and P. Katsiak (all PwC) to discuss elevated risks audit plan |
| 16-Aug | 0.9 | Meeting with E. Gonokhin, J. Bray, A. Schmidt, and P. Katsiak (all PwC) to discuss 404 audit plan |
| 16-Aug | 0.9 | Meeting with E. Gonokhin, A. Schmidt, and P. Katsiak (all PwC) to discuss year-end audit |
| 19-Aug | 1.5 | Review planning workpapers |
| 22-Aug | 0.5 | Meeting with Hudson La Force (Grace), J. Bray (PwC) and E. Gonokhin (PwC) |
| 22-Aug | 0.5 | Review planning workpapers |
| 24-Aug | 0.8 | Call with E. Gonokhin (PwC) to update on the revenue testing related to cut-off issue and action plan |
| 24-Aug | 1.2 | Review planning workpapers |
| 26-Aug | 0.7 | Review draft audit committee report |
| 26-Aug | 0.4 | Call with B. Dockman (Grace) to discuss accounting matters |
| 26-Aug | 0.4 | Call with J. Underhill (PwC) to discuss tax restructuring |
| 29-Aug | 1.4 | Meeting with E. Gonokhin and A. Schmidt (both PwC) on the revenue testing |
| 29-Aug | 1.6 | Review draft audit committee report |
| 31-Aug | 0.5 | Call with E. Gonokhin (PwC) on the reporting units consideration and revenue recognition controls |
| | **27.5** | **Total Grace Financial Statement Audit Charged Hours** |

W.R. Grace & Co.
Time Summary Report - Time Tracking
For the Month Ended August 31, 2011

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|
| **FINANCIAL STATEMENT AUDIT TIME INCURRED** | | |

Name: George Baccash

| 1-Aug | 1.0 | Review Q2 provision and review tax memo and completed tax procedures. |
|-------|-----|----------------------------------------------------------------------|
| | **1.0** | **Total Grace Financial Statement Audit Charged Hours** |

W.R. Grace & Co.
Time Summary Report - Time Tracking
For the Month Ended August 31, 2011

| Date | Hours | Description of Services Provided |
|---|---|---|
| **FINANCIAL STATEMENT AUDIT TIME INCURRED** | | |
| **Name: Jody Underhill** | | |
| 1-Aug | 0.8 | Review and sign-off of Q2 2011 review tax work |
| 11-Aug | 0.5 | Follow up emails to T.Chesla (PwC) & J.Crossman (Grace) regarding emails received related to global restructuring call. |
| 19-Aug | 1.1 | Follow up email and call with D.Libow & J.Agresti (all Grace) to discuss Uncertain Tax Position (UTP) analysis and need for past tax returns dating back to 2008 plus all amended tax returns. |
| 23-Aug | 0.6 | Pulling and reviewing the tax returns for the years 1998 - 2000. |
| 24-Aug | 1.9 | Reviewing the tax returns for the years 1998 - 2000. |
| 24-Aug | 0.5 | Follow up emails with audit team on engagement planning meeting in September. |
| 25-Aug | 0.9 | Reviewing the balance of tax returns for the years 2001 - 2009. |
| 25-Aug | 1.8 | Draft scheduling template of net operating losses, tax credits, charitable contributions and other carryforward information needed to analyze the uncertain tax positions and deferred tax assets amounts. |
| 25-Aug | 1.9 | Start to populate template for the years 1999 - 2001. |
| 26-Aug | 0.8 | Email with V.Dunne (PwC) regarding correspondence with T.Spangenberg (Grace) on matters related to transfer pricing proposal for service s related to South Africa and Germany |
| 26-Aug | 0.8 | Email with T.Chesla & E.Gonokhin (PwC) on proposed restructure and the 3524 letter for the audit committee |
| 26-Aug | 0.6 | Follow up email with D.Libow & A.Clark (all Grace) about Canada & Germany's mandatory binding arbitration with US and impact on current ongoing cross-border audits |
| 26-Aug | 1.3 | Continue working on scheduling template of net operating losses, credit & other carry forward details for years 2004 and 2005. |
| 29-Aug | 0.8 | Conference call with T.Chesla, S.Diaz, E.Gonokhin & T.Smith (all PwC) to discuss the Audit Committee meeting and preparation of certain documents to present at meeting. |
| 29-Aug | 1.9 | Start preparation of the analysis of the accounting for income tax consequences related to the proposed Integrated Global Structure. |
| 29-Aug | 1.7 | Continue working on scheduling template of net operating losses, credit & other carry forward details for years 2004 and 2005. |
| 29-Aug | 0.6 | Reviewing the tax returns for the years 1998 - 2000. |
| 29-Aug | 1.4 | Continue with uncertain tax position analysis based upon past tax returns filed and verify the cumulative deferred balances based upon tax returns |
| 30-Aug | 0.9 | Continue with preparing the analysis of the accounting for income tax consequences related to the proposed Integrated Global Structure |
| 30-Aug | 1.4 | Continue working on scheduling template of net operating losses, credit & other carry forward details for years 2004 and 2005. |
| 30-Aug | 1.5 | Reviewing the tax returns for the years 1998 - 2000. |

| Date | Hours | Description |
|---|---|---|
| 30-Aug | 0.9 | Continue with uncertain tax position analysis based upon past tax returns filed and verify the cumulative deferred balances based upon tax returns |
| 30-Aug | 1.3 | Compiling information for the Audit Committee meeting to send to T.Smith and E.Gonokhin (all PwC) |
| 31-Aug | 0.7 | Continue with uncertain tax position analysis based upon past tax returns filed and verify the cumulative deferred balances based upon tax returns |
| 31-Aug | 1.3 | Continue with preparing the analysis of the accounting for income tax consequences related to the proposed Integrated Global Structure |
| 31-Aug | 1.7 | Finish outlining the analysis of the accounting for income tax consequences related to the proposed Integrated Global Structure. |
| 31-Aug | 1.6 | Continue working on scheduling template of net operating losses, credit & other carry forward details for years 2004 and 2005. |

**31.2    Total Grace Financial Statement Audit Charged Hours**

W.R. Grace & Co.
Time Summary Report - Time Tracking
For the Month Ended August 31, 2011

| Date | Hours | Description of Services Provided |
|---|---|---|
| **FINANCIAL STATEMENT AUDIT TIME INCURRED** | | |
| **Name: Dave Sands** | | |
| 4-Aug | 0.5 | Discussion with B. Czajkowski (PwC) on admin identificationss and segregation of duties |
| 10-Aug | 1.3 | International Instructions for information technology audit |
| 11-Aug | 1.6 | Meeting with B. Czajkowski (PwC), P. Crosby (PwC) on scoping. |
| 30-Aug | 1.9 | Meeting with B. Czajkowski (PwC), P. Crosby (PwC), A. Schmidt (PwC), P. Katsiak (PwC), K. Bradley (PwC), E. Gonokhin (PwC) to discuss audit approach and controls scoping. |
| 30-Aug | 0.4 | Discussion with P. Crosby (PwC) and B. Czajkowski (PwC) on Information Technology General Controls audit scoping and results from the first week of testing. |
| | **5.7** | **Total Grace Financial Statement Audit Charged Hours** |

W.R. Grace & Co.
Time Summary Report - Time Tracking
For the Month Ended August 31, 2011

| Date | Hours | Description of Services Provided |
|---|---|---|
| FINANCIAL STATEMENT AUDIT TIME INCURRED | | |

Name: Justin Bray

| Date | Hours | Description of Services Provided |
|---|---|---|
| 1-Aug | 0.7 | Meeting with H La Force (Grace) and T Smith (PwC) |
| 1-Aug | 0.9 | Review of planning documentation |
| 1-Aug | 0.4 | Review of quarter review documentation |
| 1-Aug | 0.3 | Meeting with S Scarlis (Grace), T Puglisi (Grace), A Schmidt (PwC), P Katsiak (PwC) |
| 2-Aug | 1.0 | Meeting with B Dockman (Grace) and T Smith (PwC) |
| 2-Aug | 0.2 | Meeting with S Scarlis (Grace) |
| 2-Aug | 0.2 | Review of quarter review documentation |
| 2-Aug | 0.7 | Call with T Smith (PwC), C Smith (PwC) |
| 4-Aug | 0.6 | Audit Committee call |
| 4-Aug | 0.6 | Meeting with B Dockman (Grace) |
| 4-Aug | 0.3 | Meeting with S Scarlis (Grace) |
| 4-Aug | 0.7 | Call with P Katsiak (PwC) and H Stanislaus (PwC) |
| 4-Aug | 0.6 | Review of planning documentation |
| 8-Aug | 0.5 | Call with P Katsiak (PwC) and H Stanislaus (PwC) |
| 8-Aug | 0.2 | Call with P Katsiak (PwC) |
| 9-Aug | 1.1 | Review of planning documentation |
| 9-Aug | 0.9 | Meeting with B Dockman (Grace) and P Katsiak (PwC) |
| 10-Aug | 0.6 | Call with P Katsiak (PwC) and H Stanislaus (PwC) |
| 15-Aug | 1.9 | Meeting with T Smith (PwC), E Gonokhin (PwC), P Katsiak (PwC), A Schmidt (PwC) |
| 15-Aug | 0.2 | Meeting with B Dockman (Grace) |
| 16-Aug | 1.8 | Meeting with T Smith (PwC), E Gonokhin (PwC), P Katsiak (PwC), A Schmidt (PwC) |
| 22-Aug | 0.7 | Meeting with P Katsiak (PwC) and E Gonokhin (PwC) |
| 22-Aug | 0.4 | Meeting with H La Force (Grace), T Smith (PwC), E Gonokhin (PwC) |
| 23-Aug | 0.3 | Review of planning documentation |
| 24-Aug | 0.8 | Independence procedures |
| 29-Aug | 0.2 | Meeting with S Scarlis (Grace) |
| | 16.8 | Total Grace Financial Statement Audit Charged Hours |

W.R. Grace & Co.
Time Summary Report - Time Tracking
For the Month Ended August 31, 2011

| Date | Hours | Description of Services Provided |
|---|---|---|
| **FINANCIAL STATEMENT AUDIT TIME INCURRED** | | |
| **Name: Evgeny Gonokhin** | | |
| 9-Aug | 1.5 | Transition discussion with Justin Bray (PwC) |
| 9-Aug | 1.5 | Review of the Grace understanding of business memorandum |
| 9-Aug | 1.4 | Review of the Audit Strategy Memorandum |
| 9-Aug | 1.0 | Review of the scoping memorandum, Audit Committee presentation |
| 9-Aug | 1.1 | Review of the Audit Committee presentation |
| 9-Aug | 1.5 | 10-Q review |
| 11-Aug | 1.7 | Reading Grace 2nd Quarter 10-Q |
| 11-Aug | 1.5 | Review of Income Tax Guide for accounting for outside basis difference |
| 11-Aug | 1.0 | Review of accounting for Currency translation Adjustment due to liquidation/disposals of legal entities |
| 11-Aug | 1.8 | Pension accounting research, review of Income Tax Guide for accounting for outside basis difference, accounting for currency translation adjustment due to disposals |
| 15-Aug | 1.4 | Meeting with T. Smith, J. Bray, A. Schmidt, and P. Katsiak (all PwC) to discuss revenue audit plan |
| 15-Aug | 1.6 | Meeting with T. Smith, J. Bray, A. Schmidt, and P. Katsiak (all PwC) to discuss inventory audit plan |
| 15-Aug | 1.3 | Meeting with T. Smith, J. Bray, A. Schmidt, and P. Katsiak (all PwC) to discuss cost of sales audit plan |
| 15-Aug | 0.9 | Meeting with T. Smith, J. Bray, A. Schmidt, and P. Katsiak (all PwC) to discuss planning status |
| 15-Aug | 1.3 | Review planning meeting agenda, summarize action points from the meeting; |
| 16-Aug | 1.7 | Meeting with T. Smith, J. Bray, A. Schmidt, and P. Katsiak (all PwC) to discuss significant risks audit plan |
| 16-Aug | 1.6 | Meeting with T. Smith, J. Bray, A. Schmidt, and P. Katsiak (all PwC) to discuss elevated risks audit plan |
| 16-Aug | 1.2 | Meeting with T. Smith, J. Bray, A. Schmidt, and P. Katsiak (all PwC) to discuss 404 audit plan |
| 16-Aug | 1.1 | Meeting with T. Smith, A. Schmidt, and P. Katsiak (all PwC) to discuss year-end audit |
| 16-Aug | 1.9 | Meeting with T. Smith, J. Bray, A. Schmidt, and P. Katsiak (all PwC) to discuss interim audit plan |
| 16-Aug | 0.5 | Review agenda for the planning meeting |
| 19-Aug | 2.0 | Finish reading Grace 2nd Q 10-Q |
| 19-Aug | 2.0 | Transition meeting with Justin Bray (PwC) |
| 22-Aug | 0.5 | Meeting with Hudson La Force (Grace), Tom Smith (PwC), Justin Bray (PwC) |
| 22-Aug | 0.8 | Meeting with Justin (PwC) and Bill Dockman (Grace) |
| 22-Aug | 0.7 | Meeting with Sean Scarlis (Grace) |
| 22-Aug | 0.5 | Call with Jody Underhill (PwC) |
| 22-Aug | 1.0 | Meeting with Pavel Katsiak (PwC) on the audit status |
| 24-Aug | 1.0 | Meeting with Tom Dyer (Grace) and Sean Scarlis (Grace) on revenue testing and CTA |

| Date | Hours | Description |
|---|---|---|
| 24-Aug | 1.0 | Call with Tom Smith (PwC) to update on the revenue testing related to cut-off issue and action plan |
| 24-Aug | 2.0 | Review of DTA memorandum and research of the Income Tax Guide |
| 25-Aug | 2.0 | Revenue rebate research per PwC AARM, discussion with Justin Bray (PwC) |
| 26-Aug | 1.0 | Call with PwC Technical expert regarding Cost of Sales audit approach |
| 26-Aug | 1.1 | Documentation of the Cost of sales approach |
| 26-Aug | 1.9 | Following up with S. Scarlis (Grace) regarding De Neef acquisition |
| 29-Aug | 0.5 | Discussion with A. Schmidt (PwC) and Pavel Katsiak (PwC) on the outstanding items for revenue testing plan and other action points |
| 29-Aug | 1.5 | Meeting with Tom Smith (PwC) and A. Schmidt (PwC) on the revenue testing |
| 29-Aug | 2.0 | Review of APB 23 memorandum and calculation of the future projections; |
| 30-Aug | 1.3 | Research of the allocation of Goodwill to multiple reporting units in PwC Guide for Business Combinations and discussion with Alex Schmidt (PwC) |
| 30-Aug | 0.5 | Call with Tom Smith (PwC) on the reporting units consideration and revenue recognition controls |
| 30-Aug | 1.7 | Meeting with S. Scarlis (Grace) to discuss revenue recognition controls |
| 30-Aug | 2.0 | Meeting with Risk Assurance team on the 2011 IT procedures. Present : Pavel Katsiak, Brett Czajkowski, Phil Crosby (all - PwC) |
| 30-Aug | 1.0 | Preparation for the meeting with Risk Assurance team, discussion with A. Schmidt (PwC) and Pavel Katsiak (PwC); review of the PwC Audit Guide for IT General Controls |
| 31-Aug | 1.1 | Discussing goodwill allocation for the De Neef acquisition with A. Schmidt and Pavel Katsiak (both PwC) |
| 31-Aug | 0.9 | Research on the allocation of goodwill to multiple reporting units for De Neef acquisition |
| | **58.5** | **Total Grace Financial Statement Audit Charged Hours** |

W.R. Grace & Co.
Time Summary Report - Time Tracking
For the Month Ended August 31, 2011

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|
| **FINANCIAL STATEMENT AUDIT TIME INCURRED** | | |

**Name: Heather Stanislaus**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|
| 3-Aug | 1.3 | Call with J. Bray and P. Katsiak (both PwC) to discuss the Verify incentive plan |
| 8-Aug | 1.1 | Call with J. Bray and P. Katsiak (both PwC) to discuss Verify incentive compensation |
| 10-Aug | 0.6 | Call with J. Bray and P. Katsiak (both PwC) to discuss Verify incentive compensation |
| 17-Aug | 1.0 | Call with J. Bray and P. Katsiak (both PwC) to discuss Verify incentive compensation |
| | **4.0** | **Total Grace Financial Statement Audit Charged Hours** |

W.R. Grace & Co.
Time Summary Report - Time Tracking
For the Month Ended August 31, 2011

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|
| **FINANCIAL STATEMENT AUDIT TIME INCURRED** | | |
| **Name: Brian Wiegman** | | |
| 18-Aug | 0.3 | Discuss with A. Schmidt (PwC) the impact of purchase accounting with respect to acquired leases from an acquisition in early July 2011 |
| | **0.3** | **Total Grace Financial Statement Audit Charged Hours** |

W.R. Grace & Co.
Time Summary Report - Time Tracking
For the Month Ended August 31, 2011

| Date | Hours | Description of Services Provided |
|---|---|---|
| **FINANCIAL STATEMENT AUDIT TIME INCURRED** | | |
| **Name: Brett Czajkowski** | | |
| 3-Aug | 1.6 | Meeting with E. Lerstad (Grace), J. McCarthy (Grace), A. Chou (Grace), K. Bishop (Grace) and P. Crosby (PwC) to discuss SAP quarterly review process and control changes. |
| 3-Aug | 0.6 | Meeting with P. Crosby (PwC) to discuss impact of new SAP quarterly review process on our audit approach. |
| 8-Aug | 0.2 | Review of Grace Internal Audit's Data Center Report to evaluate the impact of Internal Audit findings on the PwC IT audit approach. |
| 19-Aug | 0.5 | Discussion with P. Crosby (PwC) on audit scoping. |
| 25-Aug | 0.2 | Discussion with P. Crosby (PwC) on the audit impact of BCS company code structure modifications. |
| 29-Aug | 0.2 | Discussion with P. Crosby (PwC) ITGC audit scoping. |
| 30-Aug | 2.8 | Meeting with D. Sands (PwC), P. Crosby (PwC), A. Schmidt (PwC), P. Katsiak (PwC), K. Bradley (PwC), E. Gonokhin (PwC) to discuss audit approach and controls scoping. |
| 30-Aug | 0.8 | Determination of scoping approach related to ECCS system. |
| 30-Aug | 0.4 | Discussion with P. Crosby (PwC) and D. Sands on ITGC audit scoping and results from the first week of testing. |
| | **7.3** | **Total Grace Financial Statement Audit Charged Hours** |

W.R. Grace & Co.
Time Summary Report - Time Tracking
For the Month Ended August 31, 2011

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|

**FINANCIAL STATEMENT AUDIT TIME INCURRED**

**Name: Pavel Katsiak**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|
| 1-Aug | 1.6 | Q2 Internal Status meeting. Present: A. Schmidt, J. Kunkel. K. Bradley, J. Bray (all PwC) |
| 1-Aug | 0.8 | Q2 Weekly Update with Grace management. Present: J. Bray (PwC), S. Scarlis (Grace), T. Puglisi (Grace) |
| 1-Aug | 1.9 | Internal meeting to prepare for the discussion of the audit plan. Present: A. Schmidt, K. Bradley (both PwC) |
| 1-Aug | 2.0 | Meeting with the engagement team to discuss the planning of 2011 audit. Present: T. Smith, J. Bray, A. Schmidt (all PwC) |
| 1-Aug | 1.7 | Reviewing Q2 analytical procedures |
| 2-Aug | 2.0 | Meeting with the engagement team to discuss the planning of 2011 audit. Present: T. Smith, J. Bray, A. Schmidt (all PwC) |
| 2-Aug | 1.2 | Reviewing audit strategy for certain areas (revenues, cost of sales) |
| 2-Aug | 1.8 | Finalizing/reviewing analytical procedures performed over Q2 balances |
| 2-Aug | 1.1 | Reviewing the most recent draft of the 10-Q |
| 2-Aug | 0.8 | Review of the Q2 legal letter |
| 3-Aug | 1.4 | Finalizing Q2 review documentation |
| 3-Aug | 1.5 | Following on the status of the various Q2 review items |
| 3-Aug | 0.9 | Reviewing documentation of the Verify incentive plan |
| 3-Aug | 1.7 | Conference call with J. Bray and H. Stanislaus (both PwC) to discuss the Verify incentive plan |
| 4-Aug | 1.6 | Reviewing the documentation of the stock options granted in Q2 |
| 4-Aug | 1.1 | Reviewing the wording of the Q2 review report |
| 4-Aug | 1.9 | Reading the most recent draft of the 10-Q |
| 4-Aug | 1.9 | Reviewing Q2 review documentation |
| 5-Aug | 1.7 | Wrap up of the Q2 review documentation |
| 5-Aug | 1.2 | Reviewing inventory planning approach |
| 5-Aug | 0.7 | Reviewing controls testing (site visit) schedule |
| 5-Aug | 1.1 | Reviewing the tax matter |
| 8-Aug | 2.0 | Reviewing Verify incentive plan |
| 8-Aug | 1.7 | Reviewing controls testing plan |
| 8-Aug | 0.6 | Call with PwC Germany to discuss component team matters. Present: A. Schmidt (PwC) |
| 8-Aug | 2.0 | Call with H. Stanislaus and J. Bray (both PwC) to discuss Verify incentive compensation |
| 8-Aug | 0.7 | Call with J. Bosanac and K. Bradley (both PwC) to discuss journal entries testing |
| 9-Aug | 0.3 | Responding to IA e-mails regarding inventory controls |
| 9-Aug | 1.0 | Internal status update meeting. Present: J. Bray, E. Gonokhin and A. Schmidt (all PwC) |
| 9-Aug | 1.0 | Meeting with B. Dockman (Grace) to discuss Verify incentive plan. Present J. Bray (PwC) |
| 9-Aug | 1.4 | Reviewing accounting guidance for Verify stock incentive plan |
| 9-Aug | 1.8 | Reviewing approach for physical inventory observations |

| Date | Hours | Description |
|---|---|---|
| 10-Aug | 0.6 | Call with H. Stanislaus and J. Bray (both PwC) to discuss Verify incentive compensation |
| 10-Aug | 0.4 | Reviewing controls testing plan |
| 10-Aug | 0.4 | Review of the deferred payment option |
| 10-Aug | 0.9 | Following up with Internal Audit on the controls in Philippines |
| 10-Aug | 0.9 | Following up with T. Puglisi (Grace) regarding assistance with physical inventory observations |
| 10-Aug | 1.1 | Following up with PwC Germany regarding companies to be include din scope for the audit |
| 10-Aug | 0.9 | Reviewing independence considerations |
| 10-Aug | 0.2 | Follow up with K. Colaianni (PwC) on the physical inventory observations |
| 10-Aug | 0.7 | Review of the plan for the use of the shared service centers |
| 10-Aug | 1.9 | Reviewing audit strategy for certain accounts |
| 11-Aug | 1.4 | Follow up with Internal Audit on various controls testing plan matters |
| 11-Aug | 0.9 | Discussing physical inventory site selections for 2010 audit with C. Colaianni (PwC) |
| 11-Aug | 2.0 | Reading e-mails from Internal Audit regarding controls testing plan for various processes |
| 11-Aug | 1.9 | Reviewing independence assessment |
| 11-Aug | 0.7 | Meeting with A. Ashad (Grace) to discuss deferred payment option |
| 11-Aug | 1.1 | Review of the documentation of the use of the work of Internal Audit |
| 12-Aug | 1.2 | Reviewing Verify incentive plan |
| 12-Aug | 0.8 | Reviewing controls testing scoping schedule |
| 15-Aug | 0.4 | Coordinating meeting with IA for IT discussion |
| 15-Aug | 1.7 | Coordinating technical update session with Grace management |
| 15-Aug | 1.2 | Reviewing the agenda for the meeting to discuss the audit plan |
| 15-Aug | 1.1 | Reviewing the plan for 2011 physical inventory observations (sites to be visited) |
| 15-Aug | 1.7 | Following up with B. Dockman (Grace) on Verify incentive compensation |
| 15-Aug | 1.9 | Reviewing planning documentation |
| 16-Aug | 0.9 | Following up with international teams regarding an IT call |
| 16-Aug | 0.6 | Following up with T. Puglisi (Grace) regarding assistance with physical inventory observations |
| 16-Aug | 1.1 | Researching audit strategies for cost of sales |
| 16-Aug | 1.2 | Meeting with IA to discuss inventory controls |
| 16-Aug | 0.5 | Researching Verify incentive compensation |
| 16-Aug | 1.8 | Circling back with various team members on controls testing |
| 16-Aug | 1.9 | Reviewing planning documentation |
| 17-Aug | 0.4 | Reviewing reports used in the audit and key controls |
| 17-Aug | 1.2 | Following up with Internal Audit on the international locations that might be included in the audit scope |
| 17-Aug | 0.4 | Researching guidance regarding key reports |
| 19-Aug | 0.3 | Following up with Germany on the materiality used by the statutory team |
| 19-Aug | 0.5 | Following up with statutory teams regarding key contacts |
| 19-Aug | 1.2 | Circling back with management regarding the company code consolidation project |
| 21-Aug | 0.6 | Coordinating a meeting with IT team |
| 21-Aug | 0.4 | Reviewing agenda for the meeting with the IT team |
| 22-Aug | 1.3 | Coordinating a call with Germany to discuss the audit instructions |
| 22-Aug | 1.7 | Assessing controls implemented in Philippines |
| 23-Aug | 1.0 | Follow up with various team members regarding 2010 audit planning (e-mails, calls) |
| 24-Aug | 1.9 | Preparing communication to the Audit Committee |
| 24-Aug | 0.7 | Following up on California PD settlement |

| Date | Hours | Description |
|---|---|---|
| 24-Aug | 1.4 | Updating independence considerations |
| 25-Aug | 2.0 | Following up on questions regarding controls changes in Cambridge |
| 26-Aug | 1.9 | Following up with S. Scarlis (Grace) regarding De Neef acquisition |
| 26-Aug | 1.2 | Updating content for the September Audit Committee communication |
| 26-Aug | 0.9 | Discussing rare earth rebate the company is considering offering customers in Q3 |
| 29-Aug | 1.7 | Following up with the tax team regarding the additional services to be performed |
| 29-Aug | 1.4 | Updating instructions for Grace Singapore |
| 29-Aug | 1.9 | Updating instructions for Grace Brazil |
| 30-Aug | 1.7 | Meeting with S. Scarlis (Grace) to discuss revenue recognition controls |
| 30-Aug | 1.9 | Finalizing independence documentation |
| 30-Aug | 1.5 | Updating instructions for Grace Singapore |
| 30-Aug | 1.9 | Updating instructions for Grace Brazil |
| 31-Aug | 1.2 | Call with specialists to discuss possibly carve out procedures. Present: T. Smith (PwC) |
| 31-Aug | 1.1 | Discussing goodwill allocation for the De Neef acquisition with A. Schmidt and E. Gonokhin (both PwC) |
| 31-Aug | 0.5 | Providing Audit Committee report to management |
| 31-Aug | 0.4 | Reading update on Goodwill Impairment testing |
| 31-Aug | 0.5 | Following up with S. Scarlis (Grace) regarding revenue recognition controls |
| 31-Aug | 1.4 | Following up on questions from PwC Australia |
| 31-Aug | 1.1 | Finalizing Brazil and Singapore instructions |
| 31-Aug | 1.8 | Reviewing audit strategy for revenue testing |

**117.1**    **Total Grace Financial Statement Audit Charged Hours**

W.R. Grace & Co.

Time Summary Report - Time Tracking

For the Month Ended August 31, 2011

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|
| **FINANCIAL STATEMENT AUDIT TIME INCURRED** | | |
| **Name: Phillip Crosby** | | |
| 2-Aug | 0.4 | 2011 scoping discussion with PwC India |
| 3-Aug | 1.6 | PwC-Grace discussion of 2011 Quarterly segregation of duties review enhancements with J McCarthy, E Lerstad, K Bishop & A Chou (Grace) and B Czajkowski (PwC) |
| 3-Aug | 0.6 | 2011 information technology scoping discussion with B Czajkowski (PwC) |
| 10-Aug | 1.2 | Meeting with J McCarthy (Grace) to discuss information technology general controls documentation standards |
| 10-Aug | 0.3 | Minor updates to Grace International Instructions presentation |
| 11-Aug | 0.5 | Internal Audit Reliance discussion with D Sands and B Czajkowski (PwC) |
| 13-Aug | 1.0 | Grace Planning discussion with R Boyle (PwC) |
| 14-Aug | 1.4 | Grace planning steps and Scoping step documentation |
| 15-Aug | 0.3 | Documenting Grace Planning step |
| 16-Aug | 1.2 | Information technology general controls Scoping documentation in the database |
| 17-Aug | 0.4 | 2011 Information technology general controls provided by clientlist prep & discussion with J McCarthy (Grace) |
| 19-Aug | 0.5 | Discussion with B. Czajkowski (PwC) on audit scoping. |
| 19-Aug | 0.8 | Grace Internal Audit Information Technology general controls approach document & email to Allen Chou |
| | | IT Audit discussion with J McCarthy, E Lerstad (Grace) regarding provided by client, audit approach, |
| 23-Aug | 1.5 | documentation standards. |
| 24-Aug | 0.8 | Team Kickoff meeting preparation |
| 25-Aug | 0.9 | Team kickoff meeting with A Galieva, and J McConegly, (PwC), |
| 25-Aug | 0.2 | Company Code consolidation discussion with B Czajkowski (PwC) |
| 26-Aug | 2.6 | IT Audit discussion with J McCarthy (Grace) to discuss Compliance testing and documentation standards. |
| 29-Aug | 1.5 | IT general controls approach to testing reports and IT general controls discussion with J McConegly (PwC) |
| 29-Aug | 1.2 | Automated controls and reports review / comparison to prior year (to ID changes in scope) |
| 29-Aug | 0.6 | SAP_ALL privileged access issues discussion with J McCarthy (Grace) |
| 29-Aug | 0.7 | IT general controls Scoping step documentation |
| 30-Aug | 0.9 | 2011 IT controls testing plan discussion with B Czajkowski, D Sands (PwC) |
| 30-Aug | 1.9 | 2011 IT controls testing plan with P Katsiak, A Schmidt, B Czajkowski, D Sands, E Gonokhin, K Bradley (PwC) |
| 30-Aug | 0.5 | IT general controls provided by clientdiscussion with J McCarthy (Grace) and A Galieva, J McConegly (PwC) |
| 30-Aug | 0.6 | Segregation of duties Discussions with K Bishop (Grace) and A Galieva, J McConegly (PwC) |

| Date | Hours | Description |
|---|---|---|
| 30-Aug | 0.4 | Information technology general controls sample selection |
| 31-Aug | 0.6 | Terminations testing approach |
| 31-Aug | 0.5 | Grace status discussion with R Boyle (PwC) |
| | **25.6** | **Total Grace Financial Statement Audit Charged Hours** |

W.R. Grace & Co.
Time Summary Report - Time Tracking
For the Month Ended August 31, 2011

| Date | Hours | Description of Services Provided |
|---|---|---|
| **FINANCIAL STATEMENT AUDIT TIME INCURRED** | | |

**Name: Alexandra Schmidt**

| Date | Hours | Description of Services Provided |
|---|---|---|
| 1-Aug | 0.8 | Status meeting with J. Bray, P. Katsiak, K. Bradley, K. Colaianni, and J. Kunkel (all PwC) |
| 1-Aug | 1.9 | Audit plan discussion with T. Smith, J. Bray, and P. Katsiak (all PwC) |
| 1-Aug | 1.2 | Discuss audit plan changes with P. Katsiak and K. Bradley (all PwC) |
| 1-Aug | 0.6 | Meeting with S. Scarlis, T. Puglisi, K. Franks (all Grace) and P. Katsiak, J. Bray (all PwC) to discuss Q2 status |
| 1-Aug | 1.5 | Prepare planned audit responses for united states unit |
| 1-Aug | 1.3 | Prepare planned audit responses for consolidated unit |
| 1-Aug | 0.2 | Review opinions for Q2 |
| 2-Aug | 1.3 | Update summary of matters step for partner comments |
| 2-Aug | 0.8 | Review updated GCP income statement analytics |
| 2-Aug | 1.6 | Document comments on management's goodwill memo |
| 2-Aug | 1.5 | Discuss goodwill with J. Bray (PwC) . |
| 2-Aug | 1.4 | Discuss goodwill with S. Scarlis (Grace) |
| 2-Aug | 0.8 | Discuss 404 walkthrough template with K. Bradley (PwC) |
| 2-Aug | 0.5 | Meeting with T. Smith and J. Bray (all PwC) to discuss planning status |
| 4-Aug | 1.8 | Review walkthrough presentations and exhibits for deputy training |
| 5-Aug | 0.3 | Run engagement check for Q2 database |
| 5-Aug | 0.9 | Attend walkthrough deputy training |
| 5-Aug | 1.6 | Review press release |
| 5-Aug | 1.9 | Review 10-Q |
| 5-Aug | 0.6 | Discuss International instructions with P. Crosby (PwC) |
| 8-Aug | 1.2 | Discuss Grace business with E. Gonokhin (PwC) |
| 8-Aug | 0.7 | Review Q2 external workpaper binders |
| 8-Aug | 1.9 | Review entity level controls step for planning |
| 9-Aug | 1.7 | Meet with P. Katsiak, J. Bray, and E. Gonokhin (PwC) to discuss engagement status |
| 9-Aug | 1.8 | Discuss Grace business with E. Gonokhin (PwC) |
| 9-Aug | 1.6 | Discuss new associate tasks with P. Katsiak and K. Bradley (all PwC) |
| 9-Aug | 0.7 | Update summary of audit strategy document |
| 9-Aug | 1.8 | Update Germany international instructions |
| 10-Aug | 0.4 | Update planning risk assessment for manager comments |
| 10-Aug | 0.3 | Discuss significant account scoping for planning with P. Katsiak (PwC) |
| 10-Aug | 1.4 | Discuss census data testing with K. Blood (Grace) |
| 10-Aug | 0.6 | Prepare updated planning status document |
| 10-Aug | 0.2 | Discuss Grace staffing with J. Bray (PwC) |
| 10-Aug | 0.8 | Prepare request for census data testing |
| 10-Aug | 1.1 | Meeting with T. Dyer (Grace) to discuss company code project |

| Date | Hours | Description |
|---|---|---|
| 10-Aug | 0.4 | Discuss entity level control planning step with K. Bradley (PwC) |
| 10-Aug | 0.7 | Discuss international instructions with P. Crosby (PwC) |
| 11-Aug | 0.6 | Update service organization planning step for manager comments |
| 11-Aug | 0.4 | Update fraud risk factors planning step for manager comments |
| 11-Aug | 1.9 | Meeting with J. Bray, E. Gonokhin, and P. Katsiak (all PwC) to discuss audit plan |
| 11-Aug | 1.7 | Meeting with T. Dyer (Grace) to discuss De Neef acquisition |
| 11-Aug | 0.3 | Review updated entity level control planning step |
| 12-Aug | 0.5 | Send census data requests |
| 12-Aug | 1.9 | Prepare agenda for planning audit response meeting |
| 12-Aug | 0.7 | Discuss de Neef reporting units with T. Dyer (Grace) |
| 12-Aug | 1.6 | Research reporting units for purchase accounting |
| 12-Aug | 1.2 | Review related parties listings |
| 15-Aug | 1.4 | Meeting with T. Smith, J. Bray, E. Gonokhin, and P. Katsiak (all PwC) to discuss revenue audit plan |
| 15-Aug | 1.6 | Meeting with T. Smith, J. Bray, E. Gonokhin, and P. Katsiak (all PwC) to discuss inventory audit plan |
| 15-Aug | 1.3 | Meeting with T. Smith, J. Bray, E. Gonokhin, and P. Katsiak (all PwC) to discuss cost of sales audit plan |
| 15-Aug | 0.9 | Meeting with T. Smith, J. Bray, E. Gonokhin, and P. Katsiak (all PwC) to discuss planning status |
| 15-Aug | 1.2 | Prepare high level year-end responsibility matrix |
| 15-Aug | 0.3 | Update planning status document |
| 15-Aug | 1.1 | Discuss census data with K. Blood (Grace) |
| 15-Aug | 0.8 | Prepare meeting schedule for audit discussions |
| 16-Aug | 1.7 | Meeting with T. Smith, J. Bray, E. Gonokhin, and P. Katsiak (all PwC) to discuss significant risks audit plan |
| 16-Aug | 1.6 | Meeting with T. Smith, J. Bray, E. Gonokhin, and P. Katsiak (all PwC) to discuss elevated risks audit plan |
| 16-Aug | 1.2 | Meeting with T. Smith, J. Bray, E. Gonokhin, and P. Katsiak (all PwC) to discuss 404 audit plan |
| 16-Aug | 1.8 | Prepare agenda for risks discussion |
| 16-Aug | 1.4 | Prepare 404 summary document |
| 16-Aug | 1.1 | Meeting with T. Smith, E. Gonokhin, and P. Katsiak (all PwC) to discuss year-end audit |
| 16-Aug | 1.9 | Meeting with T. Smith, J. Bray, E. Gonokhin, and P. Katsiak (all PwC) to discuss interim audit plan |
| 16-Aug | 1.1 | Prepare agenda for interim audit plan discussion |
| 17-Aug | 0.3 | Prepare interim responsibility matrix |
| 17-Aug | 1.8 | Review action items from meeting with partner and managers |
| 17-Aug | 0.7 | Email S. Scarlis (Grace) about reporting units for De Neef |
| 17-Aug | 0.2 | Discuss ART / KCC agreement with P. Katsiak (PwC) |
| 18-Aug | 0.5 | Call with B. Wiegmann (PwC) to discuss leases for De Neef acquisition |
| 22-Aug | 1.1 | Address partner comments on planning steps |
| 24-Aug | 0.3 | Call with R. Call (PwC) to discuss risk assessment analytics for planning |
| 24-Aug | 0.4 | Prepare external workpaper binder for archiving |
| 29-Aug | 1.2 | Review journal entry testing plan |
| 29-Aug | 0.4 | Review information technology meeting agenda |
| 29-Aug | 0.2 | Investigate suspense accounts for inclusion in journal entry testing |
| 29-Aug | 1.3 | Discuss planning and other significant matters with E. Gonokhin and P. Katsiak (PwC) |
| 29-Aug | 1.2 | Review De Neef memo |
| 29-Aug | 1.6 | Address manager comments on information technology planning step |
| 29-Aug | 0.5 | Research risk assessment guidance for planning |
| 29-Aug | 1.3 | Discuss planning and other significant matters with E. Gonokhin, T. Smith, and P. Katsiak (PwC) |
| 30-Aug | 0.7 | Discuss De Neef with E. Gonokhin (PwC) |
| 30-Aug | 0.2 | Discuss De Neef with E. Gonokhin and T. Smith (PwC) |

| 30-Aug | 1.9 | Meeting with P. Katsiak, K. Bradley, E. Gonokhin, P. Crosby, and D. Sands (all PwC) to discuss 404 |
| 30-Aug | 1.6 | Research reporting units for De Neef |
| 30-Aug | 1.3 | Review leases for De Neef |
| 31-Aug | 1.8 | Review Germany internal controls test plan |
| 31-Aug | 0.4 | Discuss De Neef with T. Dyer (Grace) |
| 31-Aug | 0.2 | Discuss De Neef with E. Gonokhin (PwC) |
| 31-Aug | 1.6 | Review Germany instructions |
| 31-Aug | 0.8 | Discuss census data testing plan for Germany with K. Bradley (PwC) |

**94.5    Total Grace Financial Statement Audit Charged Hours**

W.R. Grace & Co.
Time Summary Report - Time Tracking
For the Month Ended August 31, 2011

| Date | Hours | Description of Services Provided |
|---|---|---|
| **FINANCIAL STATEMENT AUDIT TIME INCURRED** | | |
| **Name: Jennifer Bosanac** | | |
| 8-Aug | 0.4 | Planning Discussion for journal entry testing with K.Bradley & P.Katsiak (all PwC) |
| 9-Aug | 0.6 | Setting up testing strategy for interim and year end journal entry testing |
| 23-Aug | 0.3 | Working on data request for journal entry testing with the WR Grace Information Technology Team |
| 24-Aug | 0.7 | Working on data request for journal entry testing with the WR Grace Information Technology Team |
| | **2.0** | **Total Grace Financial Statement Audit Charged Hours** |

W.R. Grace & Co.
Time Summary Report - Time Tracking
For the Month Ended August 31, 2011

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|

**FINANCIAL STATEMENT AUDIT TIME INCURRED**

**Name: Kathryn Fitzpatrick**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|
| 1-Aug | 0.3 | Updating the stock compensation expense step in the second quarter database |
| 1-Aug | 0.3 | Updating the documentation in the automated disclosure checklist step in the second quarter database |
| 1-Aug | 0.5 | Review planning steps in the 12/31/2011 year-end database |
| 1-Aug | 0.5 | Attending second quarter status meeting with P. Katsiak, A. Schmidt, K. Bradley, J. Kunkel, and T. Schmidt (all PwC). |
| 1-Aug | 0.4 | Updating the second quarter audit control tool |
| 1-Aug | 0.2 | Discussing year-end inventory planning with A. Schmidt (PwC) |
| 1-Aug | 0.6 | Reviewing audit strategy for the inventory planning |
| 1-Aug | 0.3 | Emailing T. Puglisi (Grace) regarding the automated disclosure checklist for the second quarter |
| 1-Aug | 0.5 | Reviewing the Curtis Bay internal control testing strategy |
| 1-Aug | 0.3 | Reviewing PwC Audit Guide regarding planning physical inventory observation |
| 1-Aug | 0.3 | Discussing the year-end planning with A. Schmidt (PwC) |
| 1-Aug | 0.3 | Researching the codification number 855-10-50 with regards to subsequent events |
| 1-Aug | 0.5 | Reviewing the Inventory Observation audit strategy |
| 1-Aug | 0.3 | Discussing the general ledger amounts for the stock compensation adjustment with P. Katsiak (PwC) |
| 1-Aug | 0.3 | Discussing the general ledger amounts for the stock compensation adjustment with A. Luecke (Grace) |
| 1-Aug | 1.4 | Documenting the 2010 and 2011 stock compensation expense per the accounting system |
| 1-Aug | 1.0 | Reviewing the financial statement disclosure check list update form |
| 1-Aug | 1.0 | Tying out the 10-Q |
| 2-Aug | 1.0 | Reviewing the financial statement disclosure check list update form completed by Grace |
| 2-Aug | 0.1 | Discussing the financial statement disclosure check list update form with P. Katsiak (PwC) |
| 2-Aug | 0.2 | Discussing the financial statement disclosure check list update form with H. Quinn (Grace) |
| 2-Aug | 1.0 | Documenting the automated disclosure checklist |
| 2-Aug | 0.2 | Discussing inventory control reports with J. McGee (Grace) |
| 2-Aug | 1.5 | Discussing walkthroughs and Curtis Bay controls testing with K. Bradley (Grace) |
| 2-Aug | 0.2 | Discussing inventory planning with K. Bradley (Grace) |
| 2-Aug | 0.1 | Emailing J. McGee (Grace) regarding Inventory planning |
| 2-Aug | 1.3 | Compiling the prepared by client request list for Cambridge controls testing |
| 2-Aug | 1.0 | Discussing Inventory planning and scoping with P. Katsiak and K. Bradley (all PwC) |
| 2-Aug | 0.4 | Discussing volume rebates with K. Bradley (PwC) |
| 2-Aug | 0.5 | Documenting Inventory Scoping |
| 2-Aug | 0.5 | Documenting the ownership change in the update understanding of entity step for year-end planning |
| 3-Aug | 1.5 | Working on the Inventory Scoping pivot tables and percent recalculations |
| 3-Aug | 1.0 | Tying out the inventory controlling reports to the general ledger |

| Date | Hours | Description |
|------|-------|-------------|
| 3-Aug | 1.0 | Documenting the tailored procedures for consider physical inventory observations step |
| 3-Aug | 0.3 | Reviewing the cutoff audit strategy |
| 3-Aug | 0.4 | Reviewing the Grace Implementation guide for inventory valuation |
| 3-Aug | 0.4 | Reviewing the Grace Implementation Guide for Direct Manufacturing Costs |
| 3-Aug | 0.4 | Reviewing the standard costs audit strategy |
| 3-Aug | 0.7 | Discussing the Curtis Bay walkthrough schedule with E. Henry (Grace) and K. Bradley (PwC) |
| 3-Aug | 1.3 | Discussing Inventory scoping and audit strategy with P. Katsiak (PwC) |
| 3-Aug | 1.0 | Updating the Inventory scoping documentation |
| 4-Aug | 0.5 | Updating the Cambridge prepared by client list |
| 4-Aug | 0.5 | E-mailing the Cambridge prepared by client list to P. Bray (Grace) |
| 4-Aug | 0.3 | Discussing inventory with L. Breaux (Grace) and P. Katsiak (PwC) |
| 4-Aug | 0.8 | Planning the Cambridge site visit |
| 4-Aug | 1.0 | Documenting the walkthrough template for Curtis Bay |
| 4-Aug | 0.3 | Discussing Davison Inventory with L. Breaux (Grace) |
| 4-Aug | 0.3 | Documenting the walkthrough template for Curtis Bay Poly inventory process |
| 4-Aug | 0.5 | Documenting the walkthrough template for Curtis Bay Silicas inventory process |
| 4-Aug | 0.3 | Documenting the walkthrough template for Curtis Bay Hydro inventory process |
| 4-Aug | 0.5 | Reviewing the Curtis Bay flow charts for the inventory process |
| 4-Aug | 0.5 | E-mailing M. Hayward and C. Oaksmith (both Grace) regarding inventory standard costs |
| 4-Aug | 0.3 | Discussing inventory site selection for physical inventory observation with P. Katsiak and K. Bradley (both PwC) |
| 4-Aug | 0.8 | Reviewing the business review for inflation impact on raw materials for Davison and GCP |
| 4-Aug | 0.3 | E-mailing K. Blaney and A. Cecil (both Grace) regarding the walkthrough template |
| 4-Aug | 1.3 | Researching testing methodology for standard cost testing |
| 5-Aug | 0.5 | Reviewing walkthrough documentation example |
| 5-Aug | 1.0 | Research on accept-reject testing for standard costs testing |
| 5-Aug | 0.3 | E-mailing G. Lozano (Grace) regarding standard cost support |
| 5-Aug | 1.0 | Researching the use of work completed during the quarters at year-end |
| 5-Aug | 0.3 | E-mailing E. Henry (Grace) regarding controls testing at Curtis Bay, MD |
| 5-Aug | 0.5 | Review Obsolete Inventory Audit Strategy |
| 5-Aug | 1.2 | Attending the walkthrough presentation with multiple members of Grace and PwC |
| 5-Aug | 1.2 | Preparing for Curtis Bay, MD controls testing |
| 8-Aug | 0.4 | Preparing documents for Davison Poly Walkthrough meeting |
| 8-Aug | 0.5 | Reviewing Davison Poly flow charts |
| 8-Aug | 0.5 | Reviewing the audit strategy on inventory controls testing for Curtis Bay |
| 8-Aug | 0.4 | Documenting the centralized Curtis Bay Inventory Controls |
| 8-Aug | 1.0 | Walking through the recording goods receipts sub process with T. Gruhl, K. Blaney, R. Connolly and J. Mullen (all Grace) |
| 8-Aug | 0.5 | Walking through the recording production subs process with T. Gruhl, K. Blaney, R. Peters, and J. Mullen (all Grace) |
| 8-Aug | 1.0 | Walking through the recording shipments process with T. Gruhl, K. Blaney, R. Connolly, J. Mullen and I. Chow (all Grace) |
| 8-Aug | 0.5 | Walking through the Maintenance of Bill of Materials with T. Gruhl, K. Blaney, and J. Mullen (all Grace) |
| 8-Aug | 1.0 | Walking through the Physical Inventories sub process with T. Gruhl, K. Blaney, R. Peters, and J Mullen (all Grace) |

| Date | Hours | Description |
|---|---|---|
| 8-Aug | 1.0 | Walking through the Customer Returns sub process with T. Gruhl, K. Blaney, and R. Connolly (all Grace) |
| 8-Aug | 0.4 | Discussing the support received throughout the walkthrough process with K. Blaney (Grace) |
| 8-Aug | 0.8 | Discussing the Maintenance of Bill of Materials sub process with K. Bradley (PwC) |
| 9-Aug | 0.4 | Preparing for Silicas Walkthrough |
| 9-Aug | 0.5 | Discussing the silica's inventory management process with R. Shiels, A Cecil and T. Gruhl (all Grace) |
| 9-Aug | 1.0 | Completing the walkthrough of the Silicas Goods Receipt sub process with A. Cecil, D. Bardman and T. Keefe (all Grace) |
| 9-Aug | 0.8 | Completing the walkthrough of the Silicas Recording shipments sub process with A. Cecil, D Bardman, and T. Keefe (all Grace) |
| 9-Aug | 0.5 | Completing the walkthrough of the Silicas Customer Returns sub process with A Cecil, D. Bardman, and T Keefe (all Grace) |
| 9-Aug | 1.1 | Completing the walkthrough of the Silicas Recording Production sub process with A. Cecil and C. Arbaugh (all Grace) |
| 9-Aug | 1.3 | Completing the walkthrough of the Silicas Physical Inventory sub process with A. Cecil and C. Arbaugh (all Grace) |
| 9-Aug | 0.3 | Discussing the Silicas inventory in Elkridge with K. Bradley (PwC) |
| 9-Aug | 0.5 | Discussing the walkthrough documentation with A. Cecil (Grace) |
| 9-Aug | 0.1 | E-mailing C. Arbaugh (Grace) regarding walkthrough question |
| 9-Aug | 0.5 | Discussing the Silicas and Poly Maintenance of Bill of Materials sub process with B. McKenzie and A. Cecil (all Grace) |
| 9-Aug | 0.5 | Discussing Silicas inventory management walkthrough with K. Bradley (PwC) |
| 9-Aug | 1.5 | Discussing the flow charts and the overall inventory management process for FCC and centralized procedures at Curtis Bay with E. Henry, A. Jordan and M Motamedi (all Grace) |
| 10-Aug | 0.5 | Documenting Curtis Bay Inventory controls |
| 10-Aug | 2.0 | Completing the walkthrough Hydro Inventory management process with S. Davis (Grace) |
| 10-Aug | 1.5 | Completing the walkthrough Centralized inventory management process with R. Evans and A. Jordan (all Grace) |
| 10-Aug | 2.0 | Completing the walkthrough Inventory management process with A. Jordan (Grace) |
| 10-Aug | 0.5 | Completing the walkthrough Inventory management good receipts process with D. Mullen (Grace) |
| 10-Aug | 0.5 | Completing the walkthrough Inventory management recording shipments sub process with D. Mullen (Grace) |
| 10-Aug | 1.0 | Discussing Elkridge inventory cycle counts with J. Johansen (Grace) |
| 10-Aug | 1.0 | Documenting the Centralized Curtis Bay Inventory walkthrough |
| 11-Aug | 0.8 | Discussing the Inventory located at the Elkridge warehouse with E. Henry and M. LeBelle (both Grace) |
| 11-Aug | 0.8 | Completing a walkthrough of the shipments that are made from Elkridge with M. LeBelle (Grace) |
| 11-Aug | 1.4 | Discussing the Hydro Art Transactions with S. Davis (Grace) |
| 11-Aug | 1.3 | Documenting the Curtis Bay centralized walkthrough |
| 11-Aug | 1.8 | Documenting the Curtis Bay Hydro process walkthrough |
| 11-Aug | 1.4 | Discussing the Hydro intercompany shipments with J. Trently and B. Kelly (both Grace) |
| 11-Aug | 0.5 | Documenting the Hydro process walkthrough |
| 11-Aug | 1.3 | Documenting the FCC process walkthrough |
| 12-Aug | 2.0 | Documenting the FCC process walkthrough |
| 12-Aug | 0.8 | Documenting the Inventory scoping for controls testing |

| Date | Hours | Description |
|---|---|---|
| 12-Aug | 0.5 | Updating the planning analytics for the year-end database |
| 12-Aug | 0.8 | Updating the listing of additional services for 2011 |
| 12-Aug | 0.5 | Creating the walkthrough templates for the Cambridge Credit and Collections process |
| 12-Aug | 0.6 | Creating the walkthrough templates for the Cambridge Sales Order Operations process |
| 12-Aug | 0.4 | Creating the walkthrough templates for the Cambridge Procurement process |
| 12-Aug | 0.5 | Preparing paperwork for the Cambridge walkthroughs |
| 12-Aug | 0.4 | Discussing the reports used in controls procedures at Curtis Bay with K. Bradley (PwC) |
| 12-Aug | 0.3 | Discussing ART inventory with K. Bradley (PwC) |
| 12-Aug | 0.5 | Discussing the reperformance of internal audit controls procedures with K. Bradley (PwC) |
| 12-Aug | 0.7 | Making travel arrangements for controls testing in Chicago |
| 15-Aug | 0.5 | Reviewing credit and collections flow charts |
| 15-Aug | 0.5 | Reviewing credit and collections controls testing audit strategy |
| 15-Aug | 0.8 | Reviewing the sales order process flow charts |
| 15-Aug | 0.7 | Reviewing the sales order process controls testing audit strategy |
| 15-Aug | 1.5 | Documenting controls testing for controls tested by PwC at GCP Cambridge |
| 15-Aug | 1.0 | Reviewing accounts receivable reconciliations on blackline for controls testing |
| 15-Aug | 1.0 | Walkthrough meeting with B. Petipas (Grace) |
| 15-Aug | 0.5 | Documenting the price listing control for credit and collections process |
| 15-Aug | 0.5 | Documenting the rebate agreement controls test for the sales order process |
| 15-Aug | 1.0 | Walkthrough meeting with B. Conlon (Grace) for the sales order process |
| 16-Aug | 0.5 | Documenting controls testing for review of price by customer report |
| 16-Aug | 1.0 | Documenting controls testing for rebate agreements are approved my management |
| 16-Aug | 1.5 | Walking through the sales order processing rebate sub process with A. Pereira (Grace) |
| 16-Aug | 1.0 | Documenting the walkthrough of the Sales Order Process in Cambridge |
| 16-Aug | 0.3 | E-mailing L. Riley (Grace) regarding the sales order processes that she completes |
| 16-Aug | 0.2 | Discussing the rebate sub process walkthrough with K. Bradley (PwC) |
| 16-Aug | 0.5 | Discussing the sales order process with L. Riley (Grace) |
| 16-Aug | 1.0 | Documenting the Credit and Collections controls |
| 16-Aug | 1.0 | Walking through the credit and collections accounts receivable management sub process with M. MacCouish (Grace) |
| 16-Aug | 1.0 | Documenting the Credit and Collections walkthrough |
| 17-Aug | 0.5 | E-mailing L. Riley (Grace) regarding an additional question on sales order process |
| 17-Aug | 1.3 | Walking through the applying cash receipts sub process of the Credit and Collections process with P. Maimone (Grace) |
| 17-Aug | 1.0 | Documenting the Credit and Collections walkthrough of the applying cash receipts |
| 17-Aug | 0.3 | Discussing controls testing with K. Bradley (PwC) |
| 17-Aug | 0.3 | Discussing the procurement process with E. Henry (Grace) |
| 17-Aug | 1.0 | Walking through the manual invoice process with C. Stannards (Grace) |
| 17-Aug | 0.8 | Documenting the manual invoice walkthrough process |
| 17-Aug | 1.0 | Documenting the review of rebate calculations controls testing |
| 17-Aug | 0.8 | Documenting the Reperformance of internal audit for controls testing at Cambridge |
| 17-Aug | 1.0 | Editing the Cambridge Walkthrough documentation |
| 18-Aug | 0.5 | Creating the Chicago 51st walkthrough template |
| 18-Aug | 0.5 | Creating the Chicago 65th walkthrough template |
| 18-Aug | 0.5 | Creating the Chicago 71st walkthrough template |
| 23-Aug | 0.1 | E-mailing M. Hayward (Grace) to follow up on GCP inventory count dates |

| Date | Hours | Description |
|---|---|---|
| 23-Aug | 0.3 | E-mailing S. Dietz (Grace) regarding Chicago 71st inventory count dates |
| 23-Aug | 0.3 | E-mailing J. Couste (Grace) regarding Lake Charles and Chattanooga inventory count dates |
| 23-Aug | 0.3 | E-mailing T. Ohling and B. Kelly (all Grace) regarding the Albany, OR inventory count dates |
| 23-Aug | 0.3 | E-mailing B. Kelly (Grace) regarding the Curtis Bay inventory count dates |
| 23-Aug | 0.3 | E-mailing E. Henry (Grace) regarding Chicago PBC List |
| 23-Aug | 0.3 | Updating Chicago PBC List |
| 23-Aug | 0.1 | E-mailing K. Bradley (PwC) regarding Chicago PBC list |
| 23-Aug | 0.3 | E-mailing S. Caslin (Grace) regarding Chicago 71st and 65th walkthrough documentation |
| 23-Aug | 0.3 | E-mailing P. Katsiak (PwC) regarding the walkthrough and controls documentation for Curtis Bay and Cambridge |
| 23-Aug | 0.4 | Updating the Curtis Bay Walkthrough Documentation |
| 25-Aug | 2.0 | Working on pulling consignment invoices for Chicago 51st PBC List from SAP |
| 25-Aug | 0.5 | Discussing the consignment invoice selection for Chicago 51st with K. Bradley (PwC) |
| 25-Aug | 0.5 | Reviewing the consignment selection made by internal audit |
| 26-Aug | 2.0 | Compiling the list of consignment invoices for Chicago 51st PBC List |
| 26-Aug | 1.0 | Making selection of 45 consignment invoices for Chicago 51st PBC List |
| 29-Aug | 1.0 | 50% of travel time to Chicago |
| 29-Aug | 0.5 | Documenting reperformance of control for Curtis Bay |
| 29-Aug | 0.5 | Documenting reperformance of control for Cambridge |
| 29-Aug | 2.0 | Documenting the consignment based on customer usage controls testing |
| 29-Aug | 0.5 | Documenting reperformance of control for Chicago 51st |
| 29-Aug | 0.8 | Reviewing sales order processing flow charts |
| 29-Aug | 0.5 | Meeting with T. Harter and P. Zavadsky (both Grace) regarding the Sales Order Processes at Chicago 51st |
| 29-Aug | 0.7 | Meeting with L. Starr (Grace) regarding the Sales Order Processes walkthrough Chicago 51st |
| 29-Aug | 1.0 | Meeting with T. Redd (Grace) regarding the Sales Order Process walkthrough Chicago 51st |
| 29-Aug | 0.5 | Meeting with R. Espinoza (Grace) regarding the Sales Order Process walkthrough Chicago 51st |
| 30-Aug | 2.0 | Meeting with J. Kaczmarski, P. Dodaro, P. Zavadsky, and S. Caslin (all Grace) to review 65th Street Inventory management flowcharts |
| 30-Aug | 1.5 | Meeting with J. Kaczmarski and S. Caslin (all Grace) to walkthrough the Recording Shipments process and physical inventories process |
| 30-Aug | 1.3 | Meeting with P. Dodaro and S. Caslin (both Grace) to walkthrough the recording production process |
| 30-Aug | 1.0 | Meeting with J. Kaczmarski, S. Caslin, and Debbie Korbas (all Grace) to walkthrough the recording of goods receipts process |
| 30-Aug | 0.8 | Reviewing the prior year inventory presentation |
| 30-Aug | 0.3 | Discussing the Bill and Hold checklist with J. Kaczmarski (Grace) |
| 30-Aug | 0.5 | Reviewing the Inventory checklist |
| 30-Aug | 0.6 | Updating the documentation for the consider the need for the timing of performing physical inventory observation |
| 31-Aug | 0.5 | Discussing the Inventory Management Process at Chicago 71st street flowcharts with D. Deacon, S. Caslin, and P. Zavadsky (all Grace) |
| 31-Aug | 1.0 | Walking through the bill of materials maintenance process with D. Deacon and S. Caslin (all Grace) |
| 31-Aug | 1.0 | Discussing the ART procedures at Chicago 71st with S. Caslin and W. Revior (all Grace) |
| 31-Aug | 0.5 | Walking through the Goods receipt process with S. Caslin, W. Revoir and N. Vargas (all Grace) |
| 31-Aug | 0.8 | Walking through the recording shipments with S. Caslin and W. Revior (all Grace) |

| Date | Hours | Description |
|---|---|---|
| 31-Aug | 1.3 | Walking through the physical inventories process with S. Caslin and W. Revior (all Grace) |
| 31-Aug | 0.8 | Discussing the use of third party warehouse for shipments with G. Arnold and W. Revior (all Grace) |
| 31-Aug | 0.5 | Discussing the use of third party warehouse for shipments with K. Bradley (PwC) |
| 31-Aug | 0.3 | Setting up a meeting with B. Cazeau (Grace) to discuss Grace Inventory Management processes |
| 31-Aug | 0.5 | Walking through the goods receipt process with A. Gonzalez (NADC Group) |
| 31-Aug | 0.8 | Walking through the shipping process with B. Cazeau (NADC Group) |
| | **140.8** | **Total Grace Financial Statement Audit Charged Hours** |

W.R. Grace & Co.
Time Summary Report - Time Tracking
For the Month Ended August 31, 2011

| Date | Hours | Description of Services Provided |
|---|---|---|
| **FINANCIAL STATEMENT AUDIT TIME INCURRED** | | |
| **Name: Kathleen Bradley** | | |
| 1-Aug | 0.9 | Working on the Q2 2011 10Q tie out |
| 1-Aug | 0.3 | Reviewing changes to the Q2 2011 10Q |
| 1-Aug | 0.5 | Internal status meeting with A. Schmidt, P.Katsiak, J.Kunkel & K.Fitzpatrick (all PwC) |
| 1-Aug | 0.8 | Discussing the year end 2011 audit plan with P.Katsiak and A. Schmidt (PwC) |
| 1-Aug | 0.2 | Working on tie out of other balance sheet accounts footnote |
| 1-Aug | 1.4 | Working on income tax footnote tie out |
| 1-Aug | 1.6 | Working on the Curtis Bay control testing provided by client request list |
| 1-Aug | 1.4 | Working on pension footnote tie out |
| 1-Aug | 2.0 | Reviewing the 2011 year end Grace US audit plan |
| 2-Aug | 0.3 | Working on the Curtis Bay control testing provided by client request list |
| 2-Aug | 2.0 | Talking to K.Fitzpatrick (PwC) about 404 controls and walkthrough plan |
| 2-Aug | 2.0 | Preparing sample walkthrough templates to give to members of Grace Finance who are assisting us with walkthroughs |
| 2-Aug | 1.3 | Reviewing walkthrough training presentation for Grace assistance training |
| 2-Aug | 1.6 | Finalizing Q2 2011 10Q tie out |
| 2-Aug | 1.0 | Discussing 404 testing plan and training presentation with A. Schmidt (PwC) |
| 3-Aug | 1.4 | Working on recalculating Rare Earth margin for 10Q tie out |
| 3-Aug | 1.6 | Working on Q3 2011 analytics testing templates rollforward from Q2 2011 |
| 3-Aug | 0.2 | Emailing J. Bosanac (PwC) about planning for WR Grace year end journal entry testing |
| 3-Aug | 0.7 | Reviewing the Cambridge provided by client request list for controls testing |
| 3-Aug | 0.5 | Preparing for financial reporting, consolidation, and general ledger close controls testing and walkthroughs |
| 3-Aug | 0.6 | Discussing schedule of Curtis Bay walkthroughs with E.Henry (Grace) |
| 3-Aug | 2.0 | Working on walkthrough training presentation for Grace training |
| 3-Aug | 1.8 | Putting together financial reporting sample walkthrough documentation for Grace training |
| 4-Aug | 1.7 | Working on walkthrough training presentation for training Grace Finance members who are providing direct assistance for walkthroughs |
| 4-Aug | 1.3 | Working on sample financial reporting walkthrough for presentation in training Grace Finance members who are providing direct assistance for walkthroughs |
| 4-Aug | 1.6 | Working on sample walkthrough template for presentation in training Grace Finance members who are providing direct assistance for walkthroughs |
| 4-Aug | 1.4 | Working on notes for presentation in training Grace Finance members who are providing direct assistance for walkthroughs |
| 4-Aug | 0.5 | Talking to P.Katsiak (PwC) about necessity of Albany and Chattanooga site visits for 404 and inventory |
| 4-Aug | 0.5 | Meeting with P.Katsiak (PwC) and E.Henry (Grace) to discuss potential Albany and Chattanooga 404 site visits. |
| 4-Aug | 1.0 | Talking to A. Schmidt (PwC) about set up of walkthroughs for 2011 audit |
| 4-Aug | 2.0 | Reviewing Q2 10Q tie out |

| Date | Hours | Description |
|---|---|---|
| 5-Aug | 1.5 | Preparing for walkthrough training presentation |
| 5-Aug | 1.3 | Reviewing and updating general questions to ask during walkthroughs and specific questions to ask about controls during walkthroughs templates |
| 5-Aug | 0.9 | Preparing presentation packets for walkthrough training |
| 5-Aug | 1.0 | Walkthrough training presentation to E.Henry, D. Richardson, A.Chou, G.Bode, S.Caslin, A. Cecil, K. Blaney (all Grace), A. Schmidt, J.Kunkel, K.Colaianni (all PwC) |
| 5-Aug | 0.5 | Discussing Curtis Bay site visit schedule with E.Henry, K. Blaney, A. Cecil (all Grace) & K.Colaianni (PwC) |
| 5-Aug | 0.8 | Discussing Chicago travel arrangements and Curtis Bay schedule with E.Henry and S.Caslin (Grace) |
| 8-Aug | 0.5 | Finalizing review of the Q2 2011 10Q tie out |
| 8-Aug | 0.3 | Discussing documentation of use of Internal Audit for controls testing with A. Schmidt (PwC) |
| 8-Aug | 1.5 | Working on testing of entity level controls |
| 8-Aug | 1.7 | Working on internal controls environment planning step in the year end audit database |
| 8-Aug | 0.7 | Meeting with J. Bosanac and P.Katsiak (PwC) about journal entry testing strategy for 2011 audit |
| 8-Aug | 0.3 | Talking to K.Colaianni (PwC) about Cambridge processes and controls testing work |
| 8-Aug | 0.4 | Talking to J.Kunkel (PwC) about financial reporting controls testing work |
| 8-Aug | 0.7 | Creating documentation template for controls where we are relying on Internal Audits testing |
| 9-Aug | 1.5 | Preparing for financial reporting, consolidation and general ledger close walkthrough |
| 9-Aug | 2.0 | Meeting with T.Puglisi and H.Janes (all Grace) for financial reporting, consolidation and general ledger close walkthrough |
| 9-Aug | 0.5 | Documenting general ledger close walkthrough |
| 9-Aug | 2.0 | Documenting consolidation and financial reporting walkthroughs |
| 9-Aug | 1.0 | Meeting with P.Katsiak and A. Schmidt (all PwC) to discuss testing strategy for the year |
| 9-Aug | 1.0 | Meeting with P.Katsiak and A. Schmidt (all PwC) to discuss audit testing planning approach for 2011 audit |
| 10-Aug | 1.3 | Documenting general ledger close walkthrough |
| 10-Aug | 1.0 | Documenting financial reporting walkthrough |
| 10-Aug | 0.4 | Discussing Germany controls work to be performed with J.Kunkel (PwC) |
| 10-Aug | 2.0 | Working on documenting scoping for 404 |
| 10-Aug | 0.9 | Reviewing the ART/Kuwait Catalyst Company manufacturing agreement |
| 10-Aug | 0.5 | Discussing Curtis bay controls findings with K.Colaianni (PwC) |
| 10-Aug | 1.9 | Updating entity level controls testing spreadsheet |
| 11-Aug | 1.0 | Working on test entity level controls planning step |
| 11-Aug | 0.9 | Working on updating risk assessment and other scoping considerations planning step with updated financial information |
| 11-Aug | 1.1 | Reviewing interim controls testing work performed over financial reporting process |
| 11-Aug | 0.7 | Meeting with P.Katsiak and L. Feve (all PwC) to discuss audit testing approach for 2011 audit |
| 12-Aug | 1.0 | Reviewing interim controls testing work performed over financial reporting process |
| 12-Aug | 0.6 | Reviewing the KCC and ART supply agreement |
| 12-Aug | 1.3 | Reviewing interim controls testing work performed over the consolidation process |
| 12-Aug | 1.5 | Reviewing interim controls testing work performed over the general ledger close process |
| 22-Aug | 1.0 | Working on schedule and plan for 404 controls testing and walkthroughs |
| 22-Aug | 1.4 | Documenting journal entry testing plan for interim SAS 99 journal entry testing procedures to be performed |
| 23-Aug | 0.9 | Planning timing of 404 walkthroughs and controls testing to take place. |
| 23-Aug | 0.9 | Working on scoping of SAS 99 journal entry testing. |
| 23-Aug | 1.0 | Preparing documentation and templates for Mt. Pleasant 404 site visit |
| 23-Aug | 1.2 | Working on Income Tax Planning Guide and addressing J.Bray (PwC) comments |
| 23-Aug | 0.5 | Creating a meeting agenda for the Risk Assurance and Core Audit Information Technology General Controls planning meeting |
| 24-Aug | 1.3 | 50% of time traveling from Baltimore, MD to Mt. Pleasant, TN for 404 procedures |

| Date | Hours | Description |
|------|-------|-------------|
| 24-Aug | 2.0 | Meeting with G.Arnold, K.McLemore, D.Simkins and B.Galloway (all Grace) to discuss the Mt. Pleasant inventory process for 404 controls testing |
| 24-Aug | 1.9 | Documenting Mt. Pleasant inventory process walkthrough |
| 24-Aug | 1.6 | Working on controls testing for Mt. Pleasant, TN 404 controls |
| 25-Aug | 1.0 | Meeting with T.Bauer (Grace) to discuss Mt. Pleasant, TN process for recording shipments in the system |
| 25-Aug | 0.9 | Documenting Mt. Pleasant recording shipments process in walkthrough |
| 25-Aug | 0.9 | Working on controls testing for Mt. Pleasant, TN 404 controls |
| 25-Aug | 0.8 | Documenting Mt. Pleasant reperformance of Internal Audit's testing |
| 25-Aug | 0.9 | Working on schedule of process, controls and Internal Audit staff for which we need to reperform controls testing |
| 25-Aug | 0.7 | Meeting with D.Simkins (Grace) to discuss bill of materials process and manufacturing variance reports |
| 25-Aug | 1.3 | Researching guidance in codification and Accounting and reporting manual related to ART/KCC agreement |
| 25-Aug | 0.7 | Documenting financial reporting walkthrough |
| 25-Aug | 1.0 | Documenting general ledger close walkthrough |
| 25-Aug | 0.3 | Documenting consolidation process walkthrough |
| 29-Aug | 0.7 | Finalizing Mt. Pleasant documentation and review of walkthrough |
| 29-Aug | 0.5 | Working on financial reporting process documentation |
| 29-Aug | 1.9 | Reviewing inventory controls to be tested by the PwC Germany team |
| 29-Aug | 1.4 | Reviewing testing strategy for PwC Germany team controls testing |
| 29-Aug | 0.9 | Reviewing sales order process controls to be tested by PwC Germany team |
| 29-Aug | 1.1 | Reviewing accounts payable controls to be tested by the PwC Germany team |
| 29-Aug | 0.7 | Reviewing pension controls to be tested by the PwC Germany team |
| 29-Aug | 0.1 | Meeting with Grace Information Technology to obtain journal entry detail for journal entry testing |
| 29-Aug | 0.2 | Reviewing listing of Grace affiliates and related parties |
| 29-Aug | 0.5 | Reviewing tax controls to be tested by the PwC Germany team |
| 30-Aug | 2.0 | Meeting with D. Sands, P.Crosby, B.Czajkowski, P.Katsiak, E Gonockin, A. Schmidt (all PwC) to discuss testing Grace's information technology controls and systems |
| 30-Aug | 0.4 | Discussing the corporate overhead schedule for the general ledger close 404 process with H.Janes (PwC) |
| 30-Aug | 0.7 | Meeting with P.Katsiak (PwC) and S.Scarlis (Grace) to discuss the new controls around revenue cut-off Grace is implementing |
| 30-Aug | 0.5 | Meeting with T. Puglisi (Grace) to discuss remaining journal entry testing items needed |
| 30-Aug | 0.9 | Updating risk assessment analytics with additional testing spreadsheets |
| 30-Aug | 0.2 | Talking to M.Potts (PwC) about controls testing work to be completed |
| 30-Aug | 1.2 | Documenting tailored procedures for financial reporting walkthrough |
| 30-Aug | 0.9 | Documenting key reports in financial reporting process |
| 30-Aug | 1.2 | Documenting control design assessment summary in the financial reporting process |
| 31-Aug | 1.1 | Reviewing controls to be tested by the PwC Germany team with A. Schmidt (PwC) |
| 31-Aug | 0.4 | Discussing interim journal entry testing strategy with P.Katsiak (PwC) |
| 31-Aug | 0.4 | Discussing interim journal entry testing strategy with J. Bosanac (PwC) |
| 31-Aug | 1.1 | Updating journal entry testing scoping schedules and sending information to J. Bosanac (PwC) |
| 31-Aug | 0.5 | Compiling templates PwC International teams will need to complete their component audit of WR Grace |
| 31-Aug | 2.0 | Putting together revenue testing template for International audit teams to do revenue testing for WR Grace |
| 31-Aug | 1.1 | Reviewing billing registers as of June 30, 2011 provided by B.Gardner (Grace) to ensure they tie out to the trial balance |
| 31-Aug | 0.2 | Discussing Chicago 71st controls testing with K.Colaianni (PwC) |
| 31-Aug | 0.2 | Talking to E.Henry (Grace) about the agenda for the Grace Internal Audit and PwC meeting on Friday |
| 31-Aug | 0.5 | Discussing the Corporate Overhead schedule used in the general ledger close process with K.Blood (Grace) |

| | | |
|---|---|---|
| 31-Aug | 0.3 | Documenting information obtained from K.Blood (Grace) on the Corporate Overhead schedule |
| 31-Aug | 0.2 | Setting up a meeting to discuss the incoterms spreadsheet used for controls over revenue cut-off |
| | **118.5** | **Total Grace Financial Statement Audit Charged Hours** |

W.R. Grace & Co.
Time Summary Report - Time Tracking
For the Month Ended August 31, 2011

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| FINANCIAL STATEMENT AUDIT TIME INCURRED | | |

Name: Ryan Boyle

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 12-Aug | 1.0 | IT Planning Discussion with P. Crosby (PwC) |
| 29-Aug | 0.5 | Work for SAP BASIS Review |
| 30-Aug | 0.5 | Work for SAP BASIS Review |
| 31-Aug | 2.0 | Work for SAP BASIS Review |
| 31-Aug | 1.5 | Prepping BASIS testing template |
| 31-Aug | 1.5 | ACE Administration |
| 31-Aug | 1.1 | ITGC Support - Key Reports Testing |
| 31-Aug | 0.9 | ITGC Support - Terminated User Access Testing |
| | **9.0** | Total Grace Financial Statement Audit Charged Hours |

W.R. Grace & Co.
Time Summary Report - Time Tracking
For the Month Ended August 31, 2011

| Date | Hours | Description of Services Provided |
|---|---|---|
| **FINANCIAL STATEMENT AUDIT TIME INCURRED** | | |
| **Name: Janice McConegly** | | |
| 29-Aug | 1.9 | Reviewing information about prior year audit and current year audit strategy to prepare for testing |
| 29-Aug | 1.1 | Setting up testing templates and documentation for work to be performed |
| 29-Aug | 2.6 | Testing information technology general controls for Access to Programs and Data |
| 29-Aug | 1.4 | Testing information technology general controls for Change Management |
| 29-Aug | 0.8 | Key Reports testing |
| 29-Aug | 0.7 | Segregation of Duties Testing |
| 30-Aug | 0.8 | SharePoint walkthrough with Jennie McCarthy (Grace) |
| 30-Aug | 0.7 | Segregation of Duties walkthrough with Kelly Bishop (Grace) |
| 30-Aug | 1.1 | Segregation of Duties Testing |
| 30-Aug | 1.9 | Key Reports testing |
| 30-Aug | 1.6 | Testing information technology general controls for Access to Programs and Data |
| 30-Aug | 1.5 | Testing information technology general controls for Access to Data |
| 30-Aug | 1.4 | Testing information technology general controls for Change Management |
| 31-Aug | 1.5 | Key Reports testing |
| 31-Aug | 0.5 | Internal discussions regarding SAP ACE and BASIS with Ryan Boyle (PwC) |
| 31-Aug | 1.7 | Testing information technology general controls for Access to Programs and Data |
| 31-Aug | 1.9 | Testing information technology general controls for Access to Data |
| 31-Aug | 1.4 | Segregation of Duties Testing |
| 31-Aug | 2.0 | Testing information technology general controls for Change Management |
| | **26.5** | **Total Grace Financial Statement Audit Charged Hours** |

W.R. Grace & Co.
Time Summary Report - Time Tracking
For the Month Ended August 31, 2011

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

FINANCIAL STATEMENT AUDIT TIME INCURRED

Name: Jamie Kunkel

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 1-Aug | 1.7 | Working on the tie out of various 10Q footnotes |
| 1-Aug | 1.9 | Working on the tie out of the 10Q management's discussion and analysis |
| 1-Aug | 1.6 | Updating the changes per the most recent version of the 10Q |
| 1-Aug | 1.0 | Status update meeting with the Grace team— K. Fitzgerald, K. Bradley, A. Schmidt, P. Katsiak. T. Schmidt (all PwC) |
| 1-Aug | 1.9 | Working on the tie out of footnote 2 |
| 2-Aug | 1.8 | Working on the tie out of the 10Q |
| 2-Aug | 1.4 | Recalculating numbers in the management's discussion and analysis |
| 2-Aug | 1.9 | Working on the tie out of the support of the management's discussion and analysis |
| 2-Aug | 1.1 | Working on the tie out of the filing entities statements |
| 2-Aug | 0.7 | Working on the tie out of footnote 2 |
| 3-Aug | 1.4 | Working on the entity level controls testing |
| 3-Aug | 1.9 | Setting up the external workpapers for the 10Q filing |
| 3-Aug | 1.6 | Updating the tie out with newly obtained support for management's discussion and analysis |
| 3-Aug | 1.7 | Working on financial reporting controls testing |
| 3-Aug | 1.8 | Working on the internal controls for financial reporting |
| 4-Aug | 1.9 | Working on the tie out of the footnote 2 per the updated numbers |
| 4-Aug | 1.7 | Working on tying footnote 2 support, provided by management to the financial system |
| 4-Aug | 1.9 | Finalizing untied numbers within the management's discussion and analysis section |
| 4-Aug | 1.0 | Reviewing the final tie out to ensure all numbers are tied |
| 5-Aug | 1.9 | Setting up the financial reporting controls |
| 5-Aug | 1.9 | Working on the internal controls/walkthrough training with internal audit, grace finance, and pwc team members. |
| 5-Aug | 1.8 | Finalizing the 10Q tie out |
| 5-Aug | 1.9 | Setting up the controls to be tested by others |
| 8-Aug | 1.9 | Setting up the 2011 year end controls templates |
| 8-Aug | 1.3 | Setting up the 2011 year end controls to be tested by internal audit |
| 8-Aug | 1.9 | Working on the financial reporting controls testing. |
| 9-Aug | 1.8 | Working on the testing of the intercompany out of balance controls. |
| 9-Aug | 1.9 | Working on the testing of the other financial reporting controls. |
| 9-Aug | 1.9 | Working on the related parties affiliates listing. |
| 9-Aug | 1.5 | Setting up the database for Q3 2011 review procedures |
| 9-Aug | 1.8 | Working on Q3 planning steps, and uploading the analytics into the database. |
| 10-Aug | 1.9 | Reconciling controls for Worms, Germany with Internal Audit's listing. |
| 10-Aug | 1.8 | Working on testing blackline reconciliations for financial reporting controls testing. |
| 10-Aug | 1.9 | Working on the materiality for Q3 2011 review |
| 10-Aug | 1.8 | Working on the quarterly checklists controls testing. |
| 11-Aug | 1.9 | Working on the review of foreign exchange rates controls testing |

| Date | Hours | Description |
|---|---|---|
| 11-Aug | 1.7 | Working on the testing of quarterly employee conformations |
| 11-Aug | 1.3 | Working on the materiality for Q3 2011 review |
| 11-Aug | 1.8 | Working on the changes to be made to the controls testing performed to including adding dates testing was performed |
| 12-Aug | 1.9 | Working on the Related Parties Listing |
| 12-Aug | 1.7 | Follow up with A. Cecil (Grace), T O'Hara (Grace), and T. Puglisi (Grace) about financial controls testing |
| 12-Aug | 1.6 | Working on Germany Controls for accounts payable |
| 12-Aug | 1.1 | Updating the controls testing per discussions with T.O'Hara, A.Cecil and T.Puglisi (all Grace). |
| 12-Aug | 1.7 | Finalizing controls testing for financial reporting controls |
| | **73.5** | **Total Grace Financial Statement Audit Charged Hours** |

W.R. Grace & Co.
Time Summary Report - Time Tracking
For the Month Ended August 31, 2011

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| FINANCIAL STATEMENT AUDIT TIME INCURRED | | |
| **Name: Michael Potts** | | |
| 30-Aug | 0.8 | Updating 2010 audit documentation to reflect updates for 2011 audit strategy |
| 30-Aug | 1.2 | Working on ensuring control properties properly reflected risk and assertions they are addressing for the WR Grace consolidated audit |
| 30-Aug | 1.6 | Verifying controls for the component WR Grace audit were consistent with Grace Internal Audit's controls testing strategy |
| 30-Aug | 1.8 | Verifying controls for the consolidated WR Grace audit were consistent with Grace Internal Audit's controls testing strategy |
| 30-Aug | 1.1 | Working on ensuring control properties properly reflected risk and assertions they are addressing for the WR Grace component audit |
| 31-Aug | 1.2 | Verifying controls for the component WR Grace audit were consistent with Grace Internal Audit's controls testing strategy |
| 31-Aug | 1.3 | Verifying controls for the consolidated WR Grace audit were consistent with Grace Internal Audit's controls testing strategy |
| 31-Aug | 1.5 | Preparing and distributing overall controls testing template and template to be used when evaluating the work of others |
| 31-Aug | 0.9 | Setting up Singapore International audit instructions from the PwC approved template |
| 31-Aug | 1.2 | Updating Singapore scoping and materiality levels in the international instructions |
| 31-Aug | 0.8 | Updating important team contacts in the Singapore international instructions |
| 31-Aug | 1.1 | Compiling information for specific audit procedures and takes the Singapore team will be required to completed for 2011 audit |
| | **14.5** | **Total Grace Financial Statement Audit Charged Hours** |

W.R. Grace & Co.
Time Summary Report - Time Tracking
For the Month Ended August 31, 2011

| Date | Hours | Description of Services Provided |
|------|-------|-------------------------------|
| **FINANCIAL STATEMENT AUDIT TIME INCURRED** | | |

**Name: Crystal Jamison**

| Date | Hours | Description of Services Provided |
|------|-------|-------------------------------|
| 23-Aug | 1.7 | Importing WR Grace general ledger files and working through issues |
| 24-Aug | 1.8 | Importing WR Grace general ledger files and working through issues |
| | **3.5** | **Total Grace Financial Statement Audit Charged Hours** |

W.R. Grace & Co.
Time Summary Report - Time Tracking
For the Month Ended August 31, 2011

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|
| **FINANCIAL STATEMENT AUDIT TIME INCURRED** | | |
| **Name: Alfiya Galieva** | | |
| 29-Aug | 1.9 | Reviewing information about prior year audit and current year audit strategy to prepare for testing |
| 29-Aug | 1.1 | Setting up testing templates and documentation for work to be performed |
| 29-Aug | 1.7 | Testing information technology general controls related to Application Access |
| 29-Aug | 1.3 | Testing information technology general controls related to operating system/Network Access. |
| 29-Aug | 1.1 | Testing information technology general controls related to Database/Data Files Access. |
| 29-Aug | 1.4 | Testing information technology general controls related to Change Management. |
| 30-Aug | 0.7 | SharePoint walkthrough with J McCarthy (Grace) |
| 30-Aug | 0.8 | Segregation of duties Walkthrough with K Bishop (Grace) |
| 30-Aug | 1.6 | Testing information technology general controls related to Application Access |
| 30-Aug | 1.9 | Testing information technology general controls related to operating system/Network Access. |
| 30-Aug | 2.0 | Testing information technology general controls related to Database/Data Files Access. |
| 30-Aug | 1.4 | Testing information technology general controls related to Change Management. |
| 30-Aug | 1.1 | Testing information technology general controls related to access to programs and data |
| 31-Aug | 1.7 | ITGC, Access to programs and Data. Application Access |
| 31-Aug | 1.8 | Testing information technology general controls related to Database/Data Files Access. |
| 31-Aug | 1.9 | Testing information technology general controls related to SAP Security Administration 4.2 |
| 31-Aug | 1.6 | Testing information technology general controls related to SAP Security Administration 4.1 |
| 31-Aug | 2.0 | Testing information technology general controls related to Change Management. |
| | **27.0** | **Total Grace Financial Statement Audit Charged Hours** |

W.R. Grace & Co.
Time Summary Report - Time Tracking
For the Month Ended August 31, 2011

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|
| FINANCIAL STATEMENT AUDIT TIME INCURRED | | |

Name: Maricel Vera

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|
| 4-Aug | 0.5 | Reviewing persons who need to sign independence confirmations for WR Grace 2011 audit |
| | **0.5** | **Total Grace Financial Statement Audit Charged Hours** |

W.R. Grace & Co.
Time Summary Report - Time Tracking
For the Month Ended August 31, 2011

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| **FINANCIAL STATEMENT AUDIT TIME INCURRED** | | |

**Name: Mauricio Ciparelli**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 15-Aug | 1.8 | Reviewing rollforward of Q2 2011 analytics in preparation for Q3 2011 |
| | **1.8** | **Total Grace Financial Statement Audit Charged Hours** |

W.R. Grace & Co.
Time Summary Report - Time Tracking
For the Month Ended August 31, 2011

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|

**FINANCIAL STATEMENT AUDIT TIME INCURRED**

Name: Elizabeth Romano

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|
| 12-Aug | 2.0 | Reviewing rollforward of Q2 2011 analytics in preparation for Q3 2011 review |
| | **2.0** | **Total Grace Financial Statement Audit Charged Hours** |

W.R. Grace & Co.
Time Summary Report - Time Tracking
For the Month Ended August 31, 2011

| Date | Hours | Description of Services Provided |
|---|---|---|
| **FINANCIAL STATEMENT AUDIT TIME INCURRED** | | |
| **Name: Gonzalo Palacios** | | |
| 8-Aug | 1.2 | Working on rollforward of Q2 2011 analytics for Q3 2011 review procedures |
| 9-Aug | 1.8 | Working on rollforward of Q2 2011 analytics for Q3 2011 review procedures |
| 10-Aug | 1.1 | Working on rollforward of Q2 2011 analytics for Q3 2011 review procedures |
| 11-Aug | 1.9 | Working on rollforward of Q2 2011 analytics for Q3 2011 review procedures |
| | **6.0** | **Total Grace Financial Statement Audit Charged Hours** |

W.R. Grace & Co.
Time Summary Report - Time Tracking
For the Month Ended August 31, 2011

| Date | Hours | Description of Services Provided |
|---|---|---|
| FINANCIAL STATEMENT AUDIT TIME INCURRED | | |

Name: Maria Yapur

| Date | Hours | Description of Services Provided |
|---|---|---|
| 3-Aug | 2.0 | Reconciling independence confirmations signed for WR Grace 2011 audit to team members who have worked on engagement to ensure confirmations are complete |
| | **2.0** | **Total Grace Financial Statement Audit Charged Hours** |

W.R. Grace & Co.
Time Summary Report - Time Tracking
For the Month Ended August 31, 2011

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|
| **FINANCIAL STATEMENT AUDIT TIME INCURRED** | | |
| **Name: Timothy Schmidt** | | |
| 1-Aug | 1.0 | Reviewing audit committee meeting minutes |
| 1-Aug | 0.5 | Status meeting for Q2 review with K.Bradley, A.Schmidt, K.Colaianni, P.Katsiak (all PwC) |
| 1-Aug | 0.9 | Tie out of Management Discussion and Analysis Corporate overview section for Q2 2011 10Q |
| 1-Aug | 1.2 | Tie out of Management Discussion and Analysis Davison overview section for Q2 2011 10Q |
| 1-Aug | 0.8 | Tie out of Management Discussion and Analysis GCP overview section for Q2 2011 10Q |
| 1-Aug | 0.5 | Gathering evidence of major shareholders for W.R. Grace for planning activities |
| 2-Aug | 1.6 | Working on Davison audit plan for 2011 |
| 2-Aug | 1.3 | Working on Consolidated audit plan for 2011 |
| 2-Aug | 1.4 | Working on US audit plan for 2011 |
| 2-Aug | 1.0 | Working on GCP audit plan for 2011 |
| 2-Aug | 1.6 | Working on Corporate audit plan for 2011 |
| 3-Aug | 1.2 | Working on GCP audit plan for 2011 |
| 3-Aug | 1.0 | Working on Corporate audit plan for 2011 |
| 3-Aug | 1.3 | Entity Level Controls Testing |
| 3-Aug | 0.4 | Reading through legal letters Q1 vs. Q2 for changes |
| 4-Aug | 0.5 | 404 walkthrough presentation preparation |
| 4-Aug | 1.0 | Preparing controls testing template |
| | **17.2** | **Total Grace Financial Statement Audit Charged Hours** |