# EXHIBIT A

# PACHULSKI STANG ZIEHL & JONES LLP

10100 Santa Monica Boulevard
13th Floor
Los Angeles, CA 90067

July 31, 2011

Invoice Number **96123**          **91100  00001**          **LDJ**

Mark Shelnitz, Esquire
W.R. Grace and Co.
7500 Grace Drive
Columbia, MD  21044

| | |
|---|---:|
| Balance forward as of last invoice, dated:  June 30, 2011 | $200,186.21 |
| Payments received since last invoice, last payment received -- October 7, 2011 | $180,620.94 |
| Net balance forward | $19,565.27 |

Re:   W.R. Grace and Co.

**Statement of Professional Services Rendered Through**          **07/31/2011**

| | | | Hours | Rate | Amount |
|---|---|---|---:|---:|---:|
| | | **Asset Disposition [B130]** | | | |
| 07/01/11 | KPM | Draft email to Patricia E. Cuniff regarding objection extension for UCC to 363 motion | 0.10 | 475.00 | $47.50 |
| 07/13/11 | KPM | Review and respond  to email from J. Baer regarding extensions to respond to sale motion (.1); Draft email to Patricia E. Cuniff regarding same (.1) | 0.20 | 475.00 | $95.00 |
| 07/21/11 | KKY | Serve (.1) and prepare for filing and service (.3) 40th quarterly asset sales report | 0.40 | 245.00 | $98.00 |
| 07/21/11 | KKY | Draft certificate of service for 40th quarterly asset sales report | 0.10 | 245.00 | $24.50 |
| 07/22/11 | KKY | Serve (.1) and prepare for service (.1) certification of counsel re amended order re debtors' motion to participate in auction | 0.20 | 245.00 | $49.00 |
| 07/22/11 | KKY | Serve (.1) and prepare for service (.1) supplemental declaration of Jeremy Rohen in support of debtors' motion to participate in auction | 0.20 | 245.00 | $49.00 |
| 07/22/11 | KKY | Draft affidavit of service for certification of counsel re amended order re debtors' motion to participate in auction | 0.10 | 245.00 | $24.50 |
| 07/22/11 | KKY | Draft affidavit of service for supplemental declaration of Jeremy Rohen in support of debtors' motion to participate in auction | 0.10 | 245.00 | $24.50 |
| | | **Task Code Total** | **1.40** | | **$412.00** |

**Appeals [B430]**

**Invoice number 96123**     91100   00001                                                **Page  2**

| | | | | | |
|---|---|---|---|---|---|
| 07/01/11 | JEO | Work on brief | 1.50 | 650.00 | $975.00 |
| 07/01/11 | JEO | Work on draft affirming order | 0.50 | 650.00 | $325.00 |
| 07/01/11 | KPM | Address filing and service of appellee's conformed main brief | 0.50 | 475.00 | $237.50 |
| 07/01/11 | KPM | Draft, revise and circulate notice of filing proposed order affirming confirmation order | 0.50 | 475.00 | $237.50 |
| 07/01/11 | KPM | Draft pending appeals chart | 2.20 | 475.00 | $1,045.00 |
| 07/05/11 | JEO | Work on appeal list | 0.50 | 650.00 | $325.00 |
| 07/05/11 | KPM | Draft emails to L. Esayian (Kirkland) regarding appeal summary chart | 0.20 | 475.00 | $95.00 |
| 07/05/11 | KPM | Revise appeal summary chart | 0.20 | 475.00 | $95.00 |
| 07/05/11 | KPM | Review and respond to emails from James E. O'Neill regarding cover letter for appeal summary | 0.20 | 475.00 | $95.00 |
| 07/05/11 | KPM | Revise notice of proposed order affirming confirmation order per J. Baer comments | 0.10 | 475.00 | $47.50 |
| 07/06/11 | KPM | Review and respond to email from A. Paul (Kirkland) regarding change to notice of filing proposed order affirming confirmation order | 0.20 | 475.00 | $95.00 |
| 07/06/11 | KPM | Revise cover letter for appeal summary chart (.1); Draft email to J. Baer, L. Esayain and A. Paul (Kirkland) regarding same (.1) | 0.20 | 475.00 | $95.00 |
| 07/07/11 | JEO | Work on form of District Court affirmance order | 0.70 | 650.00 | $455.00 |
| 07/07/11 | KPM | Revised draft of notice of filing regarding order affirming confirmation order | 0.30 | 475.00 | $142.50 |
| 07/07/11 | KPM | Review and respond to emails from James E. O'Neill regarding notice of filing regarding order | 0.20 | 475.00 | $95.00 |
| 07/07/11 | KPM | Draft email to A. Paul (Kirkland) regarding revised notice of filing order affirming confirmation order | 0.20 | 475.00 | $95.00 |
| 07/08/11 | KPM | Address revisions to and filing and service of notice of filing order affirming confirmation order | 0.50 | 475.00 | $237.50 |
| 07/11/11 | JEO | Review appeals chart and confirm with Kathleen P. Makowski regarding same | 1.30 | 650.00 | $845.00 |
| 07/11/11 | JEO | Review 3rd circuit appeal time line and email with co-counsel regarding same | 1.10 | 650.00 | $715.00 |
| 07/11/11 | JEO | Call District Court and Veritex regarding transcript of appeal argument | 0.40 | 650.00 | $260.00 |
| 07/11/11 | KPM | Further research pending District Court appeals | 1.50 | 475.00 | $712.50 |
| 07/11/11 | KPM | Review and respond to email | 0.20 | 475.00 | $95.00 |
| 07/13/11 | KPM | Draft cover letter for revised appeal chart (.2); Conference with James E. O'Neill regarding same (.1) | 0.30 | 475.00 | $142.50 |
| 07/13/11 | KPM | Draft email to group regarding revised appeal chart and cover letter | 0.20 | 475.00 | $95.00 |
| 07/13/11 | KPM | Telephone conference with K. Love (Kirkland) regarding revised appeal chart | 0.30 | 475.00 | $142.50 |
| 07/14/11 | JEO | Review transcript of confirmation hearing | 0.40 | 650.00 | $260.00 |
| 07/14/11 | KPM | Address final approval and service of revised appeal chart | 0.40 | 475.00 | $190.00 |
| 07/15/11 | JEO | Email co-counsel regarding Libby appeal | 0.20 | 650.00 | $130.00 |
| 07/26/11 | JEO | Finalize response to Lender's notice of authority | 0.60 | 650.00 | $390.00 |
| 07/26/11 | JEO | Email to co-counsel and plan proponents regarding notice | 0.80 | 650.00 | $520.00 |

**Invoice number 96123**          91100   00001                                    **Page  3**

of supplemental authority from lenders

|  | Task Code Total | 16.40 | $9,190.00 |
|---|---|---|---|

### Case Administration [B110]

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 07/01/11 | PEC | Update critical dates | 0.80 | 245.00 | $196.00 |
| 07/01/11 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 245.00 | $73.50 |
| 07/01/11 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 245.00 | $24.50 |
| 07/01/11 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 175.00 | $17.50 |
| 07/01/11 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.40 | 175.00 | $70.00 |
| 07/05/11 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 245.00 | $73.50 |
| 07/05/11 | PEC | Update critical dates | 0.80 | 245.00 | $196.00 |
| 07/05/11 | SLP | Maintain docket control. | 2.00 | 175.00 | $350.00 |
| 07/05/11 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.30 | 175.00 | $52.50 |
| 07/06/11 | CAK | Review documents and organize to file. | 0.10 | 235.00 | $23.50 |
| 07/06/11 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 245.00 | $73.50 |
| 07/06/11 | PEC | Update critical dates | 1.00 | 245.00 | $245.00 |
| 07/06/11 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 175.00 | $17.50 |
| 07/06/11 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 175.00 | $17.50 |
| 07/07/11 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 245.00 | $73.50 |
| 07/07/11 | PEC | Update critical dates | 0.60 | 245.00 | $147.00 |
| 07/07/11 | KSN | Prepare hearing binders for 7/25/11 hearing. | 0.70 | 165.00 | $115.50 |
| 07/07/11 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 245.00 | $24.50 |
| 07/07/11 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 175.00 | $17.50 |
| 07/08/11 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 245.00 | $73.50 |
| 07/08/11 | KSN | Prepare hearing binders for 7/25/11 hearing. | 0.40 | 165.00 | $66.00 |
| 07/08/11 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 175.00 | $17.50 |
| 07/08/11 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 175.00 | $17.50 |
| 07/11/11 | PEC | Update critical dates | 0.20 | 245.00 | $49.00 |
| 07/11/11 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 245.00 | $73.50 |
| 07/11/11 | SLP | Maintain docket control. | 1.30 | 175.00 | $227.50 |

**Invoice number 96123**    91100   00001    **Page  4**

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 07/12/11 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 245.00 | $73.50 |
| 07/12/11 | PEC | Update critical dates | 0.30 | 245.00 | $73.50 |
| 07/12/11 | SLP | Maintain docket control. | 1.00 | 175.00 | $175.00 |
| 07/12/11 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 175.00 | $17.50 |
| 07/13/11 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 245.00 | $73.50 |
| 07/13/11 | PEC | Update critical dates | 0.80 | 245.00 | $196.00 |
| 07/13/11 | SLP | Maintain docket control. | 2.30 | 175.00 | $402.50 |
| 07/13/11 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 245.00 | $24.50 |
| 07/13/11 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 175.00 | $17.50 |
| 07/13/11 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 175.00 | $17.50 |
| 07/14/11 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 245.00 | $73.50 |
| 07/14/11 | SLP | Maintain docket control. | 1.30 | 175.00 | $227.50 |
| 07/14/11 | KSN | Prepare hearing binders for 7/25/11 hearing. | 0.50 | 165.00 | $82.50 |
| 07/14/11 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.50 | 175.00 | $87.50 |
| 07/14/11 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 175.00 | $17.50 |
| 07/15/11 | CAK | Review documents and organize to file. | 0.10 | 235.00 | $23.50 |
| 07/15/11 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 245.00 | $73.50 |
| 07/15/11 | KSN | Maintain document control. | 0.30 | 165.00 | $49.50 |
| 07/15/11 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 175.00 | $17.50 |
| 07/18/11 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.20 | 175.00 | $35.00 |
| 07/18/11 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 175.00 | $17.50 |
| 07/19/11 | SLP | Maintain docket control. | 1.00 | 175.00 | $175.00 |
| 07/19/11 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 175.00 | $17.50 |
| 07/19/11 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 175.00 | $17.50 |
| 07/20/11 | SLP | Maintain docket control. | 1.30 | 175.00 | $227.50 |
| 07/20/11 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 245.00 | $24.50 |
| 07/20/11 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 175.00 | $17.50 |
| 07/20/11 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.60 | 175.00 | $105.00 |
| 07/21/11 | SLP | Maintain docket control. | 1.30 | 175.00 | $227.50 |
| 07/21/11 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.20 | 175.00 | $35.00 |

**Invoice number 96123**        91100  00001                                **Page  5**

| | | | | | |
|---|---|---|---|---|---|
| 07/22/11 | CAK | Review documents and organize to file. | 0.10 | 235.00 | $23.50 |
| 07/22/11 | SLP | Maintain docket control. | 1.00 | 175.00 | $175.00 |
| 07/22/11 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 175.00 | $17.50 |
| 07/22/11 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 175.00 | $17.50 |
| 07/25/11 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 245.00 | $98.00 |
| 07/25/11 | SLP | Maintain docket control. | 1.30 | 175.00 | $227.50 |
| 07/25/11 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 175.00 | $17.50 |
| 07/25/11 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 175.00 | $17.50 |
| 07/26/11 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 245.00 | $73.50 |
| 07/26/11 | PEC | Update critical dates | 0.50 | 245.00 | $122.50 |
| 07/26/11 | SLP | Maintain docket control. | 1.30 | 175.00 | $227.50 |
| 07/26/11 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 245.00 | $24.50 |
| 07/26/11 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 175.00 | $17.50 |
| 07/27/11 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 245.00 | $73.50 |
| 07/27/11 | PEC | Update critical dates | 0.80 | 245.00 | $196.00 |
| 07/27/11 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 175.00 | $17.50 |
| 07/27/11 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 175.00 | $17.50 |
| 07/28/11 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 245.00 | $73.50 |
| 07/28/11 | PEC | Update critical dates | 0.80 | 245.00 | $196.00 |
| 07/28/11 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 175.00 | $17.50 |
| 07/28/11 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 175.00 | $17.50 |
| 07/29/11 | CAK | Review documents and organize to file | 0.10 | 235.00 | $23.50 |
| 07/29/11 | PEC | Prepare Post-Confirmation Report for the Reporting Period of June 2011 for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 245.00 | $122.50 |
| 07/29/11 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 245.00 | $98.00 |
| 07/29/11 | PEC | Update critical dates | 0.80 | 245.00 | $196.00 |
| 07/29/11 | SLP | Maintain docket control. | 0.30 | 175.00 | $52.50 |
| 07/29/11 | KSN | Maintain document control. | 0.40 | 165.00 | $66.00 |
| 07/29/11 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 245.00 | $49.00 |
| 07/29/11 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.20 | 175.00 | $35.00 |

**Invoice number 96123**   91100  00001                                                         **Page 6**

|  | Task Code Total | | 36.20 | | $7,267.00 |
|---|---|---|---|---|---|

**WRG-Claim Analysis (Asbestos)**

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 07/06/11 | PEC | Draft Certificate of No Objection Regarding Claim Settlement Notice Regarding the Fosroc International Limited Settlement Motion and Certification of Service (.3); Prepare for filing and service (.3) | 0.60 | 245.00 | $147.00 |
| 07/06/11 | PEC | Draft Notice of Motion of Debtors for Entry of an Order Authorizing Settlement of Asbestos Property Damage Claims Filed by the State of California Department of General Services and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 245.00 | $196.00 |
| 07/06/11 | KPM | Review and respond to email from R. Higgins regarding Cert of No Obj. for FOSROC settlement(.1); Draft email to Patricia E. Cuniff regarding same (.1) | 0.20 | 475.00 | $95.00 |
| 07/06/11 | KPM | Review and execute Cert of No Obj. for FOSROC settlement | 0.10 | 475.00 | $47.50 |
| 07/06/11 | KPM | Address filing and service of motion to approve settlement with CA DEP | 0.40 | 475.00 | $190.00 |
| 07/08/11 | PEC | Prepare Certification of Counsel Attaching Slightly Revised Order Authorizing Entry into a Consent Decree with the United States and the Commonwealth of Massachusetts Regarding the Blackburn and Union Privileges Suprerfund Site - Walpole, MA for filing and service | 0.40 | 245.00 | $98.00 |
| 07/08/11 | KPM | Review and respond to email from James E. O'Neill regarding re-noticing PD settlement motion | 0.10 | 475.00 | $47.50 |
| 07/11/11 | JEO | Review Certificate of Counsel on environmental order USA consent decree | 0.80 | 650.00 | $520.00 |
| 07/11/11 | JEO | Review revised Notice regarding PD settlement | 0.40 | 650.00 | $260.00 |
| 07/11/11 | JEO | Review revised order regarding consent decree regarding Blackburn and Union Privileges Superfund site | 0.60 | 650.00 | $390.00 |
| 07/11/11 | KPM | Draft email to Patricia E. Cuniff regarding filing certification of counsel for Warpole claim settlement | 0.10 | 475.00 | $47.50 |
| 07/11/11 | KPM | Address correction/refiling of certification of counsel/order resolving Warpole MA claims | 1.50 | 475.00 | $712.50 |
| 07/11/11 | KPM | Draft email to Patricia E. Cuniff regarding notice of PD settlement | 0.10 | 475.00 | $47.50 |
| 07/12/11 | KPM | Review and respond to email from James E. O'Neill regarding circulation of refiled certification of counsel and order for Warpole , MA claims motion (.1); Conference with Patricia E. Cuniff regarding same (.1) | 0.20 | 475.00 | $95.00 |
| 07/14/11 | JEO | Review appeal chart and email with Kathleen P. Makowski regarding environmental letter | 0.80 | 650.00 | $520.00 |
| 07/21/11 | KKY | Serve (.1) and prepare for filing and service (.3) 40th quarterly settlement report | 0.40 | 245.00 | $98.00 |
| 07/21/11 | KKY | Draft certificate of service for 40th quarterly settlement report | 0.10 | 245.00 | $24.50 |
| 07/21/11 | KPM | Address filing and service of quarterly claim settlements | 0.30 | 475.00 | $142.50 |

**Invoice number  96123**        91100   00001                                              **Page  7**

and sales reports

|  | Task Code Total |  | 7.90 |  | $3,678.50 |

**WRG-Employ. App., Others**

| 07/29/11 | MLO | Coordinate filing of 28th supplemental affidavit of K&E (.1); prepare and coordinate service of same (.2) | 0.30 | 245.00 | $73.50 |
|  | Task Code Total |  | 0.30 |  | $73.50 |

**WRG-Fee Apps., Applicant**

| 06/08/11 | LDJ | Review and finalize interim fee application (March 2011) | 0.30 | 895.00 | $268.50 |
| 06/16/11 | LDJ | Review and finalize fortieth quarterly fee application | 0.30 | 895.00 | $268.50 |
| 07/05/11 | LDJ | Review and finalize interim fee application (April 2011) | 0.30 | 895.00 | $268.50 |
| 07/05/11 | CAK | Coordinate posting, filing and service of April Fee Application. | 0.10 | 235.00 | $23.50 |
| 07/05/11 | MLO | Prepare April 2011 Fee Application of PSZ&J for filing and service (.2); coordinate service re: same (.1); coordinate filing of same (.1) | 0.40 | 245.00 | $98.00 |
| 07/09/11 | WLR | Prepare May 2011 fee application | 0.70 | 550.00 | $385.00 |
| 07/12/11 | WLR | Draft May 2011 fee application | 0.40 | 550.00 | $220.00 |
| 07/12/11 | WLR | Review and revise May 2011 fee application | 0.90 | 550.00 | $495.00 |
| 07/22/11 | CAK | Review and update May Fee Application. | 0.40 | 235.00 | $94.00 |
| 07/23/11 | LDJ | Review and finalize interim fee application (May 2011) | 0.30 | 895.00 | $268.50 |
| 07/25/11 | CAK | Edit May Fee Application; coordinate posting, filing and service of same. | 0.20 | 235.00 | $47.00 |
| 07/25/11 | WLR | Prepare June 2011 fee application | 0.60 | 550.00 | $330.00 |
| 07/25/11 | MLO | Prepare May 2011 Fee Application of PSZ&J for filing and service (.3); prepare and coordinate service re: same (.2); finalize and coordinate filing of same (.2) | 0.70 | 245.00 | $171.50 |
| 07/27/11 | MLO | Draft certificate of no objection regarding April 2011 Fee Application of PSZ&J (.2); prepare and coordinate service of same (.2); coordinate filing of same (.1) | 0.50 | 245.00 | $122.50 |
| 07/27/11 | KPM | Review and execute Cert of No Obj. for PSZ&J 121st fee application | 0.10 | 475.00 | $47.50 |
|  | Task Code Total |  | 6.20 |  | $3,108.00 |

**WRG-Fee Applications, Others**

| 07/01/11 | JEO | Review Woodcock Washburn May/June 2011 fee application | 0.20 | 650.00 | $130.00 |
| 07/01/11 | MLO | Prepare May 2011 Fee Application of Woodcock Washburn for filing and service (.2); prepare and coordinate service re: same (.2); coordinate filing of same | 0.60 | 245.00 | $147.00 |

**Invoice number 96123**     91100   00001                                          **Page  8**

|            |      | (.1); correspondence with fee auditor re: same (.1)                                                                                                            |      |        |          |
|------------|------|------------------------------------------------------------------------------------------------------------------------------------------------------------------|------|--------|----------|
| 07/01/11   | MLO  | Correspondence with M. Araki re: BMC fee applications                                                                                                             | 0.10 | 245.00 | $24.50   |
| 07/05/11   | JEO  | Review BMC March 2011 fee application                                                                                                                             | 0.20 | 650.00 | $130.00  |
| 07/05/11   | JEO  | Review BMC February 2011 fee application                                                                                                                          | 0.20 | 650.00 | $130.00  |
| 07/05/11   | JEO  | Review BMC January 2011 fee application                                                                                                                           | 0.20 | 650.00 | $130.00  |
| 07/05/11   | JEO  | Review Kaye Scholer April 2011 fee application                                                                                                                    | 0.20 | 650.00 | $130.00  |
| 07/05/11   | MLO  | Prepare April 2011 Fee Application of KayeScholer for filing and service (.2); prepare and coordinate service re: same (.2); coordinate filing of same (.1)        | 0.50 | 245.00 | $122.50  |
| 07/05/11   | MLO  | Prepare January 2011 Fee Application of BMC for filing and service (.2); coordinate service re: same (.1); coordinate filing of same (.1)                          | 0.40 | 245.00 | $98.00   |
| 07/05/11   | MLO  | Prepare February 2011 Fee Application of BMC for filing and service (.2); coordinate service re: same (.1); coordinate filing of same (.1)                         | 0.40 | 245.00 | $98.00   |
| 07/05/11   | MLO  | Prepare March 2011 Fee Application of BMC for filing and service (.2); coordinate service re: same (.1); coordinate filing of same (.1)                            | 0.40 | 245.00 | $98.00   |
| 07/05/11   | MLO  | Prepare 40th Quarterly Fee Application of BMC for filing and service (.3); prepare and coordinate service re: same (.2); coordinate filing of same (.1)            | 0.60 | 245.00 | $147.00  |
| 07/06/11   | MLO  | Draft certificate of no objection regarding May 2011 Fee Application of Norton Rose (.2); prepare and coordinate service of same (.2); coordinate filing of same (.1) | 0.50 | 245.00 | $122.50  |
| 07/06/11   | MLO  | Draft certificate of no objection regarding April 2011 Fee Application of Beveridge & Diamond (.2); prepare and coordinate service of same (.2); coordinate filing of same (.1) | 0.50 | 245.00 | $122.50  |
| 07/06/11   | KPM  | Review and execute Cert of No Obj. for Norton Rose's 53rd fee application                                                                                          | 0.10 | 475.00 | $47.50   |
| 07/06/11   | KPM  | Review and execute Cert of No Obj. for Beveredge Diamond's 66th fee application                                                                                    | 0.10 | 475.00 | $47.50   |
| 07/08/11   | PEC  | Prepare Statement of Professionals' Compensation re: Debtors' Statement of Amounts Paid to Ordinary Course Professionals from April 1, 2011 through June 30, 2011 for filing and service | 0.40 | 245.00 | $98.00   |
| 07/08/11   | JEO  | Review OCP statement of compensation                                                                                                                              | 0.20 | 650.00 | $130.00  |
| 07/08/11   | JEO  | Review Beveridge & Diamond P.C. May 2011 fee application                                                                                                          | 0.20 | 650.00 | $130.00  |
| 07/08/11   | MLO  | Prepare May 2011 Fee Application of Beveridge & Diamond for filing and service (.2); prepare and coordinate service re: same (.2); coordinate filing of same (.1) | 0.50 | 245.00 | $122.50  |
| 07/08/11   | KPM  | Review and respond to email from R. Higgins regarding filing OCP report                                                                                            | 0.10 | 475.00 | $47.50   |
| 07/12/11   | MLO  | Draft certificate of no objection regarding April 2011 Fee Application of Day Pitney (.2); prepare and coordinate service of same (.2); coordinate filing of same (.1) | 0.50 | 245.00 | $122.50  |
| 07/12/11   | MLO  | Draft certificate of no objection regarding April 2011 Fee Application of Casner & Edwards (.2); prepare and coordinate service of same (.2); coordinate filing of same (.1) | 0.50 | 245.00 | $122.50  |

**Invoice number 96123**       91100   00001                                           **Page 9**

| | | | | | |
|---|---|---|---|---|---|
| 07/12/11 | KPM | Review and execute Cert of No Obj. for Casner Edwards 150th fee application | 0.10 | 475.00 | $47.50 |
| 07/12/11 | KPM | Review and execute  Cert of No Obj. for Day Pitney 150th fee application | 0.10 | 475.00 | $47.50 |
| 07/13/11 | MLO | Correspondence with M. McCarthy re: fee applications | 0.10 | 245.00 | $24.50 |
| 07/18/11 | MLO | Correspondence re: Norton Rose OR's May 2011 fee application | 0.10 | 245.00 | $24.50 |
| 07/19/11 | JEO | Review Blackstone May 2011 fee application | 0.20 | 650.00 | $130.00 |
| 07/19/11 | MLO | Draft certificate of no objection regarding May 2011 Fee Application of Baer Higgins et al. (.2); prepare and coordinate service of same (.2); coordinate filing of same (.1) | 0.50 | 245.00 | $122.50 |
| 07/19/11 | MLO | Draft certificate of no objection regarding May 2011 Fee Application of Casner & Edwards (.2); coordinate service of same (.1); coordinate filing of same (.1) | 0.40 | 245.00 | $98.00 |
| 07/19/11 | MLO | Draft certificate of no objection regarding May 2011 Fee Application of Foley Hoag (.2); coordinate service of same (.1); coordinate filing of same (.1) | 0.40 | 245.00 | $98.00 |
| 07/19/11 | MLO | Draft certificate of no objection regarding May 2011 Fee Application of Nelson Mullins (.2); coordinate service of same (.1); coordinate filing of same (.1) | 0.40 | 245.00 | $98.00 |
| 07/19/11 | MLO | Prepare May 2011 Fee Application of Blackstone for filing and service (.2); coordinate service re: same (.1); finalize and coordinate filing of same (.2) | 0.50 | 245.00 | $122.50 |
| 07/20/11 | MLO | Correspondence with B. Ward re: Steptoe's February and March 2011 fee applications | 0.10 | 245.00 | $24.50 |
| 07/20/11 | MLO | Prepare June 2011 Fee Application of Norton Rose OR for filing and service (.2); coordinate service re: same (.1); finalize and coordinate filing of same (.2) | 0.50 | 245.00 | $122.50 |
| 07/21/11 | JEO | Review fee application for Day Pitney | 0.20 | 650.00 | $130.00 |
| 07/21/11 | JEO | Review fee app for Norton June 2011 | 0.20 | 650.00 | $130.00 |
| 07/21/11 | MLO | Prepare 40th Quarterly Fee Application of Day Pitney for filing and service (.2); prepare and coordinate service re: same (.2); finalize and coordinate filing of same (.2) | 0.60 | 245.00 | $147.00 |
| 07/25/11 | MLO | Draft certificate of no objection regarding May 2011 Fee Application of Woodcock Washburn (.2); prepare and coordinate service of same (.2); coordinate filing of same (.1) | 0.50 | 245.00 | $122.50 |
| 07/25/11 | MLO | Prepare 24th Quarterly Fee Application of Beveridge & Diamond for filing and service (.3); coordinate service re: same (.1); finalize and coordinate filing of same (.2) | 0.60 | 245.00 | $147.00 |
| 07/27/11 | JEO | Review Steptoe & Johnson quarterly fee application | 0.20 | 650.00 | $130.00 |
| 07/27/11 | MLO | Prepare 18th Quarterly Fee Application of Norton Rose OR for filing and service (.3); prepare and coordinate service re: same (.2); finalize and coordinate filing of same (.1) | 0.60 | 245.00 | $147.00 |
| 07/27/11 | MLO | Draft certificate of no objection regarding April 2011 Fee Application of KayeScholer (.2); coordinate service of same (.1); coordinate filing of same (.1) | 0.40 | 245.00 | $98.00 |
| 07/27/11 | MLO | Draft certificate of no objection regarding February 2011 Fee Application of Steptoe & Johnson (.2); coordinate service of same (.1); coordinate filing of same (.1) | 0.40 | 245.00 | $98.00 |

**Invoice number 96123**     91100  00001                                      **Page  10**

| | | | | | |
|---|---|---|---|---|---|
| 07/27/11 | MLO | Draft certificate of no objection regarding March 2011 Fee Application of Steptoe & Johnson (.2); coordinate service of same (.1); coordinate filing of same (.1) | 0.40 | 245.00 | $98.00 |
| 07/27/11 | MLO | Draft certificate of no objection regarding January 2011 Fee Application of BMC (.2); coordinate service of same (.1); coordinate filing of same (.1) | 0.40 | 245.00 | $98.00 |
| 07/27/11 | MLO | Draft certificate of no objection regarding February 2011 Fee Application of BMC (.2); coordinate service of same (.1); coordinate filing of same (.1) | 0.40 | 245.00 | $98.00 |
| 07/27/11 | MLO | Draft certificate of no objection regarding March 2011 Fee Application of BMC (.2); coordinate service of same (.1); coordinate filing of same (.1) | 0.40 | 245.00 | $98.00 |
| 07/27/11 | MLO | Prepare 40th Quarterly Fee Application of Steptoe & Johnson for filing and service (.3); prepare and coordinate service re: same (.2); finalize and coordinate filing of same (.1) | 0.60 | 245.00 | $147.00 |
| 07/27/11 | KPM | Review and execute Cert of No Obj. for Steptoe & Johnson's March 2011 fee application | 0.10 | 475.00 | $47.50 |
| 07/27/11 | KPM | Review and execute Cert of No Obj. for BMC Group's January 2011 fee application | 0.10 | 475.00 | $47.50 |
| 07/27/11 | KPM | Review and execute Cert of No Obj. for BMC Group's February and March fee applications | 0.20 | 475.00 | $95.00 |
| 07/27/11 | KPM | Review and execute Cert of No Obj. for Kaye Scholer April 2011 fee application | 0.10 | 475.00 | $47.50 |
| 07/27/11 | KPM | Review and execute Cert of No Obj. for Steptoe & Johnson's February 2011 fee application | 0.10 | 475.00 | $47.50 |
| 07/28/11 | LT | Ongoing review and response to e-mail communications with J. Rynkiewicz regarding the filing and service of KayeScholer's May and June fee applications | 0.30 | 245.00 | $73.50 |
| 07/28/11 | LT | Insert objection deadlines, draft affidavits of service then research, prepare and execute service of KayeScholer's May and June fee applications then coordinate filing same | 0.90 | 245.00 | $220.50 |
| 07/28/11 | LT | Prepare and execute service of Bear Higgin's June fee application, draft the affidavit of service then coordinate filing same | 0.50 | 245.00 | $122.50 |
| 07/28/11 | JEO | Review status of Washburn fee application and possible withdrawal | 0.40 | 650.00 | $260.00 |
| 07/28/11 | JEO | Review Foley Hoag June 2011 fee application | 0.20 | 650.00 | $130.00 |
| 07/28/11 | KPM | Address filing and service of Baer Higgins June fee application | 0.30 | 475.00 | $142.50 |
| 07/28/11 | KPM | Draft email to R. Fink (Grace) regarding Woodcock & Washburn fee application | 0.10 | 475.00 | $47.50 |
| 07/29/11 | JEO | Review fee application for Casner Edwards June 2011 | 0.20 | 650.00 | $130.00 |
| 07/29/11 | MLO | Draft, discuss and coordinate filing of notice of withdrawal re: Woodcock Washburn May fee application and related certificate of no objection (.4); correspondence with G. Levin re: same (.1) | 0.50 | 245.00 | $122.50 |
| 07/29/11 | MLO | Draft certificate of no objection regarding June 2011 Fee Application of Casner & Edwards (.2); prepare and coordinate service of same (.2); coordinate filing of same (.1) | 0.50 | 245.00 | $122.50 |
| 07/29/11 | KPM | Draft email to G. Levin (Woodcock & Washburn) | 0.10 | 475.00 | $47.50 |

**Invoice number 96123**     91100   00001                                    **Page  11**

| | | | | | |
|---|---|---|---|---|---|
| | | regarding withdrawal of fee application and Cert of No Obj. | | | |
| 07/29/11 | KPM | Review and respond to email from R. Fink (Grace) regarding withdrawal  of Woodcock & Washburn fee application  and Cert of No Obj. | 0.10 | 475.00 | $47.50 |
| 07/29/11 | KPM | Review and execute withdrawals of Woodcock & Washburn fee application and Cert of No Obj. | 0.20 | 475.00 | $95.00 |
| | **Task Code Total** | | **21.80** | | **$6,993.00** |

**Litigation (Non-Bankruptcy)**

| | | | | | |
|---|---|---|---|---|---|
| 07/05/11 | PEC | Draft Notice of Agenda for 7/25/11 Hearing | 0.40 | 245.00 | $98.00 |
| 07/06/11 | KPM | Review and respond to emails from Patricia E. Cuniff regarding upcoming deadlines (.2); Draft email to J. Baer and R. Higgins regarding same (.1) | 0.30 | 475.00 | $142.50 |
| 07/06/11 | KPM | Review and research and respond to email from James E. O'Neill regarding monitoring Bondex matters | 0.20 | 475.00 | $95.00 |
| 07/07/11 | PEC | Revise and review Notice of Agenda for 7/25/11 Hearing | 0.60 | 245.00 | $147.00 |
| 07/07/11 | JEO | Work on under seal filings for Larch matter | 0.90 | 650.00 | $585.00 |
| 07/07/11 | KPM | Review and respond to email from Patricia E. Cuniff regarding upcoming deadlines | 0.10 | 475.00 | $47.50 |
| 07/07/11 | KPM | Review and revise agenda for 7/25/11 | 0.20 | 475.00 | $95.00 |
| 07/07/11 | KPM | Draft emails to James E. O'Neill and J. Baer and R. Higgins regarding 7/25/11 hearing agenda | 0.30 | 475.00 | $142.50 |
| 07/07/11 | KPM | Draft email to J. Donley (Grace) regarding monitoring Bondex 2004 litigation | 0.20 | 475.00 | $95.00 |
| 07/07/11 | KPM | Research Bondex 2004 litigation | 1.50 | 475.00 | $712.50 |
| 07/08/11 | PEC | Revise and review Agenda for 9/25/11 Hearing (.5); Review 9/25/11 Hearing Binders (.4) | 0.90 | 245.00 | $220.50 |
| 07/08/11 | JEO | Work on preliminary agenda | 0.60 | 650.00 | $390.00 |
| 07/08/11 | KPM | Address finalizing preliminary agenda for 7/25/11 hearing | 0.50 | 475.00 | $237.50 |
| 07/08/11 | KPM | Draft email to J. Baer and R. Higgins regarding upcoming deadlines | 0.10 | 475.00 | $47.50 |
| 07/12/11 | KPM | Draft email to James E. O'Neill regarding Bondex monitoring project | 0.10 | 475.00 | $47.50 |
| 07/13/11 | PEC | Revise and review Agenda for 9/25/11 Hearing | 0.30 | 245.00 | $73.50 |
| 07/13/11 | JEO | Work on preliminary agenda for July 25, 2011 hearing | 0.80 | 650.00 | $520.00 |
| 07/13/11 | KPM | Review Specialty Products docket | 0.20 | 475.00 | $95.00 |
| 07/13/11 | KPM | Review and respond  to email regarding monitoring Specialty Products discovery issues | 0.10 | 475.00 | $47.50 |
| 07/14/11 | PEC | Update critical dates | 0.50 | 245.00 | $122.50 |
| 07/15/11 | PEC | Prepare 7/28/11 Agenda for filing and service (.3); Prepare service list (.3) | 0.60 | 245.00 | $147.00 |
| 07/15/11 | PEC | Update critical dates | 0.80 | 245.00 | $196.00 |
| 07/15/11 | KPM | Review Specialty Products July 6, 2011 hearing transcript | 1.80 | 475.00 | $855.00 |
| 07/15/11 | KPM | Draft emails to J. Baer and R. Higgins regarding upcoming deadlines | 0.20 | 475.00 | $95.00 |

**Invoice number 96123**      91100  00001                                **Page  12**

| | | | | | |
|---|---|---|---|---|---|
| 07/18/11 | KKY | Prepare for filing and service 7/25/11 agenda | 0.20 | 245.00 | $49.00 |
| 07/18/11 | JEO | Review July 25, 2011 agenda | 0.30 | 650.00 | $195.00 |
| 07/18/11 | KPM | Review 7/6/11 Bondex hearing transcript (.4); Draft email to J. Donley (Grace) regarding same (.1) | 0.50 | 475.00 | $237.50 |
| 07/18/11 | KPM | Review and respond to email from J. Donley (Grace) regarding Bondex mon matter | 0.10 | 475.00 | $47.50 |
| 07/18/11 | KPM | Address filing 7/25/11 agenda | 0.30 | 475.00 | $142.50 |
| 07/19/11 | JEO | Check on service issue | 0.30 | 650.00 | $195.00 |
| 07/19/11 | JEO | Review status of matters scheduled for July 25, 2011 hearing | 0.30 | 650.00 | $195.00 |
| 07/19/11 | KPM | Review Specialty Products agenda for 7/25/11 hearing; forward same to J. Donley (Grace) | 0.20 | 475.00 | $95.00 |
| 07/21/11 | JEO | Call with co-counsel regarding Larch transaction | 0.40 | 650.00 | $260.00 |
| 07/21/11 | KPM | Review Specialty Products agenda for 7/25/11 hearing | 0.10 | 475.00 | $47.50 |
| 07/21/11 | KPM | Review email from R. Higgins regarding certification of counsel and related documents For Larch  motion | 0.10 | 475.00 | $47.50 |
| 07/21/11 | KPM | Review pleadings for 7/25/11 Specialty Products hearing | 0.30 | 475.00 | $142.50 |
| 07/22/11 | KKY | File (.1), serve (.1), and prepare for filing and service (.2) amended 7/25/11 agenda | 0.40 | 245.00 | $98.00 |
| 07/22/11 | KKY | Draft (.1), file (.1), and prepare for filing (.1) certificate of service for amended 7/25/11 agenda | 0.30 | 245.00 | $73.50 |
| 07/22/11 | KKY | File (.1), serve (.1), and prepare for filing and service (.2) 2nd amended 7/25/11 agenda | 0.40 | 245.00 | $98.00 |
| 07/22/11 | KKY | Draft affidavit of service for 2nd amended 7/25/11 agenda | 0.10 | 245.00 | $24.50 |
| 07/22/11 | KKY | Review and revise 7/25/11 hearing binders | 0.50 | 245.00 | $122.50 |
| 07/22/11 | JEO | Work on supplemental declaration regarding Larch motion | 0.40 | 650.00 | $260.00 |
| 07/22/11 | JEO | Work on Certificate of Counsel and order regarding Larch motion | 1.20 | 650.00 | $780.00 |
| 07/22/11 | JEO | Work on amended agenda cancelling July 25, 2011 hearing | 0.60 | 650.00 | $390.00 |
| 07/22/11 | JEO | Review amended agenda cancelling hearing | 0.30 | 650.00 | $195.00 |
| 07/22/11 | KPM | Review order granting Committee's motion to strike regarding Specialty Products | 0.10 | 475.00 | $47.50 |
| 07/22/11 | KPM | Review  emails between James E. O'Neill and J. Baer regarding agenda cancelling 7/25/11 hearing | 0.40 | 475.00 | $190.00 |
| 07/22/11 | KPM | Review Committee's reply to Debtors' statement regarding their  historic  claims database motion  regarding Specialty Products | 0.20 | 475.00 | $95.00 |
| 07/22/11 | KPM | Review Specialty Products 7/25/11 agenda | 0.10 | 475.00 | $47.50 |
| 07/25/11 | PEC | Update critical dates | 0.80 | 245.00 | $196.00 |
| 07/25/11 | JEO | Review entered Larch redacted order | 0.40 | 650.00 | $260.00 |
| 07/25/11 | KPM | Draft email to J. Donley (Grace) regarding outcome of 7/25/11 hearing on 2004 motions | 0.30 | 475.00 | $142.50 |
| 07/25/11 | KPM | Attend Specialty Products hearing on 2004 motions | 3.00 | 475.00 | $1,425.00 |
| 07/26/11 | JEO | CAlls to court regarding Larch order | 0.40 | 650.00 | $260.00 |
| 07/26/11 | JEO | Review issues regarding service of Larch order | 0.50 | 650.00 | $325.00 |
| 07/29/11 | JEO | Work on certificate of counsel regarding Larch order | 0.60 | 650.00 | $390.00 |
| | **Task Code Total** | | **26.30** | | **$12,328.50** |

**Invoice number 96123**          91100  00001                                    **Page  13**

Operations [B210]

| 07/29/11 | PEC | Prepare Certification of Counsel Regarding Order Authorizing the Debtors to Serve the Acquisition Order on Seller, the Committees and FCRS for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 245.00 | $122.50 |
|---|---|---|---|---|---|
| | Task Code Total | | 0.50 | | $122.50 |

| | **Total professional services:** | 117.00 | **$43,173.00** |
|---|---|---|---|

## Costs Advanced:

| 06/01/2011 | OS | Digital Legal Services, Inv. 58854, 7020 copies | $842.40 |
|---|---|---|---|
| 06/01/2011 | OS | Digital Legal Services, Inv. 58854, postage | $408.08 |
| 06/07/2011 | OS | Digital Legal Services, Inv. 58854, 6475 copies | $777.00 |
| 06/07/2011 | OS | Digital Legal Services, Inv. 58854, postage | $323.63 |
| 06/08/2011 | OS | Digital Legal Services, Inv. 58854, 1312 copies | $157.44 |
| 06/08/2011 | OS | Digital Legal Services, Inv. 58854, postage | $113.56 |
| 06/16/2011 | OS | Digital Legal Services, Inv. 58854, 1028 copies | $123.36 |
| 06/16/2011 | OS | Digital Legal Services, Inv. 58854, postage | $95.60 |
| 06/20/2011 | OS | Digital Legal Services, Inv. 58854, 12850 copies | $1,542.00 |
| 06/20/2011 | OS | Digital Legal Services, Inv. 58854, postage | $578.56 |
| 06/20/2011 | OS | Digital Legal Services, Inv. 58854, 5397 copies | $647.64 |
| 06/20/2011 | OS | Digital Legal Services, Inv. 58854, postage | $361.28 |
| 06/22/2011 | OS | Digital Legal Services, Inv. 58854, 2570 copies | $308.40 |
| 06/22/2011 | OS | Digital Legal Services, Inv. 58854, postage | $274.24 |
| 06/28/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 06-28-11 | $3.43 |
| 06/29/2011 | BM | Business Meal [E111] El Fuego Walnut, working meal, JEO | $19.87 |
| 06/30/2011 | OS | Aquipt Inc., Inv. 345417, D. Young/JEO | $1,832.22 |
| 07/01/2011 | DC | 91100.00001 Digital Legal Charges for 07-01-11 | $5.00 |
| 07/01/2011 | DC | 91100.00001 Digital Legal Charges for 07-01-11 | $5.00 |
| 07/01/2011 | DC | 91100.00001 Digital Legal Charges for 07-01-11 | $6.19 |
| 07/01/2011 | FE | Federal Express [E108] Inv. # 7-554-64017, mailroom DE | $7.90 |
| 07/01/2011 | FE | Federal Express [E108] Inv. # 7-554-64017, mailroom DE | $11.75 |
| 07/01/2011 | PAC | 91100.00001 PACER Charges for 07-01-11 | $30.80 |
| 07/01/2011 | RE | ( 10 @0.10 PER PG) | $1.00 |
| 07/01/2011 | RE | ( 745 @0.10 PER PG) | $74.50 |
| 07/01/2011 | RE | ( 8 @0.10 PER PG) | $0.80 |
| 07/01/2011 | RE | ( 39 @0.10 PER PG) | $3.90 |
| 07/01/2011 | RE | ( 89 @0.10 PER PG) | $8.90 |
| 07/01/2011 | RE | ( 26 @0.10 PER PG) | $2.60 |
| 07/01/2011 | RE | ( 113 @0.10 PER PG) | $11.30 |

**Invoice number 96123**      91100  00001                                    **Page  14**

| 07/01/2011 | RE | ( 156 @0.10 PER PG) | $15.60 |
| 07/01/2011 | RE | ( 10 @0.10 PER PG) | $1.00 |
| 07/01/2011 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | $3.40 |
| 07/01/2011 | RE2 | SCAN/COPY ( 39 @0.10 PER PG) | $3.90 |
| 07/05/2011 | DC | 91100.00001 Digital Legal Charges for 07-05-11 | $459.00 |
| 07/05/2011 | DC | 91100.00001 Digital Legal Charges for 07-05-11 | $24.30 |
| 07/05/2011 | DC | 91100.00001 Digital Legal Charges for 07-05-11 | $4.91 |
| 07/05/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 07-05-11 | $35.31 |
| 07/05/2011 | FE | Federal Express [E108] Inv. # 7-554-64017, mailroom DE | $11.60 |
| 07/05/2011 | FE | Federal Express [E108] Inv. # 7-554-64017, mailroom DE | $7.80 |
| 07/05/2011 | PAC | 91100.00001 PACER Charges for 07-05-11 | $10.96 |
| 07/05/2011 | PO | 91100.00001 :Postage Charges for 07-05-11 | $36.96 |
| 07/05/2011 | PO | 91100.00001 :Postage Charges for 07-05-11 | $227.88 |
| 07/05/2011 | PO | 91100.00001 :Postage Charges for 07-05-11 | $5.36 |
| 07/05/2011 | RE | ( 1074 @0.10 PER PG) | $107.40 |
| 07/05/2011 | RE | ( 138 @0.10 PER PG) | $13.80 |
| 07/05/2011 | RE | ( 370 @0.10 PER PG) | $37.00 |
| 07/05/2011 | RE | ( 1491 @0.10 PER PG) | $149.10 |
| 07/05/2011 | RE | ( 512 @0.10 PER PG) | $51.20 |
| 07/05/2011 | RE | ( 2 @0.10 PER PG) | $0.20 |
| 07/05/2011 | RE | ( 837 @0.10 PER PG) | $83.70 |
| 07/05/2011 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 07/05/2011 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 07/06/2011 | DC | 91100.00001 Digital Legal Charges for 07-06-11 | $16.20 |
| 07/06/2011 | DC | 91100.00001 Digital Legal Charges for 07-06-11 | $513.00 |
| 07/06/2011 | DC | 91100.00001 Digital Legal Charges for 07-06-11 | $24.30 |
| 07/06/2011 | DC | 91100.00001 Digital Legal Charges for 07-06-11 | $6.83 |
| 07/06/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 07-06-11 | $15.94 |
| 07/06/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 07-06-11 | $24.03 |
| 07/06/2011 | PAC | 91100.00001 PACER Charges for 07-06-11 | $19.60 |
| 07/06/2011 | PO | 91100.00001 :Postage Charges for 07-06-11 | $2.96 |
| 07/06/2011 | PO | 91100.00001 :Postage Charges for 07-06-11 | $14.85 |
| 07/06/2011 | PO | 91100.00001 :Postage Charges for 07-06-11 | $14.04 |
| 07/06/2011 | PO | 91100.00001 :Postage Charges for 07-06-11 | $11.88 |
| 07/06/2011 | PO | 91100.00001 :Postage Charges for 07-06-11 | $476.52 |
| 07/06/2011 | PO | 91100.00001 :Postage Charges for 07-06-11 | $10.56 |
| 07/06/2011 | RE | ( 188 @0.10 PER PG) | $18.80 |
| 07/06/2011 | RE | ( 204 @0.10 PER PG) | $20.40 |
| 07/06/2011 | RE | ( 63 @0.10 PER PG) | $6.30 |
| 07/06/2011 | RE | ( 54 @0.10 PER PG) | $5.40 |
| 07/06/2011 | RE | ( 75 @0.10 PER PG) | $7.50 |
| 07/06/2011 | RE | ( 1 @0.10 PER PG) | $0.10 |
| 07/06/2011 | RE | ( 4812 @0.10 PER PG) | $481.20 |

**Invoice number 96123**      91100  00001                                    **Page  15**

| | | | |
|---|---|---|---|
| 07/06/2011 | RE | ( 4810 @0.10 PER PG) | $481.00 |
| 07/06/2011 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 07/06/2011 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 07/06/2011 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | $3.30 |
| 07/07/2011 | DC | 91100.00001 Digital Legal Charges for 07-07-11 | $16.20 |
| 07/07/2011 | DC | 91100.00001 Digital Legal Charges for 07-07-11 | $378.00 |
| 07/07/2011 | DC | 91100.00001 Digital Legal Charges for 07-07-11 | $24.30 |
| 07/07/2011 | DC | 91100.00001 Digital Legal Charges for 07-07-11 | $6.83 |
| 07/07/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 07-07-11 | $15.62 |
| 07/07/2011 | PAC | 91100.00001 PACER Charges for 07-07-11 | $31.20 |
| 07/07/2011 | PO | 91100.00001 :Postage Charges for 07-07-11 | $225.72 |
| 07/07/2011 | PO | 91100.00001 :Postage Charges for 07-07-11 | $5.36 |
| 07/07/2011 | RE | ( 14 @0.10 PER PG) | $1.40 |
| 07/07/2011 | RE | ( 9 @0.10 PER PG) | $0.90 |
| 07/07/2011 | RE | ( 212 @0.10 PER PG) | $21.20 |
| 07/07/2011 | RE | ( 1068 @0.10 PER PG) | $106.80 |
| 07/07/2011 | RE | ( 72 @0.10 PER PG) | $7.20 |
| 07/07/2011 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 07/07/2011 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 07/07/2011 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | $1.50 |
| 07/07/2011 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | $4.20 |
| 07/07/2011 | RE2 | SCAN/COPY ( 69 @0.10 PER PG) | $6.90 |
| 07/08/2011 | DC | 91100.00001 Digital Legal Charges for 07-08-11 | $16.20 |
| 07/08/2011 | DC | 91100.00001 Digital Legal Charges for 07-08-11 | $387.00 |
| 07/08/2011 | DC | 91100.00001 Digital Legal Charges for 07-08-11 | $24.30 |
| 07/08/2011 | DC | 91100.00001 Digital Legal Charges for 07-08-11 | $6.83 |
| 07/08/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 07-08-11 | $15.62 |
| 07/08/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 07-08-11 | $8.63 |
| 07/08/2011 | FE | Federal Express [E108] Inv. # 7-562-14187, mailroom DE | $14.21 |
| 07/08/2011 | FE | Federal Express [E108] Inv. # 7-562-14187, mailroom DE | $6.90 |
| 07/08/2011 | FE | Federal Express [E108] Inv. # 7-562-14187, mailroom DE | $7.80 |
| 07/08/2011 | FE | Federal Express [E108] Inv. # 7-562-14187, mailroom DE | $11.60 |
| 07/08/2011 | FE | 91100.00001 FedEx Charges for 07-08-11 | $14.21 |
| 07/08/2011 | FE | 91100.00001 FedEx Charges for 07-08-11 | $6.90 |
| 07/08/2011 | FE | 91100.00001 FedEx Charges for 07-08-11 | $7.80 |
| 07/08/2011 | FE | 91100.00001 FedEx Charges for 07-08-11 | $11.60 |
| 07/08/2011 | PAC | 91100.00001 PACER Charges for 07-08-11 | $24.32 |
| 07/08/2011 | RE | ( 82 @0.10 PER PG) | $8.20 |
| 07/08/2011 | RE | ( 142 @0.10 PER PG) | $14.20 |
| 07/08/2011 | RE | ( 44 @0.10 PER PG) | $4.40 |
| 07/08/2011 | RE | ( 2090 @0.10 PER PG) | $209.00 |
| 07/08/2011 | RE | ( 15 @0.10 PER PG) | $1.50 |
| 07/11/2011 | DC | 91100.00001 Digital Legal Charges for 07-11-11 | $16.20 |

**Invoice number 96123**          91100  00001                                    **Page  16**

| | | | |
|---|---|---|---|
| 07/11/2011 | DC | 91100.00001 Digital Legal Charges for 07-11-11 | $477.00 |
| 07/11/2011 | DC | 91100.00001 Digital Legal Charges for 07-11-11 | $24.30 |
| 07/11/2011 | DC | 91100.00001 Digital Legal Charges for 07-11-11 | $6.48 |
| 07/11/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 07-11-11 | $15.94 |
| 07/11/2011 | PAC | 91100.00001 PACER Charges for 07-11-11 | $25.60 |
| 07/11/2011 | PO | 91100.00001 :Postage Charges for 07-11-11 | $14.85 |
| 07/11/2011 | PO | 91100.00001 :Postage Charges for 07-11-11 | $20.80 |
| 07/11/2011 | PO | 91100.00001 :Postage Charges for 07-11-11 | $27.04 |
| 07/11/2011 | PO | 91100.00001 :Postage Charges for 07-11-11 | $5.36 |
| 07/11/2011 | PO | 91100.00001 :Postage Charges for 07-11-11 | $225.72 |
| 07/11/2011 | RE | ( 350 @0.10 PER PG) | $35.00 |
| 07/11/2011 | RE | ( 516 @0.10 PER PG) | $51.60 |
| 07/11/2011 | RE | ( 555 @0.10 PER PG) | $55.50 |
| 07/11/2011 | RE | ( 780 @0.10 PER PG) | $78.00 |
| 07/11/2011 | RE | ( 70 @0.10 PER PG) | $7.00 |
| 07/11/2011 | RE | ( 120 @0.10 PER PG) | $12.00 |
| 07/11/2011 | RE | Reproduction Expense. [E101] 16 pgs, WLR | $1.60 |
| 07/11/2011 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 07/11/2011 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 07/11/2011 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 07/12/2011 | DC | 91100.00001 Digital Legal Charges for 07-12-11 | $16.20 |
| 07/12/2011 | DC | 91100.00001 Digital Legal Charges for 07-12-11 | $16.20 |
| 07/12/2011 | DC | 91100.00001 Digital Legal Charges for 07-12-11 | $63.00 |
| 07/12/2011 | DC | 91100.00001 Digital Legal Charges for 07-12-11 | $6.19 |
| 07/12/2011 | DC | 91100.00001 Digital Legal Charges for 07-12-11 | $45.00 |
| 07/12/2011 | DC | 91100.00001 Digital Legal Charges for 07-12-11 | $45.00 |
| 07/12/2011 | DC | 91100.00001 Digital Legal Charges for 07-12-11 | $45.00 |
| 07/12/2011 | DC | 91100.00001 Digital Legal Charges for 07-12-11 | $45.00 |
| 07/12/2011 | DC | 91100.00001 Digital Legal Charges for 07-12-11 | $45.00 |
| 07/12/2011 | DC | 91100.00001 Digital Legal Charges for 07-12-11 | $45.00 |
| 07/12/2011 | DC | 91100.00001 Digital Legal Charges for 07-12-11 | $45.00 |
| 07/12/2011 | DC | 91100.00001 Digital Legal Charges for 07-12-11 | $45.00 |
| 07/12/2011 | DC | 91100.00001 Digital Legal Charges for 07-12-11 | $45.00 |
| 07/12/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 07-12-11 | $27.26 |
| 07/12/2011 | PO | 91100.00001 :Postage Charges for 07-12-11 | $47.84 |
| 07/12/2011 | PO | 91100.00001 :Postage Charges for 07-12-11 | $9.90 |
| 07/12/2011 | PO | 91100.00001 :Postage Charges for 07-12-11 | $11.88 |
| 07/12/2011 | RE | ( 39 @0.10 PER PG) | $3.90 |
| 07/12/2011 | RE | ( 28 @0.10 PER PG) | $2.80 |
| 07/12/2011 | RE | ( 230 @0.10 PER PG) | $23.00 |
| 07/12/2011 | RE | ( 263 @0.10 PER PG) | $26.30 |
| 07/12/2011 | RE | ( 60 @0.10 PER PG) | $6.00 |
| 07/12/2011 | RE | ( 80 @0.10 PER PG) | $8.00 |

**Invoice number 96123**          91100   00001                                    **Page   17**

| | | | |
|---|---|---|---|
| 07/12/2011 | RE | Reproduction Expense. [E101] 8 pgs, WLR | $0.80 |
| 07/12/2011 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 07/12/2011 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 07/12/2011 | RE2 | SCAN/COPY ( 96 @0.10 PER PG) | $9.60 |
| 07/12/2011 | TR | Transcript [E116] Veritext Holding, transcript of hearing on 6/28/2011, JEO | $434.50 |
| 07/13/2011 | DC | 91100.00001 Digital Legal Charges for 07-13-11 | $9.00 |
| 07/13/2011 | DC | 91100.00001 Digital Legal Charges for 07-13-11 | $6.83 |
| 07/13/2011 | FE | 91100.00001 FedEx Charges for 07-13-11 | $7.80 |
| 07/13/2011 | FE | 91100.00001 FedEx Charges for 07-13-11 | $11.60 |
| 07/13/2011 | FE | Federal Express [E108] 7-585-26748 | $10.01 |
| 07/13/2011 | FE | Federal Express [E108] 7-585-26748 | $10.01 |
| 07/13/2011 | PAC | 91100.00001 PACER Charges for 07-13-11 | $1.60 |
| 07/13/2011 | RE | ( 173 @0.10 PER PG) | $17.30 |
| 07/13/2011 | RE | ( 26 @0.10 PER PG) | $2.60 |
| 07/13/2011 | RE | ( 14 @0.10 PER PG) | $1.40 |
| 07/13/2011 | RE | ( 122 @0.10 PER PG) | $12.20 |
| 07/13/2011 | RE | ( 105 @0.10 PER PG) | $10.50 |
| 07/13/2011 | RE | ( 2 @0.10 PER PG) | $0.20 |
| 07/13/2011 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | $3.60 |
| 07/13/2011 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | $4.60 |
| 07/13/2011 | RE2 | SCAN/COPY ( 105 @0.10 PER PG) | $10.50 |
| 07/13/2011 | RE2 | SCAN/COPY ( 211 @0.10 PER PG) | $21.10 |
| 07/13/2011 | TR | Transcript Elaine Ryan (Linda Ellis) [E116] | $284.40 |
| 07/14/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 07-14-11 | $15.62 |
| 07/14/2011 | FE | 91100.00001 FedEx Charges for 07-14-11 | $49.28 |
| 07/14/2011 | PAC | 91100.00001 PACER Charges for 07-14-11 | $12.00 |
| 07/14/2011 | PO | 91100.00001 :Postage Charges for 07-14-11 | $9.90 |
| 07/14/2011 | RE | ( 229 @0.10 PER PG) | $22.90 |
| 07/14/2011 | RE | ( 62 @0.10 PER PG) | $6.20 |
| 07/14/2011 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | $3.10 |
| 07/14/2011 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | $3.10 |
| 07/15/2011 | DC | 91100.00001 Digital Legal Charges for 07-15-11 | $6.83 |
| 07/15/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 07-15-11 | $15.62 |
| 07/15/2011 | OS | Digital Legal Services, Inv. 59249, 7967 copies | $956.04 |
| 07/15/2011 | OS | Digital Legal Services, Inv. 59249, postage | $402.44 |
| 07/15/2011 | PAC | 91100.00001 PACER Charges for 07-15-11 | $22.64 |
| 07/15/2011 | PO | 91100.00001 :Postage Charges for 07-15-11 | $18.80 |
| 07/15/2011 | RE | ( 90 @0.10 PER PG) | $9.00 |
| 07/15/2011 | RE | ( 31 @0.10 PER PG) | $3.10 |
| 07/15/2011 | RE | ( 33 @0.10 PER PG) | $3.30 |
| 07/15/2011 | RE | ( 16 @0.10 PER PG) | $1.60 |
| 07/15/2011 | RE | ( 312 @0.10 PER PG) | $31.20 |

**Invoice number 96123**          91100   00001                                          **Page  18**

| | | | |
|---|---|---|---|
| 07/15/2011 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 07/15/2011 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 07/15/2011 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | $4.00 |
| 07/15/2011 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | $4.80 |
| 07/15/2011 | RE2 | SCAN/COPY ( 52 @0.10 PER PG) | $5.20 |
| 07/16/2011 | FE | Federal Express [E108] Inv. # 7-547-23179, DE mailroom | $24.77 |
| 07/18/2011 | DC | 91100.00001 Digital Legal Charges for 07-18-11 | $273.00 |
| 07/18/2011 | DC | 91100.00001 Digital Legal Charges for 07-18-11 | $16.20 |
| 07/18/2011 | DC | 91100.00001 Digital Legal Charges for 07-18-11 | $16.20 |
| 07/18/2011 | DC | 91100.00001 Digital Legal Charges for 07-18-11 | $5.00 |
| 07/18/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 07-18-11 | $12.60 |
| 07/18/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 07-18-11 | $15.62 |
| 07/18/2011 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 07/18/2011 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 07/18/2011 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 07/18/2011 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 07/18/2011 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 07/18/2011 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 07/18/2011 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 07/18/2011 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 07/18/2011 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 07/18/2011 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 07/18/2011 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 07/18/2011 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 07/18/2011 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 07/18/2011 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 07/18/2011 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 07/18/2011 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 07/18/2011 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 07/18/2011 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 07/18/2011 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 07/18/2011 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 07/18/2011 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 07/18/2011 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 07/18/2011 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 07/18/2011 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 07/18/2011 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 07/18/2011 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 07/18/2011 | FX | ( 11 @1.00 PER PG) | $11.00 |

Invoice number  96123          91100  00001                                    Page  19

| 07/18/2011 | FX | ( 11 @1.00 PER PG) | $11.00 |
|------------|-----|-------------------|--------|
| 07/18/2011 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 07/18/2011 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 07/18/2011 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 07/18/2011 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 07/18/2011 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 07/18/2011 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 07/18/2011 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 07/18/2011 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 07/18/2011 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 07/18/2011 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 07/18/2011 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 07/18/2011 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 07/18/2011 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 07/18/2011 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 07/18/2011 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 07/18/2011 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 07/18/2011 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 07/18/2011 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 07/18/2011 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 07/18/2011 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 07/18/2011 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 07/18/2011 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 07/18/2011 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 07/18/2011 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 07/18/2011 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 07/18/2011 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 07/18/2011 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 07/18/2011 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 07/18/2011 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 07/18/2011 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 07/18/2011 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 07/18/2011 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 07/18/2011 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 07/18/2011 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 07/18/2011 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 07/18/2011 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 07/18/2011 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 07/18/2011 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 07/18/2011 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 07/18/2011 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 07/18/2011 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 07/18/2011 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 07/18/2011 | FX | ( 11 @1.00 PER PG) | $11.00 |

**Invoice number 96123**          91100   00001                                                          **Page  20**

| | | | |
|---|---|---|---:|
| 07/18/2011 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 07/18/2011 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 07/18/2011 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 07/18/2011 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 07/18/2011 | OS | Digital Legal Services, Inv. 59249, outside reproduction service | $72.00 |
| 07/18/2011 | PAC | 91100.00001 PACER Charges for 07-18-11 | $39.52 |
| 07/18/2011 | RE | ( 124 @0.10 PER PG) | $12.40 |
| 07/18/2011 | RE | ( 131 @0.10 PER PG) | $13.10 |
| 07/18/2011 | RE | ( 46 @0.10 PER PG) | $4.60 |
| 07/18/2011 | RE | ( 37 @0.10 PER PG) | $3.70 |
| 07/18/2011 | RE | ( 18 @0.10 PER PG) | $1.80 |
| 07/18/2011 | RE | ( 177 @0.10 PER PG) | $17.70 |
| 07/18/2011 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 07/19/2011 | DC | 91100.00001 Digital Legal Charges for 07-19-11 | $63.00 |
| 07/19/2011 | DC | 91100.00001 Digital Legal Charges for 07-19-11 | $5.13 |
| 07/19/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 07-19-11 | $15.62 |
| 07/19/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 07-19-11 | $13.96 |
| 07/19/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 07-19-11 | $15.94 |
| 07/19/2011 | PAC | 91100.00001 PACER Charges for 07-19-11 | $12.16 |
| 07/19/2011 | PO | 91100.00001 :Postage Charges for 07-19-11 | $11.88 |
| 07/19/2011 | RE | ( 12 @0.10 PER PG) | $1.20 |
| 07/19/2011 | RE | ( 143 @0.10 PER PG) | $14.30 |
| 07/19/2011 | RE | ( 106 @0.10 PER PG) | $10.60 |
| 07/19/2011 | RE | ( 2 @0.10 PER PG) | $0.20 |
| 07/19/2011 | RE | ( 60 @0.10 PER PG) | $6.00 |
| 07/19/2011 | RE | ( 48 @0.10 PER PG) | $4.80 |
| 07/19/2011 | RE | ( 2 @0.10 PER PG) | $0.20 |
| 07/19/2011 | RE | ( 432 @0.10 PER PG) | $43.20 |
| 07/19/2011 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | $1.60 |
| 07/20/2011 | DC | 91100.00001 Digital Legal Charges for 07-20-11 | $9.00 |
| 07/20/2011 | DC | 91100.00001 Digital Legal Charges for 07-20-11 | $7.78 |
| 07/20/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 07-20-11 | $13.96 |
| 07/20/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 07-20-11 | $15.94 |
| 07/20/2011 | PAC | 91100.00001 PACER Charges for 07-20-11 | $9.04 |
| 07/20/2011 | RE | ( 103 @0.10 PER PG) | $10.30 |
| 07/20/2011 | RE | ( 84 @0.10 PER PG) | $8.40 |
| 07/20/2011 | RE | ( 44 @0.10 PER PG) | $4.40 |
| 07/20/2011 | RE | ( 26 @0.10 PER PG) | $2.60 |
| 07/20/2011 | RE | ( 58 @0.10 PER PG) | $5.80 |
| 07/20/2011 | RE | ( 34 @0.10 PER PG) | $3.40 |
| 07/21/2011 | DC | 91100.00001 Digital Legal Charges for 07-21-11 | $441.00 |
| 07/21/2011 | DC | 91100.00001 Digital Legal Charges for 07-21-11 | $24.30 |

**Invoice number  96123**        91100  00001                          **Page  21**

| | | | |
|---|---|---|---|
| 07/21/2011 | DC | 91100.00001 Digital Legal Charges for 07-21-11 | $5.74 |
| 07/21/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 07-21-11 | $15.62 |
| 07/21/2011 | OS | Digital Legal Services, Inv. 59249, outside reproduction service | $120.00 |
| 07/21/2011 | PAC | 91100.00001 PACER Charges for 07-21-11 | $20.56 |
| 07/21/2011 | PO | 91100.00001 :Postage Charges for 07-21-11 | $36.96 |
| 07/21/2011 | PO | 91100.00001 :Postage Charges for 07-21-11 | $5.36 |
| 07/21/2011 | PO | 91100.00001 :Postage Charges for 07-21-11 | $266.24 |
| 07/21/2011 | RE | ( 20 @0.10 PER PG) | $2.00 |
| 07/21/2011 | RE | ( 186 @0.10 PER PG) | $18.60 |
| 07/21/2011 | RE | ( 9 @0.10 PER PG) | $0.90 |
| 07/21/2011 | RE | ( 70 @0.10 PER PG) | $7.00 |
| 07/21/2011 | RE | ( 186 @0.10 PER PG) | $18.60 |
| 07/21/2011 | RE | ( 9 @0.10 PER PG) | $0.90 |
| 07/21/2011 | RE | ( 70 @0.10 PER PG) | $7.00 |
| 07/21/2011 | RE | ( 8 @0.10 PER PG) | $0.80 |
| 07/21/2011 | RE | ( 1402 @0.10 PER PG) | $140.20 |
| 07/21/2011 | RE | ( 8 @0.10 PER PG) | $0.80 |
| 07/21/2011 | RE | ( 1402 @0.10 PER PG) | $140.20 |
| 07/21/2011 | RE | ( 3126 @0.10 PER PG) | $312.60 |
| 07/21/2011 | RE | ( 2 @0.10 PER PG) | $0.20 |
| 07/21/2011 | RE | ( 41 @0.10 PER PG) | $4.10 |
| 07/21/2011 | RE | ( 11 @0.10 PER PG) | $1.10 |
| 07/21/2011 | RE | ( 3126 @0.10 PER PG) | $312.60 |
| 07/21/2011 | RE | ( 2 @0.10 PER PG) | $0.20 |
| 07/21/2011 | RE | ( 41 @0.10 PER PG) | $4.10 |
| 07/21/2011 | RE | ( 11 @0.10 PER PG) | $1.10 |
| 07/21/2011 | RE | ( 20 @0.10 PER PG) | $2.00 |
| 07/21/2011 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | $4.40 |
| 07/21/2011 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | $4.80 |
| 07/21/2011 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | $4.80 |
| 07/21/2011 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | $4.80 |
| 07/22/2011 | DC | 91100.00001 Digital Legal Charges for 07-22-11 | $5.00 |
| 07/22/2011 | DC | 91100.00001 Digital Legal Charges for 07-22-11 | $369.00 |
| 07/22/2011 | DC | 91100.00001 Digital Legal Charges for 07-22-11 | $24.30 |
| 07/22/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 07-22-11 | $15.62 |
| 07/22/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 07-22-11 | $6.74 |
| 07/22/2011 | FX | (CORR 12 @1.00 PER PG) | $12.00 |
| 07/22/2011 | FX | (CORR 5 @1.00 PER PG) | $5.00 |
| 07/22/2011 | FX | (CORR 12 @1.00 PER PG) | $12.00 |
| 07/22/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/22/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/22/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |

**Invoice number 96123**      91100  00001                                    **Page  22**

| | | | |
|---|---|---|---|
| 07/22/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/22/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/22/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/22/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/22/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/22/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/22/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/22/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/22/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/22/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/22/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/22/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/22/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/22/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/22/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/22/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/22/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/22/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/22/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/22/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/22/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/22/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/22/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/22/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/22/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/22/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/22/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/22/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/22/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/22/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/22/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/22/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/22/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/22/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/22/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/22/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/22/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/22/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/22/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/22/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/22/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/22/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/22/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/22/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/22/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/22/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |

**Invoice number 96123**      91100   00001                                    **Page  23**

| 07/22/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/22/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/22/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/22/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/22/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/22/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/22/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/22/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/22/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/22/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/22/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/22/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/22/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/22/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/22/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/22/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/22/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/22/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/22/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/22/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/22/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/22/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/22/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/22/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/22/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/22/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/22/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/22/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/22/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/22/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/22/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/22/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/22/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/22/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/22/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/22/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/22/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/22/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/22/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/22/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/22/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/22/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |

**Invoice number 96123**      91100  00001                                    **Page  24**

| | | | |
|---|---|---|---|
| 07/22/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/22/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/22/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/22/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/22/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/22/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/22/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/22/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/22/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/22/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/22/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/22/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/22/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/22/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/22/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/22/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/22/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/22/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/22/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/22/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/22/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/22/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/22/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/22/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/22/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/22/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/22/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/22/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/22/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/22/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/22/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/22/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/22/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/22/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/22/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/22/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/22/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/22/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/22/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/22/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/22/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |

**Invoice number 96123**          91100  00001                                    **Page  25**

| | | | |
|---|---|---|---:|
| 07/22/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/22/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/22/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/22/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/22/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/22/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/22/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/22/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/22/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/22/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/22/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/22/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/22/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/22/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/22/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/22/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/22/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/22/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 07/22/2011 | OS | Digital Legal Services, Inv. 59249, 512 copies | $61.44 |
| 07/22/2011 | OS | Digital Legal Services, Inv. 59249,  postage | $95.16 |
| 07/22/2011 | PAC | 91100.00001 PACER Charges for 07-22-11 | $21.60 |
| 07/22/2011 | RE | ( 41 @0.10 PER PG) | $4.10 |
| 07/22/2011 | RE | ( 123 @0.10 PER PG) | $12.30 |
| 07/22/2011 | RE | ( 39 @0.10 PER PG) | $3.90 |
| 07/22/2011 | RE | ( 18 @0.10 PER PG) | $1.80 |
| 07/22/2011 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 07/22/2011 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 07/22/2011 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 07/22/2011 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 07/22/2011 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | $1.40 |
| 07/22/2011 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | $1.50 |
| 07/22/2011 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 07/22/2011 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | $4.40 |
| 07/22/2011 | RE2 | SCAN/COPY ( 69 @0.10 PER PG) | $6.90 |
| 07/22/2011 | RE2 | SCAN/COPY ( 72 @0.10 PER PG) | $7.20 |
| 07/25/2011 | BM | Business Meal [E111] The Rodney Grill, working meal, (3 ppl) | $31.92 |
| 07/25/2011 | DC | 91100.00001 Digital Legal Charges for 07-25-11 | $16.20 |
| 07/25/2011 | DC | 91100.00001 Digital Legal Charges for 07-25-11 | $126.00 |
| 07/25/2011 | DC | 91100.00001 Digital Legal Charges for 07-25-11 | $24.30 |
| 07/25/2011 | DC | 91100.00001 Digital Legal Charges for 07-25-11 | $396.00 |
| 07/25/2011 | DC | 91100.00001 Digital Legal Charges for 07-25-11 | $5.00 |
| 07/25/2011 | DC | 91100.00001 Digital Legal Charges for 07-25-11 | $5.00 |

**Invoice number 96123**    91100   00001    **Page  26**

| | | | |
|---|---|---|---|
| 07/25/2011 | DC | 91100.00001 Digital Legal Charges for 07-25-11 | $6.19 |
| 07/25/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 07-25-11 | $15.62 |
| 07/25/2011 | FE | 91100.00001 FedEx Charges for 07-25-11 | $11.60 |
| 07/25/2011 | FE | 91100.00001 FedEx Charges for 07-25-11 | $7.80 |
| 07/25/2011 | OS | Digital Legal Services, Inv. 59249, 1028 copies | $123.36 |
| 07/25/2011 | OS | Digital Legal Services, Inv. 59249, postage | $95.16 |
| 07/25/2011 | PAC | 91100.00001 PACER Charges for 07-25-11 | $42.72 |
| 07/25/2011 | PO | 91100.00001 :Postage Charges for 07-25-11 | $9.68 |
| 07/25/2011 | PO | 91100.00001 :Postage Charges for 07-25-11 | $36.96 |
| 07/25/2011 | RE | ( 62 @0.10 PER PG) | $6.20 |
| 07/25/2011 | RE | ( 86 @0.10 PER PG) | $8.60 |
| 07/25/2011 | RE | ( 172 @0.10 PER PG) | $17.20 |
| 07/25/2011 | RE | ( 42 @0.10 PER PG) | $4.20 |
| 07/25/2011 | RE | ( 1390 @0.10 PER PG) | $139.00 |
| 07/25/2011 | RE | ( 244 @0.10 PER PG) | $24.40 |
| 07/25/2011 | RE | ( 120 @0.10 PER PG) | $12.00 |
| 07/25/2011 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 07/25/2011 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 07/25/2011 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | $4.40 |
| 07/25/2011 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | $4.80 |
| 07/26/2011 | DC | 91100.00001 Digital Legal Charges for 07-26-11 | $16.20 |
| 07/26/2011 | DC | 91100.00001 Digital Legal Charges for 07-26-11 | $270.00 |
| 07/26/2011 | DC | 91100.00001 Digital Legal Charges for 07-26-11 | $24.30 |
| 07/26/2011 | DC | 91100.00001 Digital Legal Charges for 07-26-11 | $6.83 |
| 07/26/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 07-26-11 | $17.95 |
| 07/26/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 07-26-11 | $15.62 |
| 07/26/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 07-26-11 | $29.13 |
| 07/26/2011 | PAC | 91100.00001 PACER Charges for 07-26-11 | $4.64 |
| 07/26/2011 | PO | 91100.00001 :Postage Charges for 07-26-11 | $47.52 |
| 07/26/2011 | PO | 91100.00001 :Postage Charges for 07-26-11 | $1.34 |
| 07/26/2011 | RE | ( 8 @0.10 PER PG) | $0.80 |
| 07/26/2011 | RE | ( 44 @0.10 PER PG) | $4.40 |
| 07/26/2011 | RE | ( 417 @0.10 PER PG) | $41.70 |
| 07/27/2011 | DC | 91100.00001 Digital Legal Charges for 07-27-11 | $378.00 |
| 07/27/2011 | DC | 91100.00001 Digital Legal Charges for 07-27-11 | $24.30 |
| 07/27/2011 | DC | 91100.00001 Digital Legal Charges for 07-27-11 | $117.00 |
| 07/27/2011 | DC | 91100.00001 Digital Legal Charges for 07-27-11 | $24.30 |
| 07/27/2011 | DC | 91100.00001 Digital Legal Charges for 07-27-11 | $5.25 |
| 07/27/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 07-27-11 | $24.03 |
| 07/27/2011 | FE | Federal Express [E108] Inv. # 7-547-23179, DE mailroom | $11.75 |
| 07/27/2011 | FE | Federal Express [E108] Inv. # 7-547-23179, DE mailroom | $7.90 |
| 07/27/2011 | OS | Digital Legal Services, Inv. 59249, 2048 copies | $245.76 |
| 07/27/2011 | OS | Digital Legal Services, Inv. 59249, postage | $273.92 |

**Invoice number 96123**       91100  00001                                    **Page  27**

| | | | |
|---|---|---|---:|
| 07/27/2011 | PAC | 91100.00001 PACER Charges for 07-27-11 | $17.52 |
| 07/27/2011 | PO | 91100.00001 :Postage Charges for 07-27-11 | $16.28 |
| 07/27/2011 | PO | 91100.00001 :Postage Charges for 07-27-11 | $32.16 |
| 07/27/2011 | RE | ( 146 @0.10 PER PG) | $14.60 |
| 07/27/2011 | RE | ( 5 @0.10 PER PG) | $0.50 |
| 07/27/2011 | RE | ( 245 @0.10 PER PG) | $24.50 |
| 07/27/2011 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 07/27/2011 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 07/27/2011 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | $4.40 |
| 07/27/2011 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | $4.40 |
| 07/27/2011 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | $4.80 |
| 07/28/2011 | DC | 91100.00001 Digital Legal Charges for 07-28-11 | $16.20 |
| 07/28/2011 | DC | 91100.00001 Digital Legal Charges for 07-28-11 | $5.00 |
| 07/28/2011 | DC | 91100.00001 Digital Legal Charges for 07-28-11 | $5.00 |
| 07/28/2011 | DC | 91100.00001 Digital Legal Charges for 07-28-11 | $7.25 |
| 07/28/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 07-28-11 | $15.62 |
| 07/28/2011 | FE | 91100.00001 FedEx Charges for 07-28-11 | $11.60 |
| 07/28/2011 | FE | 91100.00001 FedEx Charges for 07-28-11 | $7.80 |
| 07/28/2011 | FE | 91100.00001 FedEx Charges for 07-28-11 | $7.80 |
| 07/28/2011 | FE | 91100.00001 FedEx Charges for 07-28-11 | $11.60 |
| 07/28/2011 | PAC | 91100.00001 PACER Charges for 07-28-11 | $22.16 |
| 07/28/2011 | RE | ( 58 @0.10 PER PG) | $5.80 |
| 07/28/2011 | RE | ( 77 @0.10 PER PG) | $7.70 |
| 07/28/2011 | RE | ( 46 @0.10 PER PG) | $4.60 |
| 07/28/2011 | RE | ( 300 @0.10 PER PG) | $30.00 |
| 07/28/2011 | RE | ( 10 @0.10 PER PG) | $1.00 |
| 07/28/2011 | RE | ( 34 @0.10 PER PG) | $3.40 |
| 07/28/2011 | RE | ( 35 @0.10 PER PG) | $3.50 |
| 07/28/2011 | RE | ( 26 @0.10 PER PG) | $2.60 |
| 07/28/2011 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 07/28/2011 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 07/28/2011 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 07/28/2011 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 07/28/2011 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | $2.90 |
| 07/28/2011 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 07/29/2011 | DC | 91100.00001 Digital Legal Charges for 07-29-11 | $468.00 |
| 07/29/2011 | DC | 91100.00001 Digital Legal Charges for 07-29-11 | $24.30 |
| 07/29/2011 | DC | 91100.00001 Digital Legal Charges for 07-29-11 | $369.00 |
| 07/29/2011 | DC | 91100.00001 Digital Legal Charges for 07-29-11 | $5.74 |
| 07/29/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 07-29-11 | $15.62 |
| 07/29/2011 | FE | 91100.00001 FedEx Charges for 07-29-11 | $11.60 |
| 07/29/2011 | FE | 91100.00001 FedEx Charges for 07-29-11 | $7.80 |
| 07/29/2011 | OS | Digital Legal Services, Inv. 59249, 2816 copies | $337.92 |

**Invoice number 96123**          91100  00001                                    **Page  28**

| Date | Code | Description | Amount |
|---|---|---|---|
| 07/29/2011 | OS | Digital Legal Services, Inv. 59249, postage | $273.92 |
| 07/29/2011 | PAC | 91100.00001 PACER Charges for 07-29-11 | $34.96 |
| 07/29/2011 | PO | 91100.00001 :Postage Charges for 07-29-11 | $9.90 |
| 07/29/2011 | PO | 91100.00001 :Postage Charges for 07-29-11 | $19.24 |
| 07/29/2011 | PO | 91100.00001 :Postage Charges for 07-29-11 | $225.72 |
| 07/29/2011 | PO | 91100.00001 :Postage Charges for 07-29-11 | $5.36 |
| 07/29/2011 | RE | ( 84 @0.10 PER PG) | $8.40 |
| 07/29/2011 | RE | ( 18 @0.10 PER PG) | $1.80 |
| 07/29/2011 | RE | ( 151 @0.10 PER PG) | $15.10 |
| 07/29/2011 | RE | ( 42 @0.10 PER PG) | $4.20 |
| 07/29/2011 | RE | ( 2 @0.10 PER PG) | $0.20 |
| 07/29/2011 | RE | ( 338 @0.10 PER PG) | $33.80 |
| 07/29/2011 | RE | ( 8 @0.10 PER PG) | $0.80 |
| 07/29/2011 | RE | ( 904 @0.10 PER PG) | $90.40 |
| 07/29/2011 | RE | ( 1006 @0.10 PER PG) | $100.60 |
| 07/29/2011 | RE | ( 20 @0.10 PER PG) | $2.00 |
| 07/29/2011 | RE | ( 165 @0.10 PER PG) | $16.50 |
| 07/29/2011 | RE | ( 38 @0.10 PER PG) | $3.80 |
| 07/29/2011 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 07/29/2011 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | $4.40 |
| 07/29/2011 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | $4.80 |
| 07/29/2011 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | $4.80 |
| 07/29/2011 | RE2 | SCAN/COPY ( 52 @0.10 PER PG) | $5.20 |

Total Expenses:                                                    **$29,268.15**

### Summary:

| | | |
|---|---|---|
| Total professional services | $43,173.00 | |
| Total expenses | $29,268.15 | |
| **Net current charges** | $72,441.15 | |
| | | |
| Net balance forward | $19,565.27 | |
| **Total balance now due** | $92,006.42 | |

| | | | | |
|---|---|---|---|---|
| BMK | Koveleski, Beatrice M. | 2.70 | 175.00 | $472.50 |
| CAK | Knotts, Cheryl A. | 1.10 | 235.00 | $258.50 |
| DKW | Whaley, Dina K. | 2.10 | 175.00 | $367.50 |
| JEO | O'Neill, James E. | 21.60 | 650.00 | $14,040.00 |
| KKY | Yee, Karina K. | 3.50 | 245.00 | $857.50 |
| KPM | Makowski, Kathleen P. | 25.20 | 475.00 | $11,970.00 |
| KSN | Neil, Karen S. | 2.30 | 165.00 | $379.50 |

**Invoice number  96123**     91100   00001                                        **Page  29**

| LDJ | Jones, Laura Davis | 1.20 | 895.00 | $1,074.00 |
|-----|---------------------|------|--------|-----------|
| LT | Tuschak, Louise R. | 1.70 | 245.00 | $416.50 |
| MLO | Oberholzer, Margaret L. | 17.40 | 245.00 | $4,263.00 |
| PEC | Cuniff, Patricia E. | 20.20 | 245.00 | $4,949.00 |
| SLP | Pitman, L. Sheryle | 15.40 | 175.00 | $2,695.00 |
| WLR | Ramseyer, William L. | 2.60 | 550.00 | $1,430.00 |
| | | 117.00 | | $43,173.00 |

## Task Code Summary

| | | Hours | Amount |
|-----|---------------------------------|-------|--------|
| AD | Asset Disposition [B130] | 1.40 | $412.00 |
| AP | Appeals [B430] | 16.40 | $9,190.00 |
| CA | Case Administration [B110] | 36.20 | $7,267.00 |
| CR01 | WRG-Claim Analysis (Asbestos) | 7.90 | $3,678.50 |
| EA01 | WRG-Employ. App., Others | 0.30 | $73.50 |
| FA | WRG-Fee Apps., Applicant | 6.20 | $3,108.00 |
| FA01 | WRG-Fee Applications, Others | 21.80 | $6,993.00 |
| LN | Litigation (Non-Bankruptcy) | 26.30 | $12,328.50 |
| OP | Operations [B210] | 0.50 | $122.50 |
| | | 117.00 | $43,173.00 |

## Expense Code Summary

| | |
|---------------------------------|-------------|
| Working Meals [E1 | $51.79 |
| Delivery/Courier Service | $6,587.63 |
| DHL- Worldwide Express | $468.23 |
| Federal Express [E108] | $330.79 |
| Fax Transmittal [E104] | $2,687.00 |
| Outside Services | $11,442.53 |
| Pacer - Court Research | $403.60 |
| Postage [E108] | $2,148.78 |
| Reproduction Expense [E101] | $4,190.60 |
| Reproduction/ Scan Copy | $238.30 |
| Transcript [E116] | $718.90 |
| | $29,268.15 |