**E**XHIBIT **III**

**Active Claims Expunged and Corresponding Surviving Claims**

## Exhibit III – Active Claims and Surviving Claims
## A-1 BIT & TOOL CO.,INC.

The rights of each claimant pursuant to its respective Expunged Claim shall be preserved in the corresponding Surviving Claim;  *provided, however,*  that the preservation of each such claimant's rights under its respective Surviving Claim shall not affect the rights of the Debtors to object to any such Surviving Claim to the extent that any such Surviving Claim has not already been Allowed by a separate order of this Court.

| CLAIM TO BE EXPUNGED | | | SURVIVING CLAIM | | |
|---|---|---|---|---|---|
| **Creditor Name**<br>**Address** | **Case/**<br>**Claim Nbr** | **Amt** | **Creditor Name**<br>**Address** | **Case/**<br>**Claim Nbr** | **Amt** |
| CONTINENTAL CASUALTY CO<br>TRANSPORTATION INSURANCE C<br>C/O ELIZABETH DeCRISTOFARO ESQ<br>FORD MARRIN ESPOSITO WITMEYER &<br>GLESER<br>WALL STREET PLAZA 23RD FLOOR<br>NEW YORK, NY  10005 | A-1 BIT & TOOL CO.,INC.<br>13999 | UNKNOWN | CONTINENTAL CASUALTY CO<br>TRANSPORTATION INSURANCE C<br>C/O ELIZABETH DeCRISTOFARO ESQ<br>FORD MARRIN ESPOSITO WITMEYER &<br>GLESER<br>WALL STREET PLAZA 23RD FLOOR<br>NEW YORK, NY  10005 | W.R. GRACE & CO.-CONN.<br>13998 | UNKNOWN |
| ELIGIBLE PERSONS AS DEFINED ON AND<br>COVER<br>c/o BERNARD SCHULTE<br>5 OSPREY CT<br>OCEAN RIDGE, FL  33435 | A-1 BIT & TOOL CO.,INC.<br>8008 | UNKNOWN | ELIGIBLE PERSONS AS DEFINED ON AND<br>COVER<br>c/o BERNARD SCHULTE<br>5 OSPREY CT<br>OCEAN RIDGE, FL  33435 | W.R. GRACE & CO.-CONN.<br>7969 | UNKNOWN |
| ELIGIBLE PERSONS AS DEFINED ON AND<br>COVER<br>c/o LAURENCE J KAISER ESQ<br>PILIERO GOLDSTEIN KAISER & MITCHELL LLP<br>10 E 53RD ST<br>NEW YORK, NY  10022 | A-1 BIT & TOOL CO.,INC.<br>7822 | UNKNOWN | ELIGIBLE PERSONS AS DEFINED ON AND<br>COVER<br>c/o LAURENCE J KAISER ESQ<br>PILIERO GOLDSTEIN KAISER & MITCHELL LLP<br>10 E 53RD ST<br>NEW YORK, NY  10022 | W.R. GRACE & CO.-CONN.<br>7783 | UNKNOWN |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES<br>C/O JOSEPH LUBERTAZZI JR ESQ<br>McCARTER & ENGLISH LLP<br>FOUR GATEWAY CENTER<br>100 MULBERRY ST<br>NEWARK, NJ  07102 | A-1 BIT & TOOL CO.,INC.<br>7882 | UNKNOWN | GAF CORP G-I HOLDINGS AND ITS AFFILIATES<br>C/O JOSEPH LUBERTAZZI JR ESQ<br>McCARTER & ENGLISH LLP<br>FOUR GATEWAY CENTER<br>100 MULBERRY ST<br>NEWARK, NJ  07102 | W.R. GRACE & CO.-CONN.<br>7844 | UNKNOWN |
| MARYLAND CASUALTY COMPANY<br>ECKERT SEAMANS CHERIN & MELLOTT LLC<br>c/o KAREN L TURNER ESQ<br>1515 MARKET ST 9TH FL<br>PHILADELPHIA, PA  19102 | A-1 BIT & TOOL CO.,INC.<br>15377 | UNKNOWN | MARYLAND CASUALTY COMPANY<br>ECKERT SEAMANS CHERIN & MELLOTT LLC<br>c/o KAREN L TURNER ESQ<br>1515 MARKET ST 9TH FL<br>PHILADELPHIA, PA  19102 | W.R. GRACE & CO.-CONN.<br>15415 | UNKNOWN |

Total Claims Expunged:     5     Total Dollars Expunged:

## Exhibit III – Active Claims and Surviving Claims
## ALEWIFE BOSTON LTD.

The rights of each claimant pursuant to its respective Expunged Claim shall be preserved in the corresponding Surviving Claim; *provided, however,* that the preservation of each such claimant's rights under its respective Surviving Claim shall not affect the rights of the Debtors to object to any such Surviving Claim to the extent that any such Surviving Claim has not already been Allowed by a separate order of this Court.

| CLAIM TO BE EXPUNGED | | | SURVIVING CLAIM | | |
|---|---|---|---|---|---|
| **Creditor Name**<br>**Address** | **Case/**<br>**Claim Nbr** | **Amt** | **Creditor Name**<br>**Address** | **Case/**<br>**Claim Nbr** | **Amt** |
| CONTINENTAL CASUALTY CO<br>TRANSPORTATION INSURANCE C<br>C/O ELIZABETH DeCRISTOFARO ESQ<br>FORD MARRIN ESPOSITO WITMEYER &<br>GLESER<br>WALL STREET PLAZA 23RD FLOOR<br>NEW YORK, NY 10005 | ALEWIFE BOSTON LTD.<br>14000 | UNKNOWN | CONTINENTAL CASUALTY CO<br>TRANSPORTATION INSURANCE C<br>C/O ELIZABETH DeCRISTOFARO ESQ<br>FORD MARRIN ESPOSITO WITMEYER &<br>GLESER<br>WALL STREET PLAZA 23RD FLOOR<br>NEW YORK, NY 10005 | W.R. GRACE & CO.-CONN.<br>13998 | UNKNOWN |
| ELIGIBLE PERSONS AS DEFINED ON AND<br>COVER<br>c/o BERNARD SCHULTE<br>5 OSPREY CT<br>OCEAN RIDGE, FL 33435 | ALEWIFE BOSTON LTD.<br>8007 | UNKNOWN | ELIGIBLE PERSONS AS DEFINED ON AND<br>COVER<br>c/o BERNARD SCHULTE<br>5 OSPREY CT<br>OCEAN RIDGE, FL 33435 | W.R. GRACE & CO.-CONN.<br>7969 | UNKNOWN |
| ELIGIBLE PERSONS AS DEFINED ON AND<br>COVER<br>c/o LAURENCE J KAISER ESQ<br>PILIERO GOLDSTEIN KAISER & MITCHELL LLP<br>10 E 53RD ST<br>NEW YORK, NY 10022 | ALEWIFE BOSTON LTD.<br>7821 | UNKNOWN | ELIGIBLE PERSONS AS DEFINED ON AND<br>COVER<br>c/o LAURENCE J KAISER ESQ<br>PILIERO GOLDSTEIN KAISER & MITCHELL LLP<br>10 E 53RD ST<br>NEW YORK, NY 10022 | W.R. GRACE & CO.-CONN.<br>7783 | UNKNOWN |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES<br>C/O JOSEPH LUBERTAZZI JR ESQ<br>McCARTER & ENGLISH LLP<br>FOUR GATEWAY CENTER<br>100 MULBERRY ST<br>NEWARK, NJ 07102 | ALEWIFE BOSTON LTD.<br>7881 | UNKNOWN | GAF CORP G-I HOLDINGS AND ITS AFFILIATES<br>C/O JOSEPH LUBERTAZZI JR ESQ<br>McCARTER & ENGLISH LLP<br>FOUR GATEWAY CENTER<br>100 MULBERRY ST<br>NEWARK, NJ 07102 | W.R. GRACE & CO.-CONN.<br>7844 | UNKNOWN |
| MARYLAND CASUALTY COMPANY<br>ECKERT SEAMANS CHERIN & MELLOTT LLC<br>c/o KAREN L TURNER ESQ<br>1515 MARKET ST 9TH FL<br>PHILADELPHIA, PA 19102 | ALEWIFE BOSTON LTD.<br>15378 | UNKNOWN | MARYLAND CASUALTY COMPANY<br>ECKERT SEAMANS CHERIN & MELLOTT LLC<br>c/o KAREN L TURNER ESQ<br>1515 MARKET ST 9TH FL<br>PHILADELPHIA, PA 19102 | W.R. GRACE & CO.-CONN.<br>15415 | UNKNOWN |

Total Claims Expunged:     5     Total Dollars Expunged:

## Exhibit III – Active Claims and Surviving Claims
## ALEWIFE LAND CORPORATION

The rights of each claimant pursuant to its respective Expunged Claim shall be preserved in the corresponding Surviving Claim;  *provided, however,*  that the preservation of each such claimant's rights under its respective Surviving Claim shall not affect the rights of the Debtors to object to any such Surviving Claim to the extent that any such Surviving Claim has not already been Allowed by a separate order of this Court.

| CLAIM TO BE EXPUNGED | | | SURVIVING CLAIM | | |
|---|---|---|---|---|---|
| **Creditor Name Address** | **Case/ Claim Nbr** | **Amt** | **Creditor Name Address** | **Case/ Claim Nbr** | **Amt** |
| CONTINENTAL CASUALTY CO TRANSPORTATION INSURANCE C C/O ELIZABETH DeCRISTOFARO ESQ FORD MARRIN ESPOSITO WITMEYER & GLESER WALL STREET PLAZA 23RD FLOOR NEW YORK, NY  10005 | ALEWIFE LAND CORPORATION 14001 | UNKNOWN | CONTINENTAL CASUALTY CO TRANSPORTATION INSURANCE C C/O ELIZABETH DeCRISTOFARO ESQ FORD MARRIN ESPOSITO WITMEYER & GLESER WALL STREET PLAZA 23RD FLOOR NEW YORK, NY  10005 | W.R. GRACE & CO.-CONN. 13998 | UNKNOWN |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o BERNARD SCHULTE 5 OSPREY CT OCEAN RIDGE, FL  33435 | ALEWIFE LAND CORPORATION 8006 | UNKNOWN | ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o BERNARD SCHULTE 5 OSPREY CT OCEAN RIDGE, FL  33435 | W.R. GRACE & CO.-CONN. 7969 | UNKNOWN |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o LAURENCE J KAISER ESQ PILIERO GOLDSTEIN KAISER & MITCHELL LLP 10 E 53RD ST NEW YORK, NY  10022 | ALEWIFE LAND CORPORATION 7820 | UNKNOWN | ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o LAURENCE J KAISER ESQ PILIERO GOLDSTEIN KAISER & MITCHELL LLP 10 E 53RD ST NEW YORK, NY  10022 | W.R. GRACE & CO.-CONN. 7783 | UNKNOWN |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ  07102 | ALEWIFE LAND CORPORATION 7880 | UNKNOWN | GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ  07102 | W.R. GRACE & CO.-CONN. 7844 | UNKNOWN |
| MARYLAND CASUALTY COMPANY ECKERT SEAMANS CHERIN & MELLOTT LLC c/o KAREN L TURNER ESQ 1515 MARKET ST 9TH FL PHILADELPHIA, PA  19102 | ALEWIFE LAND CORPORATION 15379 | UNKNOWN | MARYLAND CASUALTY COMPANY ECKERT SEAMANS CHERIN & MELLOTT LLC c/o KAREN L TURNER ESQ 1515 MARKET ST 9TH FL PHILADELPHIA, PA  19102 | W.R. GRACE & CO.-CONN. 15415 | UNKNOWN |

Total Claims Expunged:     5     Total Dollars Expunged:

## Exhibit III – Active Claims and Surviving Claims
### AMICON, INC.

The rights of each claimant pursuant to its respective Expunged Claim shall be preserved in the corresponding Surviving Claim; *provided, however,* that the preservation of each such claimant's rights under its respective Surviving Claim shall not affect the rights of the Debtors to object to any such Surviving Claim to the extent that any such Surviving Claim has not already been Allowed by a separate order of this Court.

| CLAIM TO BE EXPUNGED | | | SURVIVING CLAIM | | |
|---|---|---|---|---|---|
| **Creditor Name** | **Case/** | | **Creditor Name** | **Case/** | |
| **Address** | **Claim Nbr** | **Amt** | **Address** | **Claim Nbr** | **Amt** |
| 3M CO - FKA MINNESOTA MINING AND MANUFACTURING CO C/O ANN MARIE HANRAHAN ESQ OFFICE OF THE GENERAL COUNSEL 3M CENTER PO BOX 33428 SAINT PAUL, MN 55133-3428 | AMICON, INC. 8010 | UNKNOWN | 3M CO - FKA MINNESOTA MINING AND MANUFACTURING CO C/O ANN MARIE HANRAHAN ESQ OFFICE OF THE GENERAL COUNSEL 3M CENTER PO BOX 33428 SAINT PAUL, MN 55133-3428 | W.R. GRACE & CO.-CONN. 8015 | UNKNOWN |
| CONTINENTAL CASUALTY CO TRANSPORTATION INSURANCE C C/O ELIZABETH DeCRISTOFARO ESQ FORD MARRIN ESPOSITO WITMEYER & GLESER WALL STREET PLAZA 23RD FLOOR NEW YORK, NY 10005 | AMICON, INC. 14002 | UNKNOWN | CONTINENTAL CASUALTY CO TRANSPORTATION INSURANCE C C/O ELIZABETH DeCRISTOFARO ESQ FORD MARRIN ESPOSITO WITMEYER & GLESER WALL STREET PLAZA 23RD FLOOR NEW YORK, NY 10005 | W.R. GRACE & CO.-CONN. 13998 | UNKNOWN |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o BERNARD SCHULTE 5 OSPREY CT OCEAN RIDGE, FL 33435 | AMICON, INC. 8005 | UNKNOWN | ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o BERNARD SCHULTE 5 OSPREY CT OCEAN RIDGE, FL 33435 | W.R. GRACE & CO.-CONN. 7969 | UNKNOWN |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o LAURENCE J KAISER ESQ PILIERO GOLDSTEIN KAISER & MITCHELL LLP 10 E 53RD ST NEW YORK, NY 10022 | AMICON, INC. 7819 | UNKNOWN | ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o LAURENCE J KAISER ESQ PILIERO GOLDSTEIN KAISER & MITCHELL LLP 10 E 53RD ST NEW YORK, NY 10022 | W.R. GRACE & CO.-CONN. 7783 | UNKNOWN |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ 07102 | AMICON, INC. 7879 | UNKNOWN | GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ 07102 | W.R. GRACE & CO.-CONN. 7844 | UNKNOWN |
| MARYLAND CASUALTY COMPANY ECKERT SEAMANS CHERIN & MELLOTT LLC c/o KAREN L TURNER ESQ 1515 MARKET ST 9TH FL PHILADELPHIA, PA 19102 | AMICON, INC. 15380 | UNKNOWN | MARYLAND CASUALTY COMPANY ECKERT SEAMANS CHERIN & MELLOTT LLC c/o KAREN L TURNER ESQ 1515 MARKET ST 9TH FL PHILADELPHIA, PA 19102 | W.R. GRACE & CO.-CONN. 15415 | UNKNOWN |
| PENNSYLVANIA DEPT OF REVENUE BUREAU OF COMPLIANCE DEPT 280946 HARRISBURG, PA 17128-0946 | AMICON, INC. 318 | $38,563.92 | PENNSYLVANIA DEPT OF REVENUE BUREAU OF COMPLIANCE DEPT 280946 HARRISBURG, PA 17128-0946 | W.R. GRACE & CO.-CONN. 318 | $38,563.92 |
| STATE OF GEORGIA DEPT OF REVENUE PO BOX 38143 ATLANTA, GA 30334 | AMICON, INC. 582 | $276.42 | STATE OF GEORGIA DEPT OF REVENUE PO BOX 38143 ATLANTA, GA 30334 | W.R. GRACE & CO.-CONN. 582 | $276.42 |

**Total Claims Expunged:** 8    **Total Dollars Expunged:** **$38,840.34**

## Exhibit III – Active Claims and Surviving Claims
## AXIAL BASIN RANCH COMPANY

The rights of each claimant pursuant to its respective Expunged Claim shall be preserved in the corresponding Surviving Claim; *provided, however,* that the preservation of each such claimant's rights under its respective Surviving Claim shall not affect the rights of the Debtors to object to any such Surviving Claim to the extent that any such Surviving Claim has not already been Allowed by a separate order of this Court.

| CLAIM TO BE EXPUNGED | | | SURVIVING CLAIM | | |
|---|---|---|---|---|---|
| Creditor Name<br>Address | Case/<br>Claim Nbr | Amt | Creditor Name<br>Address | Case/<br>Claim Nbr | Amt |
| CONTINENTAL CASUALTY CO<br>TRANSPORTATION INSURANCE C<br>C/O ELIZABETH DeCRISTOFARO ESQ<br>FORD MARRIN ESPOSITO WITMEYER &<br>GLESER<br>WALL STREET PLAZA 23RD FLOOR<br>NEW YORK, NY 10005 | AXIAL BASIN RANCH COMPANY<br>13978 | UNKNOWN | CONTINENTAL CASUALTY CO<br>TRANSPORTATION INSURANCE C<br>C/O ELIZABETH DeCRISTOFARO ESQ<br>FORD MARRIN ESPOSITO WITMEYER &<br>GLESER<br>WALL STREET PLAZA 23RD FLOOR<br>NEW YORK, NY 10005 | W.R. GRACE & CO.-CONN.<br>13998 | UNKNOWN |
| ELIGIBLE PERSONS AS DEFINED ON AND<br>COVER<br>c/o BERNARD SCHULTE<br>5 OSPREY CT<br>OCEAN RIDGE, FL 33435 | AXIAL BASIN RANCH COMPANY<br>7951 | UNKNOWN | ELIGIBLE PERSONS AS DEFINED ON AND<br>COVER<br>c/o BERNARD SCHULTE<br>5 OSPREY CT<br>OCEAN RIDGE, FL 33435 | W.R. GRACE & CO.-CONN.<br>7969 | UNKNOWN |
| ELIGIBLE PERSONS AS DEFINED ON AND<br>COVER<br>c/o LAURENCE J KAISER ESQ<br>PILIERO GOLDSTEIN KAISER & MITCHELL LLP<br>10 E 53RD ST<br>NEW YORK, NY 10022 | AXIAL BASIN RANCH COMPANY<br>7765 | UNKNOWN | ELIGIBLE PERSONS AS DEFINED ON AND<br>COVER<br>c/o LAURENCE J KAISER ESQ<br>PILIERO GOLDSTEIN KAISER & MITCHELL LLP<br>10 E 53RD ST<br>NEW YORK, NY 10022 | W.R. GRACE & CO.-CONN.<br>7783 | UNKNOWN |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES<br>C/O JOSEPH LUBERTAZZI JR ESQ<br>McCARTER & ENGLISH LLP<br>FOUR GATEWAY CENTER<br>100 MULBERRY ST<br>NEWARK, NJ 07102 | AXIAL BASIN RANCH COMPANY<br>7827 | UNKNOWN | GAF CORP G-I HOLDINGS AND ITS AFFILIATES<br>C/O JOSEPH LUBERTAZZI JR ESQ<br>McCARTER & ENGLISH LLP<br>FOUR GATEWAY CENTER<br>100 MULBERRY ST<br>NEWARK, NJ 07102 | W.R. GRACE & CO.-CONN.<br>7844 | UNKNOWN |
| MARYLAND CASUALTY COMPANY<br>ECKERT SEAMANS CHERIN & MELLOTT LLC<br>c/o KAREN L TURNER ESQ<br>1515 MARKET ST 9TH FL<br>PHILADELPHIA, PA 19102 | AXIAL BASIN RANCH COMPANY<br>15433 | UNKNOWN | MARYLAND CASUALTY COMPANY<br>ECKERT SEAMANS CHERIN & MELLOTT LLC<br>c/o KAREN L TURNER ESQ<br>1515 MARKET ST 9TH FL<br>PHILADELPHIA, PA 19102 | W.R. GRACE & CO.-CONN.<br>15415 | UNKNOWN |

Total Claims Expunged:     5     Total Dollars Expunged:

### Exhibit III – Active Claims and Surviving Claims
### CB BIOMEDICAL, INC.

The rights of each claimant pursuant to its respective Expunged Claim shall be preserved in the corresponding Surviving Claim; *provided, however,* that the preservation of each such claimant's rights under its respective Surviving Claim shall not affect the rights of the Debtors to object to any such Surviving Claim to the extent that any such Surviving Claim has not already been Allowed by a separate order of this Court.

| CLAIM TO BE EXPUNGED | | | SURVIVING CLAIM | | |
|---|---|---|---|---|---|
| **Creditor Name**<br>**Address** | **Case/**<br>**Claim Nbr** | **Amt** | **Creditor Name**<br>**Address** | **Case/**<br>**Claim Nbr** | **Amt** |
| CONTINENTAL CASUALTY CO<br>TRANSPORTATION INSURANCE C<br>C/O ELIZABETH DeCRISTOFARO ESQ<br>FORD MARRIN ESPOSITO WITMEYER &<br>GLESER<br>WALL STREET PLAZA 23RD FLOOR<br>NEW YORK, NY 10005 | CB BIOMEDICAL, INC.<br>14003 | UNKNOWN | CONTINENTAL CASUALTY CO<br>TRANSPORTATION INSURANCE C<br>C/O ELIZABETH DeCRISTOFARO ESQ<br>FORD MARRIN ESPOSITO WITMEYER &<br>GLESER<br>WALL STREET PLAZA 23RD FLOOR<br>NEW YORK, NY 10005 | W.R. GRACE & CO.-CONN.<br>13998 | UNKNOWN |
| ELIGIBLE PERSONS AS DEFINED ON AND<br>COVER<br>c/o BERNARD SCHULTE<br>5 OSPREY CT<br>OCEAN RIDGE, FL 33435 | CB BIOMEDICAL, INC.<br>8004 | UNKNOWN | ELIGIBLE PERSONS AS DEFINED ON AND<br>COVER<br>c/o BERNARD SCHULTE<br>5 OSPREY CT<br>OCEAN RIDGE, FL 33435 | W.R. GRACE & CO.-CONN.<br>7969 | UNKNOWN |
| ELIGIBLE PERSONS AS DEFINED ON AND<br>COVER<br>c/o LAURENCE J KAISER ESQ<br>PILIERO GOLDSTEIN KAISER & MITCHELL LLP<br>10 E 53RD ST<br>NEW YORK, NY 10022 | CB BIOMEDICAL, INC.<br>7818 | UNKNOWN | ELIGIBLE PERSONS AS DEFINED ON AND<br>COVER<br>c/o LAURENCE J KAISER ESQ<br>PILIERO GOLDSTEIN KAISER & MITCHELL LLP<br>10 E 53RD ST<br>NEW YORK, NY 10022 | W.R. GRACE & CO.-CONN.<br>7783 | UNKNOWN |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES<br>C/O JOSEPH LUBERTAZZI JR ESQ<br>McCARTER & ENGLISH LLP<br>FOUR GATEWAY CENTER<br>100 MULBERRY ST<br>NEWARK, NJ 07102 | CB BIOMEDICAL, INC.<br>7878 | UNKNOWN | GAF CORP G-I HOLDINGS AND ITS AFFILIATES<br>C/O JOSEPH LUBERTAZZI JR ESQ<br>McCARTER & ENGLISH LLP<br>FOUR GATEWAY CENTER<br>100 MULBERRY ST<br>NEWARK, NJ 07102 | W.R. GRACE & CO.-CONN.<br>7844 | UNKNOWN |
| MARYLAND CASUALTY COMPANY<br>ECKERT SEAMANS CHERIN & MELLOTT LLC<br>c/o KAREN L TURNER ESQ<br>1515 MARKET ST 9TH FL<br>PHILADELPHIA, PA 19102 | CB BIOMEDICAL, INC.<br>15381 | UNKNOWN | MARYLAND CASUALTY COMPANY<br>ECKERT SEAMANS CHERIN & MELLOTT LLC<br>c/o KAREN L TURNER ESQ<br>1515 MARKET ST 9TH FL<br>PHILADELPHIA, PA 19102 | W.R. GRACE & CO.-CONN.<br>15415 | UNKNOWN |

**Total Claims Expunged:** 5    **Total Dollars Expunged:**

## Exhibit III – Active Claims and Surviving Claims
## CC PARTNERS

The rights of each claimant pursuant to its respective Expunged Claim shall be preserved in the corresponding Surviving Claim; *provided, however,* that the preservation of each such claimant's rights under its respective Surviving Claim shall not affect the rights of the Debtors to object to any such Surviving Claim to the extent that any such Surviving Claim has not already been Allowed by a separate order of this Court.

| CLAIM TO BE EXPUNGED | | | SURVIVING CLAIM | | |
|---|---|---|---|---|---|
| Creditor Name<br>Address | Case/<br>Claim Nbr | Amt | Creditor Name<br>Address | Case/<br>Claim Nbr | Amt |
| CONTINENTAL CASUALTY CO<br>TRANSPORTATION INSURANCE C<br>C/O ELIZABETH DeCRISTOFARO ESQ<br>FORD MARRIN ESPOSITO WITMEYER &<br>GLESER<br>WALL STREET PLAZA 23RD FLOOR<br>NEW YORK, NY 10005 | CC PARTNERS<br>13979 | UNKNOWN | CONTINENTAL CASUALTY CO<br>TRANSPORTATION INSURANCE C<br>C/O ELIZABETH DeCRISTOFARO ESQ<br>FORD MARRIN ESPOSITO WITMEYER &<br>GLESER<br>WALL STREET PLAZA 23RD FLOOR<br>NEW YORK, NY 10005 | W.R. GRACE & CO.-CONN.<br>13998 | UNKNOWN |
| ELIGIBLE PERSONS AS DEFINED ON AND<br>COVER<br>c/o BERNARD SCHULTE<br>5 OSPREY CT<br>OCEAN RIDGE, FL 33435 | CC PARTNERS<br>7950 | UNKNOWN | ELIGIBLE PERSONS AS DEFINED ON AND<br>COVER<br>c/o BERNARD SCHULTE<br>5 OSPREY CT<br>OCEAN RIDGE, FL 33435 | W.R. GRACE & CO.-CONN.<br>7969 | UNKNOWN |
| ELIGIBLE PERSONS AS DEFINED ON AND<br>COVER<br>c/o LAURENCE J KAISER ESQ<br>PILIERO GOLDSTEIN KAISER & MITCHELL LLP<br>10 E 53RD ST<br>NEW YORK, NY 10022 | CC PARTNERS<br>7764 | UNKNOWN | ELIGIBLE PERSONS AS DEFINED ON AND<br>COVER<br>c/o LAURENCE J KAISER ESQ<br>PILIERO GOLDSTEIN KAISER & MITCHELL LLP<br>10 E 53RD ST<br>NEW YORK, NY 10022 | W.R. GRACE & CO.-CONN.<br>7783 | UNKNOWN |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES<br>C/O JOSEPH LUBERTAZZI JR ESQ<br>McCARTER & ENGLISH LLP<br>FOUR GATEWAY CENTER<br>100 MULBERRY ST<br>NEWARK, NJ 07102 | CC PARTNERS<br>7826 | UNKNOWN | GAF CORP G-I HOLDINGS AND ITS AFFILIATES<br>C/O JOSEPH LUBERTAZZI JR ESQ<br>McCARTER & ENGLISH LLP<br>FOUR GATEWAY CENTER<br>100 MULBERRY ST<br>NEWARK, NJ 07102 | W.R. GRACE & CO.-CONN.<br>7844 | UNKNOWN |
| MARYLAND CASUALTY COMPANY<br>ECKERT SEAMANS CHERIN & MELLOTT LLC<br>c/o KAREN L TURNER ESQ<br>1515 MARKET ST 9TH FL<br>PHILADELPHIA, PA 19102 | CC PARTNERS<br>15434 | UNKNOWN | MARYLAND CASUALTY COMPANY<br>ECKERT SEAMANS CHERIN & MELLOTT LLC<br>c/o KAREN L TURNER ESQ<br>1515 MARKET ST 9TH FL<br>PHILADELPHIA, PA 19102 | W.R. GRACE & CO.-CONN.<br>15415 | UNKNOWN |
| NEW JERSEY DIV OF EMPLOYER ACCTS<br>STATE OF NEW JERSEY<br>PO BOX 077<br>TRENTON, NJ 08625-0077 | CC PARTNERS<br>144 | $89,429.30 | NEW JERSEY DIV OF EMPLOYER ACCTS<br>STATE OF NEW JERSEY<br>PO BOX 077<br>TRENTON, NJ 08625-0077 | W.R. GRACE & CO.-CONN.<br>144 | $89,429.30 |
| WASHINGTON GAS<br>CUSTOMER CREDIT DEPT<br>1100 H ST NW 2ND FL<br>WASHINGTON, DC 20080 | CC PARTNERS<br>348 | $62.89 | WASHINGTON GAS<br>CUSTOMER CREDIT DEPT<br>1100 H ST NW 2ND FL<br>WASHINGTON, DC 20080 | W.R. GRACE & CO.-CONN.<br>348 | $62.89 |

| Total Claims Expunged: | 7 | Total Dollars Expunged: | $89,492.19 |
|---|---|---|---|

## Exhibit III – Active Claims and Surviving Claims
## CCHP, INC.

The rights of each claimant pursuant to its respective Expunged Claim shall be preserved in the corresponding Surviving Claim; *provided, however,* that the preservation of each such claimant's rights under its respective Surviving Claim shall not affect the rights of the Debtors to object to any such Surviving Claim to the extent that any such Surviving Claim has not already been Allowed by a separate order of this Court.

| CLAIM TO BE EXPUNGED | | | SURVIVING CLAIM | | |
|---|---|---|---|---|---|
| Creditor Name<br>Address | Case/<br>Claim Nbr | Amt | Creditor Name<br>Address | Case/<br>Claim Nbr | Amt |
| CONTINENTAL CASUALTY CO<br>TRANSPORTATION INSURANCE C<br>C/O ELIZABETH DeCRISTOFARO ESQ<br>FORD MARRIN ESPOSITO WITMEYER &<br>GLESER<br>WALL STREET PLAZA 23RD FLOOR<br>NEW YORK, NY 10005 | CCHP, INC.<br>14004 | UNKNOWN | CONTINENTAL CASUALTY CO<br>TRANSPORTATION INSURANCE C<br>C/O ELIZABETH DeCRISTOFARO ESQ<br>FORD MARRIN ESPOSITO WITMEYER &<br>GLESER<br>WALL STREET PLAZA 23RD FLOOR<br>NEW YORK, NY 10005 | W.R. GRACE & CO.-CONN.<br>13998 | UNKNOWN |
| ELIGIBLE PERSONS AS DEFINED ON AND<br>COVER<br>c/o BERNARD SCHULTE<br>5 OSPREY CT<br>OCEAN RIDGE, FL 33435 | CCHP, INC.<br>8003 | UNKNOWN | ELIGIBLE PERSONS AS DEFINED ON AND<br>COVER<br>c/o BERNARD SCHULTE<br>5 OSPREY CT<br>OCEAN RIDGE, FL 33435 | W.R. GRACE & CO.-CONN.<br>7969 | UNKNOWN |
| ELIGIBLE PERSONS AS DEFINED ON AND<br>COVER<br>c/o LAURENCE J KAISER ESQ<br>PILIERO GOLDSTEIN KAISER & MITCHELL LLP<br>10 E 53RD ST<br>NEW YORK, NY 10022 | CCHP, INC.<br>7817 | UNKNOWN | ELIGIBLE PERSONS AS DEFINED ON AND<br>COVER<br>c/o LAURENCE J KAISER ESQ<br>PILIERO GOLDSTEIN KAISER & MITCHELL LLP<br>10 E 53RD ST<br>NEW YORK, NY 10022 | W.R. GRACE & CO.-CONN.<br>7783 | UNKNOWN |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES<br>C/O JOSEPH LUBERTAZZI JR ESQ<br>McCARTER & ENGLISH LLP<br>FOUR GATEWAY CENTER<br>100 MULBERRY ST<br>NEWARK, NJ 07102 | CCHP, INC.<br>7877 | UNKNOWN | GAF CORP G-I HOLDINGS AND ITS AFFILIATES<br>C/O JOSEPH LUBERTAZZI JR ESQ<br>McCARTER & ENGLISH LLP<br>FOUR GATEWAY CENTER<br>100 MULBERRY ST<br>NEWARK, NJ 07102 | W.R. GRACE & CO.-CONN.<br>7844 | UNKNOWN |
| LOUISIANA DEPT OF REVENUE<br>PO BOX 66658<br>BATON ROUGE, LA 70896 | CCHP, INC.<br>72 | $570.71 | LOUISIANA DEPT OF REVENUE<br>PO BOX 66658<br>BATON ROUGE, LA 70896 | W.R. GRACE & CO.-CONN.<br>72 | $570.71 |
| MARYLAND CASUALTY COMPANY<br>ECKERT SEAMANS CHERIN & MELLOTT LLC<br>c/o KAREN L TURNER ESQ<br>1515 MARKET ST 9TH FL<br>PHILADELPHIA, PA 19102 | CCHP, INC.<br>15382 | UNKNOWN | MARYLAND CASUALTY COMPANY<br>ECKERT SEAMANS CHERIN & MELLOTT LLC<br>c/o KAREN L TURNER ESQ<br>1515 MARKET ST 9TH FL<br>PHILADELPHIA, PA 19102 | W.R. GRACE & CO.-CONN.<br>15415 | UNKNOWN |
| NEW YORK STATE DEPT OF TAXATION &<br>FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | CCHP, INC.<br>15316 | $11,637.40 | NEW YORK STATE DEPT OF TAXATION &<br>FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | W.R. GRACE & CO.-CONN.<br>15316 | $11,637.40 |
| PENNSYLVANIA DEPT OF REVENUE<br>BUREAU OF COMPLIANCE<br>DEPT 280946<br>HARRISBURG, PA 17128-0946 | CCHP, INC.<br>155 | $96,740.25 | PENNSYLVANIA DEPT OF REVENUE<br>BUREAU OF COMPLIANCE<br>DEPT 280946<br>HARRISBURG, PA 17128-0946 | W.R. GRACE & CO.-CONN.<br>155 | $96,740.25 |

Total Claims Expunged:    8    Total Dollars Expunged:    $108,948.36

### Exhibit III – Active Claims and Surviving Claims
### COALGRACE II, INC.

The rights of each claimant pursuant to its respective Expunged Claim shall be preserved in the corresponding Surviving Claim; *provided, however,* that the preservation of each such claimant's rights under its respective Surviving Claim shall not affect the rights of the Debtors to object to any such Surviving Claim to the extent that any such Surviving Claim has not already been Allowed by a separate order of this Court.

| CLAIM TO BE EXPUNGED | | | SURVIVING CLAIM | | |
|---|---|---|---|---|---|
| **Creditor Name**<br>**Address** | **Case/**<br>**Claim Nbr** | **Amt** | **Creditor Name**<br>**Address** | **Case/**<br>**Claim Nbr** | **Amt** |
| CONTINENTAL CASUALTY CO<br>TRANSPORTATION INSURANCE C<br>C/O ELIZABETH DeCRISTOFARO ESQ<br>FORD MARRIN ESPOSITO WITMEYER &<br>GLESER<br>WALL STREET PLAZA 23RD FLOOR<br>NEW YORK, NY 10005 | COALGRACE II, INC.<br>14006 | UNKNOWN | CONTINENTAL CASUALTY CO<br>TRANSPORTATION INSURANCE C<br>C/O ELIZABETH DeCRISTOFARO ESQ<br>FORD MARRIN ESPOSITO WITMEYER &<br>GLESER<br>WALL STREET PLAZA 23RD FLOOR<br>NEW YORK, NY 10005 | W.R. GRACE & CO.-CONN.<br>13998 | UNKNOWN |
| ELIGIBLE PERSONS AS DEFINED ON AND<br>COVER<br>c/o BERNARD SCHULTE<br>5 OSPREY CT<br>OCEAN RIDGE, FL 33435 | COALGRACE II, INC.<br>8001 | UNKNOWN | ELIGIBLE PERSONS AS DEFINED ON AND<br>COVER<br>c/o BERNARD SCHULTE<br>5 OSPREY CT<br>OCEAN RIDGE, FL 33435 | W.R. GRACE & CO.-CONN.<br>7969 | UNKNOWN |
| ELIGIBLE PERSONS AS DEFINED ON AND<br>COVER<br>c/o LAURENCE J KAISER ESQ<br>PILIERO GOLDSTEIN KAISER & MITCHELL LLP<br>10 E 53RD ST<br>NEW YORK, NY 10022 | COALGRACE II, INC.<br>7815 | UNKNOWN | ELIGIBLE PERSONS AS DEFINED ON AND<br>COVER<br>c/o LAURENCE J KAISER ESQ<br>PILIERO GOLDSTEIN KAISER & MITCHELL LLP<br>10 E 53RD ST<br>NEW YORK, NY 10022 | W.R. GRACE & CO.-CONN.<br>7783 | UNKNOWN |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES<br>C/O JOSEPH LUBERTAZZI JR ESQ<br>McCARTER & ENGLISH LLP<br>FOUR GATEWAY CENTER<br>100 MULBERRY ST<br>NEWARK, NJ 07102 | COALGRACE II, INC.<br>7875 | UNKNOWN | GAF CORP G-I HOLDINGS AND ITS AFFILIATES<br>C/O JOSEPH LUBERTAZZI JR ESQ<br>McCARTER & ENGLISH LLP<br>FOUR GATEWAY CENTER<br>100 MULBERRY ST<br>NEWARK, NJ 07102 | W.R. GRACE & CO.-CONN.<br>7844 | UNKNOWN |
| MARYLAND CASUALTY COMPANY<br>ECKERT SEAMANS CHERIN & MELLOTT LLC<br>c/o KAREN L TURNER ESQ<br>1515 MARKET ST 9TH FL<br>PHILADELPHIA, PA 19102 | COALGRACE II, INC.<br>15384 | UNKNOWN | MARYLAND CASUALTY COMPANY<br>ECKERT SEAMANS CHERIN & MELLOTT LLC<br>c/o KAREN L TURNER ESQ<br>1515 MARKET ST 9TH FL<br>PHILADELPHIA, PA 19102 | W.R. GRACE & CO.-CONN.<br>15415 | UNKNOWN |

**Total Claims Expunged:** 5  **Total Dollars Expunged:**

## Exhibit III – Active Claims and Surviving Claims
## COALGRACE, INC.

The rights of each claimant pursuant to its respective Expunged Claim shall be preserved in the corresponding Surviving Claim; _provided, however,_ that the preservation of each such claimant's rights under its respective Surviving Claim shall not affect the rights of the Debtors to object to any such Surviving Claim to the extent that any such Surviving Claim has not already been Allowed by a separate order of this Court.

| CLAIM TO BE EXPUNGED | | | SURVIVING CLAIM | | |
|---|---|---|---|---|---|
| **Creditor Name Address** | **Case/ Claim Nbr** | **Amt** | **Creditor Name Address** | **Case/ Claim Nbr** | **Amt** |
| CONTINENTAL CASUALTY CO TRANSPORTATION INSURANCE C C/O ELIZABETH DeCRISTOFARO ESQ FORD MARRIN ESPOSITO WITMEYER & GLESER WALL STREET PLAZA 23RD FLOOR NEW YORK, NY 10005 | COALGRACE, INC. 14005 | UNKNOWN | CONTINENTAL CASUALTY CO TRANSPORTATION INSURANCE C C/O ELIZABETH DeCRISTOFARO ESQ FORD MARRIN ESPOSITO WITMEYER & GLESER WALL STREET PLAZA 23RD FLOOR NEW YORK, NY 10005 | W.R. GRACE & CO.-CONN. 13998 | UNKNOWN |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o BERNARD SCHULTE 5 OSPREY CT OCEAN RIDGE, FL 33435 | COALGRACE, INC. 8002 | UNKNOWN | ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o BERNARD SCHULTE 5 OSPREY CT OCEAN RIDGE, FL 33435 | W.R. GRACE & CO.-CONN. 7969 | UNKNOWN |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o LAURENCE J KAISER ESQ PILIERO GOLDSTEIN KAISER & MITCHELL LLP 10 E 53RD ST NEW YORK, NY 10022 | COALGRACE, INC. 7816 | UNKNOWN | ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o LAURENCE J KAISER ESQ PILIERO GOLDSTEIN KAISER & MITCHELL LLP 10 E 53RD ST NEW YORK, NY 10022 | W.R. GRACE & CO.-CONN. 7783 | UNKNOWN |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ 07102 | COALGRACE, INC. 7876 | UNKNOWN | GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ 07102 | W.R. GRACE & CO.-CONN. 7844 | UNKNOWN |
| MARYLAND CASUALTY COMPANY ECKERT SEAMANS CHERIN & MELLOTT LLC c/o KAREN L TURNER ESQ 1515 MARKET ST 9TH FL PHILADELPHIA, PA 19102 | COALGRACE, INC. 15383 | UNKNOWN | MARYLAND CASUALTY COMPANY ECKERT SEAMANS CHERIN & MELLOTT LLC c/o KAREN L TURNER ESQ 1515 MARKET ST 9TH FL PHILADELPHIA, PA 19102 | W.R. GRACE & CO.-CONN. 15415 | UNKNOWN |

Total Claims Expunged:    5    Total Dollars Expunged:

## Exhibit III – Active Claims and Surviving Claims
## CREATIVE FOOD 'N FUN COMPANY

The rights of each claimant pursuant to its respective Expunged Claim shall be preserved in the corresponding Surviving Claim; _provided, however,_ that the preservation of each such claimant's rights under its respective Surviving Claim shall not affect the rights of the Debtors to object to any such Surviving Claim to the extent that any such Surviving Claim has not already been Allowed by a separate order of this Court.

| CLAIM TO BE EXPUNGED | | | SURVIVING CLAIM | | |
|---|---|---|---|---|---|
| Creditor Name<br>Address | Case/<br>Claim Nbr | Amt | Creditor Name<br>Address | Case/<br>Claim Nbr | Amt |
| CONTINENTAL CASUALTY CO<br>TRANSPORTATION INSURANCE C<br>C/O ELIZABETH DeCRISTOFARO ESQ<br>FORD MARRIN ESPOSITO WITMEYER &<br>GLESER<br>WALL STREET PLAZA 23RD FLOOR<br>NEW YORK, NY 10005 | CREATIVE FOOD 'N FUN<br>COMPANY<br>14007 | UNKNOWN | CONTINENTAL CASUALTY CO<br>TRANSPORTATION INSURANCE C<br>C/O ELIZABETH DeCRISTOFARO ESQ<br>FORD MARRIN ESPOSITO WITMEYER &<br>GLESER<br>WALL STREET PLAZA 23RD FLOOR<br>NEW YORK, NY 10005 | W.R. GRACE & CO.-CONN.<br>13998 | UNKNOWN |
| DEL TACO INC<br>c/o RICHARD W ESTERKIN<br>MORGAN LEWIS & BOCKIUS LLP<br>300 S GRAND AVE STE 2200<br>LOS ANGELES, CA 90071-3132 | CREATIVE FOOD 'N FUN<br>COMPANY<br>14648 | $3,750,000.00 | ARGO PARTNERS<br>Transferor: DEL TACO INC<br>12 WEST 37TH ST<br>9TH FLOOR<br>NEW YORK, NY 10018 | W.R. GRACE & CO.-CONN.<br>13964 | $3,750,000.00 |
| ELIGIBLE PERSONS AS DEFINED ON AND<br>COVER<br>c/o BERNARD SCHULTE<br>5 OSPREY CT<br>OCEAN RIDGE, FL 33435 | CREATIVE FOOD 'N FUN<br>COMPANY<br>8000 | UNKNOWN | ELIGIBLE PERSONS AS DEFINED ON AND<br>COVER<br>c/o BERNARD SCHULTE<br>5 OSPREY CT<br>OCEAN RIDGE, FL 33435 | W.R. GRACE & CO.-CONN.<br>7969 | UNKNOWN |
| ELIGIBLE PERSONS AS DEFINED ON AND<br>COVER<br>c/o LAURENCE J KAISER ESQ<br>PILIERO GOLDSTEIN KAISER & MITCHELL LLP<br>10 E 53RD ST<br>NEW YORK, NY 10022 | CREATIVE FOOD 'N FUN<br>COMPANY<br>7814 | UNKNOWN | ELIGIBLE PERSONS AS DEFINED ON AND<br>COVER<br>c/o LAURENCE J KAISER ESQ<br>PILIERO GOLDSTEIN KAISER & MITCHELL LLP<br>10 E 53RD ST<br>NEW YORK, NY 10022 | W.R. GRACE & CO.-CONN.<br>7783 | UNKNOWN |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES<br>C/O JOSEPH LUBERTAZZI JR ESQ<br>McCARTER & ENGLISH LLP<br>FOUR GATEWAY CENTER<br>100 MULBERRY ST<br>NEWARK, NJ 07102 | CREATIVE FOOD 'N FUN<br>COMPANY<br>7874 | UNKNOWN | GAF CORP G-I HOLDINGS AND ITS AFFILIATES<br>C/O JOSEPH LUBERTAZZI JR ESQ<br>McCARTER & ENGLISH LLP<br>FOUR GATEWAY CENTER<br>100 MULBERRY ST<br>NEWARK, NJ 07102 | W.R. GRACE & CO.-CONN.<br>7844 | UNKNOWN |
| MARYLAND CASUALTY COMPANY<br>ECKERT SEAMANS CHERIN & MELLOTT LLC<br>c/o KAREN L TURNER ESQ<br>1515 MARKET ST 9TH FL<br>PHILADELPHIA, PA 19102 | CREATIVE FOOD 'N FUN<br>COMPANY<br>15385 | UNKNOWN | MARYLAND CASUALTY COMPANY<br>ECKERT SEAMANS CHERIN & MELLOTT LLC<br>c/o KAREN L TURNER ESQ<br>1515 MARKET ST 9TH FL<br>PHILADELPHIA, PA 19102 | W.R. GRACE & CO.-CONN.<br>15415 | UNKNOWN |

| | Total Claims Expunged: | 6 | Total Dollars Expunged: | $3,750,000.00 |
|---|---|---|---|---|

## Exhibit III – Active Claims and Surviving Claims
## DEL TACO RESTAURANTS, INC.

The rights of each claimant pursuant to its respective Expunged Claim shall be preserved in the corresponding Surviving Claim; *provided, however,* that the preservation of each such claimant's rights under its respective Surviving Claim shall not affect the rights of the Debtors to object to any such Surviving Claim to the extent that any such Surviving Claim has not already been Allowed by a separate order of this Court.

| CLAIM TO BE EXPUNGED | | | SURVIVING CLAIM | | |
|---|---|---|---|---|---|
| Creditor Name Address | Case/ Claim Nbr | Amt | Creditor Name Address | Case/ Claim Nbr | Amt |
| CONTINENTAL CASUALTY CO TRANSPORTATION INSURANCE C C/O ELIZABETH DeCRISTOFARO ESQ FORD MARRIN ESPOSITO WITMEYER & GLESER WALL STREET PLAZA 23RD FLOOR NEW YORK, NY 10005 | DEL TACO RESTAURANTS, INC. 14009 | UNKNOWN | CONTINENTAL CASUALTY CO TRANSPORTATION INSURANCE C C/O ELIZABETH DeCRISTOFARO ESQ FORD MARRIN ESPOSITO WITMEYER & GLESER WALL STREET PLAZA 23RD FLOOR NEW YORK, NY 10005 | W.R. GRACE & CO.-CONN. 13998 | UNKNOWN |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o BERNARD SCHULTE 5 OSPREY CT OCEAN RIDGE, FL 33435 | DEL TACO RESTAURANTS, INC. 7998 | UNKNOWN | ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o BERNARD SCHULTE 5 OSPREY CT OCEAN RIDGE, FL 33435 | W.R. GRACE & CO.-CONN. 7969 | UNKNOWN |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o LAURENCE J KAISER ESQ PILIERO GOLDSTEIN KAISER & MITCHELL LLP 10 E 53RD ST NEW YORK, NY 10022 | DEL TACO RESTAURANTS, INC. 7812 | UNKNOWN | ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o LAURENCE J KAISER ESQ PILIERO GOLDSTEIN KAISER & MITCHELL LLP 10 E 53RD ST NEW YORK, NY 10022 | W.R. GRACE & CO.-CONN. 7783 | UNKNOWN |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ 07102 | DEL TACO RESTAURANTS, INC. 7872 | UNKNOWN | GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ 07102 | W.R. GRACE & CO.-CONN. 7844 | UNKNOWN |
| MARYLAND CASUALTY COMPANY ECKERT SEAMANS CHERIN & MELLOTT LLC c/o KAREN L TURNER ESQ 1515 MARKET ST 9TH FL PHILADELPHIA, PA 19102 | DEL TACO RESTAURANTS, INC. 15387 | UNKNOWN | MARYLAND CASUALTY COMPANY ECKERT SEAMANS CHERIN & MELLOTT LLC c/o KAREN L TURNER ESQ 1515 MARKET ST 9TH FL PHILADELPHIA, PA 19102 | W.R. GRACE & CO.-CONN. 15415 | UNKNOWN |

Total Claims Expunged:    5    Total Dollars Expunged:

## Exhibit III – Active Claims and Surviving Claims
### ECARG, INC.

The rights of each claimant pursuant to its respective Expunged Claim shall be preserved in the corresponding Surviving Claim; *provided, however,* that the preservation of each such claimant's rights under its respective Surviving Claim shall not affect the rights of the Debtors to object to any such Surviving Claim to the extent that any such Surviving Claim has not already been Allowed by a separate order of this Court.

| CLAIM TO BE EXPUNGED | | | SURVIVING CLAIM | | |
|---|---|---|---|---|---|
| **Creditor Name** **Address** | **Case/** **Claim Nbr** | **Amt** | **Creditor Name** **Address** | **Case/** **Claim Nbr** | **Amt** |
| CONTINENTAL CASUALTY CO TRANSPORTATION INSURANCE C C/O ELIZABETH DeCRISTOFARO ESQ FORD MARRIN ESPOSITO WITMEYER & GLESER WALL STREET PLAZA 23RD FLOOR NEW YORK, NY 10005 | ECARG, INC. 14011 | UNKNOWN | CONTINENTAL CASUALTY CO TRANSPORTATION INSURANCE C C/O ELIZABETH DeCRISTOFARO ESQ FORD MARRIN ESPOSITO WITMEYER & GLESER WALL STREET PLAZA 23RD FLOOR NEW YORK, NY 10005 | W.R. GRACE & CO.-CONN. 13998 | UNKNOWN |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o BERNARD SCHULTE 5 OSPREY CT OCEAN RIDGE, FL 33435 | ECARG, INC. 7997 | UNKNOWN | ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o BERNARD SCHULTE 5 OSPREY CT OCEAN RIDGE, FL 33435 | W.R. GRACE & CO.-CONN. 7969 | UNKNOWN |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o LAURENCE J KAISER ESQ PILIERO GOLDSTEIN KAISER & MITCHELL LLP 10 E 53RD ST NEW YORK, NY 10022 | ECARG, INC. 7810 | UNKNOWN | ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o LAURENCE J KAISER ESQ PILIERO GOLDSTEIN KAISER & MITCHELL LLP 10 E 53RD ST NEW YORK, NY 10022 | W.R. GRACE & CO.-CONN. 7783 | UNKNOWN |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ 07102 | ECARG, INC. 7870 | UNKNOWN | GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ 07102 | W.R. GRACE & CO.-CONN. 7844 | UNKNOWN |
| MARYLAND CASUALTY COMPANY ECKERT SEAMANS CHERIN & MELLOTT LLC c/o KAREN L TURNER ESQ 1515 MARKET ST 9TH FL PHILADELPHIA, PA 19102 | ECARG, INC. 15389 | UNKNOWN | MARYLAND CASUALTY COMPANY ECKERT SEAMANS CHERIN & MELLOTT LLC c/o KAREN L TURNER ESQ 1515 MARKET ST 9TH FL PHILADELPHIA, PA 19102 | W.R. GRACE & CO.-CONN. 15415 | UNKNOWN |
| MCGUIRE ASSOCIATES ATTN HUGH A MCGUIRE JR 547 SUMMIT AVE JERSEY CITY, NJ 07306 | ECARG, INC. 3134 | $8,250.00 | MCGUIRE ASSOCIATES ATTN HUGH A MCGUIRE JR 547 SUMMIT AVE JERSEY CITY, NJ 07306 | W.R. GRACE & CO.-CONN. 3134 | $8,250.00 |

| | | | |
|---|---|---|---|
| **Total Claims Expunged:** | **6** | **Total Dollars Expunged:** | **$8,250.00** |

## Exhibit III – Active Claims and Surviving Claims
### FIVE ALEWIFE BOSTON LTD.

The rights of each claimant pursuant to its respective Expunged Claim shall be preserved in the corresponding Surviving Claim; *provided, however,* that the preservation of each such claimant's rights under its respective Surviving Claim shall not affect the rights of the Debtors to object to any such Surviving Claim to the extent that any such Surviving Claim has not already been Allowed by a separate order of this Court.

| CLAIM TO BE EXPUNGED | | | SURVIVING CLAIM | | |
|---|---|---|---|---|---|
| Creditor Name Address | Case/ Claim Nbr | Amt | Creditor Name Address | Case/ Claim Nbr | Amt |
| CONTINENTAL CASUALTY CO TRANSPORTATION INSURANCE C C/O ELIZABETH DeCRISTOFARO ESQ FORD MARRIN ESPOSITO WITMEYER & GLESER WALL STREET PLAZA 23RD FLOOR NEW YORK, NY  10005 | FIVE ALEWIFE BOSTON LTD. 14012 | UNKNOWN | CONTINENTAL CASUALTY CO TRANSPORTATION INSURANCE C C/O ELIZABETH DeCRISTOFARO ESQ FORD MARRIN ESPOSITO WITMEYER & GLESER WALL STREET PLAZA 23RD FLOOR NEW YORK, NY  10005 | W.R. GRACE & CO.-CONN. 13998 | UNKNOWN |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o BERNARD SCHULTE 5 OSPREY CT OCEAN RIDGE, FL  33435 | FIVE ALEWIFE BOSTON LTD. 7995 | UNKNOWN | ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o BERNARD SCHULTE 5 OSPREY CT OCEAN RIDGE, FL  33435 | W.R. GRACE & CO.-CONN. 7969 | UNKNOWN |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o LAURENCE J KAISER ESQ PILIERO GOLDSTEIN KAISER & MITCHELL LLP 10 E 53RD ST NEW YORK, NY  10022 | FIVE ALEWIFE BOSTON LTD. 7809 | UNKNOWN | ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o LAURENCE J KAISER ESQ PILIERO GOLDSTEIN KAISER & MITCHELL LLP 10 E 53RD ST NEW YORK, NY  10022 | W.R. GRACE & CO.-CONN. 7783 | UNKNOWN |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ  07102 | FIVE ALEWIFE BOSTON LTD. 7869 | UNKNOWN | GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ  07102 | W.R. GRACE & CO.-CONN. 7844 | UNKNOWN |
| MARYLAND CASUALTY COMPANY ECKERT SEAMANS CHERIN & MELLOTT LLC c/o KAREN L TURNER ESQ 1515 MARKET ST 9TH FL PHILADELPHIA, PA  19102 | FIVE ALEWIFE BOSTON LTD. 15390 | UNKNOWN | MARYLAND CASUALTY COMPANY ECKERT SEAMANS CHERIN & MELLOTT LLC c/o KAREN L TURNER ESQ 1515 MARKET ST 9TH FL PHILADELPHIA, PA  19102 | W.R. GRACE & CO.-CONN. 15415 | UNKNOWN |

Total Claims Expunged:     5     Total Dollars Expunged:

### Exhibit III – Active Claims and Surviving Claims
### G C LIMITED PARTNERS I, INC.

The rights of each claimant pursuant to its respective Expunged Claim shall be preserved in the corresponding Surviving Claim;  *provided, however,*  that the preservation of each such claimant's rights under its respective Surviving Claim shall not affect the rights of the Debtors to object to any such Surviving Claim to the extent that any such Surviving Claim has not already been Allowed by a separate order of this Court.

| CLAIM TO BE EXPUNGED | | | SURVIVING CLAIM | | |
|---|---|---|---|---|---|
| Creditor Name Address | Case/ Claim Nbr | Amt | Creditor Name Address | Case/ Claim Nbr | Amt |
| CONTINENTAL CASUALTY CO TRANSPORTATION INSURANCE C C/O ELIZABETH DeCRISTOFARO ESQ FORD MARRIN ESPOSITO WITMEYER & GLESER WALL STREET PLZ 23RD FLOOR NEW YORK, NY  10005 | G C LIMITED PARTNERS I, INC. 14013 | UNKNOWN | CONTINENTAL CASUALTY CO TRANSPORTATION INSURANCE C C/O ELIZABETH DeCRISTOFARO ESQ FORD MARRIN ESPOSITO WITMEYER & GLESER WALL STREET PLAZA 23RD FLOOR NEW YORK, NY  10005 | W.R. GRACE & CO.-CONN. 13998 | UNKNOWN |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o BERNARD SCHULTE 5 OSPREY CT OCEAN RIDGE, FL  33435 | G C LIMITED PARTNERS I, INC. 7994 | UNKNOWN | ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o BERNARD SCHULTE 5 OSPREY CT OCEAN RIDGE, FL  33435 | W.R. GRACE & CO.-CONN. 7969 | UNKNOWN |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o LAURENCE J KAISER ESQ PILIERO GOLDSTEIN KAISER & MITCHELL LLP 10 E 53RD ST NEW YORK, NY  10022 | G C LIMITED PARTNERS I, INC. 7808 | UNKNOWN | ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o LAURENCE J KAISER ESQ PILIERO GOLDSTEIN KAISER & MITCHELL LLP 10 E 53RD ST NEW YORK, NY  10022 | W.R. GRACE & CO.-CONN. 7783 | UNKNOWN |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ  07102 | G C LIMITED PARTNERS I, INC. 7868 | UNKNOWN | GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ  07102 | W.R. GRACE & CO.-CONN. 7844 | UNKNOWN |
| MARYLAND CASUALTY COMPANY ECKERT SEAMANS CHERIN & MELLOTT LLC c/o KAREN L TURNER ESQ 1515 MARKET ST 9TH FL PHILADELPHIA, PA  19102 | G C LIMITED PARTNERS I, INC. 15391 | UNKNOWN | MARYLAND CASUALTY COMPANY ECKERT SEAMANS CHERIN & MELLOTT LLC c/o KAREN L TURNER ESQ 1515 MARKET ST 9TH FL PHILADELPHIA, PA  19102 | W.R. GRACE & CO.-CONN. 15415 | UNKNOWN |

Total Claims Expunged:     5     Total Dollars Expunged:

## Exhibit III – Active Claims and Surviving Claims
## G C MANAGEMENT, INC.

The rights of each claimant pursuant to its respective Expunged Claim shall be preserved in the corresponding Surviving Claim; *provided, however,* that the preservation of each such claimant's rights under its respective Surviving Claim shall not affect the rights of the Debtors to object to any such Surviving Claim to the extent that any such Surviving Claim has not already been Allowed by a separate order of this Court.

| CLAIM TO BE EXPUNGED | | | SURVIVING CLAIM | | |
|---|---|---|---|---|---|
| Creditor Name<br>Address | Case/<br>Claim Nbr | Amt | Creditor Name<br>Address | Case/<br>Claim Nbr | Amt |
| CONTINENTAL CASUALTY CO<br>TRANSPORTATION INSURANCE C<br>C/O ELIZABETH DeCRISTOFARO ESQ<br>FORD MARRIN ESPOSITO WITMEYER &<br>GLESER<br>WALL STREET PLAZA 23RD FLOOR<br>NEW YORK, NY 10005 | G C MANAGEMENT, INC.<br>13982 | UNKNOWN | CONTINENTAL CASUALTY CO<br>TRANSPORTATION INSURANCE C<br>C/O ELIZABETH DeCRISTOFARO ESQ<br>FORD MARRIN ESPOSITO WITMEYER &<br>GLESER<br>WALL STREET PLAZA 23RD FLOOR<br>NEW YORK, NY 10005 | W.R. GRACE & CO.-CONN.<br>13998 | UNKNOWN |
| ELIGIBLE PERSONS AS DEFINED ON AND<br>COVER<br>c/o BERNARD SCHULTE<br>5 OSPREY CT<br>OCEAN RIDGE, FL 33435 | G C MANAGEMENT, INC.<br>7993 | UNKNOWN | ELIGIBLE PERSONS AS DEFINED ON AND<br>COVER<br>c/o BERNARD SCHULTE<br>5 OSPREY CT<br>OCEAN RIDGE, FL 33435 | W.R. GRACE & CO.-CONN.<br>7969 | UNKNOWN |
| ELIGIBLE PERSONS AS DEFINED ON AND<br>COVER<br>c/o LAURENCE J KAISER ESQ<br>PILIERO GOLDSTEIN KAISER & MITCHELL LLP<br>10 E 53RD ST<br>NEW YORK, NY 10022 | G C MANAGEMENT, INC.<br>7807 | UNKNOWN | ELIGIBLE PERSONS AS DEFINED ON AND<br>COVER<br>c/o LAURENCE J KAISER ESQ<br>PILIERO GOLDSTEIN KAISER & MITCHELL LLP<br>10 E 53RD ST<br>NEW YORK, NY 10022 | W.R. GRACE & CO.-CONN.<br>7783 | UNKNOWN |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES<br>C/O JOSEPH LUBERTAZZI JR ESQ<br>McCARTER & ENGLISH LLP<br>FOUR GATEWAY CENTER<br>100 MULBERRY ST<br>NEWARK, NJ 07102 | G C MANAGEMENT, INC.<br>7867 | UNKNOWN | GAF CORP G-I HOLDINGS AND ITS AFFILIATES<br>C/O JOSEPH LUBERTAZZI JR ESQ<br>McCARTER & ENGLISH LLP<br>FOUR GATEWAY CENTER<br>100 MULBERRY ST<br>NEWARK, NJ 07102 | W.R. GRACE & CO.-CONN.<br>7844 | UNKNOWN |
| MARYLAND CASUALTY COMPANY<br>ECKERT SEAMANS CHERIN & MELLOTT LLC<br>c/o KAREN L TURNER ESQ<br>1515 MARKET ST 9TH FL<br>PHILADELPHIA, PA 19102 | G C MANAGEMENT, INC.<br>15392 | UNKNOWN | MARYLAND CASUALTY COMPANY<br>ECKERT SEAMANS CHERIN & MELLOTT LLC<br>c/o KAREN L TURNER ESQ<br>1515 MARKET ST 9TH FL<br>PHILADELPHIA, PA 19102 | W.R. GRACE & CO.-CONN.<br>15415 | UNKNOWN |

Total Claims Expunged:    5    Total Dollars Expunged:

### Exhibit III – Active Claims and Surviving Claims
### GEC MANAGEMENT CORPORATION

The rights of each claimant pursuant to its respective Expunged Claim shall be preserved in the corresponding Surviving Claim; *provided, however,* that the preservation of each such claimant's rights under its respective Surviving Claim shall not affect the rights of the Debtors to object to any such Surviving Claim to the extent that any such Surviving Claim has not already been Allowed by a separate order of this Court.

| CLAIM TO BE EXPUNGED | | | SURVIVING CLAIM | | |
|---|---|---|---|---|---|
| **Creditor Name**<br>**Address** | **Case/**<br>**Claim Nbr** | **Amt** | **Creditor Name**<br>**Address** | **Case/**<br>**Claim Nbr** | **Amt** |
| CONTINENTAL CASUALTY CO<br>TRANSPORTATION INSURANCE C<br>C/O ELIZABETH DeCRISTOFARO ESQ<br>FORD MARRIN ESPOSITO WITMEYER &<br>GLESER<br>WALL STREET PLAZA 23RD FLOOR<br>NEW YORK, NY 10005 | GEC MANAGEMENT<br>CORPORATION<br>13983 | UNKNOWN | CONTINENTAL CASUALTY CO<br>TRANSPORTATION INSURANCE C<br>C/O ELIZABETH DeCRISTOFARO ESQ<br>FORD MARRIN ESPOSITO WITMEYER &<br>GLESER<br>WALL STREET PLAZA 23RD FLOOR<br>NEW YORK, NY 10005 | W.R. GRACE & CO.-CONN.<br>13998 | UNKNOWN |
| DEPT OF THE TREASURY IRS<br>31 HOPKINS PLAZA ROOM 1150<br>BALTIMORE, MD 21201 | GEC MANAGEMENT<br>CORPORATION<br>809 | $138,121.15 | DEPT OF THE TREASURY-INTRNAL REVENUE<br>31 HOPKINS PLAZA ROOM 1150<br>BALTIMORE, MD 21201 | W.R. GRACE & CO.-CONN.<br>830 | $311,200,164.87 |
| ELIGIBLE PERSONS AS DEFINED ON AND<br>COVER<br>c/o BERNARD SCHULTE<br>5 OSPREY CT<br>OCEAN RIDGE, FL 33435 | GEC MANAGEMENT<br>CORPORATION<br>7992 | UNKNOWN | ELIGIBLE PERSONS AS DEFINED ON AND<br>COVER<br>c/o BERNARD SCHULTE<br>5 OSPREY CT<br>OCEAN RIDGE, FL 33435 | W.R. GRACE & CO.-CONN.<br>7969 | UNKNOWN |
| ELIGIBLE PERSONS AS DEFINED ON AND<br>COVER<br>c/o LAURENCE J KAISER ESQ<br>PILIERO GOLDSTEIN KAISER & MITCHELL LLP<br>10 E 53RD ST<br>NEW YORK, NY 10022 | GEC MANAGEMENT<br>CORPORATION<br>7806 | UNKNOWN | ELIGIBLE PERSONS AS DEFINED ON AND<br>COVER<br>c/o LAURENCE J KAISER ESQ<br>PILIERO GOLDSTEIN KAISER & MITCHELL LLP<br>10 E 53RD ST<br>NEW YORK, NY 10022 | W.R. GRACE & CO.-CONN.<br>7783 | UNKNOWN |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES<br>C/O JOSEPH LUBERTAZZI JR ESQ<br>McCARTER & ENGLISH LLP<br>FOUR GATEWAY CENTER<br>100 MULBERRY ST<br>NEWARK, NJ 07102 | GEC MANAGEMENT<br>CORPORATION<br>7866 | UNKNOWN | GAF CORP G-I HOLDINGS AND ITS AFFILIATES<br>C/O JOSEPH LUBERTAZZI JR ESQ<br>McCARTER & ENGLISH LLP<br>FOUR GATEWAY CENTER<br>100 MULBERRY ST<br>NEWARK, NJ 07102 | W.R. GRACE & CO.-CONN.<br>7844 | UNKNOWN |
| MARYLAND CASUALTY COMPANY<br>ECKERT SEAMANS CHERIN & MELLOTT LLC<br>c/o KAREN L TURNER ESQ<br>1515 MARKET ST 9TH FL<br>PHILADELPHIA, PA 19102 | GEC MANAGEMENT<br>CORPORATION<br>15393 | UNKNOWN | MARYLAND CASUALTY COMPANY<br>ECKERT SEAMANS CHERIN & MELLOTT LLC<br>c/o KAREN L TURNER ESQ<br>1515 MARKET ST 9TH FL<br>PHILADELPHIA, PA 19102 | W.R. GRACE & CO.-CONN.<br>15415 | UNKNOWN |

| | | | | |
|---|---|---|---|---|
| **Total Claims Expunged:** | 6 | **Total Dollars Expunged:** | | **$138,121.15** |

## Exhibit III – Active Claims and Surviving Claims
## GN HOLDINGS, INC.

The rights of each claimant pursuant to its respective Expunged Claim shall be preserved in the corresponding Surviving Claim; *provided, however,* that the preservation of each such claimant's rights under its respective Surviving Claim shall not affect the rights of the Debtors to object to any such Surviving Claim to the extent that any such Surviving Claim has not already been Allowed by a separate order of this Court.

| CLAIM TO BE EXPUNGED | | | SURVIVING CLAIM | | |
|---|---|---|---|---|---|
| **Creditor Name**<br>**Address** | **Case/**<br>**Claim Nbr** | **Amt** | **Creditor Name**<br>**Address** | **Case/**<br>**Claim Nbr** | **Amt** |
| CONTINENTAL CASUALTY CO<br>TRANSPORTATION INSURANCE C<br>C/O ELIZABETH DeCRISTOFARO ESQ<br>FORD MARRIN ESPOSITO WITMEYER &<br>GLESER<br>WALL STREET PLAZA 23RD FLOOR<br>NEW YORK, NY 10005 | GN HOLDINGS, INC.<br>13984 | UNKNOWN | CONTINENTAL CASUALTY CO<br>TRANSPORTATION INSURANCE C<br>C/O ELIZABETH DeCRISTOFARO ESQ<br>FORD MARRIN ESPOSITO WITMEYER &<br>GLESER<br>WALL STREET PLAZA 23RD FLOOR<br>NEW YORK, NY 10005 | W.R. GRACE & CO.-CONN.<br>13998 | UNKNOWN |
| ELIGIBLE PERSONS AS DEFINED ON AND<br>COVER<br>c/o BERNARD SCHULTE<br>5 OSPREY CT<br>OCEAN RIDGE, FL 33435 | GN HOLDINGS, INC.<br>7991 | UNKNOWN | ELIGIBLE PERSONS AS DEFINED ON AND<br>COVER<br>c/o BERNARD SCHULTE<br>5 OSPREY CT<br>OCEAN RIDGE, FL 33435 | W.R. GRACE & CO.-CONN.<br>7969 | UNKNOWN |
| ELIGIBLE PERSONS AS DEFINED ON AND<br>COVER<br>c/o LAURENCE J KAISER ESQ<br>PILIERO GOLDSTEIN KAISER & MITCHELL LLP<br>10 E 53RD ST<br>NEW YORK, NY 10022 | GN HOLDINGS, INC.<br>7805 | UNKNOWN | ELIGIBLE PERSONS AS DEFINED ON AND<br>COVER<br>c/o LAURENCE J KAISER ESQ<br>PILIERO GOLDSTEIN KAISER & MITCHELL LLP<br>10 E 53RD ST<br>NEW YORK, NY 10022 | W.R. GRACE & CO.-CONN.<br>7783 | UNKNOWN |
| MARYLAND CASUALTY COMPANY<br>ECKERT SEAMANS CHERIN & MELLOTT LLC<br>c/o KAREN L TURNER ESQ<br>1515 MARKET ST 9TH FL<br>PHILADELPHIA, PA 19102 | GN HOLDINGS, INC.<br>15394 | UNKNOWN | MARYLAND CASUALTY COMPANY<br>ECKERT SEAMANS CHERIN & MELLOTT LLC<br>c/o KAREN L TURNER ESQ<br>1515 MARKET ST 9TH FL<br>PHILADELPHIA, PA 19102 | W.R. GRACE & CO.-CONN.<br>15415 | UNKNOWN |

**Total Claims Expunged:** 4    **Total Dollars Expunged:**

## Exhibit III – Active Claims and Surviving Claims
## GPC THOMASVILLE CORP.

The rights of each claimant pursuant to its respective Expunged Claim shall be preserved in the corresponding Surviving Claim; *provided, however,* that the preservation of each such claimant's rights under its respective Surviving Claim shall not affect the rights of the Debtors to object to any such Surviving Claim to the extent that any such Surviving Claim has not already been Allowed by a separate order of this Court.

| CLAIM TO BE EXPUNGED | | | SURVIVING CLAIM | | |
|---|---|---|---|---|---|
| Creditor Name<br>Address | Case/<br>Claim Nbr | Amt | Creditor Name<br>Address | Case/<br>Claim Nbr | Amt |
| CONTINENTAL CASUALTY CO<br>TRANSPORTATION INSURANCE C<br>C/O ELIZABETH DeCRISTOFARO ESQ<br>FORD MARRIN ESPOSITO WITMEYER &<br>GLESER<br>WALL STREET PLAZA 23RD FLOOR<br>NEW YORK, NY 10005 | GPC THOMASVILLE CORP.<br>13985 | UNKNOWN | CONTINENTAL CASUALTY CO<br>TRANSPORTATION INSURANCE C<br>C/O ELIZABETH DeCRISTOFARO ESQ<br>FORD MARRIN ESPOSITO WITMEYER &<br>GLESER<br>WALL STREET PLAZA 23RD FLOOR<br>NEW YORK, NY 10005 | W.R. GRACE & CO.-CONN.<br>13998 | UNKNOWN |
| ELIGIBLE PERSONS AS DEFINED ON AND<br>COVER<br>c/o BERNARD SCHULTE<br>5 OSPREY CT<br>OCEAN RIDGE, FL 33435 | GPC THOMASVILLE CORP.<br>7990 | UNKNOWN | ELIGIBLE PERSONS AS DEFINED ON AND<br>COVER<br>c/o BERNARD SCHULTE<br>5 OSPREY CT<br>OCEAN RIDGE, FL 33435 | W.R. GRACE & CO.-CONN.<br>7969 | UNKNOWN |
| ELIGIBLE PERSONS AS DEFINED ON AND<br>COVER<br>c/o LAURENCE J KAISER ESQ<br>PILIERO GOLDSTEIN KAISER & MITCHELL LLP<br>10 E 53RD ST<br>NEW YORK, NY 10022 | GPC THOMASVILLE CORP.<br>7804 | UNKNOWN | ELIGIBLE PERSONS AS DEFINED ON AND<br>COVER<br>c/o LAURENCE J KAISER ESQ<br>PILIERO GOLDSTEIN KAISER & MITCHELL LLP<br>10 E 53RD ST<br>NEW YORK, NY 10022 | W.R. GRACE & CO.-CONN.<br>7783 | UNKNOWN |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES<br>C/O JOSEPH LUBERTAZZI JR ESQ<br>McCARTER & ENGLISH LLP<br>FOUR GATEWAY CENTER<br>100 MULBERRY ST<br>NEWARK, NJ 07102 | GPC THOMASVILLE CORP.<br>7864 | UNKNOWN | GAF CORP G-I HOLDINGS AND ITS AFFILIATES<br>C/O JOSEPH LUBERTAZZI JR ESQ<br>McCARTER & ENGLISH LLP<br>FOUR GATEWAY CENTER<br>100 MULBERRY ST<br>NEWARK, NJ 07102 | W.R. GRACE & CO.-CONN.<br>7844 | UNKNOWN |
| MARYLAND CASUALTY COMPANY<br>ECKERT SEAMANS CHERIN & MELLOTT LLC<br>c/o KAREN L TURNER ESQ<br>1515 MARKET ST 9TH FL<br>PHILADELPHIA, PA 19102 | GPC THOMASVILLE CORP.<br>15395 | UNKNOWN | MARYLAND CASUALTY COMPANY<br>ECKERT SEAMANS CHERIN & MELLOTT LLC<br>c/o KAREN L TURNER ESQ<br>1515 MARKET ST 9TH FL<br>PHILADELPHIA, PA 19102 | W.R. GRACE & CO.-CONN.<br>15415 | UNKNOWN |

Total Claims Expunged:     5     Total Dollars Expunged:

## Exhibit III – Active Claims and Surviving Claims
## GRACE A-B II INC.

The rights of each claimant pursuant to its respective Expunged Claim shall be preserved in the corresponding Surviving Claim; *provided, however,* that the preservation of each such claimant's rights under its respective Surviving Claim shall not affect the rights of the Debtors to object to any such Surviving Claim to the extent that any such Surviving Claim has not already been Allowed by a separate order of this Court.

| CLAIM TO BE EXPUNGED | | | SURVIVING CLAIM | | |
|---|---|---|---|---|---|
| **Creditor Name Address** | **Case/ Claim Nbr** | **Amt** | **Creditor Name Address** | **Case/ Claim Nbr** | **Amt** |
| CONTINENTAL CASUALTY CO TRANSPORTATION INSURANCE C C/O ELIZABETH DeCRISTOFARO ESQ FORD MARRIN ESPOSITO WITMEYER & GLESER WALL STREET PLAZA 23RD FLOOR NEW YORK, NY 10005 | GRACE A-B II INC. 13988 | UNKNOWN | CONTINENTAL CASUALTY CO TRANSPORTATION INSURANCE C C/O ELIZABETH DeCRISTOFARO ESQ FORD MARRIN ESPOSITO WITMEYER & GLESER WALL STREET PLAZA 23RD FLOOR NEW YORK, NY 10005 | W.R. GRACE & CO.-CONN. 13998 | UNKNOWN |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o BERNARD SCHULTE 5 OSPREY CT OCEAN RIDGE, FL 33435 | GRACE A-B II INC. 7987 | UNKNOWN | ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o BERNARD SCHULTE 5 OSPREY CT OCEAN RIDGE, FL 33435 | W.R. GRACE & CO.-CONN. 7969 | UNKNOWN |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o LAURENCE J KAISER ESQ PILIERO GOLDSTEIN KAISER & MITCHELL LLP 10 E 53RD ST NEW YORK, NY 10022 | GRACE A-B II INC. 7801 | UNKNOWN | ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o LAURENCE J KAISER ESQ PILIERO GOLDSTEIN KAISER & MITCHELL LLP 10 E 53RD ST NEW YORK, NY 10022 | W.R. GRACE & CO.-CONN. 7783 | UNKNOWN |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ 07102 | GRACE A-B II INC. 7861 | UNKNOWN | GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ 07102 | W.R. GRACE & CO.-CONN. 7844 | UNKNOWN |
| MARYLAND CASUALTY COMPANY ECKERT SEAMANS CHERIN & MELLOTT LLC c/o KAREN L TURNER ESQ 1515 MARKET ST 9TH FL PHILADELPHIA, PA 19102 | GRACE A-B II INC. 15398 | UNKNOWN | MARYLAND CASUALTY COMPANY ECKERT SEAMANS CHERIN & MELLOTT LLC c/o KAREN L TURNER ESQ 1515 MARKET ST 9TH FL PHILADELPHIA, PA 19102 | W.R. GRACE & CO.-CONN. 15415 | UNKNOWN |

Total Claims Expunged:    5    Total Dollars Expunged:

## Exhibit III – Active Claims and Surviving Claims
## GRACE A-B INC.

The rights of each claimant pursuant to its respective Expunged Claim shall be preserved in the corresponding Surviving Claim;  *provided, however,*  that the preservation of each such claimant's rights under its respective Surviving Claim shall not affect the rights of the Debtors to object to any such Surviving Claim to the extent that any such Surviving Claim has not already been Allowed by a separate order of this Court.

| CLAIM TO BE EXPUNGED | | | SURVIVING CLAIM | | |
|---|---|---|---|---|---|
| **Creditor Name**<br>**Address** | **Case/**<br>**Claim Nbr** | **Amt** | **Creditor Name**<br>**Address** | **Case/**<br>**Claim Nbr** | **Amt** |
| CONTINENTAL CASUALTY CO<br>TRANSPORTATION INSURANCE C<br>C/O ELIZABETH DeCRISTOFARO ESQ<br>FORD MARRIN ESPOSITO WITMEYER &<br>GLESER<br>WALL STREET PLAZA 23RD FLOOR<br>NEW YORK, NY  10005 | GRACE A-B INC.<br>13987 | UNKNOWN | CONTINENTAL CASUALTY CO<br>TRANSPORTATION INSURANCE C<br>C/O ELIZABETH DeCRISTOFARO ESQ<br>FORD MARRIN ESPOSITO WITMEYER &<br>GLESER<br>WALL STREET PLAZA 23RD FLOOR<br>NEW YORK, NY  10005 | W.R. GRACE & CO.-CONN.<br>13998 | UNKNOWN |
| ELIGIBLE PERSONS AS DEFINED ON AND<br>COVER<br>c/o BERNARD SCHULTE<br>5 OSPREY CT<br>OCEAN RIDGE, FL  33435 | GRACE A-B INC.<br>7988 | UNKNOWN | ELIGIBLE PERSONS AS DEFINED ON AND<br>COVER<br>c/o BERNARD SCHULTE<br>5 OSPREY CT<br>OCEAN RIDGE, FL  33435 | W.R. GRACE & CO.-CONN.<br>7969 | UNKNOWN |
| ELIGIBLE PERSONS AS DEFINED ON AND<br>COVER<br>c/o LAURENCE J KAISER ESQ<br>PILIERO GOLDSTEIN KAISER & MITCHELL LLP<br>10 E 53RD ST<br>NEW YORK, NY  10022 | GRACE A-B INC.<br>7802 | UNKNOWN | ELIGIBLE PERSONS AS DEFINED ON AND<br>COVER<br>c/o LAURENCE J KAISER ESQ<br>PILIERO GOLDSTEIN KAISER & MITCHELL LLP<br>10 E 53RD ST<br>NEW YORK, NY  10022 | W.R. GRACE & CO.-CONN.<br>7783 | UNKNOWN |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES<br>C/O JOSEPH LUBERTAZZI JR ESQ<br>McCARTER & ENGLISH LLP<br>FOUR GATEWAY CENTER<br>100 MULBERRY ST<br>NEWARK, NJ  07102 | GRACE A-B INC.<br>7862 | UNKNOWN | GAF CORP G-I HOLDINGS AND ITS AFFILIATES<br>C/O JOSEPH LUBERTAZZI JR ESQ<br>McCARTER & ENGLISH LLP<br>FOUR GATEWAY CENTER<br>100 MULBERRY ST<br>NEWARK, NJ  07102 | W.R. GRACE & CO.-CONN.<br>7844 | UNKNOWN |
| MARYLAND CASUALTY COMPANY<br>ECKERT SEAMANS CHERIN & MELLOTT LLC<br>c/o KAREN L TURNER ESQ<br>1515 MARKET ST 9TH FL<br>PHILADELPHIA, PA  19102 | GRACE A-B INC.<br>15397 | UNKNOWN | MARYLAND CASUALTY COMPANY<br>ECKERT SEAMANS CHERIN & MELLOTT LLC<br>c/o KAREN L TURNER ESQ<br>1515 MARKET ST 9TH FL<br>PHILADELPHIA, PA  19102 | W.R. GRACE & CO.-CONN.<br>15415 | UNKNOWN |

Total Claims Expunged:     5     Total Dollars Expunged:

## Exhibit III – Active Claims and Surviving Claims
## GRACE CULINARY SYSTEMS, INC.

The rights of each claimant pursuant to its respective Expunged Claim shall be preserved in the corresponding Surviving Claim; *provided, however,* that the preservation of each such claimant's rights under its respective Surviving Claim shall not affect the rights of the Debtors to object to any such Surviving Claim to the extent that any such Surviving Claim has not already been Allowed by a separate order of this Court.

| CLAIM TO BE EXPUNGED | | | SURVIVING CLAIM | | |
|---|---|---|---|---|---|
| Creditor Name Address | Case/ Claim Nbr | Amt | Creditor Name Address | Case/ Claim Nbr | Amt |
| CONTINENTAL CASUALTY CO TRANSPORTATION INSURANCE C C/O ELIZABETH DeCRISTOFARO ESQ FORD MARRIN ESPOSITO WITMEYER & GLESER WALL STREET PLAZA 23RD FLOOR NEW YORK, NY  10005 | GRACE CULINARY SYSTEMS, INC. 13990 | UNKNOWN | CONTINENTAL CASUALTY CO TRANSPORTATION INSURANCE C C/O ELIZABETH DeCRISTOFARO ESQ FORD MARRIN ESPOSITO WITMEYER & GLESER WALL STREET PLAZA 23RD FLOOR NEW YORK, NY  10005 | W.R. GRACE & CO.-CONN. 13998 | UNKNOWN |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o BERNARD SCHULTE 5 OSPREY CT OCEAN RIDGE, FL  33435 | GRACE CULINARY SYSTEMS, INC. 7985 | UNKNOWN | ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o BERNARD SCHULTE 5 OSPREY CT OCEAN RIDGE, FL  33435 | W.R. GRACE & CO.-CONN. 7969 | UNKNOWN |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o LAURENCE J KAISER ESQ PILIERO GOLDSTEIN KAISER & MITCHELL LLP 10 E 53RD ST NEW YORK, NY  10022 | GRACE CULINARY SYSTEMS, INC. 7799 | UNKNOWN | ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o LAURENCE J KAISER ESQ PILIERO GOLDSTEIN KAISER & MITCHELL LLP 10 E 53RD ST NEW YORK, NY  10022 | W.R. GRACE & CO.-CONN. 7783 | UNKNOWN |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ  07102 | GRACE CULINARY SYSTEMS, INC. 7859 | UNKNOWN | GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ  07102 | W.R. GRACE & CO.-CONN. 7844 | UNKNOWN |
| MARYLAND CASUALTY COMPANY ECKERT SEAMANS CHERIN & MELLOTT LLC c/o KAREN L TURNER ESQ 1515 MARKET ST 9TH FL PHILADELPHIA, PA  19102 | GRACE CULINARY SYSTEMS, INC. 15400 | UNKNOWN | MARYLAND CASUALTY COMPANY ECKERT SEAMANS CHERIN & MELLOTT LLC c/o KAREN L TURNER ESQ 1515 MARKET ST 9TH FL PHILADELPHIA, PA  19102 | W.R. GRACE & CO.-CONN. 15415 | UNKNOWN |

Total Claims Expunged:    5    Total Dollars Expunged:

### Exhibit III – Active Claims and Surviving Claims
## GRACE DRILLING COMPANY

The rights of each claimant pursuant to its respective Expunged Claim shall be preserved in the corresponding Surviving Claim; *provided, however,* that the preservation of each such claimant's rights under its respective Surviving Claim shall not affect the rights of the Debtors to object to any such Surviving Claim to the extent that any such Surviving Claim has not already been Allowed by a separate order of this Court.

| CLAIM TO BE EXPUNGED | | | SURVIVING CLAIM | | |
|---|---|---|---|---|---|
| Creditor Name<br>Address | Case/<br>Claim Nbr | Amt | Creditor Name<br>Address | Case/<br>Claim Nbr | Amt |
| CONTINENTAL CASUALTY CO<br>TRANSPORTATION INSURANCE C<br>C/O ELIZABETH DeCRISTOFARO ESQ<br>FORD MARRIN ESPOSITO WITMEYER &<br>GLESER<br>WALL STREET PLAZA 23RD FLOOR<br>NEW YORK, NY 10005 | GRACE DRILLING COMPANY<br>13991 | UNKNOWN | CONTINENTAL CASUALTY CO<br>TRANSPORTATION INSURANCE C<br>C/O ELIZABETH DeCRISTOFARO ESQ<br>FORD MARRIN ESPOSITO WITMEYER &<br>GLESER<br>WALL STREET PLAZA 23RD FLOOR<br>NEW YORK, NY 10005 | W.R. GRACE & CO.-CONN.<br>13998 | UNKNOWN |
| ELIGIBLE PERSONS AS DEFINED ON AND<br>COVER<br>c/o BERNARD SCHULTE<br>5 OSPREY CT<br>OCEAN RIDGE, FL 33435 | GRACE DRILLING COMPANY<br>7984 | UNKNOWN | ELIGIBLE PERSONS AS DEFINED ON AND<br>COVER<br>c/o BERNARD SCHULTE<br>5 OSPREY CT<br>OCEAN RIDGE, FL 33435 | W.R. GRACE & CO.-CONN.<br>7969 | UNKNOWN |
| ELIGIBLE PERSONS AS DEFINED ON AND<br>COVER<br>c/o LAURENCE J KAISER ESQ<br>PILIERO GOLDSTEIN KAISER & MITCHELL LLP<br>10 E 53RD ST<br>NEW YORK, NY 10022 | GRACE DRILLING COMPANY<br>7798 | UNKNOWN | ELIGIBLE PERSONS AS DEFINED ON AND<br>COVER<br>c/o LAURENCE J KAISER ESQ<br>PILIERO GOLDSTEIN KAISER & MITCHELL LLP<br>10 E 53RD ST<br>NEW YORK, NY 10022 | W.R. GRACE & CO.-CONN.<br>7783 | UNKNOWN |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES<br>C/O JOSEPH LUBERTAZZI JR ESQ<br>McCARTER & ENGLISH LLP<br>FOUR GATEWAY CENTER<br>100 MULBERRY ST<br>NEWARK, NJ 07102 | GRACE DRILLING COMPANY<br>7858 | UNKNOWN | GAF CORP G-I HOLDINGS AND ITS AFFILIATES<br>C/O JOSEPH LUBERTAZZI JR ESQ<br>McCARTER & ENGLISH LLP<br>FOUR GATEWAY CENTER<br>100 MULBERRY ST<br>NEWARK, NJ 07102 | W.R. GRACE & CO.-CONN.<br>7844 | UNKNOWN |
| MARYLAND CASUALTY COMPANY<br>ECKERT SEAMANS CHERIN & MELLOTT LLC<br>c/o KAREN L TURNER ESQ<br>1515 MARKET ST 9TH FL<br>PHILADELPHIA, PA 19102 | GRACE DRILLING COMPANY<br>15401 | UNKNOWN | MARYLAND CASUALTY COMPANY<br>ECKERT SEAMANS CHERIN & MELLOTT LLC<br>c/o KAREN L TURNER ESQ<br>1515 MARKET ST 9TH FL<br>PHILADELPHIA, PA 19102 | W.R. GRACE & CO.-CONN.<br>15415 | UNKNOWN |
| TEXAS COMPTROLLER OF PUBLIC ACCTS<br>OFFICE OF THE ATTORNEY GENERAL<br>COLLECTION DIV BANKRUPTCY SECT<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | GRACE DRILLING COMPANY<br>311 | $11,227.67 | TEXAS COMPTROLLER OF PUBLIC ACCTS<br>OFFICE OF THE ATTORNEY GENERAL<br>COLLECTION DIV BANKRUPTCY SECT<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | W.R. GRACE & CO.-CONN.<br>311 | $11,227.67 |

| | Total Claims Expunged: | 6 | Total Dollars Expunged: | | $11,227.67 |
|---|---|---|---|---|---|

## Exhibit III – Active Claims and Surviving Claims
## GRACE ENVIRONMENTAL, INC.

The rights of each claimant pursuant to its respective Expunged Claim shall be preserved in the corresponding Surviving Claim; *provided, however,* that the preservation of each such claimant's rights under its respective Surviving Claim shall not affect the rights of the Debtors to object to any such Surviving Claim to the extent that any such Surviving Claim has not already been Allowed by a separate order of this Court.

| CLAIM TO BE EXPUNGED | | | SURVIVING CLAIM | | |
|---|---|---|---|---|---|
| Creditor Name<br>Address | Case/<br>Claim Nbr | Amt | Creditor Name<br>Address | Case/<br>Claim Nbr | Amt |
| CONTINENTAL CASUALTY CO<br>TRANSPORTATION INSURANCE C<br>C/O ELIZABETH DeCRISTOFARO ESQ<br>FORD MARRIN ESPOSITO WITMEYER &<br>GLESER<br>WALL STREET PLAZA 23RD FLOOR<br>NEW YORK, NY  10005 | GRACE ENVIRONMENTAL, INC.<br>13993 | UNKNOWN | CONTINENTAL CASUALTY CO<br>TRANSPORTATION INSURANCE C<br>C/O ELIZABETH DeCRISTOFARO ESQ<br>FORD MARRIN ESPOSITO WITMEYER &<br>GLESER<br>WALL STREET PLAZA 23RD FLOOR<br>NEW YORK, NY  10005 | W.R. GRACE & CO.-CONN.<br>13998 | UNKNOWN |
| ELIGIBLE PERSONS AS DEFINED ON AND<br>COVER<br>c/o BERNARD SCHULTE<br>5 OSPREY CT<br>OCEAN RIDGE, FL  33435 | GRACE ENVIRONMENTAL, INC.<br>7982 | UNKNOWN | ELIGIBLE PERSONS AS DEFINED ON AND<br>COVER<br>c/o BERNARD SCHULTE<br>5 OSPREY CT<br>OCEAN RIDGE, FL  33435 | W.R. GRACE & CO.-CONN.<br>7969 | UNKNOWN |
| ELIGIBLE PERSONS AS DEFINED ON AND<br>COVER<br>c/o LAURENCE J KAISER ESQ<br>PILIERO GOLDSTEIN KIASER & MITCHELL LLP<br>10 E 53RD ST<br>NEW YORK, NY  10022 | GRACE ENVIRONMENTAL, INC.<br>7796 | UNKNOWN | ELIGIBLE PERSONS AS DEFINED ON AND<br>COVER<br>c/o LAURENCE J KAISER ESQ<br>PILIERO GOLDSTEIN KIASER & MITCHELL LLP<br>10 E 53RD ST<br>NEW YORK, NY  10022 | W.R. GRACE & CO.-CONN.<br>7783 | UNKNOWN |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES<br>C/O JOSEPH LUBERTAZZI JR ESQ<br>McCARTER & ENGLISH LLP<br>FOUR GATEWAY CENTER<br>100 MULBERRY ST<br>NEWARK, NJ  07102 | GRACE ENVIRONMENTAL, INC.<br>7885 | UNKNOWN | GAF CORP G-I HOLDINGS AND ITS AFFILIATES<br>C/O JOSEPH LUBERTAZZI JR ESQ<br>McCARTER & ENGLISH LLP<br>FOUR GATEWAY CENTER<br>100 MULBERRY ST<br>NEWARK, NJ  07102 | W.R. GRACE & CO.-CONN.<br>7844 | UNKNOWN |
| MARYLAND CASUALTY COMPANY<br>ECKERT SEAMANS CHERIN & MELLOTT LLC<br>c/o KAREN L TURNER ESQ<br>1515 MARKET ST 9TH FL<br>PHILADELPHIA, PA  19102 | GRACE ENVIRONMENTAL, INC.<br>15403 | UNKNOWN | MARYLAND CASUALTY COMPANY<br>ECKERT SEAMANS CHERIN & MELLOTT LLC<br>c/o KAREN L TURNER ESQ<br>1515 MARKET ST 9TH FL<br>PHILADELPHIA, PA  19102 | W.R. GRACE & CO.-CONN.<br>15415 | UNKNOWN |

Total Claims Expunged:     5     Total Dollars Expunged: