## Exhibit III – Active Claims and Surviving Claims
## GRACE H-G II INC.

The rights of each claimant pursuant to its respective Expunged Claim shall be preserved in the corresponding Surviving Claim; *provided, however,* that the preservation of each such claimant's rights under its respective Surviving Claim shall not affect the rights of the Debtors to object to any such Surviving Claim to the extent that any such Surviving Claim has not already been Allowed by a separate order of this Court.

| CLAIM TO BE EXPUNGED | | | SURVIVING CLAIM | | |
|---|---|---|---|---|---|
| Creditor Name<br>Address | Case/<br>Claim Nbr | Amt | Creditor Name<br>Address | Case/<br>Claim Nbr | Amt |
| CONTINENTAL CASUALTY CO<br>TRANSPORTATION INSURANCE C<br>C/O ELIZABETH DeCRISTOFARO ESQ<br>FORD MARRIN ESPOSITO WITMEYER &<br>GLESER<br>WALL STREET PLAZA 23RD FLOOR<br>NEW YORK, NY  10005 | GRACE H-G II INC.<br>13996 | UNKNOWN | CONTINENTAL CASUALTY CO<br>TRANSPORTATION INSURANCE C<br>C/O ELIZABETH DeCRISTOFARO ESQ<br>FORD MARRIN ESPOSITO WITMEYER &<br>GLESER<br>WALL STREET PLAZA 23RD FLOOR<br>NEW YORK, NY  10005 | W.R. GRACE & CO.-CONN.<br>13998 | UNKNOWN |
| ELIGIBLE PERSONS AS DEFINED ON AND<br>COVER<br>c/o BERNARD SCHULTE<br>5 OSPREY CT<br>OCEAN RIDGE, FL  33435 | GRACE H-G II INC.<br>7979 | UNKNOWN | ELIGIBLE PERSONS AS DEFINED ON AND<br>COVER<br>c/o BERNARD SCHULTE<br>5 OSPREY CT<br>OCEAN RIDGE, FL  33435 | W.R. GRACE & CO.-CONN.<br>7969 | UNKNOWN |
| ELIGIBLE PERSONS AS DEFINED ON AND<br>COVER<br>c/o LAURENCE J KAISER ESQ<br>PILIERO GOLDSTEIN KAISER & MITCHELL LLP<br>10 E 53RD ST<br>NEW YORK, NY  10022 | GRACE H-G II INC.<br>7793 | UNKNOWN | ELIGIBLE PERSONS AS DEFINED ON AND<br>COVER<br>c/o LAURENCE J KAISER ESQ<br>PILIERO GOLDSTEIN KAISER & MITCHELL LLP<br>10 E 53RD ST<br>NEW YORK, NY  10022 | W.R. GRACE & CO.-CONN.<br>7783 | UNKNOWN |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES<br>C/O JOSEPH LUBERTAZZI JR ESQ<br>McCARTER & ENGLISH LLP<br>FOUR GATEWAY CENTER<br>100 MULBERRY ST<br>NEWARK, NJ  07102 | GRACE H-G II INC.<br>7854 | UNKNOWN | GAF CORP G-I HOLDINGS AND ITS AFFILIATES<br>C/O JOSEPH LUBERTAZZI JR ESQ<br>McCARTER & ENGLISH LLP<br>FOUR GATEWAY CENTER<br>100 MULBERRY ST<br>NEWARK, NJ  07102 | W.R. GRACE & CO.-CONN.<br>7844 | UNKNOWN |
| MARYLAND CASUALTY COMPANY<br>ECKERT SEAMANS CHERIN & MELLOTT LLC<br>c/o KAREN L TURNER ESQ<br>1515 MARKET ST 9TH FL<br>PHILADELPHIA, PA  19102 | GRACE H-G II INC.<br>15406 | UNKNOWN | MARYLAND CASUALTY COMPANY<br>ECKERT SEAMANS CHERIN & MELLOTT LLC<br>c/o KAREN L TURNER ESQ<br>1515 MARKET ST 9TH FL<br>PHILADELPHIA, PA  19102 | W.R. GRACE & CO.-CONN.<br>15415 | UNKNOWN |

Total Claims Expunged:     5     Total Dollars Expunged:

## Exhibit III – Active Claims and Surviving Claims
### GRACE H-G INC.

The rights of each claimant pursuant to its respective Expunged Claim shall be preserved in the corresponding Surviving Claim; *provided, however,* that the preservation of each such claimant's rights under its respective Surviving Claim shall not affect the rights of the Debtors to object to any such Surviving Claim to the extent that any such Surviving Claim has not already been Allowed by a separate order of this Court.

| CLAIM TO BE EXPUNGED | | | SURVIVING CLAIM | | |
|---|---|---|---|---|---|
| **Creditor Name**<br>**Address** | **Case/**<br>**Claim Nbr** | **Amt** | **Creditor Name**<br>**Address** | **Case/**<br>**Claim Nbr** | **Amt** |
| CONTINENTAL CASUALTY CO<br>TRANSPORTATION INSURANCE C<br>C/O ELIZABETH DeCRISTOFARO ESQ<br>FORD MARRIN ESPOSITO WITMEYER &<br>GLESER<br>WALL STREET PLAZA 23RD FLOOR<br>NEW YORK, NY 10005 | GRACE H-G INC.<br>13995 | UNKNOWN | CONTINENTAL CASUALTY CO<br>TRANSPORTATION INSURANCE C<br>C/O ELIZABETH DeCRISTOFARO ESQ<br>FORD MARRIN ESPOSITO WITMEYER &<br>GLESER<br>WALL STREET PLAZA 23RD FLOOR<br>NEW YORK, NY 10005 | W.R. GRACE & CO.-CONN.<br>13998 | UNKNOWN |
| ELIGIBLE PERSONS AS DEFINED ON AND<br>COVER<br>c/o BERNARD SCHULTE<br>5 OSPREY CT<br>OCEAN RIDGE, FL 33435 | GRACE H-G INC.<br>7980 | UNKNOWN | ELIGIBLE PERSONS AS DEFINED ON AND<br>COVER<br>c/o BERNARD SCHULTE<br>5 OSPREY CT<br>OCEAN RIDGE, FL 33435 | W.R. GRACE & CO.-CONN.<br>7969 | UNKNOWN |
| ELIGIBLE PERSONS AS DEFINED ON AND<br>COVER<br>c/o LAURENCE J KAISER ESQ<br>PILIERO GOLDSTEIN KAISER & MITCHELL LLP<br>10 E 53RD ST<br>NEW YORK, NY 10022 | GRACE H-G INC.<br>7794 | UNKNOWN | ELIGIBLE PERSONS AS DEFINED ON AND<br>COVER<br>c/o LAURENCE J KAISER ESQ<br>PILIERO GOLDSTEIN KAISER & MITCHELL LLP<br>10 E 53RD ST<br>NEW YORK, NY 10022 | W.R. GRACE & CO.-CONN.<br>7783 | UNKNOWN |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES<br>C/O JOSEPH LUBERTAZZI JR ESQ<br>McCARTER & ENGLISH LLP<br>FOUR GATEWAY CENTER<br>100 MULBERRY ST<br>NEWARK, NJ 07102 | GRACE H-G INC.<br>7855 | UNKNOWN | GAF CORP G-I HOLDINGS AND ITS AFFILIATES<br>C/O JOSEPH LUBERTAZZI JR ESQ<br>McCARTER & ENGLISH LLP<br>FOUR GATEWAY CENTER<br>100 MULBERRY ST<br>NEWARK, NJ 07102 | W.R. GRACE & CO.-CONN.<br>7844 | UNKNOWN |
| MARYLAND CASUALTY COMPANY<br>ECKERT SEAMANS CHERIN & MELLOTT LLC<br>c/o KAREN L TURNER ESQ<br>1515 MARKET ST 9TH FL<br>PHILADELPHIA, PA 19102 | GRACE H-G INC.<br>15405 | UNKNOWN | MARYLAND CASUALTY COMPANY<br>ECKERT SEAMANS CHERIN & MELLOTT LLC<br>c/o KAREN L TURNER ESQ<br>1515 MARKET ST 9TH FL<br>PHILADELPHIA, PA 19102 | W.R. GRACE & CO.-CONN.<br>15415 | UNKNOWN |

Total Claims Expunged:    5    Total Dollars Expunged:

## Exhibit III – Active Claims and Surviving Claims
## GRACE HOTEL SERVICES CORPORATION

The rights of each claimant pursuant to its respective Expunged Claim shall be preserved in the corresponding Surviving Claim; *provided, however,* that the preservation of each such claimant's rights under its respective Surviving Claim shall not affect the rights of the Debtors to object to any such Surviving Claim to the extent that any such Surviving Claim has not already been Allowed by a separate order of this Court.

| CLAIM TO BE EXPUNGED | | | SURVIVING CLAIM | | |
|---|---|---|---|---|---|
| Creditor Name Address | Case/ Claim Nbr | Amt | Creditor Name Address | Case/ Claim Nbr | Amt |
| CONTINENTAL CASUALTY CO TRANSPORTATION INSURANCE C C/O ELIZABETH DeCRISTOFARO ESQ FORD MARRIN ESPOSITO WITMEYER & GLESER WALL STREET PLZ 23RD FLOOR NEW YORK, NY 10005 | GRACE HOTEL SERVICES CORPORATION 14014 | UNKNOWN | CONTINENTAL CASUALTY CO TRANSPORTATION INSURANCE C C/O ELIZABETH DeCRISTOFARO ESQ FORD MARRIN ESPOSITO WITMEYER & GLESER WALL STREET PLAZA 23RD FLOOR NEW YORK, NY 10005 | W.R. GRACE & CO.-CONN. 13998 | UNKNOWN |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o BERNARD SCHULTE 5 OSPREY CT OCEAN RIDGE, FL 33435 | GRACE HOTEL SERVICES CORPORATION 7978 | UNKNOWN | ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o BERNARD SCHULTE 5 OSPREY CT OCEAN RIDGE, FL 33435 | W.R. GRACE & CO.-CONN. 7969 | UNKNOWN |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o LAURENCE J KAISER ESQ PILIERO GOLDSTEIN KAISER & MITCHELL LLP 10 E 53RD ST NEW YORK, NY 10022 | GRACE HOTEL SERVICES CORPORATION 7792 | UNKNOWN | ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o LAURENCE J KAISER ESQ PILIERO GOLDSTEIN KAISER & MITCHELL LLP 10 E 53RD ST NEW YORK, NY 10022 | W.R. GRACE & CO.-CONN. 7783 | UNKNOWN |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ 07102 | GRACE HOTEL SERVICES CORPORATION 7853 | UNKNOWN | GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ 07102 | W.R. GRACE & CO.-CONN. 7844 | UNKNOWN |
| LOUISIANA DEPT OF REVENUE PO BOX 66658 BATON ROUGE, LA 70896 | GRACE HOTEL SERVICES CORPORATION 71 | $255.00 | LOUISIANA DEPT OF REVENUE PO BOX 66658 BATON ROUGE, LA 70896 | W.R. GRACE & CO.-CONN. 71 | $255.00 |
| MARYLAND CASUALTY COMPANY ECKERT SEAMANS CHERIN & MELLOTT LLC c/o KAREN L TURNER ESQ 1515 MARKET ST 9TH FL PHILADELPHIA, PA 19102 | GRACE HOTEL SERVICES CORPORATION 15407 | UNKNOWN | MARYLAND CASUALTY COMPANY ECKERT SEAMANS CHERIN & MELLOTT LLC c/o KAREN L TURNER ESQ 1515 MARKET ST 9TH FL PHILADELPHIA, PA 19102 | W.R. GRACE & CO.-CONN. 15415 | UNKNOWN |

| | | | |
|---|---|---|---|
| Total Claims Expunged: | 6 | Total Dollars Expunged: | $255.00 |

**Exhibit III – Active Claims and Surviving Claims**
**GRACE OFFSHORE COMPANY**

The rights of each claimant pursuant to its respective Expunged Claim shall be preserved in the corresponding Surviving Claim; *provided, however,* that the preservation of each such claimant's rights under its respective Surviving Claim shall not affect the rights of the Debtors to object to any such Surviving Claim to the extent that any such Surviving Claim has not already been Allowed by a separate order of this Court.

| CLAIM TO BE EXPUNGED | | | SURVIVING CLAIM | | |
|---|---|---|---|---|---|
| Creditor Name Address | Case/ Claim Nbr | Amt | Creditor Name Address | Case/ Claim Nbr | Amt |
| CONTINENTAL CASUALTY CO TRANSPORTATION INSURANCE C C/O ELIZABETH DeCRISTOFARO ESQ FORD MARRIN ESPOSITO WITMEYER & GLESER WALL STREET PLAZA 23RD FLOOR NEW YORK, NY  10005 | GRACE OFFSHORE COMPANY 14016 | UNKNOWN | CONTINENTAL CASUALTY CO TRANSPORTATION INSURANCE C C/O ELIZABETH DeCRISTOFARO ESQ FORD MARRIN ESPOSITO WITMEYER & GLESER WALL STREET PLAZA 23RD FLOOR NEW YORK, NY  10005 | W.R. GRACE & CO.-CONN. 13998 | UNKNOWN |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o BERNARD SCHULTE 5 OSPREY CT OCEAN RIDGE, FL  33435 | GRACE OFFSHORE COMPANY 7976 | UNKNOWN | ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o BERNARD SCHULTE 5 OSPREY CT OCEAN RIDGE, FL  33435 | W.R. GRACE & CO.-CONN. 7969 | UNKNOWN |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o LAURENCE J KAISER ESQ PILIERO GOLDSTEIN KAISER & MITCHELL LLP 10 E 53RD ST NEW YORK, NY  10022 | GRACE OFFSHORE COMPANY 7790 | UNKNOWN | ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o LAURENCE J KAISER ESQ PILIERO GOLDSTEIN KAISER & MITCHELL LLP 10 E 53RD ST NEW YORK, NY  10022 | W.R. GRACE & CO.-CONN. 7783 | UNKNOWN |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ  07102 | GRACE OFFSHORE COMPANY 7851 | UNKNOWN | GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ  07102 | W.R. GRACE & CO.-CONN. 7844 | UNKNOWN |
| MARYLAND CASUALTY COMPANY ECKERT SEAMANS CHERIN & MELLOTT LLC c/o KAREN L TURNER ESQ 1515 MARKET ST 9TH FL PHILADELPHIA, PA  19102 | GRACE OFFSHORE COMPANY 15409 | UNKNOWN | MARYLAND CASUALTY COMPANY ECKERT SEAMANS CHERIN & MELLOTT LLC c/o KAREN L TURNER ESQ 1515 MARKET ST 9TH FL PHILADELPHIA, PA  19102 | W.R. GRACE & CO.-CONN. 15415 | UNKNOWN |

Total Claims Expunged:    5    Total Dollars Expunged:

**Exhibit III – Active Claims and Surviving Claims**
**GRACE PETROLEUM LIBYA INCORPORATED**

The rights of each claimant pursuant to its respective Expunged Claim shall be preserved in the corresponding Surviving Claim;  *provided, however,*  that the preservation of each such claimant's rights under its respective Surviving Claim shall not affect the rights of the Debtors to object to any such Surviving Claim to the extent that any such Surviving Claim has not already been Allowed by a separate order of this Court.

| CLAIM TO BE EXPUNGED | | | SURVIVING CLAIM | | |
|---|---|---|---|---|---|
| Creditor Name<br>Address | Case/<br>Claim Nbr | Amt | Creditor Name<br>Address | Case/<br>Claim Nbr | Amt |
| CONTINENTAL CASUALTY CO<br>TRANSPORTATION INSURANCE C<br>C/O ELIZABETH DeCRISTOFARO ESQ<br>FORD MARRIN ESPOSITO WITMEYER &<br>GLESER<br>WALL STREET PLAZA 23RD FLOOR<br>NEW YORK, NY 10005 | GRACE PETROLEUM LIBYA<br>INCORPORATED<br>14018 | UNKNOWN | CONTINENTAL CASUALTY CO<br>TRANSPORTATION INSURANCE C<br>C/O ELIZABETH DeCRISTOFARO ESQ<br>FORD MARRIN ESPOSITO WITMEYER &<br>GLESER<br>WALL STREET PLAZA 23RD FLOOR<br>NEW YORK, NY 10005 | W.R. GRACE & CO.-CONN.<br>13998 | UNKNOWN |
| ELIGIBLE PERSONS AS DEFINED ON AND<br>COVER<br>c/o BERNARD SCHULTE<br>5 OSPREY CT<br>OCEAN RIDGE, FL 33435 | GRACE PETROLEUM LIBYA<br>INCORPORATED<br>7974 | UNKNOWN | ELIGIBLE PERSONS AS DEFINED ON AND<br>COVER<br>c/o BERNARD SCHULTE<br>5 OSPREY CT<br>OCEAN RIDGE, FL 33435 | W.R. GRACE & CO.-CONN.<br>7969 | UNKNOWN |
| ELIGIBLE PERSONS AS DEFINED ON AND<br>COVER<br>c/o LAURENCE J KAISER ESQ<br>PILIERO GOLDSTEIN KAISER & MITCHELL LLP<br>10 E 53RD ST<br>NEW YORK, NY 10022 | GRACE PETROLEUM LIBYA<br>INCORPORATED<br>7788 | UNKNOWN | ELIGIBLE PERSONS AS DEFINED ON AND<br>COVER<br>c/o LAURENCE J KAISER ESQ<br>PILIERO GOLDSTEIN KAISER & MITCHELL LLP<br>10 E 53RD ST<br>NEW YORK, NY 10022 | W.R. GRACE & CO.-CONN.<br>7783 | UNKNOWN |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES<br>C/O JOSEPH LUBERTAZZI JR ESQ<br>McCARTER & ENGLISH LLP<br>FOUR GATEWAY CENTER<br>100 MULBERRY ST<br>NEWARK, NJ 07102 | GRACE PETROLEUM LIBYA<br>INCORPORATED<br>7849 | UNKNOWN | GAF CORP G-I HOLDINGS AND ITS AFFILIATES<br>C/O JOSEPH LUBERTAZZI JR ESQ<br>McCARTER & ENGLISH LLP<br>FOUR GATEWAY CENTER<br>100 MULBERRY ST<br>NEWARK, NJ 07102 | W.R. GRACE & CO.-CONN.<br>7844 | UNKNOWN |
| MARYLAND CASUALTY COMPANY<br>ECKERT SEAMANS CHERIN & MELLOTT LLC<br>c/o KAREN L TURNER ESQ<br>1515 MARKET ST 9TH FL<br>PHILADELPHIA, PA 19102 | GRACE PETROLEUM LIBYA<br>INCORPORATED<br>15411 | UNKNOWN | MARYLAND CASUALTY COMPANY<br>ECKERT SEAMANS CHERIN & MELLOTT LLC<br>c/o KAREN L TURNER ESQ<br>1515 MARKET ST 9TH FL<br>PHILADELPHIA, PA 19102 | W.R. GRACE & CO.-CONN.<br>15415 | UNKNOWN |

Total Claims Expunged:    5    Total Dollars Expunged:

## Exhibit III – Active Claims and Surviving Claims
## GRACE TARPON INVESTORS, INC.

The rights of each claimant pursuant to its respective Expunged Claim shall be preserved in the corresponding Surviving Claim; *provided, however,* that the preservation of each such claimant's rights under its respective Surviving Claim shall not affect the rights of the Debtors to object to any such Surviving Claim to the extent that any such Surviving Claim has not already been Allowed by a separate order of this Court.

| CLAIM TO BE EXPUNGED | | | SURVIVING CLAIM | | |
|---|---|---|---|---|---|
| Creditor Name<br>Address | Case/<br>Claim Nbr | Amt | Creditor Name<br>Address | Case/<br>Claim Nbr | Amt |
| CONTINENTAL CASUALTY CO<br>TRANSPORTATION INSURANCE C<br>C/O ELIZABETH DeCRISTOFARO ESQ<br>FORD MARRIN ESPOSITO WITMEYER &<br>GLESER<br>WALL STREET PLAZA 23RD FLOOR<br>NEW YORK, NY 10005 | GRACE TARPON INVESTORS,<br>INC.<br>14019 | UNKNOWN | CONTINENTAL CASUALTY CO<br>TRANSPORTATION INSURANCE C<br>C/O ELIZABETH DeCRISTOFARO ESQ<br>FORD MARRIN ESPOSITO WITMEYER &<br>GLESER<br>WALL STREET PLAZA 23RD FLOOR<br>NEW YORK, NY 10005 | W.R. GRACE & CO.-CONN.<br>13998 | UNKNOWN |
| ELIGIBLE PERSONS AS DEFINED ON AND<br>COVER<br>c/o BERNARD SCHULTE<br>5 OSPREY CT<br>OCEAN RIDGE, FL 33435 | GRACE TARPON INVESTORS,<br>INC.<br>7973 | UNKNOWN | ELIGIBLE PERSONS AS DEFINED ON AND<br>COVER<br>c/o BERNARD SCHULTE<br>5 OSPREY CT<br>OCEAN RIDGE, FL 33435 | W.R. GRACE & CO.-CONN.<br>7969 | UNKNOWN |
| ELIGIBLE PERSONS AS DEFINED ON AND<br>COVER<br>c/o LAURENCE J KAISER ESQ<br>PILIERO GOLDSTEIN KAISER & MITCHELL LLP<br>10 E 53RD ST<br>NEW YORK, NY 10022 | GRACE TARPON INVESTORS,<br>INC.<br>7787 | UNKNOWN | ELIGIBLE PERSONS AS DEFINED ON AND<br>COVER<br>c/o LAURENCE J KAISER ESQ<br>PILIERO GOLDSTEIN KAISER & MITCHELL LLP<br>10 E 53RD ST<br>NEW YORK, NY 10022 | W.R. GRACE & CO.-CONN.<br>7783 | UNKNOWN |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES<br>C/O JOSEPH LUBERTAZZI JR ESQ<br>McCARTER & ENGLISH LLP<br>FOUR GATEWAY CENTER<br>100 MULBERRY ST<br>NEWARK, NJ 07102 | GRACE TARPON INVESTORS,<br>INC.<br>7848 | UNKNOWN | GAF CORP G-I HOLDINGS AND ITS AFFILIATES<br>C/O JOSEPH LUBERTAZZI JR ESQ<br>McCARTER & ENGLISH LLP<br>FOUR GATEWAY CENTER<br>100 MULBERRY ST<br>NEWARK, NJ 07102 | W.R. GRACE & CO.-CONN.<br>7844 | UNKNOWN |
| MARYLAND CASUALTY COMPANY<br>ECKERT SEAMANS CHERIN & MELLOTT LLC<br>c/o KAREN L TURNER ESQ<br>1515 MARKET ST 9TH FL<br>PHILADELPHIA, PA 19102 | GRACE TARPON INVESTORS,<br>INC.<br>15412 | UNKNOWN | MARYLAND CASUALTY COMPANY<br>ECKERT SEAMANS CHERIN & MELLOTT LLC<br>c/o KAREN L TURNER ESQ<br>1515 MARKET ST 9TH FL<br>PHILADELPHIA, PA 19102 | W.R. GRACE & CO.-CONN.<br>15415 | UNKNOWN |

Total Claims Expunged:    5    Total Dollars Expunged:

## Exhibit III – Active Claims and Surviving Claims
## GRACE VENTURES CORP.

The rights of each claimant pursuant to its respective Expunged Claim shall be preserved in the corresponding Surviving Claim; *provided, however,* that the preservation of each such claimant's rights under its respective Surviving Claim shall not affect the rights of the Debtors to object to any such Surviving Claim to the extent that any such Surviving Claim has not already been Allowed by a separate order of this Court.

| CLAIM TO BE EXPUNGED | | | SURVIVING CLAIM | | |
|---|---|---|---|---|---|
| **Creditor Name**<br>**Address** | **Case/**<br>**Claim Nbr** | **Amt** | **Creditor Name**<br>**Address** | **Case/**<br>**Claim Nbr** | **Amt** |
| CONTINENTAL CASUALTY CO<br>TRANSPORTATION INSURANCE C<br>C/O ELIZABETH DeCRISTOFARO ESQ<br>FORD MARRIN ESPOSITO WITMEYER &<br>GLESER<br>WALL STREET PLAZA 23RD FLOOR<br>NEW YORK, NY  10005 | GRACE VENTURES CORP.<br>14020 | UNKNOWN | CONTINENTAL CASUALTY CO<br>TRANSPORTATION INSURANCE C<br>C/O ELIZABETH DeCRISTOFARO ESQ<br>FORD MARRIN ESPOSITO WITMEYER &<br>GLESER<br>WALL STREET PLAZA 23RD FLOOR<br>NEW YORK, NY  10005 | W.R. GRACE & CO.-CONN.<br>13998 | UNKNOWN |
| ELIGIBLE PERSONS AS DEFINED ON AND<br>COVER<br>c/o BERNARD SCHULTE<br>5 OSPREY CT<br>OCEAN RIDGE, FL  33435 | GRACE VENTURES CORP.<br>7972 | UNKNOWN | ELIGIBLE PERSONS AS DEFINED ON AND<br>COVER<br>c/o BERNARD SCHULTE<br>5 OSPREY CT<br>OCEAN RIDGE, FL  33435 | W.R. GRACE & CO.-CONN.<br>7969 | UNKNOWN |
| ELIGIBLE PERSONS AS DEFINED ON AND<br>COVER<br>c/o LAURENCE J KAISER ESQ<br>PILIERO GOLDSTEIN KAISER & MITCHELL LLP<br>10 E 53RD ST<br>NEW YORK, NY  10022 | GRACE VENTURES CORP.<br>7786 | UNKNOWN | ELIGIBLE PERSONS AS DEFINED ON AND<br>COVER<br>c/o LAURENCE J KAISER ESQ<br>PILIERO GOLDSTEIN KAISER & MITCHELL LLP<br>10 E 53RD ST<br>NEW YORK, NY  10022 | W.R. GRACE & CO.-CONN.<br>7783 | UNKNOWN |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES<br>C/O JOSEPH LUBERTAZZI JR ESQ<br>McCARTER & ENGLISH LLP<br>FOUR GATEWAY CENTER<br>100 MULBERRY ST<br>NEWARK, NJ  07102 | GRACE VENTURES CORP.<br>7847 | UNKNOWN | GAF CORP G-I HOLDINGS AND ITS AFFILIATES<br>C/O JOSEPH LUBERTAZZI JR ESQ<br>McCARTER & ENGLISH LLP<br>FOUR GATEWAY CENTER<br>100 MULBERRY ST<br>NEWARK, NJ  07102 | W.R. GRACE & CO.-CONN.<br>7844 | UNKNOWN |
| MARYLAND CASUALTY COMPANY<br>ECKERT SEAMANS CHERIN & MELLOTT LLC<br>c/o KAREN L TURNER ESQ<br>1515 MARKET ST 9TH FL<br>PHILADELPHIA, PA  19102 | GRACE VENTURES CORP.<br>15413 | UNKNOWN | MARYLAND CASUALTY COMPANY<br>ECKERT SEAMANS CHERIN & MELLOTT LLC<br>c/o KAREN L TURNER ESQ<br>1515 MARKET ST 9TH FL<br>PHILADELPHIA, PA  19102 | W.R. GRACE & CO.-CONN.<br>15415 | UNKNOWN |

Total Claims Expunged:    5    Total Dollars Expunged:

## Exhibit III – Active Claims and Surviving Claims
## GRACE WASHINGTON, INC.

The rights of each claimant pursuant to its respective Expunged Claim shall be preserved in the corresponding Surviving Claim; *provided, however,* that the preservation of each such claimant's rights under its respective Surviving Claim shall not affect the rights of the Debtors to object to any such Surviving Claim to the extent that any such Surviving Claim has not already been Allowed by a separate order of this Court.

| CLAIM TO BE EXPUNGED | | | SURVIVING CLAIM | | |
|---|---|---|---|---|---|
| Creditor Name Address | Case/ Claim Nbr | Amt | Creditor Name Address | Case/ Claim Nbr | Amt |
| CONTINENTAL CASUALTY CO TRANSPORTATION INSURANCE C C/O ELIZABETH DeCRISTOFARO ESQ FORD MARRIN ESPOSITO WITMEYER & GLESER WALL STREET PLAZA 23RD FLOOR NEW YORK, NY  10005 | GRACE WASHINGTON, INC. 14021 | UNKNOWN | CONTINENTAL CASUALTY CO TRANSPORTATION INSURANCE C C/O ELIZABETH DeCRISTOFARO ESQ FORD MARRIN ESPOSITO WITMEYER & GLESER WALL STREET PLAZA 23RD FLOOR NEW YORK, NY  10005 | W.R. GRACE & CO.-CONN. 13998 | UNKNOWN |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o BERNARD SCHULTE 5 OSPREY CT OCEAN RIDGE, FL  33435 | GRACE WASHINGTON, INC. 7971 | UNKNOWN | ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o BERNARD SCHULTE 5 OSPREY CT OCEAN RIDGE, FL  33435 | W.R. GRACE & CO.-CONN. 7969 | UNKNOWN |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o LAURENCE J KAISER ESQ PILIERO GOLDSTEIN KAISER & MITCHELL LLP 10 E 53RD ST NEW YORK, NY  10022 | GRACE WASHINGTON, INC. 7785 | UNKNOWN | ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o LAURENCE J KAISER ESQ PILIERO GOLDSTEIN KAISER & MITCHELL LLP 10 E 53RD ST NEW YORK, NY  10022 | W.R. GRACE & CO.-CONN. 7783 | UNKNOWN |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ  07102 | GRACE WASHINGTON, INC. 7846 | UNKNOWN | GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ  07102 | W.R. GRACE & CO.-CONN. 7844 | UNKNOWN |
| MARYLAND CASUALTY COMPANY ECKERT SEAMANS CHERIN & MELLOTT LLC c/o KAREN L TURNER ESQ 1515 MARKET ST 9TH FL PHILADELPHIA, PA  19102 | GRACE WASHINGTON, INC. 15439 | UNKNOWN | MARYLAND CASUALTY COMPANY ECKERT SEAMANS CHERIN & MELLOTT LLC c/o KAREN L TURNER ESQ 1515 MARKET ST 9TH FL PHILADELPHIA, PA  19102 | W.R. GRACE & CO.-CONN. 15415 | UNKNOWN |

Total Claims Expunged:    5    Total Dollars Expunged:

## Exhibit III – Active Claims and Surviving Claims
## GRACOAL II, INC.

The rights of each claimant pursuant to its respective Expunged Claim shall be preserved in the corresponding Surviving Claim; *provided, however,* that the preservation of each such claimant's rights under its respective Surviving Claim shall not affect the rights of the Debtors to object to any such Surviving Claim to the extent that any such Surviving Claim has not already been Allowed by a separate order of this Court.

| CLAIM TO BE EXPUNGED | | | SURVIVING CLAIM | | |
|---|---|---|---|---|---|
| Creditor Name<br>Address | Case/<br>Claim Nbr | Amt | Creditor Name<br>Address | Case/<br>Claim Nbr | Amt |
| CONTINENTAL CASUALTY CO<br>TRANSPORTATION INSURANCE C<br>C/O ELIZABETH DeCRISTOFARO ESQ<br>FORD MARRIN ESPOSITO WITMEYER &<br>GLESER<br>WALL STREET PLAZA 23RD FLOOR<br>NEW YORK, NY 10005 | GRACOAL II, INC.<br>14025 | UNKNOWN | CONTINENTAL CASUALTY CO<br>TRANSPORTATION INSURANCE C<br>C/O ELIZABETH DeCRISTOFARO ESQ<br>FORD MARRIN ESPOSITO WITMEYER &<br>GLESER<br>WALL STREET PLAZA 23RD FLOOR<br>NEW YORK, NY 10005 | W.R. GRACE & CO.-CONN.<br>13998 | UNKNOWN |
| ELIGIBLE PERSONS AS DEFINED ON AND<br>COVER<br>c/o BERNARD SCHULTE<br>5 OSPREY CT<br>OCEAN RIDGE, FL 33435 | GRACOAL II, INC.<br>7966 | UNKNOWN | ELIGIBLE PERSONS AS DEFINED ON AND<br>COVER<br>c/o BERNARD SCHULTE<br>5 OSPREY CT<br>OCEAN RIDGE, FL 33435 | W.R. GRACE & CO.-CONN.<br>7969 | UNKNOWN |
| ELIGIBLE PERSONS AS DEFINED ON AND<br>COVER<br>c/o LAURENCE J KAISER ESQ<br>PILIERO GOLDSTEIN KAISER & MITCHELL LLP<br>10 E 53RD ST<br>NEW YORK, NY 10022 | GRACOAL II, INC.<br>7780 | UNKNOWN | ELIGIBLE PERSONS AS DEFINED ON AND<br>COVER<br>c/o LAURENCE J KAISER ESQ<br>PILIERO GOLDSTEIN KAISER & MITCHELL LLP<br>10 E 53RD ST<br>NEW YORK, NY 10022 | W.R. GRACE & CO.-CONN.<br>7783 | UNKNOWN |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES<br>C/O JOSEPH LUBERTAZZI JR ESQ<br>McCARTER & ENGLISH LLP<br>FOUR GATEWAY CENTER<br>100 MULBERRY ST<br>NEWARK, NJ 07102 | GRACOAL II, INC.<br>7841 | UNKNOWN | GAF CORP G-I HOLDINGS AND ITS AFFILIATES<br>C/O JOSEPH LUBERTAZZI JR ESQ<br>McCARTER & ENGLISH LLP<br>FOUR GATEWAY CENTER<br>100 MULBERRY ST<br>NEWARK, NJ 07102 | W.R. GRACE & CO.-CONN.<br>7844 | UNKNOWN |
| MARYLAND CASUALTY COMPANY<br>ECKERT SEAMANS CHERIN & MELLOTT LLC<br>c/o KAREN L TURNER ESQ<br>1515 MARKET ST 9TH FL<br>PHILADELPHIA, PA 19102 | GRACOAL II, INC.<br>15418 | UNKNOWN | MARYLAND CASUALTY COMPANY<br>ECKERT SEAMANS CHERIN & MELLOTT LLC<br>c/o KAREN L TURNER ESQ<br>1515 MARKET ST 9TH FL<br>PHILADELPHIA, PA 19102 | W.R. GRACE & CO.-CONN.<br>15415 | UNKNOWN |

Total Claims Expunged:     5     Total Dollars Expunged:

## Exhibit III – Active Claims and Surviving Claims
## GRACOAL, INC.

The rights of each claimant pursuant to its respective Expunged Claim shall be preserved in the corresponding Surviving Claim; *provided, however,* that the preservation of each such claimant's rights under its respective Surviving Claim shall not affect the rights of the Debtors to object to any such Surviving Claim to the extent that any such Surviving Claim has not already been Allowed by a separate order of this Court.

| CLAIM TO BE EXPUNGED | | | SURVIVING CLAIM | | |
|---|---|---|---|---|---|
| Creditor Name<br>Address | Case/<br>Claim Nbr | Amt | Creditor Name<br>Address | Case/<br>Claim Nbr | Amt |
| CONTINENTAL CASUALTY CO<br>TRANSPORTATION INSURANCE C<br>C/O ELIZABETH DeCRISTOFARO ESQ<br>FORD MARRIN ESPOSITO WITMEYER &<br>GLESER<br>WALL STREET PLAZA 23RD FLOOR<br>NEW YORK, NY 10005 | GRACOAL, INC.<br>14024 | UNKNOWN | CONTINENTAL CASUALTY CO<br>TRANSPORTATION INSURANCE C<br>C/O ELIZABETH DeCRISTOFARO ESQ<br>FORD MARRIN ESPOSITO WITMEYER &<br>GLESER<br>WALL STREET PLAZA 23RD FLOOR<br>NEW YORK, NY 10005 | W.R. GRACE & CO.-CONN.<br>13998 | UNKNOWN |
| ELIGIBLE PERSONS AS DEFINED ON AND<br>COVER<br>c/o BERNARD SCHULTE<br>5 OSPREY CT<br>OCEAN RIDGE, FL 33435 | GRACOAL, INC.<br>7967 | UNKNOWN | ELIGIBLE PERSONS AS DEFINED ON AND<br>COVER<br>c/o BERNARD SCHULTE<br>5 OSPREY CT<br>OCEAN RIDGE, FL 33435 | W.R. GRACE & CO.-CONN.<br>7969 | UNKNOWN |
| ELIGIBLE PERSONS AS DEFINED ON AND<br>COVER<br>c/o LAURENCE J KAISER ESQ<br>PILIERO GOLDSTEIN KAISER & MITCHELL LLP<br>10 E 53RD ST<br>NEW YORK, NY 10022 | GRACOAL, INC.<br>7781 | UNKNOWN | ELIGIBLE PERSONS AS DEFINED ON AND<br>COVER<br>c/o LAURENCE J KAISER ESQ<br>PILIERO GOLDSTEIN KAISER & MITCHELL LLP<br>10 E 53RD ST<br>NEW YORK, NY 10022 | W.R. GRACE & CO.-CONN.<br>7783 | UNKNOWN |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES<br>C/O JOSEPH LUBERTAZZI JR ESQ<br>McCARTER & ENGLISH LLP<br>FOUR GATEWAY CENTER<br>100 MULBERRY ST<br>NEWARK, NJ 07102 | GRACOAL, INC.<br>7842 | UNKNOWN | GAF CORP G-I HOLDINGS AND ITS AFFILIATES<br>C/O JOSEPH LUBERTAZZI JR ESQ<br>McCARTER & ENGLISH LLP<br>FOUR GATEWAY CENTER<br>100 MULBERRY ST<br>NEWARK, NJ 07102 | W.R. GRACE & CO.-CONN.<br>7844 | UNKNOWN |
| MARYLAND CASUALTY COMPANY<br>ECKERT SEAMANS CHERIN & MELLOTT LLC<br>c/o KAREN L TURNER ESQ<br>1515 MARKET ST 9TH FL<br>PHILADELPHIA, PA 19102 | GRACOAL, INC.<br>15417 | UNKNOWN | MARYLAND CASUALTY COMPANY<br>ECKERT SEAMANS CHERIN & MELLOTT LLC<br>c/o KAREN L TURNER ESQ<br>1515 MARKET ST 9TH FL<br>PHILADELPHIA, PA 19102 | W.R. GRACE & CO.-CONN.<br>15415 | UNKNOWN |

Total Claims Expunged:    5    Total Dollars Expunged:

## Exhibit III – Active Claims and Surviving Claims
## HAYDEN-GULCH WEST COAL COMPANY

The rights of each claimant pursuant to its respective Expunged Claim shall be preserved in the corresponding Surviving Claim; *provided, however,* that the preservation of each such claimant's rights under its respective Surviving Claim shall not affect the rights of the Debtors to object to any such Surviving Claim to the extent that any such Surviving Claim has not already been Allowed by a separate order of this Court.

| CLAIM TO BE EXPUNGED | | | SURVIVING CLAIM | | |
|---|---|---|---|---|---|
| **Creditor Name / Address** | **Case/ Claim Nbr** | **Amt** | **Creditor Name / Address** | **Case/ Claim Nbr** | **Amt** |
| CONTINENTAL CASUALTY CO TRANSPORTATION INSURANCE C C/O ELIZABETH DeCRISTOFARO ESQ FORD MARRIN ESPOSITO WITMEYER & GLESER WALL STREET PLAZA 23RD FLOOR NEW YORK, NY 10005 | HAYDEN-GULCH WEST COAL COMPANY 13980 | UNKNOWN | CONTINENTAL CASUALTY CO TRANSPORTATION INSURANCE C C/O ELIZABETH DeCRISTOFARO ESQ FORD MARRIN ESPOSITO WITMEYER & GLESER WALL STREET PLAZA 23RD FLOOR NEW YORK, NY 10005 | W.R. GRACE & CO.-CONN. 13998 | UNKNOWN |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o BERNARD SCHULTE 5 OSPREY CT OCEAN RIDGE, FL 33435 | HAYDEN-GULCH WEST COAL COMPANY 7949 | UNKNOWN | ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o BERNARD SCHULTE 5 OSPREY CT OCEAN RIDGE, FL 33435 | W.R. GRACE & CO.-CONN. 7969 | UNKNOWN |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o LAURENCE J KAISER ESQ PILIERO GOLDSTEIN KAISER & MITCHELL LLP 10 E 53RD ST NEW YORK, NY 10022 | HAYDEN-GULCH WEST COAL COMPANY 7763 | UNKNOWN | ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o LAURENCE J KAISER ESQ PILIERO GOLDSTEIN KAISER & MITCHELL LLP 10 E 53RD ST NEW YORK, NY 10022 | W.R. GRACE & CO.-CONN. 7783 | UNKNOWN |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ 07102 | HAYDEN-GULCH WEST COAL COMPANY 7825 | UNKNOWN | GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ 07102 | W.R. GRACE & CO.-CONN. 7844 | UNKNOWN |
| MARYLAND CASUALTY COMPANY ECKERT SEAMANS CHERIN & MELLOTT LLC c/o KAREN L TURNER ESQ 1515 MARKET ST 9TH FL PHILADELPHIA, PA 19102 | HAYDEN-GULCH WEST COAL COMPANY 15435 | UNKNOWN | MARYLAND CASUALTY COMPANY ECKERT SEAMANS CHERIN & MELLOTT LLC c/o KAREN L TURNER ESQ 1515 MARKET ST 9TH FL PHILADELPHIA, PA 19102 | W.R. GRACE & CO.-CONN. 15415 | UNKNOWN |

Total Claims Expunged:     5     Total Dollars Expunged:

## Exhibit III – Active Claims and Surviving Claims
## H-G COAL COMPANY

The rights of each claimant pursuant to its respective Expunged Claim shall be preserved in the corresponding Surviving Claim; *provided, however,* that the preservation of each such claimant's rights under its respective Surviving Claim shall not affect the rights of the Debtors to object to any such Surviving Claim to the extent that any such Surviving Claim has not already been Allowed by a separate order of this Court.

| CLAIM TO BE EXPUNGED | | | SURVIVING CLAIM | | |
|---|---|---|---|---|---|
| Creditor Name<br>Address | Case/<br>Claim Nbr | Amt | Creditor Name<br>Address | Case/<br>Claim Nbr | Amt |
| CONTINENTAL CASUALTY CO<br>TRANSPORTATION INSURANCE C<br>C/O ELIZABETH DeCRISTOFARO ESQ<br>FORD MARRIN ESPOSITO WITMEYER &<br>GLESER<br>WALL STREET PLAZA 23RD FLOOR<br>NEW YORK, NY 10005 | H-G COAL COMPANY<br>13981 | UNKNOWN | CONTINENTAL CASUALTY CO<br>TRANSPORTATION INSURANCE C<br>C/O ELIZABETH DeCRISTOFARO ESQ<br>FORD MARRIN ESPOSITO WITMEYER &<br>GLESER<br>WALL STREET PLAZA 23RD FLOOR<br>NEW YORK, NY 10005 | W.R. GRACE & CO.-CONN.<br>13998 | UNKNOWN |
| ELIGIBLE PERSONS AS DEFINED ON AND<br>COVER<br>c/o BERNARD SCHULTE<br>5 OSPREY CT<br>OCEAN RIDGE, FL 33435 | H-G COAL COMPANY<br>7948 | UNKNOWN | ELIGIBLE PERSONS AS DEFINED ON AND<br>COVER<br>c/o BERNARD SCHULTE<br>5 OSPREY CT<br>OCEAN RIDGE, FL 33435 | W.R. GRACE & CO.-CONN.<br>7969 | UNKNOWN |
| ELIGIBLE PERSONS AS DEFINED ON AND<br>COVER<br>c/o LAURENCE J KAISER ESQ<br>PILIERO GOLDSTEIN KAISER & MITCHELL LLP<br>10 E 53RD ST<br>NEW YORK, NY 10022 | H-G COAL COMPANY<br>7762 | UNKNOWN | ELIGIBLE PERSONS AS DEFINED ON AND<br>COVER<br>c/o LAURENCE J KAISER ESQ<br>PILIERO GOLDSTEIN KAISER & MITCHELL LLP<br>10 E 53RD ST<br>NEW YORK, NY 10022 | W.R. GRACE & CO.-CONN.<br>7783 | UNKNOWN |
| MARYLAND CASUALTY COMPANY<br>ECKERT SEAMANS CHERIN & MELLOTT LLC<br>c/o KAREN L TURNER ESQ<br>1515 MARKET ST 9TH FL<br>PHILADELPHIA, PA 19102 | H-G COAL COMPANY<br>15436 | UNKNOWN | MARYLAND CASUALTY COMPANY<br>ECKERT SEAMANS CHERIN & MELLOTT LLC<br>c/o KAREN L TURNER ESQ<br>1515 MARKET ST 9TH FL<br>PHILADELPHIA, PA 19102 | W.R. GRACE & CO.-CONN.<br>15415 | UNKNOWN |

**Total Claims Expunged:** 4    **Total Dollars Expunged:**

## Exhibit III – Active Claims and Surviving Claims
### HOMCO INTERNATIONAL, INC.

The rights of each claimant pursuant to its respective Expunged Claim shall be preserved in the corresponding Surviving Claim; *provided, however,* that the preservation of each such claimant's rights under its respective Surviving Claim shall not affect the rights of the Debtors to object to any such Surviving Claim to the extent that any such Surviving Claim has not already been Allowed by a separate order of this Court.

| CLAIM TO BE EXPUNGED | | | SURVIVING CLAIM | | |
|---|---|---|---|---|---|
| **Creditor Name**<br>**Address** | **Case/**<br>**Claim Nbr** | **Amt** | **Creditor Name**<br>**Address** | **Case/**<br>**Claim Nbr** | **Amt** |
| CONTINENTAL CASUALTY CO<br>TRANSPORTATION INSURANCE C<br>C/O ELIZABETH DeCRISTOFARO ESQ<br>FORD MARRIN ESPOSITO WITMEYER &<br>GLESER<br>WALL STREET PLAZA 23RD FLOOR<br>NEW YORK, NY 10005 | HOMCO INTERNATIONAL, INC.<br>13966 | UNKNOWN | CONTINENTAL CASUALTY CO<br>TRANSPORTATION INSURANCE C<br>C/O ELIZABETH DeCRISTOFARO ESQ<br>FORD MARRIN ESPOSITO WITMEYER &<br>GLESER<br>WALL STREET PLAZA 23RD FLOOR<br>NEW YORK, NY 10005 | W.R. GRACE & CO.-CONN.<br>13998 | UNKNOWN |
| DEPT OF THE TREASURY IRS<br>31 HOPKINS PLAZA ROOM 1150<br>BALTIMORE, MD 21201 | HOMCO INTERNATIONAL, INC.<br>828 | $14,534.93 | DEPT OF THE TREASURY-INTRNAL REVENUE<br>31 HOPKINS PLAZA ROOM 1150<br>BALTIMORE, MD 21201 | W.R. GRACE & CO.-CONN.<br>830 | $311,200,164.87 |
| ELIGIBLE PERSONS AS DEFINED ON AND<br>COVER<br>c/o BERNARD SCHULTE<br>5 OSPREY CT<br>OCEAN RIDGE, FL 33435 | HOMCO INTERNATIONAL, INC.<br>7963 | UNKNOWN | ELIGIBLE PERSONS AS DEFINED ON AND<br>COVER<br>c/o BERNARD SCHULTE<br>5 OSPREY CT<br>OCEAN RIDGE, FL 33435 | W.R. GRACE & CO.-CONN.<br>7969 | UNKNOWN |
| ELIGIBLE PERSONS AS DEFINED ON AND<br>COVER<br>c/o LAURENCE J KAISER ESQ<br>PILIERO GOLDSTEIN KAISER & MITCHELL LLP<br>10 E 53RD ST<br>NEW YORK, NY 10022 | HOMCO INTERNATIONAL, INC.<br>7777 | UNKNOWN | ELIGIBLE PERSONS AS DEFINED ON AND<br>COVER<br>c/o LAURENCE J KAISER ESQ<br>PILIERO GOLDSTEIN KAISER & MITCHELL LLP<br>10 E 53RD ST<br>NEW YORK, NY 10022 | W.R. GRACE & CO.-CONN.<br>7783 | UNKNOWN |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES<br>C/O JOSEPH LUBERTAZZI JR ESQ<br>McCARTER & ENGLISH LLP<br>FOUR GATEWAY CENTER<br>100 MULBERRY ST<br>NEWARK, NJ 07102 | HOMCO INTERNATIONAL, INC.<br>7839 | UNKNOWN | GAF CORP G-I HOLDINGS AND ITS AFFILIATES<br>C/O JOSEPH LUBERTAZZI JR ESQ<br>McCARTER & ENGLISH LLP<br>FOUR GATEWAY CENTER<br>100 MULBERRY ST<br>NEWARK, NJ 07102 | W.R. GRACE & CO.-CONN.<br>7844 | UNKNOWN |
| MARYLAND CASUALTY COMPANY<br>ECKERT SEAMANS CHERIN & MELLOTT LLC<br>c/o KAREN L TURNER ESQ<br>1515 MARKET ST 9TH FL<br>PHILADELPHIA, PA 19102 | HOMCO INTERNATIONAL, INC.<br>15421 | UNKNOWN | MARYLAND CASUALTY COMPANY<br>ECKERT SEAMANS CHERIN & MELLOTT LLC<br>c/o KAREN L TURNER ESQ<br>1515 MARKET ST 9TH FL<br>PHILADELPHIA, PA 19102 | W.R. GRACE & CO.-CONN.<br>15415 | UNKNOWN |
| WEATHERFORD INTERNATIONAL INC<br>ATTN: BURT MARTIN<br>515 POST OAK BLVD STE 600<br>HOUSTON, TX 77027 | HOMCO INTERNATIONAL, INC.<br>1720 | $351,758.00 | LONGACRE MASTER FUND LTD<br>Transferor: WEATHERFORD INTERNATIONAL<br>INC<br>ATTN VLADIMIR JELISAVCIC<br>810 7TH AVE FL 33<br>NEW YORK, NY 10019 | W.R. GRACE & CO.<br>1721 | $160,241.28 |
| WEATHERFORD INTERNATIONAL INC<br>ATTN: BURT MARTIN<br>515 POST OAK BLVD STE 600<br>HOUSTON, TX 77027 | HOMCO INTERNATIONAL, INC.<br>1720 | $351,758.00 | WEATHERFORD INTERNATIONAL INC<br>ATTN: BURT MARTIN<br>515 POST OAK BLVD STE 600<br>HOUSTON, TX 77027 | W.R. GRACE & CO.<br>1719 | $351,758.00 |

**Total Claims Expunged:** 8    **Total Dollars Expunged:**    **$718,050.93**

## Exhibit III – Active Claims and Surviving Claims
## L B REALTY, INC.

The rights of each claimant pursuant to its respective Expunged Claim shall be preserved in the corresponding Surviving Claim; *provided, however,* that the preservation of each such claimant's rights under its respective Surviving Claim shall not affect the rights of the Debtors to object to any such Surviving Claim to the extent that any such Surviving Claim has not already been Allowed by a separate order of this Court.

| CLAIM TO BE EXPUNGED | | | SURVIVING CLAIM | | |
|---|---|---|---|---|---|
| **Creditor Name** **Address** | **Case/** **Claim Nbr** | **Amt** | **Creditor Name** **Address** | **Case/** **Claim Nbr** | **Amt** |
| CONTINENTAL CASUALTY CO TRANSPORTATION INSURANCE C C/O ELIZABETH DeCRISTOFARO ESQ FORD MARRIN ESPOSITO WITMEYER & GLESER WALL STREET PLAZA 23RD FLOOR NEW YORK, NY 10005 | L B REALTY, INC. 13968 | UNKNOWN | CONTINENTAL CASUALTY CO TRANSPORTATION INSURANCE C C/O ELIZABETH DeCRISTOFARO ESQ FORD MARRIN ESPOSITO WITMEYER & GLESER WALL STREET PLAZA 23RD FLOOR NEW YORK, NY 10005 | W.R. GRACE & CO.-CONN. 13998 | UNKNOWN |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o BERNARD SCHULTE 5 OSPREY CT OCEAN RIDGE, FL 33435 | L B REALTY, INC. 7961 | UNKNOWN | ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o BERNARD SCHULTE 5 OSPREY CT OCEAN RIDGE, FL 33435 | W.R. GRACE & CO.-CONN. 7969 | UNKNOWN |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o LAURENCE J KAISER ESQ PILIERO GOLDSTEIN KAISER & MITCHELL LLP 10 E 53RD ST NEW YORK, NY 10022 | L B REALTY, INC. 7775 | UNKNOWN | ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o LAURENCE J KAISER ESQ PILIERO GOLDSTEIN KAISER & MITCHELL LLP 10 E 53RD ST NEW YORK, NY 10022 | W.R. GRACE & CO.-CONN. 7783 | UNKNOWN |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ 07102 | L B REALTY, INC. 7837 | UNKNOWN | GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ 07102 | W.R. GRACE & CO.-CONN. 7844 | UNKNOWN |
| MARYLAND CASUALTY COMPANY ECKERT SEAMANS CHERIN & MELLOTT LLC c/o KAREN L TURNER ESQ 1515 MARKET ST 9TH FL PHILADELPHIA, PA 19102 | L B REALTY, INC. 15423 | UNKNOWN | MARYLAND CASUALTY COMPANY ECKERT SEAMANS CHERIN & MELLOTT LLC c/o KAREN L TURNER ESQ 1515 MARKET ST 9TH FL PHILADELPHIA, PA 19102 | W.R. GRACE & CO.-CONN. 15415 | UNKNOWN |

Total Claims Expunged:     5     Total Dollars Expunged:

## Exhibit III – Active Claims and Surviving Claims
## LITIGATION MANAGEMENT, INC

The rights of each claimant pursuant to its respective Expunged Claim shall be preserved in the corresponding Surviving Claim; *provided, however,* that the preservation of each such claimant's rights under its respective Surviving Claim shall not affect the rights of the Debtors to object to any such Surviving Claim to the extent that any such Surviving Claim has not already been Allowed by a separate order of this Court.

| CLAIM TO BE EXPUNGED | | | SURVIVING CLAIM | | |
|---|---|---|---|---|---|
| **Creditor Name**<br>**Address** | **Case/**<br>**Claim Nbr** | **Amt** | **Creditor Name**<br>**Address** | **Case/**<br>**Claim Nbr** | **Amt** |
| 3M CO - FKA MINNESOTA MINING AND MANUFACTURING CO<br>C/O ANN MARIE HANRAHAN ESQ<br>OFFICE OF THE GENERAL COUNSEL<br>3M CENTER PO BOX 33428<br>SAINT PAUL, MN  55133-3428 | LITIGATION MANAGEMENT, INC<br>8011 | UNKNOWN | 3M CO - FKA MINNESOTA MINING AND MANUFACTURING CO<br>C/O ANN MARIE HANRAHAN ESQ<br>OFFICE OF THE GENERAL COUNSEL<br>3M CENTER PO BOX 33428<br>SAINT PAUL, MN  55133-3428 | W.R. GRACE & CO.-CONN.<br>8015 | UNKNOWN |
| ARMSTRONG WORLD INDUSTRIES INC<br>2500 COLUMBIA AVE<br>ATTN KENNETH L JACOBS ESQ<br>LANCASTER, PA  17522 | LITIGATION MANAGEMENT, INC<br>6973 | UNKNOWN | ARMSTRONG WORLD INDUSTRIES INC<br>ATTN KENNETH L JACOBS ESQ<br>2500 COLUMBIA AVE<br>LANCASTER, PA  17522 | W.R. GRACE & CO.<br>6971 | UNKNOWN |
| CONTINENTAL CASUALTY CO<br>TRANSPORTATION INSURANCE C<br>C/O ELIZABETH DeCRISTOFARO ESQ<br>FORD MARRIN ESPOSITO WITMEYER &<br>GLESER<br>WALL STREET PLAZA 23RD FLOOR<br>NEW YORK, NY  10005 | LITIGATION MANAGEMENT, INC<br>13969 | UNKNOWN | CONTINENTAL CASUALTY CO<br>TRANSPORTATION INSURANCE C<br>C/O ELIZABETH DeCRISTOFARO ESQ<br>FORD MARRIN ESPOSITO WITMEYER &<br>GLESER<br>WALL STREET PLAZA 23RD FLOOR<br>NEW YORK, NY  10005 | W.R. GRACE & CO.-CONN.<br>13998 | UNKNOWN |
| ELIGIBLE PERSONS AS DEFINED ON AND<br>COVER<br>c/o BERNARD SCHULTE<br>5 OSPREY CT<br>OCEAN RIDGE, FL  33435 | LITIGATION MANAGEMENT, INC<br>7960 | UNKNOWN | ELIGIBLE PERSONS AS DEFINED ON AND<br>COVER<br>c/o BERNARD SCHULTE<br>5 OSPREY CT<br>OCEAN RIDGE, FL  33435 | W.R. GRACE & CO.-CONN.<br>7969 | UNKNOWN |
| ELIGIBLE PERSONS AS DEFINED ON AND<br>COVER<br>c/o LAURENCE J KAISER ESQ<br>PILIERO GOLDSTEIN KAISER & MITCHELL LLP<br>10 E 53RD ST<br>NEW YORK, NY  10022 | LITIGATION MANAGEMENT, INC<br>7774 | UNKNOWN | ELIGIBLE PERSONS AS DEFINED ON AND<br>COVER<br>c/o LAURENCE J KAISER ESQ<br>PILIERO GOLDSTEIN KAISER & MITCHELL LLP<br>10 E 53RD ST<br>NEW YORK, NY  10022 | W.R. GRACE & CO.-CONN.<br>7783 | UNKNOWN |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES<br>C/O JOSEPH LUBERTAZZI JR ESQ<br>McCARTER & ENGLISH LLP<br>FOUR GATEWAY CENTER<br>100 MULBERRY ST<br>NEWARK, NJ  07102 | LITIGATION MANAGEMENT, INC<br>7836 | UNKNOWN | GAF CORP G-I HOLDINGS AND ITS AFFILIATES<br>C/O JOSEPH LUBERTAZZI JR ESQ<br>McCARTER & ENGLISH LLP<br>FOUR GATEWAY CENTER<br>100 MULBERRY ST<br>NEWARK, NJ  07102 | W.R. GRACE & CO.-CONN.<br>7844 | UNKNOWN |
| MARYLAND CASUALTY COMPANY<br>ECKERT SEAMANS CHERIN & MELLOTT LLC<br>c/o KAREN L TURNER ESQ<br>1515 MARKET ST 9TH FL<br>PHILADELPHIA, PA  19102 | LITIGATION MANAGEMENT, INC<br>15424 | UNKNOWN | MARYLAND CASUALTY COMPANY<br>ECKERT SEAMANS CHERIN & MELLOTT LLC<br>c/o KAREN L TURNER ESQ<br>1515 MARKET ST 9TH FL<br>PHILADELPHIA, PA  19102 | W.R. GRACE & CO.-CONN.<br>15415 | UNKNOWN |
| NEW YORK STATE DEPT OF TAXATION &<br>FINANC<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY  12205-0300 | LITIGATION MANAGEMENT, INC<br>18536 | $520.13 | NEW YORK STATE DEPT OF TAXATION &<br>FINANC<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY  12205-0300 | W.R. GRACE & CO.-CONN.<br>18536 | $520.13 |

## Exhibit III – Active Claims and Surviving Claims
## LITIGATION MANAGEMENT, INC

The rights of each claimant pursuant to its respective Expunged Claim shall be preserved in the corresponding Surviving Claim; *provided, however,* that the preservation of each such claimant's rights under its respective Surviving Claim shall not affect the rights of the Debtors to object to any such Surviving Claim to the extent that any such Surviving Claim has not already been Allowed by a separate order of this Court.

| CLAIM TO BE EXPUNGED | | | SURVIVING CLAIM | | |
|---|---|---|---|---|---|
| **Creditor Name Address** | **Case/ Claim Nbr** | **Amt** | **Creditor Name Address** | **Case/ Claim Nbr** | **Amt** |
| NEW YORK STATE DEPT OF TAXATION & FINANCE BANKRUPTCY SECTION ALBANY, NY 12205-0300 | LITIGATION MANAGEMENT, INC 18515 | $1,284.55 | NEW YORK STATE DEPT OF TAXATION & FINANCE BANKRUPTCY SECTION ALBANY, NY 12205-0300 | W.R. GRACE & CO.-CONN. 18515 | $1,284.55 |
| NEW YORK STATE DEPT OF TAXATION & FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY 12205 | LITIGATION MANAGEMENT, INC 18528 | $204.87 | NEW YORK STATE DEPT OF TAXATION & FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY 12205 | W.R. GRACE & CO.-CONN. 18528 | $204.87 |
| NEW YORK STATE DEPT OF TAXATION & FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY 12205-0300 | LITIGATION MANAGEMENT, INC 2701 | $63,373.27 | NEW YORK STATE DEPT OF TAXATION & FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY 12205-0300 | W.R. GRACE & CO.-CONN. 2701 | $63,373.27 |
| NEW YORK STATE DEPT OF TAXATION & FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY 12205-0300 | LITIGATION MANAGEMENT, INC 18514 | $1,075.61 | NEW YORK STATE DEPT OF TAXATION & FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY 12205-0300 | W.R. GRACE & CO.-CONN. 18514 | $1,075.61 |

**Total Claims Expunged:** 12 **Total Dollars Expunged:** $66,458.43

### Exhibit III – Active Claims and Surviving Claims
### MONOLITH ENTERPRISES INCORPORATED

The rights of each claimant pursuant to its respective Expunged Claim shall be preserved in the corresponding Surviving Claim; *provided, however,* that the preservation of each such claimant's rights under its respective Surviving Claim shall not affect the rights of the Debtors to object to any such Surviving Claim to the extent that any such Surviving Claim has not already been Allowed by a separate order of this Court.

| CLAIM TO BE EXPUNGED | | | SURVIVING CLAIM | | |
|---|---|---|---|---|---|
| **Creditor Name**<br>**Address** | **Case/**<br>**Claim Nbr** | **Amt** | **Creditor Name**<br>**Address** | **Case/**<br>**Claim Nbr** | **Amt** |
| CONTINENTAL CASUALTY CO<br>TRANSPORTATION INSURANCE C<br>C/O ELIZABETH DeCRISTOFARO ESQ<br>FORD MARRIN ESPOSITO WITMEYER &<br>GLESER<br>WALL STREET PLAZA 23RD FLOOR<br>NEW YORK, NY 10005 | MONOLITH ENTERPRISES<br>INCORPORATED<br>13970 | UNKNOWN | CONTINENTAL CASUALTY CO<br>TRANSPORTATION INSURANCE C<br>C/O ELIZABETH DeCRISTOFARO ESQ<br>FORD MARRIN ESPOSITO WITMEYER &<br>GLESER<br>WALL STREET PLAZA 23RD FLOOR<br>NEW YORK, NY 10005 | W.R. GRACE & CO.-CONN.<br>13998 | UNKNOWN |
| ELIGIBLE PERSONS AS DEFINED ON AND<br>COVER<br>c/o BERNARD SCHULTE<br>5 OSPREY CT<br>OCEAN RIDGE, FL 33435 | MONOLITH ENTERPRISES<br>INCORPORATED<br>7959 | UNKNOWN | ELIGIBLE PERSONS AS DEFINED ON AND<br>COVER<br>c/o BERNARD SCHULTE<br>5 OSPREY CT<br>OCEAN RIDGE, FL 33435 | W.R. GRACE & CO.-CONN.<br>7969 | UNKNOWN |
| ELIGIBLE PERSONS AS DEFINED ON AND<br>COVER<br>c/o LAURENCE J KAISER ESQ<br>PILIERO GOLDSTEIN KAISER & MITCHELL LLP<br>10 E 53RD ST<br>NEW YORK, NY 10022 | MONOLITH ENTERPRISES<br>INCORPORATED<br>7773 | UNKNOWN | ELIGIBLE PERSONS AS DEFINED ON AND<br>COVER<br>c/o LAURENCE J KAISER ESQ<br>PILIERO GOLDSTEIN KAISER & MITCHELL LLP<br>10 E 53RD ST<br>NEW YORK, NY 10022 | W.R. GRACE & CO.-CONN.<br>7783 | UNKNOWN |
| MARYLAND CASUALTY COMPANY<br>ECKERT SEAMANS CHERIN & MELLOTT LLC<br>c/o KAREN L TURNER ESQ<br>1515 MARKET ST 9TH FL<br>PHILADELPHIA, PA 19102 | MONOLITH ENTERPRISES<br>INCORPORATED<br>15425 | UNKNOWN | MARYLAND CASUALTY COMPANY<br>ECKERT SEAMANS CHERIN & MELLOTT LLC<br>c/o KAREN L TURNER ESQ<br>1515 MARKET ST 9TH FL<br>PHILADELPHIA, PA 19102 | W.R. GRACE & CO.-CONN.<br>15415 | UNKNOWN |

**Total Claims Expunged:** 4     **Total Dollars Expunged:**

### Exhibit III – Active Claims and Surviving Claims
### MONROE STREET, INC.

The rights of each claimant pursuant to its respective Expunged Claim shall be preserved in the corresponding Surviving Claim; *provided, however,* that the preservation of each such claimant's rights under its respective Surviving Claim shall not affect the rights of the Debtors to object to any such Surviving Claim to the extent that any such Surviving Claim has not already been Allowed by a separate order of this Court.

| CLAIM TO BE EXPUNGED | | | SURVIVING CLAIM | | |
|---|---|---|---|---|---|
| **Creditor Name**<br>**Address** | **Case/**<br>**Claim Nbr** | **Amt** | **Creditor Name**<br>**Address** | **Case/**<br>**Claim Nbr** | **Amt** |
| CONTINENTAL CASUALTY CO<br>TRANSPORTATION INSURANCE C<br>C/O ELIZABETH DeCRISTOFARO ESQ<br>FORD MARRIN ESPOSITO WITMEYER &<br>GLESER<br>WALL STREET PLAZA 23RD FLOOR<br>NEW YORK, NY  10005 | MONROE STREET, INC.<br>13971 | UNKNOWN | CONTINENTAL CASUALTY CO<br>TRANSPORTATION INSURANCE C<br>C/O ELIZABETH DeCRISTOFARO ESQ<br>FORD MARRIN ESPOSITO WITMEYER &<br>GLESER<br>WALL STREET PLAZA 23RD FLOOR<br>NEW YORK, NY  10005 | W.R. GRACE & CO.-CONN.<br>13998 | UNKNOWN |
| ELIGIBLE PERSONS AS DEFINED ON AND<br>COVER<br>c/o BERNARD SCHULTE<br>5 OSPREY CT<br>OCEAN RIDGE, FL  33435 | MONROE STREET, INC.<br>7958 | UNKNOWN | ELIGIBLE PERSONS AS DEFINED ON AND<br>COVER<br>c/o BERNARD SCHULTE<br>5 OSPREY CT<br>OCEAN RIDGE, FL  33435 | W.R. GRACE & CO.-CONN.<br>7969 | UNKNOWN |
| ELIGIBLE PERSONS AS DEFINED ON AND<br>COVER<br>c/o LAURENCE J KAISER ESQ<br>PILIERO GOLDSTEIN KAISER & MITCHELL LLP<br>10 E 53RD ST<br>NEW YORK, NY  10022 | MONROE STREET, INC.<br>7772 | UNKNOWN | ELIGIBLE PERSONS AS DEFINED ON AND<br>COVER<br>c/o LAURENCE J KAISER ESQ<br>PILIERO GOLDSTEIN KAISER & MITCHELL LLP<br>10 E 53RD ST<br>NEW YORK, NY  10022 | W.R. GRACE & CO.-CONN.<br>7783 | UNKNOWN |
| MARYLAND CASUALTY COMPANY<br>ECKERT SEAMANS CHERIN & MELLOTT LLC<br>c/o KAREN L TURNER ESQ<br>1515 MARKET ST 9TH FL<br>PHILADELPHIA, PA  19102 | MONROE STREET, INC.<br>15426 | UNKNOWN | MARYLAND CASUALTY COMPANY<br>ECKERT SEAMANS CHERIN & MELLOTT LLC<br>c/o KAREN L TURNER ESQ<br>1515 MARKET ST 9TH FL<br>PHILADELPHIA, PA  19102 | W.R. GRACE & CO.-CONN.<br>15415 | UNKNOWN |

**Total Claims Expunged:** 4    **Total Dollars Expunged:**

## Exhibit III – Active Claims and Surviving Claims
## MRA HOLDINGS CORP.

The rights of each claimant pursuant to its respective Expunged Claim shall be preserved in the corresponding Surviving Claim;  *provided, however,*  that the preservation of each such claimant's rights under its respective Surviving Claim shall not affect the rights of the Debtors to object to any such Surviving Claim to the extent that any such Surviving Claim has not already been Allowed by a separate order of this Court.

| CLAIM TO BE EXPUNGED | | | SURVIVING CLAIM | | |
|---|---|---|---|---|---|
| Creditor Name<br>Address | Case/<br>Claim Nbr | Amt | Creditor Name<br>Address | Case/<br>Claim Nbr | Amt |
| CONTINENTAL CASUALTY CO<br>TRANSPORTATION INSURANCE C<br>C/O ELIZABETH DeCRISTOFARO ESQ<br>FORD MARRIN ESPOSITO WITMEYER &<br>GLESER<br>WALL STREET PLAZA 23RD FLOOR<br>NEW YORK, NY 10005 | MRA HOLDINGS CORP.<br>13972 | UNKNOWN | CONTINENTAL CASUALTY CO<br>TRANSPORTATION INSURANCE C<br>C/O ELIZABETH DeCRISTOFARO ESQ<br>FORD MARRIN ESPOSITO WITMEYER &<br>GLESER<br>WALL STREET PLAZA 23RD FLOOR<br>NEW YORK, NY 10005 | W.R. GRACE & CO.-CONN.<br>13998 | UNKNOWN |
| DEPT OF THE TREASURY INTERNAL REVENUE<br>SERVICE<br>ROOM 1150<br>31 HOPKINS PLAZA<br>BALTIMORE, MD 21201 | MRA HOLDINGS CORP.<br>2235 | $196,111.84 | DEPT OF THE TREASURY-INTRNAL REVENUE<br>31 HOPKINS PLAZA ROOM 1150<br>BALTIMORE, MD 21201 | W.R. GRACE & CO.-CONN.<br>830 | $311,200,164.87 |
| ELIGIBLE PERSONS AS DEFINED ON AND<br>COVER<br>c/o BERNARD SCHULTE<br>5 OSPREY CT<br>OCEAN RIDGE, FL 33435 | MRA HOLDINGS CORP.<br>7957 | UNKNOWN | ELIGIBLE PERSONS AS DEFINED ON AND<br>COVER<br>c/o BERNARD SCHULTE<br>5 OSPREY CT<br>OCEAN RIDGE, FL 33435 | W.R. GRACE & CO.-CONN.<br>7969 | UNKNOWN |
| ELIGIBLE PERSONS AS DEFINED ON AND<br>COVER<br>c/o LAURENCE J KAISER ESQ<br>PILIERO GOLDSTEIN KAISER & MITCHELL LLP<br>10 E 53RD ST<br>NEW YORK, NY 10022 | MRA HOLDINGS CORP.<br>7771 | UNKNOWN | ELIGIBLE PERSONS AS DEFINED ON AND<br>COVER<br>c/o LAURENCE J KAISER ESQ<br>PILIERO GOLDSTEIN KAISER & MITCHELL LLP<br>10 E 53RD ST<br>NEW YORK, NY 10022 | W.R. GRACE & CO.-CONN.<br>7783 | UNKNOWN |
| MARYLAND CASUALTY COMPANY<br>ECKERT SEAMANS CHERIN & MELLOTT LLC<br>c/o KAREN L TURNER ESQ<br>1515 MARKET ST 9TH FL<br>PHILADELPHIA, PA 19102 | MRA HOLDINGS CORP.<br>15427 | UNKNOWN | MARYLAND CASUALTY COMPANY<br>ECKERT SEAMANS CHERIN & MELLOTT LLC<br>c/o KAREN L TURNER ESQ<br>1515 MARKET ST 9TH FL<br>PHILADELPHIA, PA 19102 | W.R. GRACE & CO.-CONN.<br>15415 | UNKNOWN |

| | | | | |
|---|---|---|---|---|
| **Total Claims Expunged:** | 5 | **Total Dollars Expunged:** | | **$196,111.84** |

## Exhibit III – Active Claims and Surviving Claims
## MRA INTERMEDCO, INC.

The rights of each claimant pursuant to its respective Expunged Claim shall be preserved in the corresponding Surviving Claim; *provided, however,* that the preservation of each such claimant's rights under its respective Surviving Claim shall not affect the rights of the Debtors to object to any such Surviving Claim to the extent that any such Surviving Claim has not already been Allowed by a separate order of this Court.

| CLAIM TO BE EXPUNGED | | | SURVIVING CLAIM | | |
|---|---|---|---|---|---|
| Creditor Name<br>Address | Case/<br>Claim Nbr | Amt | Creditor Name<br>Address | Case/<br>Claim Nbr | Amt |
| CONTINENTAL CASUALTY CO<br>TRANSPORTATION INSURANCE C<br>C/O ELIZABETH DeCRISTOFARO ESQ<br>FORD MARRIN ESPOSITO WITMEYER &<br>GLESER<br>WALL STREET PLAZA 23RD FLOOR<br>NEW YORK, NY  10005 | MRA INTERMEDCO, INC.<br>13973 | UNKNOWN | CONTINENTAL CASUALTY CO<br>TRANSPORTATION INSURANCE C<br>C/O ELIZABETH DeCRISTOFARO ESQ<br>FORD MARRIN ESPOSITO WITMEYER &<br>GLESER<br>WALL STREET PLAZA 23RD FLOOR<br>NEW YORK, NY  10005 | W.R. GRACE & CO.-CONN.<br>13998 | UNKNOWN |
| ELIGIBLE PERSONS AS DEFINED ON AND<br>COVER<br>c/o BERNARD SCHULTE<br>5 OSPREY CT<br>OCEAN RIDGE, FL  33435 | MRA INTERMEDCO, INC.<br>7956 | UNKNOWN | ELIGIBLE PERSONS AS DEFINED ON AND<br>COVER<br>c/o BERNARD SCHULTE<br>5 OSPREY CT<br>OCEAN RIDGE, FL  33435 | W.R. GRACE & CO.-CONN.<br>7969 | UNKNOWN |
| ELIGIBLE PERSONS AS DEFINED ON AND<br>COVER<br>c/o LAURENCE J KAISER ESQ<br>PILIERO GOLDSTEIN KAISER & MITCHELL LLP<br>10 E 53RD ST<br>NEW YORK, NY  10022 | MRA INTERMEDCO, INC.<br>7770 | UNKNOWN | ELIGIBLE PERSONS AS DEFINED ON AND<br>COVER<br>c/o LAURENCE J KAISER ESQ<br>PILIERO GOLDSTEIN KAISER & MITCHELL LLP<br>10 E 53RD ST<br>NEW YORK, NY  10022 | W.R. GRACE & CO.-CONN.<br>7783 | UNKNOWN |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES<br>C/O JOSEPH LUBERTAZZI JR ESQ<br>McCARTER & ENGLISH LLP<br>FOUR GATEWAY CENTER<br>100 MULBERRY ST<br>NEWARK, NJ  07102 | MRA INTERMEDCO, INC.<br>7832 | UNKNOWN | GAF CORP G-I HOLDINGS AND ITS AFFILIATES<br>C/O JOSEPH LUBERTAZZI JR ESQ<br>McCARTER & ENGLISH LLP<br>FOUR GATEWAY CENTER<br>100 MULBERRY ST<br>NEWARK, NJ  07102 | W.R. GRACE & CO.-CONN.<br>7844 | UNKNOWN |
| MARYLAND CASUALTY COMPANY<br>ECKERT SEAMANS CHERIN & MELLOTT LLC<br>c/o KAREN L TURNER ESQ<br>1515 MARKET ST 9TH FL<br>PHILADELPHIA, PA  19102 | MRA INTERMEDCO, INC.<br>15428 | UNKNOWN | MARYLAND CASUALTY COMPANY<br>ECKERT SEAMANS CHERIN & MELLOTT LLC<br>c/o KAREN L TURNER ESQ<br>1515 MARKET ST 9TH FL<br>PHILADELPHIA, PA  19102 | W.R. GRACE & CO.-CONN.<br>15415 | UNKNOWN |

Total Claims Expunged:     5     Total Dollars Expunged:

## Exhibit III – Active Claims and Surviving Claims
### MRA STAFFING SYSTEMS, INC.

The rights of each claimant pursuant to its respective Expunged Claim shall be preserved in the corresponding Surviving Claim; *provided, however,* that the preservation of each such claimant's rights under its respective Surviving Claim shall not affect the rights of the Debtors to object to any such Surviving Claim to the extent that any such Surviving Claim has not already been Allowed by a separate order of this Court.

| CLAIM TO BE EXPUNGED | | | SURVIVING CLAIM | | |
|---|---|---|---|---|---|
| Creditor Name<br>Address | Case/<br>Claim Nbr | Amt | Creditor Name<br>Address | Case/<br>Claim Nbr | Amt |
| CONTINENTAL CASUALTY CO TRANSPORTATION INSURANCE C C/O ELIZABETH DeCRISTOFARO ESQ FORD MARRIN ESPOSITO WITMEYER & GLESER WALL STREET PLAZA 23RD FLOOR NEW YORK, NY 10005 | MRA STAFFING SYSTEMS, INC. 13974 | UNKNOWN | CONTINENTAL CASUALTY CO TRANSPORTATION INSURANCE C C/O ELIZABETH DeCRISTOFARO ESQ FORD MARRIN ESPOSITO WITMEYER & GLESER WALL STREET PLAZA 23RD FLOOR NEW YORK, NY 10005 | W.R. GRACE & CO.-CONN. 13998 | UNKNOWN |
| DELAWARE DIVISION OF REVENUE ATTN: RANDY R WELLER MS #25 820 N FRENCH ST 8TH FL WILMINGTON, DE 19801 | MRA STAFFING SYSTEMS, INC. 197 | $5,022.99 | DELAWARE DIVISION OF REVENUE ATTN: RANDY R WELLER MS #25 820 N FRENCH ST 8TH FL WILMINGTON, DE 19801 | W.R. GRACE & CO.-CONN. 197 | $5,022.99 |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o BERNARD SCHULTE 5 OSPREY CT OCEAN RIDGE, FL 33435 | MRA STAFFING SYSTEMS, INC. 7955 | UNKNOWN | ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o BERNARD SCHULTE 5 OSPREY CT OCEAN RIDGE, FL 33435 | W.R. GRACE & CO.-CONN. 7969 | UNKNOWN |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o LAURENCE J KAISER ESQ PILIERO GOLDSTEIN KAISER & MITCHELL LLP 10 E 53RD ST NEW YORK, NY 10022 | MRA STAFFING SYSTEMS, INC. 7769 | UNKNOWN | ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o LAURENCE J KAISER ESQ PILIERO GOLDSTEIN KAISER & MITCHELL LLP 10 E 53RD ST NEW YORK, NY 10022 | W.R. GRACE & CO.-CONN. 7783 | UNKNOWN |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ 07102 | MRA STAFFING SYSTEMS, INC. 7831 | UNKNOWN | GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ 07102 | W.R. GRACE & CO.-CONN. 7844 | UNKNOWN |
| MARYLAND CASUALTY COMPANY ECKERT SEAMANS CHERIN & MELLOTT LLC c/o KAREN L TURNER ESQ 1515 MARKET ST 9TH FL PHILADELPHIA, PA 19102 | MRA STAFFING SYSTEMS, INC. 15429 | UNKNOWN | MARYLAND CASUALTY COMPANY ECKERT SEAMANS CHERIN & MELLOTT LLC c/o KAREN L TURNER ESQ 1515 MARKET ST 9TH FL PHILADELPHIA, PA 19102 | W.R. GRACE & CO.-CONN. 15415 | UNKNOWN |
| NEW YORK STATE DEPT OF TAXATION & FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY 12205-0300 | MRA STAFFING SYSTEMS, INC. 2700 | $5,757.19 | NEW YORK STATE DEPT OF TAXATION & FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY 12205-0300 | W.R. GRACE & CO.-CONN. 2700 | $5,757.19 |
| PENNSYLVANIA DEPT OF REVENUE BUREAU OF COMPLIANCE DEPT 280946 HARRISBURG, PA 17128-0946 | MRA STAFFING SYSTEMS, INC. 407 | $28,448.99 | PENNSYLVANIA DEPT OF REVENUE BUREAU OF COMPLIANCE DEPT 280946 HARRISBURG, PA 17128-0946 | W.R. GRACE & CO.-CONN. 407 | $28,448.99 |

**Total Claims Expunged:** 8    **Total Dollars Expunged:**    **$39,229.17**

## Exhibit III – Active Claims and Surviving Claims
## SOUTHERN OIL, RESIN & FIBERGLASS, INC.

The rights of each claimant pursuant to its respective Expunged Claim shall be preserved in the corresponding Surviving Claim;  *provided, however,*  that the preservation of each such claimant's rights under its respective Surviving Claim shall not affect the rights of the Debtors to object to any such Surviving Claim to the extent that any such Surviving Claim has not already been Allowed by a separate order of this Court.

| CLAIM TO BE EXPUNGED | | | SURVIVING CLAIM | | |
|---|---|---|---|---|---|
| **Creditor Name Address** | **Case/ Claim Nbr** | **Amt** | **Creditor Name Address** | **Case/ Claim Nbr** | **Amt** |
| CONTINENTAL CASUALTY CO TRANSPORTATION INSURANCE C C/O ELIZABETH DeCRISTOFARO ESQ FORD MARRIN ESPOSITO WITMEYER & GLESER WALL STREET PLAZA 23RD FLOOR NEW YORK, NY  10005 | SOUTHERN OIL, RESIN & FIBERGLASS, INC. 13976 | UNKNOWN | CONTINENTAL CASUALTY CO TRANSPORTATION INSURANCE C C/O ELIZABETH DeCRISTOFARO ESQ FORD MARRIN ESPOSITO WITMEYER & GLESER WALL STREET PLAZA 23RD FLOOR NEW YORK, NY  10005 | W.R. GRACE & CO.-CONN. 13998 | UNKNOWN |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o BERNARD SCHULTE 5 OSPREY CT OCEAN RIDGE, FL  33435 | SOUTHERN OIL, RESIN & FIBERGLASS, INC. 7953 | UNKNOWN | ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o BERNARD SCHULTE 5 OSPREY CT OCEAN RIDGE, FL  33435 | W.R. GRACE & CO.-CONN. 7969 | UNKNOWN |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o LAURENCE J KAISER ESQ PILIERO GOLDSTEIN KAISER & MITCHELL 10 E 53RD ST NEW YORK, NY  10022 | SOUTHERN OIL, RESIN & FIBERGLASS, INC. 7767 | UNKNOWN | ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o LAURENCE J KAISER ESQ PILIERO GOLDSTEIN KAISER & MITCHELL LLP 10 E 53RD ST NEW YORK, NY  10022 | W.R. GRACE & CO.-CONN. 7783 | UNKNOWN |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ  07102 | SOUTHERN OIL, RESIN & FIBERGLASS, INC. 7829 | UNKNOWN | GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ  07102 | W.R. GRACE & CO.-CONN. 7844 | UNKNOWN |
| MARYLAND CASUALTY COMPANY ECKERT SEAMANS CHERIN & MELLOTT LLC c/o KAREN L TURNER ESQ 1515 MARKET ST 9TH FL PHILADELPHIA, PA  19102 | SOUTHERN OIL, RESIN & FIBERGLASS, INC. 15431 | UNKNOWN | MARYLAND CASUALTY COMPANY ECKERT SEAMANS CHERIN & MELLOTT LLC c/o KAREN L TURNER ESQ 1515 MARKET ST 9TH FL PHILADELPHIA, PA  19102 | W.R. GRACE & CO.-CONN. 15415 | UNKNOWN |

**Total Claims Expunged:**    5    **Total Dollars Expunged:**