**Exhibit IV – Conditionally Expunged Claims and Surviving Claims**
**GEC MANAGEMENT CORPORATION**

The rights of each claimant pursuant to its respective Expunged Claim shall be preserved in the corresponding Surviving Claim; *provided, however,* that the preservation of each such claimant's rights under its respective Surviving Claim shall not affect the rights of the Debtors to object to any such Surviving Claim to the extent that any such Surviving Claim has not already been Allowed by a separate order of this Court.

| CLAIM TO BE EXPUNGED | | | SURVIVING CLAIM | | |
|---|---|---|---|---|---|
| Creditor Name<br>Address | Case/<br>Claim Nbr | Amt | Creditor Name<br>Address | Case/<br>Claim Nbr | Amt |
| CENTURY INDEMNITY COMPANY ET AL<br>c/o LEONARD P GOLDBERGER ESQ<br>WHITE AND WILLIAMS LLP<br>1800 ONE LIBERTY PL<br>PHILADELPHIA, PA 19103-7395 | GEC MANAGEMENT<br>CORPORATION<br>9590 | UNKNOWN | CENTURY INDEMNITY COMPANY ET AL<br>c/o LEONARD P GOLDBERGER ESQ<br>WHITE AND WILLIAMS LLP<br>1800 ONE LIBERTY PL<br>PHILADELPHIA, PA 19103-7395 | W.R. GRACE & CO.-CONN.<br>9573 | UNKNOWN |
| CNA COMPANIES<br>c/o JONATHAN W YOUNG ESQ<br>T KELLAN GRANT ESQ<br>WILDMAN HARROLD ALLEN & DIXON<br>225 W WACKER DR STE 3000<br>CHICAGO, IL 60606-1229 | GEC MANAGEMENT<br>CORPORATION<br>14093 | UNKNOWN | CNA COMPANIES<br>WILDMAN, HARROLD, ALLEN & DIXO<br>JEFFREY L GANSBERG<br>225 W WACKER DR, STE 3000<br>CHICAGO, IL 60606 | W.R. GRACE & CO.<br>15720 | $18,568,706.00 |
| FRESENIUS MEDICAL CARE HOLDINGS INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096 | GEC MANAGEMENT<br>CORPORATION<br>8121 | UNKNOWN | FRESENIUS MEDICAL CARE HOLDINGS INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096 | W.R. GRACE & CO.-CONN.<br>8112 | UNKNOWN |
| FRESENIUS USA INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096 | GEC MANAGEMENT<br>CORPORATION<br>8233 | UNKNOWN | FRESENIUS MEDICAL CARE HOLDINGS INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096 | W.R. GRACE & CO.-CONN.<br>8112 | UNKNOWN |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES<br>C/O JOSEPH LUBERTAZZI JR ESQ<br>McCARTER & ENGLISH LLP<br>FOUR GATEWAY CENTER<br>100 MULBERRY ST<br>NEWARK, NJ 07102 | GEC MANAGEMENT<br>CORPORATION<br>7929 | UNKNOWN | GAF CORP G-I HOLDINGS AND ITS AFFILIATES<br>C/O JOSEPH LUBERTAZZI JR ESQ<br>McCARTER & ENGLISH LLP<br>FOUR GATEWAY CENTER<br>100 MULBERRY ST<br>NEWARK, NJ 07102 | W.R. GRACE & CO.-CONN.<br>7844 | UNKNOWN |
| JPMORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY 10017 | GEC MANAGEMENT<br>CORPORATION<br>9127 | $250,000,000.00 | JP MORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY 10017 | W.R. GRACE & CO.-CONN.<br>9159 | $250,000,000.00 |
| | | | JP MORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY 10017 | W.R. GRACE & CO.-CONN.<br>9168 | $250,000,000.00 |
| JPMORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY 10017 | GEC MANAGEMENT<br>CORPORATION<br>9425 | $250,000,000.00 | JP MORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY 10017 | W.R. GRACE & CO.-CONN.<br>9159 | $250,000,000.00 |
| | | | JP MORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY 10017 | W.R. GRACE & CO.-CONN.<br>9168 | $250,000,000.00 |

### Exhibit IV – Conditionally Expunged Claims and Surviving Claims
## GEC MANAGEMENT CORPORATION

The rights of each claimant pursuant to its respective Expunged Claim shall be preserved in the corresponding Surviving Claim; *provided, however,* that the preservation of each such claimant's rights under its respective Surviving Claim shall not affect the rights of the Debtors to object to any such Surviving Claim to the extent that any such Surviving Claim has not already been Allowed by a separate order of this Court.

| CLAIM TO BE EXPUNGED | | | SURVIVING CLAIM | | |
|---|---|---|---|---|---|
| Creditor Name<br>Address | Case/<br>Claim Nbr | Amt | Creditor Name<br>Address | Case/<br>Claim Nbr | Amt |
| NATIONAL MEDICAL CARE INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096 | GEC MANAGEMENT<br>CORPORATION<br>8062 | UNKNOWN | FRESENIUS MEDICAL CARE HOLDINGS INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096 | W.R. GRACE & CO.-CONN.<br>8112 | UNKNOWN |
| ONE BEACON AMERICA INSURANCE COMPANY<br>DRINKER BIDDLE & REATH LLP<br>JOSEPH N ARGENTINA JR<br>1100 N MARKET ST, STE 1000<br>WILMINGTON, DE 19801-1254 | GEC MANAGEMENT<br>CORPORATION<br>15610 | $0.00 | ONE BEACON AMERICA INSURANCE COMPANY<br>DRINKER BIDDLE & REATH LLP<br>JOSEPH N ARGENTINA JR<br>1100 N MARKET ST, STE 1000<br>WILMINGTON, DE 19801-1254 | W.R. GRACE & CO.-CONN.<br>15593 | UNKNOWN |
| SEATON INSURANCE COMPANY<br>DRINKER BIDDLE & REATH LLP<br>JOSEPH N ARGENTINA JR<br>1100 N MARKET ST, STE 1000<br>WILMINGTON, DE 19801-1254 | GEC MANAGEMENT<br>CORPORATION<br>15548 | $0.00 | SEATON INSURANCE COMPANY<br>DRINKER BIDDLE & REATH LLP<br>JOSEPH N ARGENTINA JR<br>1100 N MARKET ST, STE 1000<br>WILMINGTON, DE 19801-1254 | W.R. GRACE & CO.-CONN.<br>15531 | UNKNOWN |

Total Claims Expunged:    10    Total Dollars Expunged:    $500,000,000.00

### Exhibit IV – Conditionally Expunged Claims and Surviving Claims
### GN HOLDINGS, INC.

The rights of each claimant pursuant to its respective Expunged Claim shall be preserved in the corresponding Surviving Claim; *provided, however,* that the preservation of each such claimant's rights under its respective Surviving Claim shall not affect the rights of the Debtors to object to any such Surviving Claim to the extent that any such Surviving Claim has not already been Allowed by a separate order of this Court.

| CLAIM TO BE EXPUNGED | | | SURVIVING CLAIM | | |
|---|---|---|---|---|---|
| Creditor Name<br>Address | Case/<br>Claim Nbr | Amt | Creditor Name<br>Address | Case/<br>Claim Nbr | Amt |
| CENTURY INDEMNITY COMPANY ET AL<br>c/o LEONARD P GOLDBERGER ESQ<br>WHITE AND WILLIAMS LLP<br>1800 ONE LIBERTY PL<br>PHILADELPHIA, PA 19103-7395 | GN HOLDINGS, INC.<br>9591 | UNKNOWN | CENTURY INDEMNITY COMPANY ET AL<br>c/o LEONARD P GOLDBERGER ESQ<br>WHITE AND WILLIAMS LLP<br>1800 ONE LIBERTY PL<br>PHILADELPHIA, PA 19103-7395 | W.R. GRACE & CO.-CONN.<br>9573 | UNKNOWN |
| CNA COMPANIES<br>c/o JONATHAN W YOUNG ESQ<br>T KELLAN GRANT ESQ<br>WILDMAN HARROLD ALLEN & DIXON<br>225 W WACKER DR STE 3000<br>CHICAGO, IL 60606-1229 | GN HOLDINGS, INC.<br>14094 | UNKNOWN | CNA COMPANIES<br>WILDMAN, HARROLD, ALLEN & DIXO<br>JEFFREY L GANSBERG<br>225 W WACKER DR, STE 3000<br>CHICAGO, IL 60606 | W.R. GRACE & CO.<br>15720 | $18,568,706.00 |
| DEPT OF THE TREASURY IRS<br>31 HOPKINS PLAZA ROOM 1150<br>BALTIMORE, MD 21201 | GN HOLDINGS, INC.<br>808 | $98,000,000.00 | DEPT OF THE TREASURY-INTRNAL REVENUE<br>31 HOPKINS PLAZA ROOM 1150<br>BALTIMORE, MD 21201 | W.R. GRACE & CO.-CONN.<br>830 | $311,200,164.87 |
| FRESENIUS MEDICAL CARE HOLDINGS INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096 | GN HOLDINGS, INC.<br>8119 | UNKNOWN | FRESENIUS MEDICAL CARE HOLDINGS INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096 | W.R. GRACE & CO.-CONN.<br>8112 | UNKNOWN |
| FRESENIUS USA INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096 | GN HOLDINGS, INC.<br>8232 | UNKNOWN | FRESENIUS MEDICAL CARE HOLDINGS INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096 | W.R. GRACE & CO.-CONN.<br>8112 | UNKNOWN |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES<br>C/O JOSEPH LUBERTAZZI JR ESQ<br>McCARTER & ENGLISH LLP<br>FOUR GATEWAY CENTER<br>100 MULBERRY ST<br>NEWARK, NJ 07102 | GN HOLDINGS, INC.<br>7928 | UNKNOWN | GAF CORP G-I HOLDINGS AND ITS AFFILIATES<br>C/O JOSEPH LUBERTAZZI JR ESQ<br>McCARTER & ENGLISH LLP<br>FOUR GATEWAY CENTER<br>100 MULBERRY ST<br>NEWARK, NJ 07102 | W.R. GRACE & CO.-CONN.<br>7844 | UNKNOWN |
| JPMORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY 10017 | GN HOLDINGS, INC.<br>9128 | $250,000,000.00 | JP MORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY 10017 | W.R. GRACE & CO.-CONN.<br>9159 | $250,000,000.00 |
| | | | JP MORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY 10017 | W.R. GRACE & CO.-CONN.<br>9168 | $250,000,000.00 |

### Exhibit IV – Conditionally Expunged Claims and Surviving Claims
### GN HOLDINGS, INC.

The rights of each claimant pursuant to its respective Expunged Claim shall be preserved in the corresponding Surviving Claim; _provided, however,_ that the preservation of each such claimant's rights under its respective Surviving Claim shall not affect the rights of the Debtors to object to any such Surviving Claim to the extent that any such Surviving Claim has not already been Allowed by a separate order of this Court.

| CLAIM TO BE EXPUNGED | | | SURVIVING CLAIM | | |
|---|---|---|---|---|---|
| Creditor Name<br>Address | Case/<br>Claim Nbr | Amt | Creditor Name<br>Address | Case/<br>Claim Nbr | Amt |
| JPMORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY 10017 | GN HOLDINGS, INC.<br>9454 | $250,000,000.00 | JP MORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY 10017 | W.R. GRACE & CO.-CONN.<br>9159 | $250,000,000.00 |
| | | | JP MORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY 10017 | W.R. GRACE & CO.-CONN.<br>9168 | $250,000,000.00 |
| NATIONAL MEDICAL CARE INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096 | GN HOLDINGS, INC.<br>8061 | UNKNOWN | FRESENIUS MEDICAL CARE HOLDINGS INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096 | W.R. GRACE & CO.-CONN.<br>8112 | UNKNOWN |
| NATIONAL UNION FIRE INSURANCE CO OF<br>PITTSBURGH PA<br>C/O AIG LAW DEPT - BANKRUPTCY<br>MICHELLE A LEVITT ESQ<br>70 PINE ST, 31ST FLR<br>NEW YORK, NY 10270 | GN HOLDINGS, INC.<br>13931 | UNKNOWN | NATIONAL UNION FIRE INSURANCE CO OF<br>PITTSBURGH PA<br>C/O AIG LAW DEPT - BANKRUPTCY<br>MICHELLE A LEVITT ESQ<br>70 PINE ST, 31ST FLR<br>NEW YORK, NY 10270 | W.R. GRACE & CO.<br>13925 | $75,623.00 |
| | | | LONGACRE MASTER FUND LTD<br>Transferor: NATIONAL UNION FIRE INSURANCE<br>COMPANY OF<br>ATTN VLADIMIR JELISAVCIC<br>810 7TH AVE FL 33<br>NEW YORK, NY 10019 | W.R. GRACE & CO.<br>9553 | $8,825,416.00 |
| ONE BEACON AMERICA INSURANCE COMPANY<br>DRINKER BIDDLE & REATH LLP<br>JOSEPH N ARGENTINA JR<br>1100 N MARKET ST, STE 1000<br>WILMINGTON, DE 19801-1254 | GN HOLDINGS, INC.<br>15611 | $0.00 | ONE BEACON AMERICA INSURANCE COMPANY<br>DRINKER BIDDLE & REATH LLP<br>JOSEPH N ARGENTINA JR<br>1100 N MARKET ST, STE 1000<br>WILMINGTON, DE 19801-1254 | W.R. GRACE & CO.-CONN.<br>15593 | UNKNOWN |
| SEATON INSURANCE COMPANY<br>DRINKER BIDDLE & REATH LLP<br>JOSEPH N ARGENTINA JR<br>1100 N MARKET ST, STE 1000<br>WILMINGTON, DE 19801-1254 | GN HOLDINGS, INC.<br>15549 | $0.00 | SEATON INSURANCE COMPANY<br>DRINKER BIDDLE & REATH LLP<br>JOSEPH N ARGENTINA JR<br>1100 N MARKET ST, STE 1000<br>WILMINGTON, DE 19801-1254 | W.R. GRACE & CO.-CONN.<br>15531 | UNKNOWN |

**Total Claims Expunged:** 12    **Total Dollars Expunged:** $606,825,416.00

**Exhibit IV – Conditionally Expunged Claims and Surviving Claims**
**GPC THOMASVILLE CORP.**

The rights of each claimant pursuant to its respective Expunged Claim shall be preserved in the corresponding Surviving Claim; *provided, however,* that the preservation of each such claimant's rights under its respective Surviving Claim shall not affect the rights of the Debtors to object to any such Surviving Claim to the extent that any such Surviving Claim has not already been Allowed by a separate order of this Court.

| CLAIM TO BE EXPUNGED | | | SURVIVING CLAIM | | |
|---|---|---|---|---|---|
| **Creditor Name**<br>**Address** | **Case/**<br>**Claim Nbr** | **Amt** | **Creditor Name**<br>**Address** | **Case/**<br>**Claim Nbr** | **Amt** |
| CENTURY INDEMNITY COMPANY ET AL<br>c/o LEONARD P GOLDBERGER ESQ<br>WHITE AND WILLIAMS LLP<br>1800 ONE LIBERTY PL<br>PHILADELPHIA, PA  19103-7395 | GPC THOMASVILLE CORP.<br>9592 | UNKNOWN | CENTURY INDEMNITY COMPANY ET AL<br>c/o LEONARD P GOLDBERGER ESQ<br>WHITE AND WILLIAMS LLP<br>1800 ONE LIBERTY PL<br>PHILADELPHIA, PA  19103-7395 | W.R. GRACE & CO.-CONN.<br>9573 | UNKNOWN |
| CNA COMPANIES<br>c/o JONATHAN W YOUNG ESQ<br>T KELLAN GRANT ESQ<br>WILDMAN HARROLD ALLEN & DIXON<br>225 W WACKER DR STE 3000<br>CHICAGO, IL  60606-1229 | GPC THOMASVILLE CORP.<br>14095 | UNKNOWN | CNA COMPANIES<br>WILDMAN, HARROLD, ALLEN & DIXO<br>JEFFREY L GANSBERG<br>225 W WACKER DR, STE 3000<br>CHICAGO, IL  60606 | W.R. GRACE & CO.<br>15720 | $18,568,706.00 |
| DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE, MD  21201 | GPC THOMASVILLE CORP.<br>501 | $134,600,000.00 | DEPT OF THE TREASURY-INTRNAL REVENUE<br>31 HOPKINS PLAZA ROOM 1150<br>BALTIMORE, MD  21201 | W.R. GRACE & CO.-CONN.<br>830 | $311,200,164.87 |
| FRESENIUS MEDICAL CARE HOLDINGS INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL  60605-5096 | GPC THOMASVILLE CORP.<br>8118 | UNKNOWN | FRESENIUS MEDICAL CARE HOLDINGS INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL  60606-5096 | W.R. GRACE & CO.-CONN.<br>8112 | UNKNOWN |
| FRESENIUS USA INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL  60605-5096 | GPC THOMASVILLE CORP.<br>8231 | UNKNOWN | FRESENIUS MEDICAL CARE HOLDINGS INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL  60606-5096 | W.R. GRACE & CO.-CONN.<br>8112 | UNKNOWN |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES<br>C/O JOSEPH LUBERTAZZI JR ESQ<br>McCARTER & ENGLISH LLP<br>FOUR GATEWAY CENTER<br>100 MULBERRY ST<br>NEWARK, NJ  07102 | GPC THOMASVILLE CORP.<br>7927 | UNKNOWN | GAF CORP G-I HOLDINGS AND ITS AFFILIATES<br>C/O JOSEPH LUBERTAZZI JR ESQ<br>McCARTER & ENGLISH LLP<br>FOUR GATEWAY CENTER<br>100 MULBERRY ST<br>NEWARK, NJ  07102 | W.R. GRACE & CO.-CONN.<br>7844 | UNKNOWN |
| JPMORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY  10017 | GPC THOMASVILLE CORP.<br>9129 | $250,000,000.00 | JP MORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY  10017 | W.R. GRACE & CO.-CONN.<br>9159 | $250,000,000.00 |
| | | | JP MORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY  10017 | W.R. GRACE & CO.-CONN.<br>9168 | $250,000,000.00 |

### Exhibit IV – Conditionally Expunged Claims and Surviving Claims
### GPC THOMASVILLE CORP.

The rights of each claimant pursuant to its respective Expunged Claim shall be preserved in the corresponding Surviving Claim; *provided, however,* that the preservation of each such claimant's rights under its respective Surviving Claim shall not affect the rights of the Debtors to object to any such Surviving Claim to the extent that any such Surviving Claim has not already been Allowed by a separate order of this Court.

| CLAIM TO BE EXPUNGED | | | SURVIVING CLAIM | | |
|---|---|---|---|---|---|
| Creditor Name Address | Case/ Claim Nbr | Amt | Creditor Name Address | Case/ Claim Nbr | Amt |
| JPMORGAN CHASE BANK 270 PARK AVE ATTN THOMAS F MAHER NEW YORK, NY 10017 | GPC THOMASVILLE CORP. 9455 | $250,000,000.00 | JP MORGAN CHASE BANK 270 PARK AVE ATTN THOMAS F MAHER NEW YORK, NY 10017 | W.R. GRACE & CO.-CONN. 9159 | $250,000,000.00 |
| | | | JP MORGAN CHASE BANK 270 PARK AVE ATTN THOMAS F MAHER NEW YORK, NY 10017 | W.R. GRACE & CO.-CONN. 9168 | $250,000,000.00 |
| NATIONAL MEDICAL CARE INC DAVID S ROSENBLOOM ESQ MCDERMOTT WILL & EMERY 227 W MONROE ST CHICAGO, IL 60606-5096 | GPC THOMASVILLE CORP. 8060 | UNKNOWN | FRESENIUS MEDICAL CARE HOLDINGS INC DAVID S ROSENBLOOM ESQ MCDERMOTT WILL & EMERY 227 W MONROE ST CHICAGO, IL 60606-5096 | W.R. GRACE & CO.-CONN. 8112 | UNKNOWN |
| ONE BEACON AMERICA INSURANCE COMPANY DRINKER BIDDLE & REATH LLP JOSEPH N ARGENTINA JR 1100 N MARKET ST, STE 1000 WILMINGTON, DE 19801-1254 | GPC THOMASVILLE CORP. 15612 | $0.00 | ONE BEACON AMERICA INSURANCE COMPANY DRINKER BIDDLE & REATH LLP JOSEPH N ARGENTINA JR 1100 N MARKET ST, STE 1000 WILMINGTON, DE 19801-1254 | W.R. GRACE & CO.-CONN. 15593 | UNKNOWN |
| SEATON INSURANCE COMPANY DRINKER BIDDLE & REATH LLP JOSEPH N ARGENTINA JR 1100 N MARKET ST, STE 1000 WILMINGTON, DE 19801-1254 | GPC THOMASVILLE CORP. 15550 | $0.00 | SEATON INSURANCE COMPANY DRINKER BIDDLE & REATH LLP JOSEPH N ARGENTINA JR 1100 N MARKET ST, STE 1000 WILMINGTON, DE 19801-1254 | W.R. GRACE & CO.-CONN. 15531 | UNKNOWN |

| | | | |
|---|---|---|---|
| **Total Claims Expunged:** | 11 | **Total Dollars Expunged:** | $634,600,000.00 |

### Exhibit IV – Conditionally Expunged Claims and Surviving Claims
### GRACE A-B II INC.

The rights of each claimant pursuant to its respective Expunged Claim shall be preserved in the corresponding Surviving Claim; *provided, however,* that the preservation of each such claimant's rights under its respective Surviving Claim shall not affect the rights of the Debtors to object to any such Surviving Claim to the extent that any such Surviving Claim has not already been Allowed by a separate order of this Court.

| CLAIM TO BE EXPUNGED | | | SURVIVING CLAIM | | |
|---|---|---|---|---|---|
| Creditor Name<br>Address | Case/<br>Claim Nbr | Amt | Creditor Name<br>Address | Case/<br>Claim Nbr | Amt |
| CENTURY INDEMNITY COMPANY ET AL<br>c/o LEONARD P GOLDBERGER ESQ<br>WHITE AND WILLIAMS LLP<br>1800 ONE LIBERTY PL<br>PHILADELPHIA, PA  19103-7395 | GRACE A-B II INC.<br>9595 | UNKNOWN | CENTURY INDEMNITY COMPANY ET AL<br>c/o LEONARD P GOLDBERGER ESQ<br>WHITE AND WILLIAMS LLP<br>1800 ONE LIBERTY PL<br>PHILADELPHIA, PA  19103-7395 | W.R. GRACE & CO.-CONN.<br>9573 | UNKNOWN |
| CNA COMPANIES<br>c/o JONATHAN W YOUNG ESQ<br>T KELLAN GRANT ESQ<br>WILDMAN HARROLD ALLEN & DIXON<br>225 W WACKER DR STE 3000<br>CHICAGO, IL  60606-1229 | GRACE A-B II INC.<br>14098 | UNKNOWN | CNA COMPANIES<br>WILDMAN, HARROLD, ALLEN & DIXO<br>JEFFREY L GANSBERG<br>225 W WACKER DR, STE 3000<br>CHICAGO, IL  60606 | W.R. GRACE & CO.<br>15720 | $18,568,706.00 |
| DEPT OF THE TREASURY IRS<br>31 HOPKINS PLAZA ROOM 1150<br>BALTIMORE, MD  21201 | GRACE A-B II INC.<br>805 | $284,000,000.00 | DEPT OF THE TREASURY-INTRNAL REVENUE<br>31 HOPKINS PLAZA ROOM 1150<br>BALTIMORE, MD  21201 | W.R. GRACE & CO.-CONN.<br>830 | $311,200,164.87 |
| FRESENIUS MEDICAL CARE HOLDINGS INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL  60606-5096 | GRACE A-B II INC.<br>8115 | UNKNOWN | FRESENIUS MEDICAL CARE HOLDINGS INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL  60606-5096 | W.R. GRACE & CO.-CONN.<br>8112 | UNKNOWN |
| FRESENIUS USA INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL  60606-5096 | GRACE A-B II INC.<br>8196 | UNKNOWN | FRESENIUS MEDICAL CARE HOLDINGS INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL  60606-5096 | W.R. GRACE & CO.-CONN.<br>8112 | UNKNOWN |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES<br>C/O JOSEPH LUBERTAZZI JR ESQ<br>McCARTER & ENGLISH LLP<br>FOUR GATEWAY CENTER<br>100 MULBERRY ST<br>NEWARK, NJ  07102 | GRACE A-B II INC.<br>7924 | UNKNOWN | GAF CORP G-I HOLDINGS AND ITS AFFILIATES<br>C/O JOSEPH LUBERTAZZI JR ESQ<br>McCARTER & ENGLISH LLP<br>FOUR GATEWAY CENTER<br>100 MULBERRY ST<br>NEWARK, NJ  07102 | W.R. GRACE & CO.-CONN.<br>7844 | UNKNOWN |
| JPMORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY  10017 | GRACE A-B II INC.<br>9135 | $250,000,000.00 | JP MORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY  10017 | W.R. GRACE & CO.-CONN.<br>9159 | $250,000,000.00 |
| | | | JP MORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY  10017 | W.R. GRACE & CO.-CONN.<br>9168 | $250,000,000.00 |

### Exhibit IV – Conditionally Expunged Claims and Surviving Claims
### GRACE A-B II INC.

The rights of each claimant pursuant to its respective Expunged Claim shall be preserved in the corresponding Surviving Claim; *provided, however,* that the preservation of each such claimant's rights under its respective Surviving Claim shall not affect the rights of the Debtors to object to any such Surviving Claim to the extent that any such Surviving Claim has not already been Allowed by a separate order of this Court.

| CLAIM TO BE EXPUNGED | | | SURVIVING CLAIM | | |
|---|---|---|---|---|---|
| **Creditor Name / Address** | **Case/ Claim Nbr** | **Amt** | **Creditor Name / Address** | **Case/ Claim Nbr** | **Amt** |
| JPMORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY 10017 | GRACE A-B II INC.<br>9161 | $250,000,000.00 | JP MORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY 10017 | W.R. GRACE & CO.-CONN.<br>9159 | $250,000,000.00 |
| | | | JP MORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY 10017 | W.R. GRACE & CO.-CONN.<br>9168 | $250,000,000.00 |
| NATIONAL MEDICAL CARE INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096 | GRACE A-B II INC.<br>8057 | UNKNOWN | FRESENIUS MEDICAL CARE HOLDINGS INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096 | W.R. GRACE & CO.-CONN.<br>8112 | UNKNOWN |
| ONE BEACON AMERICA INSURANCE COMPANY<br>DRINKER BIDDLE & REATH LLP<br>JOSEPH N ARGENTINA JR<br>1100 N MARKET ST, STE 1000<br>WILMINGTON, DE 19801-1254 | GRACE A-B II INC.<br>15615 | $0.00 | ONE BEACON AMERICA INSURANCE COMPANY<br>DRINKER BIDDLE & REATH LLP<br>JOSEPH N ARGENTINA JR<br>1100 N MARKET ST, STE 1000<br>WILMINGTON, DE 19801-1254 | W.R. GRACE & CO.-CONN.<br>15593 | UNKNOWN |
| SEATON INSURANCE COMPANY<br>DRINKER BIDDLE & REATH LLP<br>JOSEPH N ARGENTINA JR<br>1100 N MARKET ST, STE 1000<br>WILMINGTON, DE 19801-1254 | GRACE A-B II INC.<br>15553 | $0.00 | SEATON INSURANCE COMPANY<br>DRINKER BIDDLE & REATH LLP<br>JOSEPH N ARGENTINA JR<br>1100 N MARKET ST, STE 1000<br>WILMINGTON, DE 19801-1254 | W.R. GRACE & CO.-CONN.<br>15531 | UNKNOWN |

**Total Claims Expunged:** 11    **Total Dollars Expunged:** $784,000,000.00

## Exhibit IV – Conditionally Expunged Claims and Surviving Claims
## GRACE A-B INC.

The rights of each claimant pursuant to its respective Expunged Claim shall be preserved in the corresponding Surviving Claim; *provided, however,* that the preservation of each such claimant's rights under its respective Surviving Claim shall not affect the rights of the Debtors to object to any such Surviving Claim to the extent that any such Surviving Claim has not already been Allowed by a separate order of this Court.

| CLAIM TO BE EXPUNGED | | | SURVIVING CLAIM | | |
|---|---|---|---|---|---|
| **Creditor Name**<br>**Address** | **Case/**<br>**Claim Nbr** | **Amt** | **Creditor Name**<br>**Address** | **Case/**<br>**Claim Nbr** | **Amt** |
| CENTURY INDEMNITY COMPANY ET AL<br>c/o LEONARD P GOLDBERGER ESQ<br>WHITE AND WILLIAMS LLP<br>1800 ONE LIBERTY PL<br>PHILADELPHIA, PA 19103-7395 | GRACE A-B INC.<br>9594 | UNKNOWN | CENTURY INDEMNITY COMPANY ET AL<br>c/o LEONARD P GOLDBERGER ESQ<br>WHITE AND WILLIAMS LLP<br>1800 ONE LIBERTY PL<br>PHILADELPHIA, PA 19103-7395 | W.R. GRACE & CO.-CONN.<br>9573 | UNKNOWN |
| CNA COMPANIES<br>c/o JONATHAN W YOUNG ESQ<br>T KELLAN GRANT ESQ<br>WILDMAN HARROLD ALLEN & DIXON<br>225 W WACKER DR STE 3000<br>CHICAGO, IL 60606-1229 | GRACE A-B INC.<br>14097 | UNKNOWN | CNA COMPANIES<br>WILDMAN, HARROLD, ALLEN & DIXO<br>JEFFREY L GANSBERG<br>225 W WACKER DR, STE 3000<br>CHICAGO, IL 60606 | W.R. GRACE & CO.<br>15720 | $18,568,706.00 |
| DEPT OF THE TREASURY IRS<br>31 HOPKINS PLAZA ROOM 1150<br>BALTIMORE, MD 21201 | GRACE A-B INC.<br>806 | $310,000,000.00 | DEPT OF THE TREASURY-INTRNAL REVENUE<br>31 HOPKINS PLAZA ROOM 1150<br>BALTIMORE, MD 21201 | W.R. GRACE & CO.-CONN.<br>830 | $311,200,164.87 |
| FRESENIUS MEDICAL CARE HOLDINGS INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096 | GRACE A-B INC.<br>8116 | UNKNOWN | FRESENIUS MEDICAL CARE HOLDINGS INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096 | W.R. GRACE & CO.-CONN.<br>8112 | UNKNOWN |
| FRESENIUS USA INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096 | GRACE A-B INC.<br>8229 | UNKNOWN | FRESENIUS MEDICAL CARE HOLDINGS INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096 | W.R. GRACE & CO.-CONN.<br>8112 | UNKNOWN |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES<br>C/O JOSEPH LUBERTAZZI JR ESQ<br>McCARTER & ENGLISH LLP<br>FOUR GATEWAY CENTER<br>100 MULBERRY ST<br>NEWARK, NJ 07102 | GRACE A-B INC.<br>7925 | UNKNOWN | GAF CORP G-I HOLDINGS AND ITS AFFILIATES<br>C/O JOSEPH LUBERTAZZI JR ESQ<br>McCARTER & ENGLISH LLP<br>FOUR GATEWAY CENTER<br>100 MULBERRY ST<br>NEWARK, NJ 07102 | W.R. GRACE & CO.-CONN.<br>7844 | UNKNOWN |
| JPMORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY 10017 | GRACE A-B INC.<br>9134 | $250,000,000.00 | JP MORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY 10017 | W.R. GRACE & CO.-CONN.<br>9159 | $250,000,000.00 |
| | | | JP MORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY 10017 | W.R. GRACE & CO.-CONN.<br>9168 | $250,000,000.00 |

### Exhibit IV – Conditionally Expunged Claims and Surviving Claims
### GRACE A-B INC.

The rights of each claimant pursuant to its respective Expunged Claim shall be preserved in the corresponding Surviving Claim;  *provided, however,*  that the preservation of each such claimant's rights under its respective Surviving Claim shall not affect the rights of the Debtors to object to any such Surviving Claim to the extent that any such Surviving Claim has not already been Allowed by a separate order of this Court.

| CLAIM TO BE EXPUNGED | | | SURVIVING CLAIM | | |
|---|---|---|---|---|---|
| Creditor Name<br>Address | Case/<br>Claim Nbr | Amt | Creditor Name<br>Address | Case/<br>Claim Nbr | Amt |
| JPMORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY 10017 | GRACE A-B INC.<br>9160 | $250,000,000.00 | JP MORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY 10017 | W.R. GRACE & CO.-CONN.<br>9159 | $250,000,000.00 |
| | | | JP MORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY 10017 | W.R. GRACE & CO.-CONN.<br>9168 | $250,000,000.00 |
| NATIONAL MEDICAL CARE INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096 | GRACE A-B INC.<br>8058 | UNKNOWN | FRESENIUS MEDICAL CARE HOLDINGS INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096 | W.R. GRACE & CO.-CONN.<br>8112 | UNKNOWN |
| ONE BEACON AMERICA INSURANCE COMPANY<br>DRINKER BIDDLE & REATH LLP<br>JOSEPH N ARGENTINA JR<br>1100 N MARKET ST, STE 1000<br>WILMINGTON, DE 19801-1254 | GRACE A-B INC.<br>15614 | $0.00 | ONE BEACON AMERICA INSURANCE COMPANY<br>DRINKER BIDDLE & REATH LLP<br>JOSEPH N ARGENTINA JR<br>1100 N MARKET ST, STE 1000<br>WILMINGTON, DE 19801-1254 | W.R. GRACE & CO.-CONN.<br>15593 | UNKNOWN |
| SEATON INSURANCE COMPANY<br>DRINKER BIDDLE & REATH LLP<br>JOSEPH N ARGENTINA JR<br>1100 N MARKET ST, STE 1000<br>WILMINGTON, DE 19801-1254 | GRACE A-B INC.<br>15552 | $0.00 | SEATON INSURANCE COMPANY<br>DRINKER BIDDLE & REATH LLP<br>JOSEPH N ARGENTINA JR<br>1100 N MARKET ST, STE 1000<br>WILMINGTON, DE 19801-1254 | W.R. GRACE & CO.-CONN.<br>15531 | UNKNOWN |

**Total Claims Expunged:    11    Total Dollars Expunged:    $810,000,000.00**

### Exhibit IV – Conditionally Expunged Claims and Surviving Claims
## GRACE CULINARY SYSTEMS, INC.

The rights of each claimant pursuant to its respective Expunged Claim shall be preserved in the corresponding Surviving Claim; *provided, however,* that the preservation of each such claimant's rights under its respective Surviving Claim shall not affect the rights of the Debtors to object to any such Surviving Claim to the extent that any such Surviving Claim has not already been Allowed by a separate order of this Court.

| CLAIM TO BE EXPUNGED | | | SURVIVING CLAIM | | |
|---|---|---|---|---|---|
| Creditor Name<br>Address | Case/<br>Claim Nbr | Amt | Creditor Name<br>Address | Case/<br>Claim Nbr | Amt |
| CENTURY INDEMNITY COMPANY ET AL<br>c/o LEONARD P GOLDBERGER ESQ<br>WHITE AND WILLIAMS LLP<br>1800 ONE LIBERTY PL<br>PHILADELPHIA, PA 19103-7395 | GRACE CULINARY SYSTEMS,<br>INC.<br>9597 | UNKNOWN | CENTURY INDEMNITY COMPANY ET AL<br>c/o LEONARD P GOLDBERGER ESQ<br>WHITE AND WILLIAMS LLP<br>1800 ONE LIBERTY PL<br>PHILADELPHIA, PA 19103-7395 | W.R. GRACE & CO.-CONN.<br>9573 | UNKNOWN |
| CNA COMPANIES<br>c/o JONATHAN W YOUNG ESQ<br>T KELLAN GRANT ESQ<br>WILDMAN HARROLD ALLEN & DIXON<br>225 W WACKER DR STE 3000<br>CHICAGO, IL 60606-1229 | GRACE CULINARY SYSTEMS,<br>INC.<br>14100 | UNKNOWN | CNA COMPANIES<br>WILDMAN, HARROLD, ALLEN & DIXO<br>JEFFREY L GANSBERG<br>225 W WACKER DR, STE 3000<br>CHICAGO, IL 60606 | W.R. GRACE & CO.<br>15720 | $18,568,706.00 |
| DEPT OF THE TREASURY IRS<br>31 HOPKINS PLAZA ROOM 1150<br>BALTIMORE, MD 21201 | GRACE CULINARY SYSTEMS,<br>INC.<br>803 | $246,000,000.00 | DEPT OF THE TREASURY-INTRNAL REVENUE<br>31 HOPKINS PLAZA ROOM 1150<br>BALTIMORE, MD 21201 | W.R. GRACE & CO.-CONN.<br>830 | $311,200,164.87 |
| FRESENIUS MEDICAL CARE HOLDINGS INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096 | GRACE CULINARY SYSTEMS,<br>INC.<br>8142 | UNKNOWN | FRESENIUS MEDICAL CARE HOLDINGS INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096 | W.R. GRACE & CO.-CONN.<br>8112 | UNKNOWN |
| FRESENIUS USA INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096 | GRACE CULINARY SYSTEMS,<br>INC.<br>8194 | UNKNOWN | FRESENIUS MEDICAL CARE HOLDINGS INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096 | W.R. GRACE & CO.-CONN.<br>8112 | UNKNOWN |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES<br>C/O JOSEPH LUBERTAZZI JR ESQ<br>McCARTER & ENGLISH LLP<br>FOUR GATEWAY CENTER<br>100 MULBERRY ST<br>NEWARK, NJ 07102 | GRACE CULINARY SYSTEMS,<br>INC.<br>7922 | UNKNOWN | GAF CORP G-I HOLDINGS AND ITS AFFILIATES<br>C/O JOSEPH LUBERTAZZI JR ESQ<br>McCARTER & ENGLISH LLP<br>FOUR GATEWAY CENTER<br>100 MULBERRY ST<br>NEWARK, NJ 07102 | W.R. GRACE & CO.-CONN.<br>7844 | UNKNOWN |
| JPMORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY 10017 | GRACE CULINARY SYSTEMS,<br>INC.<br>9137 | $250,000,000.00 | JP MORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY 10017 | W.R. GRACE & CO.-CONN.<br>9159 | $250,000,000.00 |
| | | | JP MORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY 10017 | W.R. GRACE & CO.-CONN.<br>9168 | $250,000,000.00 |

### Exhibit IV – Conditionally Expunged Claims and Surviving Claims
### GRACE CULINARY SYSTEMS, INC.

The rights of each claimant pursuant to its respective Expunged Claim shall be preserved in the corresponding Surviving Claim; *provided, however,* that the preservation of each such claimant's rights under its respective Surviving Claim shall not affect the rights of the Debtors to object to any such Surviving Claim to the extent that any such Surviving Claim has not already been Allowed by a separate order of this Court.

| CLAIM TO BE EXPUNGED | | | SURVIVING CLAIM | | |
|---|---|---|---|---|---|
| **Creditor Name** **Address** | **Case/** **Claim Nbr** | **Amt** | **Creditor Name** **Address** | **Case/** **Claim Nbr** | **Amt** |
| JPMORGAN CHASE BANK 270 PARK AVE ATTN THOMAS F MAHER NEW YORK, NY 10017 | GRACE CULINARY SYSTEMS, INC. 9163 | $250,000,000.00 | JP MORGAN CHASE BANK 270 PARK AVE ATTN THOMAS F MAHER NEW YORK, NY 10017 | W.R. GRACE & CO.-CONN. 9168 | $250,000,000.00 |
| | | | JP MORGAN CHASE BANK 270 PARK AVE ATTN THOMAS F MAHER NEW YORK, NY 10017 | W.R. GRACE & CO.-CONN. 9159 | $250,000,000.00 |
| NATIONAL MEDICAL CARE INC DAVID S ROSENBLOOM ESQ MCDERMOTT WILL & EMERY 227 W MONROE ST CHICAGO, IL 60606-5096 | GRACE CULINARY SYSTEMS, INC. 8055 | UNKNOWN | FRESENIUS MEDICAL CARE HOLDINGS INC DAVID S ROSENBLOOM ESQ MCDERMOTT WILL & EMERY 227 W MONROE ST CHICAGO, IL 60606-5096 | W.R. GRACE & CO.-CONN. 8112 | UNKNOWN |
| ONE BEACON AMERICA INSURANCE COMPANY DRINKER BIDDLE & REATH LLP JOSEPH N ARGENTINA JR 1100 N MARKET ST, STE 1000 WILMINGTON, DE 19801-1254 | GRACE CULINARY SYSTEMS, INC. 15617 | $0.00 | ONE BEACON AMERICA INSURANCE COMPANY DRINKER BIDDLE & REATH LLP JOSEPH N ARGENTINA JR 1100 N MARKET ST, STE 1000 WILMINGTON, DE 19801-1254 | W.R. GRACE & CO.-CONN. 15593 | UNKNOWN |
| SEATON INSURANCE COMPANY DRINKER BIDDLE & REATH LLP JOSEPH N ARGENTINA JR 1100 N MARKET ST, STE 1000 WILMINGTON, DE 19801-1254 | GRACE CULINARY SYSTEMS, INC. 15555 | $0.00 | SEATON INSURANCE COMPANY DRINKER BIDDLE & REATH LLP JOSEPH N ARGENTINA JR 1100 N MARKET ST, STE 1000 WILMINGTON, DE 19801-1254 | W.R. GRACE & CO.-CONN. 15531 | UNKNOWN |

Total Claims Expunged:    11    Total Dollars Expunged:    $746,000,000.00

**Exhibit IV – Conditionally Expunged Claims and Surviving Claims**
**GRACE DRILLING COMPANY**

The rights of each claimant pursuant to its respective Expunged Claim shall be preserved in the corresponding Surviving Claim; *provided, however,* that the preservation of each such claimant's rights under its respective Surviving Claim shall not affect the rights of the Debtors to object to any such Surviving Claim to the extent that any such Surviving Claim has not already been Allowed by a separate order of this Court.

| CLAIM TO BE EXPUNGED | | | SURVIVING CLAIM | | |
|---|---|---|---|---|---|
| Creditor Name<br>Address | Case/<br>Claim Nbr | Amt | Creditor Name<br>Address | Case/<br>Claim Nbr | Amt |
| CENTURY INDEMNITY COMPANY ET AL<br>c/o LEONARD P GOLDBERGER ESQ<br>WHITE AND WILLIAMS LLP<br>1800 ONE LIBERTY PL<br>PHILADELPHIA, PA  19103-7395 | GRACE DRILLING COMPANY<br>9598 | UNKNOWN | CENTURY INDEMNITY COMPANY ET AL<br>c/o LEONARD P GOLDBERGER ESQ<br>WHITE AND WILLIAMS LLP<br>1800 ONE LIBERTY PL<br>PHILADELPHIA, PA  19103-7395 | W.R. GRACE & CO.-CONN.<br>9573 | UNKNOWN |
| CNA COMPANIES<br>c/o JONATHAN W YOUNG ESQ<br>T KELLAN GRANT ESQ<br>WILDMAN HARROLD ALLEN & DIXON<br>225 W WACKER DR STE 3000<br>CHICAGO, IL  60606-1229 | GRACE DRILLING COMPANY<br>14101 | UNKNOWN | CNA COMPANIES<br>WILDMAN, HARROLD, ALLEN & DIXO<br>JEFFREY L GANSBERG<br>225 W WACKER DR, STE 3000<br>CHICAGO, IL  60606 | W.R. GRACE & CO.<br>15720 | $18,568,706.00 |
| DEPT OF THE TREASURY IRS<br>31 HOPKINS PLAZA ROOM 1150<br>BALTIMORE, MD  21201 | GRACE DRILLING COMPANY<br>802 | $310,000,000.00 | DEPT OF THE TREASURY-INTRNAL REVENUE<br>31 HOPKINS PLAZA ROOM 1150<br>BALTIMORE, MD  21201 | W.R. GRACE & CO.-CONN.<br>830 | $311,200,164.87 |
| FRESENIUS MEDICAL CARE HOLDINGS INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL  60606-5096 | GRACE DRILLING COMPANY<br>8141 | UNKNOWN | FRESENIUS MEDICAL CARE HOLDINGS INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL  60606-5096 | W.R. GRACE & CO.-CONN.<br>8112 | UNKNOWN |
| FRESENIUS USA INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL  60606-5096 | GRACE DRILLING COMPANY<br>8193 | UNKNOWN | FRESENIUS MEDICAL CARE HOLDINGS INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL  60606-5096 | W.R. GRACE & CO.-CONN.<br>8112 | UNKNOWN |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES<br>C/O JOSEPH LUBERTAZZI JR ESQ<br>McCARTER & ENGLISH LLP<br>FOUR GATEWAY CENTER<br>100 MULBERRY ST<br>NEWARK, NJ  07102 | GRACE DRILLING COMPANY<br>7921 | UNKNOWN | GAF CORP G-I HOLDINGS AND ITS AFFILIATES<br>C/O JOSEPH LUBERTAZZI JR ESQ<br>McCARTER & ENGLISH LLP<br>FOUR GATEWAY CENTER<br>100 MULBERRY ST<br>NEWARK, NJ  07102 | W.R. GRACE & CO.-CONN.<br>7844 | UNKNOWN |
| JPMORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY  10017 | GRACE DRILLING COMPANY<br>9138 | $250,000,000.00 | JP MORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY  10017 | W.R. GRACE & CO.-CONN.<br>9159 | $250,000,000.00 |
| | | | JP MORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY  10017 | W.R. GRACE & CO.-CONN.<br>9168 | $250,000,000.00 |

**Exhibit IV – Conditionally Expunged Claims and Surviving Claims**
**GRACE DRILLING COMPANY**

The rights of each claimant pursuant to its respective Expunged Claim shall be preserved in the corresponding Surviving Claim;  *provided, however,*  that the preservation of each such claimant's rights under its respective Surviving Claim shall not affect the rights of the Debtors to object to any such Surviving Claim to the extent that any such Surviving Claim has not already been Allowed by a separate order of this Court.

| CLAIM TO BE EXPUNGED | | | SURVIVING CLAIM | | |
|---|---|---|---|---|---|
| Creditor Name<br>Address | Case/<br>Claim Nbr | Amt | Creditor Name<br>Address | Case/<br>Claim Nbr | Amt |
| JPMORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY 10017 | GRACE DRILLING COMPANY<br>9164 | $250,000,000.00 | JP MORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY 10017 | W.R. GRACE & CO.-CONN.<br>9159 | $250,000,000.00 |
| | | | JP MORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY 10017 | W.R. GRACE & CO.-CONN.<br>9168 | $250,000,000.00 |
| NATIONAL MEDICAL CARE INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096 | GRACE DRILLING COMPANY<br>8054 | UNKNOWN | FRESENIUS MEDICAL CARE HOLDINGS INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096 | W.R. GRACE & CO.-CONN.<br>8112 | UNKNOWN |
| ONE BEACON AMERICA INSURANCE COMPANY<br>DRINKER BIDDLE & REATH LLP<br>JOSEPH N ARGENTINA JR<br>1100 N MARKET ST, STE 1000<br>WILMINGTON, DE 19801-1254 | GRACE DRILLING COMPANY<br>15618 | $0.00 | ONE BEACON AMERICA INSURANCE COMPANY<br>DRINKER BIDDLE & REATH LLP<br>JOSEPH N ARGENTINA JR<br>1100 N MARKET ST, STE 1000<br>WILMINGTON, DE 19801-1254 | W.R. GRACE & CO.-CONN.<br>15593 | UNKNOWN |
| SEATON INSURANCE COMPANY<br>DRINKER BIDDLE & REATH LLP<br>JOSEPH N ARGENTINA JR<br>1100 N MARKET ST, STE 1000<br>WILMINTON, DE 19801-1254 | GRACE DRILLING COMPANY<br>15556 | $0.00 | SEATON INSURANCE COMPANY<br>DRINKER BIDDLE & REATH LLP<br>JOSEPH N ARGENTINA JR<br>1100 N MARKET ST, STE 1000<br>WILMINGTON, DE 19801-1254 | W.R. GRACE & CO.-CONN.<br>15531 | UNKNOWN |

**Total Claims Expunged:**    11    **Total Dollars Expunged:**    $810,000,000.00

### Exhibit IV – Conditionally Expunged Claims and Surviving Claims
### GRACE ENVIRONMENTAL, INC.

The rights of each claimant pursuant to its respective Expunged Claim shall be preserved in the corresponding Surviving Claim; *provided, however,* that the preservation of each such claimant's rights under its respective Surviving Claim shall not affect the rights of the Debtors to object to any such Surviving Claim to the extent that any such Surviving Claim has not already been Allowed by a separate order of this Court.

| CLAIM TO BE EXPUNGED | | | SURVIVING CLAIM | | |
|---|---|---|---|---|---|
| Creditor Name Address | Case/ Claim Nbr | Amt | Creditor Name Address | Case/ Claim Nbr | Amt |
| CENTURY INDEMNITY COMPANY ET AL c/o LEONARD P GOLDBERGER ESQ WHITE AND WILLIAMS LLP 1800 ONE LIBERTY PL PHILADELPHIA, PA 19103-7395 | GRACE ENVIRONMENTAL, INC. 9600 | UNKNOWN | CENTURY INDEMNITY COMPANY ET AL c/o LEONARD P GOLDBERGER ESQ WHITE AND WILLIAMS LLP 1800 ONE LIBERTY PL PHILADELPHIA, PA 19103-7395 | W.R. GRACE & CO.-CONN. 9573 | UNKNOWN |
| CNA COMPANIES c/o JONATHAN W YOUNG ESQ T KELLAN GRANT ESQ WILDMAN HARROLD ALLEN & DIXON 225 W WACKER DR STE 3000 CHICAGO, IL 60606-1229 | GRACE ENVIRONMENTAL, INC. 14103 | UNKNOWN | CNA COMPANIES WILDMAN, HARROLD, ALLEN & DIXO JEFFREY L GANSBERG 225 W WACKER DR, STE 3000 CHICAGO, IL 60606 | W.R. GRACE & CO. 15720 | $18,568,706.00 |
| DEPT OF THE TREASURY IRS 31 HOPKINS PLAZA ROOM 1150 BALTIMORE, MD 21201 | GRACE ENVIRONMENTAL, INC. 818 | $246,000,000.00 | DEPT OF THE TREASURY-INTRNAL REVENUE 31 HOPKINS PLAZA ROOM 1150 BALTIMORE, MD 21201 | W.R. GRACE & CO.-CONN. 830 | $311,200,164.87 |
| FRESENIUS MEDICAL CARE HOLDINGS INC DAVID S ROSENBLOOM ESQ MCDERMOTT WILL & EMERY 227 W MONROE ST CHICAGO, IL 60606-5096 | GRACE ENVIRONMENTAL, INC. 8139 | UNKNOWN | FRESENIUS MEDICAL CARE HOLDINGS INC DAVID S ROSENBLOOM ESQ MCDERMOTT WILL & EMERY 227 W MONROE ST CHICAGO, IL 60606-5096 | W.R. GRACE & CO.-CONN. 8112 | UNKNOWN |
| FRESENIUS USA INC DAVID S ROSENBLOOM ESQ MCDERMOTT WILL & EMERY 227 W MONROE ST CHICAGO, IL 60606-5096 | GRACE ENVIRONMENTAL, INC. 8191 | UNKNOWN | FRESENIUS MEDICAL CARE HOLDINGS INC DAVID S ROSENBLOOM ESQ MCDERMOTT WILL & EMERY 227 W MONROE ST CHICAGO, IL 60606-5096 | W.R. GRACE & CO.-CONN. 8112 | UNKNOWN |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ 07102 | GRACE ENVIRONMENTAL, INC. 7919 | UNKNOWN | GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ 07102 | W.R. GRACE & CO.-CONN. 7844 | UNKNOWN |
| JPMORGAN CHASE BANK 270 PARK AVE ATTN THOMAS F MAHER NEW YORK, NY 10017 | GRACE ENVIRONMENTAL, INC. 9140 | $250,000,000.00 | JP MORGAN CHASE BANK 270 PARK AVE ATTN THOMAS F MAHER NEW YORK, NY 10017 | W.R. GRACE & CO.-CONN. 9159 | $250,000,000.00 |
| | | | JP MORGAN CHASE BANK 270 PARK AVE ATTN THOMAS F MAHER NEW YORK, NY 10017 | W.R. GRACE & CO.-CONN. 9168 | $250,000,000.00 |

**Exhibit IV – Conditionally Expunged Claims and Surviving Claims**
**GRACE ENVIRONMENTAL, INC.**

The rights of each claimant pursuant to its respective Expunged Claim shall be preserved in the corresponding Surviving Claim; *provided, however,* that the preservation of each such claimant's rights under its respective Surviving Claim shall not affect the rights of the Debtors to object to any such Surviving Claim to the extent that any such Surviving Claim has not already been Allowed by a separate order of this Court.

| CLAIM TO BE EXPUNGED | | | SURVIVING CLAIM | | |
|---|---|---|---|---|---|
| Creditor Name<br>Address | Case/<br>Claim Nbr | Amt | Creditor Name<br>Address | Case/<br>Claim Nbr | Amt |
| JPMORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY 10017 | GRACE ENVIRONMENTAL, INC.<br>9166 | $250,000,000.00 | JP MORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY 10017 | W.R. GRACE & CO.-CONN.<br>9159 | $250,000,000.00 |
| | | | JP MORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY 10017 | W.R. GRACE & CO.-CONN.<br>9168 | $250,000,000.00 |
| NATIONAL MEDICAL CARE INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096 | GRACE ENVIRONMENTAL, INC.<br>8083 | UNKNOWN | FRESENIUS MEDICAL CARE HOLDINGS INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096 | W.R. GRACE & CO.-CONN.<br>8112 | UNKNOWN |
| ONE BEACON AMERICA INSURANCE COMPANY<br>DRINKER BIDDLE & REATH LLP<br>JOSEPH N ARGENTINA JR<br>1100 N MARKET ST, STE 1000<br>WILMINGTON, DE 19801-1254 | GRACE ENVIRONMENTAL, INC.<br>15620 | $0.00 | ONE BEACON AMERICA INSURANCE COMPANY<br>DRINKER BIDDLE & REATH LLP<br>JOSEPH N ARGENTINA JR<br>1100 N MARKET ST, STE 1000<br>WILMINGTON, DE 19801-1254 | W.R. GRACE & CO.-CONN.<br>15593 | UNKNOWN |
| SEATON INSURANCE COMPANY<br>DRINKER BIDDLE & REATH LLP<br>JOSEPH N ARGENTINA JR<br>1100 N MARKET ST, STE 1000<br>WILMINGTON, DE 19801-1254 | GRACE ENVIRONMENTAL, INC.<br>15558 | $0.00 | SEATON INSURANCE COMPANY<br>DRINKER BIDDLE & REATH LLP<br>JOSEPH N ARGENTINA JR<br>1100 N MARKET ST, STE 1000<br>WILMINGTON, DE 19801-1254 | W.R. GRACE & CO.-CONN.<br>15531 | UNKNOWN |

| | Total Claims Expunged: | 11 | Total Dollars Expunged: | $746,000,000.00 |
|---|---|---|---|---|

### Exhibit IV – Conditionally Expunged Claims and Surviving Claims
### GRACE H-G II INC.

The rights of each claimant pursuant to its respective Expunged Claim shall be preserved in the corresponding Surviving Claim; *provided, however,* that the preservation of each such claimant's rights under its respective Surviving Claim shall not affect the rights of the Debtors to object to any such Surviving Claim to the extent that any such Surviving Claim has not already been Allowed by a separate order of this Court.

| CLAIM TO BE EXPUNGED | | | SURVIVING CLAIM | | |
|---|---|---|---|---|---|
| Creditor Name<br>Address | Case/<br>Claim Nbr | Amt | Creditor Name<br>Address | Case/<br>Claim Nbr | Amt |
| CENTURY INDEMNITY COMPANY ET AL<br>c/o LEONARD P GOLDBERGER ESQ<br>WHITE AND WILLIAMS LLP<br>1800 ONE LIBERTY PL<br>PHILADELPHIA, PA 19103-7395 | GRACE H-G II INC.<br>9603 | UNKNOWN | CENTURY INDEMNITY COMPANY ET AL<br>c/o LEONARD P GOLDBERGER ESQ<br>WHITE AND WILLIAMS LLP<br>1800 ONE LIBERTY PL<br>PHILADELPHIA, PA 19103-7395 | W.R. GRACE & CO.-CONN.<br>9573 | UNKNOWN |
| CNA COMPANIES<br>c/o JONATHAN W YOUNG ESQ<br>T KELLAN GRANT ESQ<br>WILDMAN HARROLD ALLEN & DIXON<br>225 W WACKER DR STE 3000<br>CHICAGO, IL 60606-1229 | GRACE H-G II INC.<br>14106 | UNKNOWN | CNA COMPANIES<br>WILDMAN, HARROLD, ALLEN & DIXO<br>JEFFREY L GANSBERG<br>225 W WACKER DR, STE 3000<br>CHICAGO, IL 60606 | W.R. GRACE & CO.<br>15720 | $18,568,706.00 |
| DEPT OF THE TREASURY IRS<br>31 HOPKINS PLAZA ROOM 1150<br>BALTIMORE, MD 21201 | GRACE H-G II INC.<br>796 | $246,000,000.00 | DEPT OF THE TREASURY-INTRNAL REVENUE<br>31 HOPKINS PLAZA ROOM 1150<br>BALTIMORE, MD 21201 | W.R. GRACE & CO.-CONN.<br>830 | $311,200,164.87 |
| FRESENIUS MEDICAL CARE HOLDINGS INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096 | GRACE H-G II INC.<br>8136 | UNKNOWN | FRESENIUS MEDICAL CARE HOLDINGS INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096 | W.R. GRACE & CO.-CONN.<br>8112 | UNKNOWN |
| FRESENIUS USA INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096 | GRACE H-G II INC.<br>8188 | UNKNOWN | FRESENIUS MEDICAL CARE HOLDINGS INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096 | W.R. GRACE & CO.-CONN.<br>8112 | UNKNOWN |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES<br>C/O JOSEPH LUBERTAZZI JR ESQ<br>McCARTER & ENGLISH LLP<br>FOUR GATEWAY CENTER<br>100 MULBERRY ST<br>NEWARK, NJ 07102 | GRACE H-G II INC.<br>7916 | UNKNOWN | GAF CORP G-I HOLDINGS AND ITS AFFILIATES<br>C/O JOSEPH LUBERTAZZI JR ESQ<br>McCARTER & ENGLISH LLP<br>FOUR GATEWAY CENTER<br>100 MULBERRY ST<br>NEWARK, NJ 07102 | W.R. GRACE & CO.-CONN.<br>7844 | UNKNOWN |
| JPMORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY 10017 | GRACE H-G II INC.<br>9124 | $250,000,000.00 | JP MORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY 10017 | W.R. GRACE & CO.-CONN.<br>9159 | $250,000,000.00 |
| | | | JP MORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY 10017 | W.R. GRACE & CO.-CONN.<br>9168 | $250,000,000.00 |

### Exhibit IV – Conditionally Expunged Claims and Surviving Claims
### GRACE H-G II INC.

The rights of each claimant pursuant to its respective Expunged Claim shall be preserved in the corresponding Surviving Claim; *provided, however,* that the preservation of each such claimant's rights under its respective Surviving Claim shall not affect the rights of the Debtors to object to any such Surviving Claim to the extent that any such Surviving Claim has not already been Allowed by a separate order of this Court.

| CLAIM TO BE EXPUNGED | | | SURVIVING CLAIM | | |
|---|---|---|---|---|---|
| Creditor Name<br>Address | Case/<br>Claim Nbr | Amt | Creditor Name<br>Address | Case/<br>Claim Nbr | Amt |
| JPMORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY 10017 | GRACE H-G II INC.<br>9437 | $250,000,000.00 | JP MORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY 10017 | W.R. GRACE & CO.-CONN.<br>9159 | $250,000,000.00 |
| | | | JP MORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY 10017 | W.R. GRACE & CO.-CONN.<br>9168 | $250,000,000.00 |
| NATIONAL MEDICAL CARE INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096 | GRACE H-G II INC.<br>8080 | UNKNOWN | FRESENIUS MEDICAL CARE HOLDINGS INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096 | W.R. GRACE & CO.-CONN.<br>8112 | UNKNOWN |
| ONE BEACON AMERICA INSURANCE COMPANY<br>DRINKER BIDDLE & REATH LLP<br>JOSEPH N ARGENTINA JR<br>1100 N MARKET ST, STE 1000<br>WILMINGTON, DE 19801-1254 | GRACE H-G II INC.<br>15623 | $0.00 | ONE BEACON AMERICA INSURANCE COMPANY<br>DRINKER BIDDLE & REATH LLP<br>JOSEPH N ARGENTINA JR<br>1100 N MARKET ST, STE 1000<br>WILMINGTON, DE 19801-1254 | W.R. GRACE & CO.-CONN.<br>15593 | UNKNOWN |
| SEATON INSURANCE COMPANY<br>DRINKER BIDDLE & REATH LLP<br>JOSEPH N ARGENTINA JR<br>1100 N MARKET ST, STE 1000<br>WILMINGTON, DE 19801-1254 | GRACE H-G II INC.<br>15561 | $0.00 | SEATON INSURANCE COMPANY<br>DRINKER BIDDLE & REATH LLP<br>JOSEPH N ARGENTINA JR<br>1100 N MARKET ST, STE 1000<br>WILMINGTON, DE 19801-1254 | W.R. GRACE & CO.-CONN.<br>15531 | UNKNOWN |

Total Claims Expunged: **11**    Total Dollars Expunged: **$746,000,000.00**

### Exhibit IV – Conditionally Expunged Claims and Surviving Claims
### GRACE H-G INC.

The rights of each claimant pursuant to its respective Expunged Claim shall be preserved in the corresponding Surviving Claim; *provided, however,* that the preservation of each such claimant's rights under its respective Surviving Claim shall not affect the rights of the Debtors to object to any such Surviving Claim to the extent that any such Surviving Claim has not already been Allowed by a separate order of this Court.

| CLAIM TO BE EXPUNGED | | | SURVIVING CLAIM | | |
|---|---|---|---|---|---|
| Creditor Name<br>Address | Case/<br>Claim Nbr | Amt | Creditor Name<br>Address | Case/<br>Claim Nbr | Amt |
| CENTURY INDEMNITY COMPANY ET AL<br>c/o LEONARD P GOLDBERGER ESQ<br>WHITE AND WILLIAMS LLP<br>1800 ONE LIBERTY PL<br>PHILADELPHIA, PA 19103-7395 | GRACE H-G INC.<br>9602 | UNKNOWN | CENTURY INDEMNITY COMPANY ET AL<br>c/o LEONARD P GOLDBERGER ESQ<br>WHITE AND WILLIAMS LLP<br>1800 ONE LIBERTY PL<br>PHILADELPHIA, PA 19103-7395 | W.R. GRACE & CO.-CONN.<br>9573 | UNKNOWN |
| CNA COMPANIES<br>c/o JONATHAN W YOUNG ESQ<br>T KELLAN GRANT ESQ<br>WILDMAN HARROLD ALLEN & DIXON<br>225 W WACKER DR STE 3000<br>CHICAGO, IL 60606-1229 | GRACE H-G INC.<br>14105 | UNKNOWN | CNA COMPANIES<br>WILDMAN, HARROLD, ALLEN & DIXO<br>JEFFREY L GANSBERG<br>225 W WACKER DR, STE 3000<br>CHICAGO, IL 60606 | W.R. GRACE & CO.<br>15720 | $18,568,706.00 |
| DEPT OF THE TREASURY IRS<br>31 HOPKINS PLAZA ROOM 1150<br>BALTIMORE, MD 21201 | GRACE H-G INC.<br>795 | $310,000,000.00 | DEPT OF THE TREASURY-INTRNAL REVENUE<br>31 HOPKINS PLAZA ROOM 1150<br>BALTIMORE, MD 21201 | W.R. GRACE & CO.-CONN.<br>830 | $311,200,164.87 |
| FRESENIUS MEDICAL CARE HOLDINGS INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096 | GRACE H-G INC.<br>8137 | UNKNOWN | FRESENIUS MEDICAL CARE HOLDINGS INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096 | W.R. GRACE & CO.-CONN.<br>8112 | UNKNOWN |
| FRESENIUS USA INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096 | GRACE H-G INC.<br>8189 | UNKNOWN | FRESENIUS MEDICAL CARE HOLDINGS INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096 | W.R. GRACE & CO.-CONN.<br>8112 | UNKNOWN |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES<br>C/O JOSEPH LUBERTAZZI JR ESQ<br>McCARTER & ENGLISH LLP<br>FOUR GATEWAY CENTER<br>100 MULBERRY ST<br>NEWARK, NJ 07102 | GRACE H-G INC.<br>7917 | UNKNOWN | GAF CORP G-I HOLDINGS AND ITS AFFILIATES<br>C/O JOSEPH LUBERTAZZI JR ESQ<br>McCARTER & ENGLISH LLP<br>FOUR GATEWAY CENTER<br>100 MULBERRY ST<br>NEWARK, NJ 07102 | W.R. GRACE & CO.-CONN.<br>7844 | UNKNOWN |
| JPMORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY 10017 | GRACE H-G INC.<br>9142 | $250,000,000.00 | JP MORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY 10017 | W.R. GRACE & CO.-CONN.<br>9159 | $250,000,000.00 |
| | | | JP MORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY 10017 | W.R. GRACE & CO.-CONN.<br>9168 | $250,000,000.00 |

## Exhibit IV – Conditionally Expunged Claims and Surviving Claims
## GRACE H-G INC.

The rights of each claimant pursuant to its respective Expunged Claim shall be preserved in the corresponding Surviving Claim; *provided, however,* that the preservation of each such claimant's rights under its respective Surviving Claim shall not affect the rights of the Debtors to object to any such Surviving Claim to the extent that any such Surviving Claim has not already been Allowed by a separate order of this Court.

| CLAIM TO BE EXPUNGED | | | SURVIVING CLAIM | | |
|---|---|---|---|---|---|
| Creditor Name<br>Address | Case/<br>Claim Nbr | Amt | Creditor Name<br>Address | Case/<br>Claim Nbr | Amt |
| JPMORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY 10017 | GRACE H-G INC.<br>9436 | $250,000,000.00 | JP MORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY 10017 | W.R. GRACE & CO.-CONN.<br>9159 | $250,000,000.00 |
| | | | JP MORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY 10017 | W.R. GRACE & CO.-CONN.<br>9168 | $250,000,000.00 |
| NATIONAL MEDICAL CARE INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096 | GRACE H-G INC.<br>8081 | UNKNOWN | FRESENIUS MEDICAL CARE HOLDINGS INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096 | W.R. GRACE & CO.-CONN.<br>8112 | UNKNOWN |
| ONE BEACON AMERICA INSURANCE COMPANY<br>DRINKER BIDDLE & REATH LLP<br>JOSEPH N ARGENTINA JR<br>1100 N MARKET ST, STE 1000<br>WILMINGTON, DE 19801-1254 | GRACE H-G INC.<br>15622 | $0.00 | ONE BEACON AMERICA INSURANCE COMPANY<br>DRINKER BIDDLE & REATH LLP<br>JOSEPH N ARGENTINA JR<br>1100 N MARKET ST, STE 1000<br>WILMINGTON, DE 19801-1254 | W.R. GRACE & CO.-CONN.<br>15593 | UNKNOWN |
| SEATON INSURANCE COMPANY<br>DRINKER BIDDLE & REATH LLP<br>JOSEPH N ARGENTINA JR<br>1100 N MARKET ST, STE 1000<br>WILMINGTON, DE 19801-1254 | GRACE H-G INC.<br>15560 | $0.00 | SEATON INSURANCE COMPANY<br>DRINKER BIDDLE & REATH LLP<br>JOSEPH N ARGENTINA JR<br>1100 N MARKET ST, STE 1000<br>WILMINGTON, DE 19801-1254 | W.R. GRACE & CO.-CONN.<br>15531 | UNKNOWN |

**Total Claims Expunged:** 11    **Total Dollars Expunged:** $810,000,000.00

## Exhibit IV – Conditionally Expunged Claims and Surviving Claims
## GRACE HOTEL SERVICES CORPORATION

The rights of each claimant pursuant to its respective Expunged Claim shall be preserved in the corresponding Surviving Claim; *provided, however,* that the preservation of each such claimant's rights under its respective Surviving Claim shall not affect the rights of the Debtors to object to any such Surviving Claim to the extent that any such Surviving Claim has not already been Allowed by a separate order of this Court.

| CLAIM TO BE EXPUNGED | | | SURVIVING CLAIM | | |
|---|---|---|---|---|---|
| Creditor Name<br>Address | Case/<br>Claim Nbr | Amt | Creditor Name<br>Address | Case/<br>Claim Nbr | Amt |
| CENTURY INDEMNITY COMPANY ET AL<br>c/o LEONARD P GOLDBERGER ESQ<br>WHITE AND WILLIAMS LLP<br>1800 ONE LIBERTY PL<br>PHILADELPHIA, PA  19103-7395 | GRACE HOTEL SERVICES<br>CORPORATION<br>9604 | UNKNOWN | CENTURY INDEMNITY COMPANY ET AL<br>c/o LEONARD P GOLDBERGER ESQ<br>WHITE AND WILLIAMS LLP<br>1800 ONE LIBERTY PL<br>PHILADELPHIA, PA  19103-7395 | W.R. GRACE & CO.-CONN.<br>9573 | UNKNOWN |
| CNA COMPANIES<br>c/o JONATHAN W YOUNG ESQ<br>T KELLAN GRANT ESQ<br>WILDMAN HARROLD ALLEN & DIXON<br>225 W WACKER DR STE 3000<br>CHICAGO, IL  60606-1229 | GRACE HOTEL SERVICES<br>CORPORATION<br>14107 | UNKNOWN | CNA COMPANIES<br>WILDMAN, HARROLD, ALLEN & DIXO<br>JEFFREY L GANSBERG<br>225 W WACKER DR, STE 3000<br>CHICAGO, IL  60606 | W.R. GRACE & CO.<br>15720 | $18,568,706.00 |
| DEPT OF THE TREASURY IRS<br>31 HOPKINS PLAZA ROOM 1150<br>BALTIMORE, MD  21201 | GRACE HOTEL SERVICES<br>CORPORATION<br>797 | $246,000,000.00 | DEPT OF THE TREASURY-INTRNAL REVENUE<br>31 HOPKINS PLAZA ROOM 1150<br>BALTIMORE, MD  21201 | W.R. GRACE & CO.-CONN.<br>830 | $311,200,164.87 |
| FRESENIUS MEDICAL CARE HOLDINGS INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL  60606-5096 | GRACE HOTEL SERVICES<br>CORPORATION<br>8135 | UNKNOWN | FRESENIUS MEDICAL CARE HOLDINGS INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL  60606-5096 | W.R. GRACE & CO.-CONN.<br>8112 | UNKNOWN |
| FRESENIUS USA INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL  60606-5096 | GRACE HOTEL SERVICES<br>CORPORATION<br>8187 | UNKNOWN | FRESENIUS MEDICAL CARE HOLDINGS INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL  60606-5096 | W.R. GRACE & CO.-CONN.<br>8112 | UNKNOWN |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES<br>C/O JOSEPH LUBERTAZZI JR ESQ<br>McCARTER & ENGLISH LLP<br>FOUR GATEWAY CENTER<br>100 MULBERRY ST<br>NEWARK, NJ  07102 | GRACE HOTEL SERVICES<br>CORPORATION<br>7915 | UNKNOWN | GAF CORP G-I HOLDINGS AND ITS AFFILIATES<br>C/O JOSEPH LUBERTAZZI JR ESQ<br>McCARTER & ENGLISH LLP<br>FOUR GATEWAY CENTER<br>100 MULBERRY ST<br>NEWARK, NJ  07102 | W.R. GRACE & CO.-CONN.<br>7844 | UNKNOWN |
| JPMORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY  10017 | GRACE HOTEL SERVICES<br>CORPORATION<br>9125 | $250,000,000.00 | JP MORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY  10017 | W.R. GRACE & CO.-CONN.<br>9159 | $250,000,000.00 |
| | | | JP MORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY  10017 | W.R. GRACE & CO.-CONN.<br>9168 | $250,000,000.00 |

### Exhibit IV – Conditionally Expunged Claims and Surviving Claims
### GRACE HOTEL SERVICES CORPORATION

The rights of each claimant pursuant to its respective Expunged Claim shall be preserved in the corresponding Surviving Claim;  *provided, however,*  that the preservation of each such claimant's rights under its respective Surviving Claim shall not affect the rights of the Debtors to object to any such Surviving Claim to the extent that any such Surviving Claim has not already been Allowed by a separate order of this Court.

| CLAIM TO BE EXPUNGED | | | SURVIVING CLAIM | | |
|---|---|---|---|---|---|
| Creditor Name Address | Case/ Claim Nbr | Amt | Creditor Name Address | Case/ Claim Nbr | Amt |
| JPMORGAN CHASE BANK 270 PARK AVE ATTN THOMAS F MAHER NEW YORK, NY 10017 | GRACE HOTEL SERVICES CORPORATION 9438 | $250,000,000.00 | JP MORGAN CHASE BANK 270 PARK AVE ATTN THOMAS F MAHER NEW YORK, NY 10017 | W.R. GRACE & CO.-CONN. 9159 | $250,000,000.00 |
| | | | JP MORGAN CHASE BANK 270 PARK AVE ATTN THOMAS F MAHER NEW YORK, NY 10017 | W.R. GRACE & CO.-CONN. 9168 | $250,000,000.00 |
| NATIONAL MEDICAL CARE INC DAVID S ROSENBLOOM ESQ MCDERMOTT WILL & EMERY 227 W MONROE ST CHICAGO, IL 60606-5096 | GRACE HOTEL SERVICES CORPORATION 8079 | UNKNOWN | FRESENIUS MEDICAL CARE HOLDINGS INC DAVID S ROSENBLOOM ESQ MCDERMOTT WILL & EMERY 227 W MONROE ST CHICAGO, IL 60606-5096 | W.R. GRACE & CO.-CONN. 8112 | UNKNOWN |
| ONE BEACON AMERICA INSURANCE COMPANY DRINKER BIDDLE & REATH LLP JOSEPH N ARGENTINA JR 1100 N MARKET ST, STE 1000 WILMINGTON, DE 19801-1254 | GRACE HOTEL SERVICES CORPORATION 15624 | $0.00 | ONE BEACON AMERICA INSURANCE COMPANY DRINKER BIDDLE & REATH LLP JOSEPH N ARGENTINA JR 1100 N MARKET ST, STE 1000 WILMINGTON, DE 19801-1254 | W.R. GRACE & CO.-CONN. 15593 | UNKNOWN |
| SEATON INSURANCE COMPANY DRINKER BIDDLE & REATH LLP JOSEPH N ARGENTINA JR 1100 N MARKET ST, STE 1000 WILMINGTON, DE 19801-1254 | GRACE HOTEL SERVICES CORPORATION 15562 | $0.00 | SEATON INSURANCE COMPANY DRINKER BIDDLE & REATH LLP JOSEPH N ARGENTINA JR 1100 N MARKET ST, STE 1000 WILMINGTON, DE 19801-1254 | W.R. GRACE & CO.-CONN. 15531 | UNKNOWN |

**Total Claims Expunged:**    11    **Total Dollars Expunged:**    **$746,000,000.00**

**Exhibit IV – Conditionally Expunged Claims and Surviving Claims**
**GRACE OFFSHORE COMPANY**

The rights of each claimant pursuant to its respective Expunged Claim shall be preserved in the corresponding Surviving Claim; *provided, however,* that the preservation of each such claimant's rights under its respective Surviving Claim shall not affect the rights of the Debtors to object to any such Surviving Claim to the extent that any such Surviving Claim has not already been Allowed by a separate order of this Court.

| CLAIM TO BE EXPUNGED | | | SURVIVING CLAIM | | |
|---|---|---|---|---|---|
| **Creditor Name**<br>**Address** | **Case/**<br>**Claim Nbr** | **Amt** | **Creditor Name**<br>**Address** | **Case/**<br>**Claim Nbr** | **Amt** |
| CENTURY INDEMNITY COMPANY ET AL<br>c/o LEONARD P GOLDBERGER ESQ<br>WHITE AND WILLIAMS LLP<br>1800 ONE LIBERTY PL<br>PHILADELPHIA, PA 19103-7395 | GRACE OFFSHORE COMPANY<br>9606 | UNKNOWN | CENTURY INDEMNITY COMPANY ET AL<br>c/o LEONARD P GOLDBERGER ESQ<br>WHITE AND WILLIAMS LLP<br>1800 ONE LIBERTY PL<br>PHILADELPHIA, PA 19103-7395 | W.R. GRACE & CO.-CONN.<br>9573 | UNKNOWN |
| CNA COMPANIES<br>c/o JONATHAN W YOUNG ESQ<br>T KELLAN GRANT ESQ<br>WILDMAN HARROLD ALLEN & DIXON<br>225 W WACKER DR STE 3000<br>CHICAGO, IL 60606-1229 | GRACE OFFSHORE COMPANY<br>14109 | UNKNOWN | CNA COMPANIES<br>WILDMAN, HARROLD, ALLEN & DIXO<br>JEFFREY L GANSBERG<br>225 W WACKER DR, STE 3000<br>CHICAGO, IL 60606 | W.R. GRACE & CO.<br>15720 | $18,568,706.00 |
| DEPT OF THE TREASURY INTERNAL REVENUE SERVICE<br>31 HOPKINS PLAZA RM 1150<br>BALTIMORE, MD 21201 | GRACE OFFSHORE COMPANY<br>799 | $310,000,000.00 | DEPT OF THE TREASURY-INTRNAL REVENUE<br>31 HOPKINS PLAZA ROOM 1150<br>BALTIMORE, MD 21201 | W.R. GRACE & CO.-CONN.<br>830 | $311,200,164.87 |
| FRESENIUS MEDICAL CARE HOLDINGS INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096 | GRACE OFFSHORE COMPANY<br>8133 | UNKNOWN | FRESENIUS MEDICAL CARE HOLDINGS INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096 | W.R. GRACE & CO.-CONN.<br>8112 | UNKNOWN |
| FRESENIUS USA INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096 | GRACE OFFSHORE COMPANY<br>8227 | UNKNOWN | FRESENIUS MEDICAL CARE HOLDINGS INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096 | W.R. GRACE & CO.-CONN.<br>8112 | UNKNOWN |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES<br>C/O JOSEPH LUBERTAZZI JR ESQ<br>McCARTER & ENGLISH LLP<br>FOUR GATEWAY CENTER<br>100 MULBERRY ST<br>NEWARK, NJ 07102 | GRACE OFFSHORE COMPANY<br>7913 | UNKNOWN | GAF CORP G-I HOLDINGS AND ITS AFFILIATES<br>C/O JOSEPH LUBERTAZZI JR ESQ<br>McCARTER & ENGLISH LLP<br>FOUR GATEWAY CENTER<br>100 MULBERRY ST<br>NEWARK, NJ 07102 | W.R. GRACE & CO.-CONN.<br>7844 | UNKNOWN |
| JPMORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY 10017 | GRACE OFFSHORE COMPANY<br>9440 | $250,000,000.00 | JP MORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY 10017 | W.R. GRACE & CO.-CONN.<br>9159 | $250,000,000.00 |
| | | | JP MORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY 10017 | W.R. GRACE & CO.-CONN.<br>9168 | $250,000,000.00 |

**Exhibit IV – Conditionally Expunged Claims and Surviving Claims**
**GRACE OFFSHORE COMPANY**

The rights of each claimant pursuant to its respective Expunged Claim shall be preserved in the corresponding Surviving Claim; _provided, however,_ that the preservation of each such claimant's rights under its respective Surviving Claim shall not affect the rights of the Debtors to object to any such Surviving Claim to the extent that any such Surviving Claim has not already been Allowed by a separate order of this Court.

| CLAIM TO BE EXPUNGED | | | SURVIVING CLAIM | | |
|---|---|---|---|---|---|
| **Creditor Name** **Address** | **Case/** **Claim Nbr** | **Amt** | **Creditor Name** **Address** | **Case/** **Claim Nbr** | **Amt** |
| JPMORGAN CHASE BANK 270 PARK AVE ATTN THOMAS F MAHER NEW YORK, NY 10017 | GRACE OFFSHORE COMPANY 9472 | $250,000,000.00 | JP MORGAN CHASE BANK 270 PARK AVE ATTN THOMAS F MAHER NEW YORK, NY 10017 | W.R. GRACE & CO.-CONN. 9159 | $250,000,000.00 |
| | | | JP MORGAN CHASE BANK 270 PARK AVE ATTN THOMAS F MAHER NEW YORK, NY 10017 | W.R. GRACE & CO.-CONN. 9168 | $250,000,000.00 |
| NATIONAL MEDICAL CARE INC DAVID S ROSENBLOOM ESQ MCDERMOTT WILL & EMERY 227 W MONROE ST CHICAGO, IL 60606-5096 | GRACE OFFSHORE COMPANY 8077 | UNKNOWN | FRESENIUS MEDICAL CARE HOLDINGS INC DAVID S ROSENBLOOM ESQ MCDERMOTT WILL & EMERY 227 W MONROE ST CHICAGO, IL 60606-5096 | W.R. GRACE & CO.-CONN. 8112 | UNKNOWN |
| NATIONAL UNION FIRE INSURANCE CO OF PITTSBURGH PA C/O AIG LAW DEPT - BANKRUPTCY MICHELLE A LEVITT ESQ 70 PINE ST, 31ST FLR NEW YORK, NY 10270 | GRACE OFFSHORE COMPANY 13927 | UNKNOWN | NATIONAL UNION FIRE INSURANCE CO OF PITTSBURGH PA C/O AIG LAW DEPT - BANKRUPTCY MICHELLE A LEVITT ESQ 70 PINE ST, 31ST FLR NEW YORK, NY 10270 | W.R. GRACE & CO. 13925 | $75,623.00 |
| | | | LONGACRE MASTER FUND LTD Transferor: NATIONAL UNION FIRE INSURANCE COMPANY OF ATTN VLADIMIR JELISAVCIC 810 7TH AVE FL 33 NEW YORK, NY 10019 | W.R. GRACE & CO. 9553 | $8,825,416.00 |
| ONE BEACON AMERICA INSURANCE COMPANY DRINKER BIDDLE & REATH LLP JOSEPH N ARGENTINA JR 1100 N MARKET ST, STE 1000 WILMINGTON, DE 19801-1254 | GRACE OFFSHORE COMPANY 15626 | $0.00 | ONE BEACON AMERICA INSURANCE COMPANY DRINKER BIDDLE & REATH LLP JOSEPH N ARGENTINA JR 1100 N MARKET ST, STE 1000 WILMINGTON, DE 19801-1254 | W.R. GRACE & CO.-CONN. 15593 | UNKNOWN |
| SEATON INSURANCE COMPANY DRINKER BIDDLE & REATH LLP JOSEPH N ARGENTINA JR 1100 N MARKET ST, STE 1000 WILMINGTON, DE 19801-1254 | GRACE OFFSHORE COMPANY 15564 | $0.00 | SEATON INSURANCE COMPANY DRINKER BIDDLE & REATH LLP JOSEPH N ARGENTINA JR 1100 N MARKET ST, STE 1000 WILMINGTON, DE 19801-1254 | W.R. GRACE & CO.-CONN. 15531 | UNKNOWN |

Total Claims Expunged:    12    Total Dollars Expunged:    $818,825,416.00

### Exhibit IV – Conditionally Expunged Claims and Surviving Claims
### GRACE PETROLEUM LIBYA INCORPORATED

The rights of each claimant pursuant to its respective Expunged Claim shall be preserved in the corresponding Surviving Claim; _provided, however,_ that the preservation of each such claimant's rights under its respective Surviving Claim shall not affect the rights of the Debtors to object to any such Surviving Claim to the extent that any such Surviving Claim has not already been Allowed by a separate order of this Court.

| CLAIM TO BE EXPUNGED | | | SURVIVING CLAIM | | |
|---|---|---|---|---|---|
| Creditor Name<br>Address | Case/<br>Claim Nbr | Amt | Creditor Name<br>Address | Case/<br>Claim Nbr | Amt |
| CENTURY INDEMNITY COMPANY ET AL<br>c/o LEONARD P GOLDBERGER ESQ<br>WHITE AND WILLIAMS LLP<br>1800 ONE LIBERTY PL<br>PHILADELPHIA, PA 19103-7395 | GRACE PETROLEUM LIBYA<br>INCORPORATED<br>9608 | UNKNOWN | CENTURY INDEMNITY COMPANY ET AL<br>c/o LEONARD P GOLDBERGER ESQ<br>WHITE AND WILLIAMS LLP<br>1800 ONE LIBERTY PL<br>PHILADELPHIA, PA 19103-7395 | W.R. GRACE & CO.-CONN.<br>9573 | UNKNOWN |
| CNA COMPANIES<br>c/o JONATHAN W YOUNG ESQ<br>T KELLAN GRANT ESQ<br>WILDMAN HARROLD ALLEN & DIXON<br>225 W WACKER DR STE 3000<br>CHICAGO, IL 60606-1229 | GRACE PETROLEUM LIBYA<br>INCORPORATED<br>14111 | UNKNOWN | CNA COMPANIES<br>WILDMAN, HARROLD, ALLEN & DIXO<br>JEFFREY L GANSBERG<br>225 W WACKER DR, STE 3000<br>CHICAGO, IL 60606 | W.R. GRACE & CO.<br>15720 | $18,568,706.00 |
| DEPT OF THE TREASURY IRS<br>31 HOPKINS PLAZA ROOM 1150<br>BALTIMORE, MD 21201 | GRACE PETROLEUM LIBYA<br>INCORPORATED<br>801 | $310,000,000.00 | DEPT OF THE TREASURY-INTRNAL REVENUE<br>31 HOPKINS PLAZA ROOM 1150<br>BALTIMORE, MD 21201 | W.R. GRACE & CO.-CONN.<br>830 | $311,200,164.87 |
| FRESENIUS MEDICAL CARE HOLDINGS INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096 | GRACE PETROLEUM LIBYA<br>INCORPORATED<br>8131 | UNKNOWN | FRESENIUS MEDICAL CARE HOLDINGS INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096 | W.R. GRACE & CO.-CONN.<br>8112 | UNKNOWN |
| FRESENIUS USA INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096 | GRACE PETROLEUM LIBYA<br>INCORPORATED<br>8223 | UNKNOWN | FRESENIUS MEDICAL CARE HOLDINGS INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096 | W.R. GRACE & CO.-CONN.<br>8112 | UNKNOWN |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES<br>C/O JOSEPH LUBERTAZZI JR ESQ<br>McCARTER & ENGLISH LLP<br>FOUR GATEWAY CENTER<br>100 MULBERRY ST<br>NEWARK, NJ 07102 | GRACE PETROLEUM LIBYA<br>INCORPORATED<br>7911 | UNKNOWN | GAF CORP G-I HOLDINGS AND ITS AFFILIATES<br>C/O JOSEPH LUBERTAZZI JR ESQ<br>McCARTER & ENGLISH LLP<br>FOUR GATEWAY CENTER<br>100 MULBERRY ST<br>NEWARK, NJ 07102 | W.R. GRACE & CO.-CONN.<br>7844 | UNKNOWN |
| JPMORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY 10017 | GRACE PETROLEUM LIBYA<br>INCORPORATED<br>9442 | $250,000,000.00 | JP MORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY 10017 | W.R. GRACE & CO.-CONN.<br>9159 | $250,000,000.00 |
| | | | JP MORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY 10017 | W.R. GRACE & CO.-CONN.<br>9168 | $250,000,000.00 |

**Exhibit IV – Conditionally Expunged Claims and Surviving Claims**
**GRACE PETROLEUM LIBYA INCORPORATED**

The rights of each claimant pursuant to its respective Expunged Claim shall be preserved in the corresponding Surviving Claim; *provided, however*, that the preservation of each such claimant's rights under its respective Surviving Claim shall not affect the rights of the Debtors to object to any such Surviving Claim to the extent that any such Surviving Claim has not already been Allowed by a separate order of this Court.

| CLAIM TO BE EXPUNGED | | | SURVIVING CLAIM | | |
|---|---|---|---|---|---|
| **Creditor Name**<br>**Address** | **Case/**<br>**Claim Nbr** | **Amt** | **Creditor Name**<br>**Address** | **Case/**<br>**Claim Nbr** | **Amt** |
| JPMORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY 10017 | GRACE PETROLEUM LIBYA<br>INCORPORATED<br>9464 | $250,000,000.00 | JP MORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY 10017 | W.R. GRACE & CO.-CONN.<br>9159 | $250,000,000.00 |
| | | | JP MORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY 10017 | W.R. GRACE & CO.-CONN.<br>9168 | $250,000,000.00 |
| NATIONAL MEDICAL CARE INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096 | GRACE PETROLEUM LIBYA<br>INCORPORATED<br>8075 | UNKNOWN | FRESENIUS MEDICAL CARE HOLDINGS INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096 | W.R. GRACE & CO.-CONN.<br>8112 | UNKNOWN |
| ONE BEACON AMERICA INSURANCE COMPANY<br>DRINKER BIDDLE & REATH LLP<br>JOSEPH N ARGENTINA JR<br>1100 N MARKET ST, STE 1000<br>WILMINGTON, DE 19801-1254 | GRACE PETROLEUM LIBYA<br>INCORPORATED<br>15628 | $0.00 | ONE BEACON AMERICA INSURANCE COMPANY<br>DRINKER BIDDLE & REATH LLP<br>JOSEPH N ARGENTINA JR<br>1100 N MARKET ST, STE 1000<br>WILMINGTON, DE 19801-1254 | W.R. GRACE & CO.-CONN.<br>15593 | UNKNOWN |
| SEATON INSURANCE COMPANY<br>DRINKER BIDDLE & REATH LLP<br>JOSEPH N ARGENTINA JR<br>1100 N MARKET ST, STE 1000<br>WILMINGTON, DE 19801-1254 | GRACE PETROLEUM LIBYA<br>INCORPORATED<br>15566 | $0.00 | SEATON INSURANCE COMPANY<br>DRINKER BIDDLE & REATH LLP<br>JOSEPH N ARGENTINA JR<br>1100 N MARKET ST, STE 1000<br>WILMINGTON, DE 19801-1254 | W.R. GRACE & CO.-CONN.<br>15531 | UNKNOWN |

**Total Claims Expunged:    11    Total Dollars Expunged:    $810,000,000.00**

### Exhibit IV – Conditionally Expunged Claims and Surviving Claims
### GRACE TARPON INVESTORS, INC.

The rights of each claimant pursuant to its respective Expunged Claim shall be preserved in the corresponding Surviving Claim; *provided, however,* that the preservation of each such claimant's rights under its respective Surviving Claim shall not affect the rights of the Debtors to object to any such Surviving Claim to the extent that any such Surviving Claim has not already been Allowed by a separate order of this Court.

| CLAIM TO BE EXPUNGED | | | SURVIVING CLAIM | | |
|---|---|---|---|---|---|
| **Creditor Name / Address** | **Case/ Claim Nbr** | **Amt** | **Creditor Name / Address** | **Case/ Claim Nbr** | **Amt** |
| CENTURY INDEMNITY COMPANY ET AL c/o LEONARD P GOLDBERGER ESQ WHITE AND WILLIAMS LLP 1800 ONE LIBERTY PL PHILADELPHIA, PA 19103-7395 | GRACE TARPON INVESTORS, INC. 9609 | UNKNOWN | CENTURY INDEMNITY COMPANY ET AL c/o LEONARD P GOLDBERGER ESQ WHITE AND WILLIAMS LLP 1800 ONE LIBERTY PL PHILADELPHIA, PA 19103-7395 | W.R. GRACE & CO.-CONN. 9573 | UNKNOWN |
| CNA COMPANIES C/O JONATHAN W YOUNG ESQ, T KELLAN GRANT ESQ WILDMAN HARROLD ALLEN & DIXON 225 W WACKER DR, SUITE 3000 CHICAGO, IL 60606-1229 | GRACE TARPON INVESTORS, INC. 14385 | UNKNOWN | CNA COMPANIES WILDMAN, HARROLD, ALLEN & DIXO JEFFREY L GANSBERG 225 W WACKER DR, STE 3000 CHICAGO, IL 60606 | W.R. GRACE & CO. 15720 | $18,568,706.00 |
| DEPT OF THE TREASURY - INTERNAL REVENUE 31 HOPKINS PLAZA ROOM 1150 BALTIMORE, MD 21201 | GRACE TARPON INVESTORS, INC. 788 | $246,000,000.00 | DEPT OF THE TREASURY-INTRNAL REVENUE 31 HOPKINS PLAZA ROOM 1150 BALTIMORE, MD 21201 | W.R. GRACE & CO.-CONN. 830 | $311,200,164.87 |
| FRESENIUS MEDICAL CARE HOLDINGS INC DAVID S ROSENBLOOM ESQ MCDERMOTT WILL & EMERY 227 W MONROE ST CHICAGO, IL 60606-5096 | GRACE TARPON INVESTORS, INC. 8130 | UNKNOWN | FRESENIUS MEDICAL CARE HOLDINGS INC DAVID S ROSENBLOOM ESQ MCDERMOTT WILL & EMERY 227 W MONROE ST CHICAGO, IL 60606-5096 | W.R. GRACE & CO.-CONN. 8112 | UNKNOWN |
| FRESENIUS USA INC DAVID S ROSENBLOOM ESQ MCDERMOTT WILL & EMERY 227 W MONROE ST CHICAGO, IL 60606-5096 | GRACE TARPON INVESTORS, INC. 8222 | UNKNOWN | FRESENIUS MEDICAL CARE HOLDINGS INC DAVID S ROSENBLOOM ESQ MCDERMOTT WILL & EMERY 227 W MONROE ST CHICAGO, IL 60606-5096 | W.R. GRACE & CO.-CONN. 8112 | UNKNOWN |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ 07102 | GRACE TARPON INVESTORS, INC. 7910 | UNKNOWN | GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ 07102 | W.R. GRACE & CO.-CONN. 7844 | UNKNOWN |
| JPMORGAN CHASE BANK 270 PARK AVE ATTN THOMAS F MAHER NEW YORK, NY 10017 | GRACE TARPON INVESTORS, INC. 9443 | $250,000,000.00 | JP MORGAN CHASE BANK 270 PARK AVE ATTN THOMAS F MAHER NEW YORK, NY 10017 | W.R. GRACE & CO.-CONN. 9159 | $250,000,000.00 |
| | | | JP MORGAN CHASE BANK 270 PARK AVE ATTN THOMAS F MAHER NEW YORK, NY 10017 | W.R. GRACE & CO.-CONN. 9168 | $250,000,000.00 |

**Exhibit IV – Conditionally Expunged Claims and Surviving Claims**
## GRACE TARPON INVESTORS, INC.

The rights of each claimant pursuant to its respective Expunged Claim shall be preserved in the corresponding Surviving Claim; *provided, however,* that the preservation of each such claimant's rights under its respective Surviving Claim shall not affect the rights of the Debtors to object to any such Surviving Claim to the extent that any such Surviving Claim has not already been Allowed by a separate order of this Court.

| CLAIM TO BE EXPUNGED | | | SURVIVING CLAIM | | |
|---|---|---|---|---|---|
| Creditor Name<br>Address | Case/<br>Claim Nbr | Amt | Creditor Name<br>Address | Case/<br>Claim Nbr | Amt |
| JPMORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY 10017 | GRACE TARPON INVESTORS, INC.<br>9465 | $250,000,000.00 | JP MORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY 10017 | W.R. GRACE & CO.-CONN.<br>9159 | $250,000,000.00 |
| | | | JP MORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY 10017 | W.R. GRACE & CO.-CONN.<br>9168 | $250,000,000.00 |
| NATIONAL MEDICAL CARE INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096 | GRACE TARPON INVESTORS, INC.<br>8074 | UNKNOWN | FRESENIUS MEDICAL CARE HOLDINGS INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096 | W.R. GRACE & CO.-CONN.<br>8112 | UNKNOWN |
| ONE BEACON AMERICA INSURANCE COMPANY<br>DRINKER BIDDLE & REATH LLP<br>JOSEPH N ARGENTINA JR<br>1100 N MARKET ST, STE 1000<br>WILMINGTON, DE 19801-1254 | GRACE TARPON INVESTORS, INC.<br>15629 | $0.00 | ONE BEACON AMERICA INSURANCE COMPANY<br>DRINKER BIDDLE & REATH LLP<br>JOSEPH N ARGENTINA JR<br>1100 N MARKET ST, STE 1000<br>WILMINGTON, DE 19801-1254 | W.R. GRACE & CO.-CONN.<br>15593 | UNKNOWN |
| SEATON INSURANCE COMPANY<br>DRINKER BIDDLE & REATH LLP<br>JOSEPH N ARGENTINA JR<br>1100 N MARKET ST, STE 1000<br>WILMINGTON, DE 19801-1254 | GRACE TARPON INVESTORS, INC.<br>15567 | $0.00 | SEATON INSURANCE COMPANY<br>DRINKER BIDDLE & REATH LLP<br>JOSEPH N ARGENTINA JR<br>1100 N MARKET ST, STE 1000<br>WILMINGTON, DE 19801-1254 | W.R. GRACE & CO.-CONN.<br>15531 | UNKNOWN |

**Total Claims Expunged:**  11    **Total Dollars Expunged:**    $746,000,000.00

## Exhibit IV – Conditionally Expunged Claims and Surviving Claims
## GRACE VENTURES CORP.

The rights of each claimant pursuant to its respective Expunged Claim shall be preserved in the corresponding Surviving Claim; *provided, however,* that the preservation of each such claimant's rights under its respective Surviving Claim shall not affect the rights of the Debtors to object to any such Surviving Claim to the extent that any such Surviving Claim has not already been Allowed by a separate order of this Court.

| CLAIM TO BE EXPUNGED | | | SURVIVING CLAIM | | |
|---|---|---|---|---|---|
| Creditor Name<br>Address | Case/<br>Claim Nbr | Amt | Creditor Name<br>Address | Case/<br>Claim Nbr | Amt |
| CENTURY INDEMNITY COMPANY ET AL<br>c/o LEONARD P GOLDBERGER ESQ<br>WHITE AND WILLIAMS LLP<br>1800 ONE LIBERTY PL<br>PHILADELPHIA, PA 19103-7395 | GRACE VENTURES CORP.<br>9610 | UNKNOWN | CENTURY INDEMNITY COMPANY ET AL<br>c/o LEONARD P GOLDBERGER ESQ<br>WHITE AND WILLIAMS LLP<br>1800 ONE LIBERTY PL<br>PHILADELPHIA, PA 19103-7395 | W.R. GRACE & CO.-CONN.<br>9573 | UNKNOWN |
| CNA COMPANIES<br>C/O JONATHAN W YOUNG ESQ,<br>T KELLAN GRANT ESQ<br>WILDMAN HARROLD ALLEN & DIXON<br>225 W WACKER DR, SUITE 3000<br>CHICAGO, IL 60606-1229 | GRACE VENTURES CORP.<br>14386 | UNKNOWN | CNA COMPANIES<br>WILDMAN, HARROLD, ALLEN & DIXO<br>JEFFREY L GANSBERG<br>225 W WACKER DR, STE 3000<br>CHICAGO, IL 60606 | W.R. GRACE & CO.<br>15720 | $18,568,706.00 |
| DEPT OF THE TREASURY INTERNAL REVENUE<br>31 HOPKINS PLAZA ROOM 1150<br>BALTIMORE, MD 21201 | GRACE VENTURES CORP.<br>789 | $310,000,000.00 | DEPT OF THE TREASURY-INTRNAL REVENUE<br>31 HOPKINS PLAZA ROOM 1150<br>BALTIMORE, MD 21201 | W.R. GRACE & CO.-CONN.<br>830 | $311,200,164.87 |
| FRESENIUS MEDICAL CARE HOLDINGS INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096 | GRACE VENTURES CORP.<br>8129 | UNKNOWN | FRESENIUS MEDICAL CARE HOLDINGS INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096 | W.R. GRACE & CO.-CONN.<br>8112 | UNKNOWN |
| FRESENIUS USA INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096 | GRACE VENTURES CORP.<br>8221 | UNKNOWN | FRESENIUS MEDICAL CARE HOLDINGS INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096 | W.R. GRACE & CO.-CONN.<br>8112 | UNKNOWN |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES<br>C/O JOSEPH LUBERTAZZI JR ESQ<br>McCARTER & ENGLISH LLP<br>FOUR GATEWAY CENTER<br>100 MULBERRY ST<br>NEWARK, NJ 07102 | GRACE VENTURES CORP.<br>7909 | UNKNOWN | GAF CORP G-I HOLDINGS AND ITS AFFILIATES<br>C/O JOSEPH LUBERTAZZI JR ESQ<br>McCARTER & ENGLISH LLP<br>FOUR GATEWAY CENTER<br>100 MULBERRY ST<br>NEWARK, NJ 07102 | W.R. GRACE & CO.-CONN.<br>7844 | UNKNOWN |
| JPMORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY 10017 | GRACE VENTURES CORP.<br>9423 | $250,000,000.00 | JP MORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY 10017 | W.R. GRACE & CO.-CONN.<br>9159 | $250,000,000.00 |
| | | | JP MORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY 10017 | W.R. GRACE & CO.-CONN.<br>9168 | $250,000,000.00 |

### Exhibit IV – Conditionally Expunged Claims and Surviving Claims
### GRACE VENTURES CORP.

The rights of each claimant pursuant to its respective Expunged Claim shall be preserved in the corresponding Surviving Claim; *provided, however,* that the preservation of each such claimant's rights under its respective Surviving Claim shall not affect the rights of the Debtors to object to any such Surviving Claim to the extent that any such Surviving Claim has not already been Allowed by a separate order of this Court.

| CLAIM TO BE EXPUNGED | | | SURVIVING CLAIM | | |
|---|---|---|---|---|---|
| **Creditor Name**<br>**Address** | **Case/**<br>**Claim Nbr** | **Amt** | **Creditor Name**<br>**Address** | **Case/**<br>**Claim Nbr** | **Amt** |
| JPMORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY 10017 | GRACE VENTURES CORP.<br>9466 | $250,000,000.00 | JP MORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY 10017 | W.R. GRACE & CO.-CONN.<br>9159 | $250,000,000.00 |
| | | | JP MORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY 10017 | W.R. GRACE & CO.-CONN.<br>9168 | $250,000,000.00 |
| NATIONAL MEDICAL CARE INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096 | GRACE VENTURES CORP.<br>8073 | UNKNOWN | FRESENIUS MEDICAL CARE HOLDINGS INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096 | W.R. GRACE & CO.-CONN.<br>8112 | UNKNOWN |
| ONE BEACON AMERICA INSURANCE COMPANY<br>DRINKER BIDDLE & REATH LLP<br>JOSEPH N ARGENTINA JR<br>1100 N MARKET ST, STE 1000<br>WILMINGTON, DE 19801-1254 | GRACE VENTURES CORP.<br>15630 | $0.00 | ONE BEACON AMERICA INSURANCE COMPANY<br>DRINKER BIDDLE & REATH LLP<br>JOSEPH N ARGENTINA JR<br>1100 N MARKET ST, STE 1000<br>WILMINGTON, DE 19801-1254 | W.R. GRACE & CO.-CONN.<br>15593 | UNKNOWN |
| SEATON INSURANCE COMPANY<br>DRINKER BIDDLE & REATH LLP<br>JOSEPH N ARGENTINA JR<br>1100 N MARKET ST, STE 1000<br>WILMINGTON, DE 19801-1254 | GRACE VENTURES CORP.<br>15568 | $0.00 | SEATON INSURANCE COMPANY<br>DRINKER BIDDLE & REATH LLP<br>JOSEPH N ARGENTINA JR<br>1100 N MARKET ST, STE 1000<br>WILMINGTON, DE 19801-1254 | W.R. GRACE & CO.-CONN.<br>15531 | UNKNOWN |

**Total Claims Expunged:**    **11**    **Total Dollars Expunged:**    **$810,000,000.00**

### Exhibit IV – Conditionally Expunged Claims and Surviving Claims
### GRACE WASHINGTON, INC.

The rights of each claimant pursuant to its respective Expunged Claim shall be preserved in the corresponding Surviving Claim; *provided, however,* that the preservation of each such claimant's rights under its respective Surviving Claim shall not affect the rights of the Debtors to object to any such Surviving Claim to the extent that any such Surviving Claim has not already been Allowed by a separate order of this Court.

| CLAIM TO BE EXPUNGED | | | SURVIVING CLAIM | | |
|---|---|---|---|---|---|
| Creditor Name<br>Address | Case/<br>Claim Nbr | Amt | Creditor Name<br>Address | Case/<br>Claim Nbr | Amt |
| CENTURY INDEMNITY COMPANY ET AL<br>c/o LEONARD P GOLDBERGER ESQ<br>WHITE AND WILLIAMS LLP<br>1800 ONE LIBERTY PL<br>PHILADELPHIA, PA 19103-7395 | GRACE WASHINGTON, INC.<br>9611 | UNKNOWN | CENTURY INDEMNITY COMPANY ET AL<br>c/o LEONARD P GOLDBERGER ESQ<br>WHITE AND WILLIAMS LLP<br>1800 ONE LIBERTY PL<br>PHILADELPHIA, PA 19103-7395 | W.R. GRACE & CO.-CONN.<br>9573 | UNKNOWN |
| CNA COMPANIES<br>C/O JONATHAN W YOUNG ESQ,<br>T KELLAN GRANT ESQ<br>WILDMAN HARROLD ALLEN & DIXON<br>225 W WACKER DR, SUITE 3000<br>CHICAGO, IL 60606-1229 | GRACE WASHINGTON, INC.<br>14387 | UNKNOWN | CNA COMPANIES<br>WILDMAN, HARROLD, ALLEN & DIXO<br>JEFFREY L GANSBERG<br>225 W WACKER DR, STE 3000<br>CHICAGO, IL 60606 | W.R. GRACE & CO.<br>15720 | $18,568,706.00 |
| DEPT OF THE TREASURY -INTERNAL<br>REVENUE<br>31 HOPKINS PLAZA ROOM 1150<br>BALTIMORE, MD 21201 | GRACE WASHINGTON, INC.<br>790 | $310,000,000.00 | DEPT OF THE TREASURY-INTRNAL REVENUE<br>31 HOPKINS PLAZA ROOM 1150<br>BALTIMORE, MD 21201 | W.R. GRACE & CO.-CONN.<br>830 | $311,200,164.87 |
| FRESENIUS MEDICAL CARE HOLDINGS INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096 | GRACE WASHINGTON, INC.<br>8128 | UNKNOWN | FRESENIUS MEDICAL CARE HOLDINGS INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096 | W.R. GRACE & CO.-CONN.<br>8112 | UNKNOWN |
| FRESENIUS USA INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096 | GRACE WASHINGTON, INC.<br>8220 | UNKNOWN | FRESENIUS MEDICAL CARE HOLDINGS INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096 | W.R. GRACE & CO.-CONN.<br>8112 | UNKNOWN |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES<br>C/O JOSEPH LUBERTAZZI JR ESQ<br>McCARTER & ENGLISH LLP<br>FOUR GATEWAY CENTER<br>100 MULBERRY ST<br>NEWARK, NJ 07102 | GRACE WASHINGTON, INC.<br>7908 | UNKNOWN | GAF CORP G-I HOLDINGS AND ITS AFFILIATES<br>C/O JOSEPH LUBERTAZZI JR ESQ<br>McCARTER & ENGLISH LLP<br>FOUR GATEWAY CENTER<br>100 MULBERRY ST<br>NEWARK, NJ 07102 | W.R. GRACE & CO.-CONN.<br>7844 | UNKNOWN |
| JPMORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY 10017 | GRACE WASHINGTON, INC.<br>9424 | $250,000,000.00 | JP MORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY 10017 | W.R. GRACE & CO.-CONN.<br>9159 | $250,000,000.00 |
| | | | JP MORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY 10017 | W.R. GRACE & CO.-CONN.<br>9168 | $250,000,000.00 |

### Exhibit IV – Conditionally Expunged Claims and Surviving Claims
### GRACE WASHINGTON, INC.

The rights of each claimant pursuant to its respective Expunged Claim shall be preserved in the corresponding Surviving Claim; *provided, however,* that the preservation of each such claimant's rights under its respective Surviving Claim shall not affect the rights of the Debtors to object to any such Surviving Claim to the extent that any such Surviving Claim has not already been Allowed by a separate order of this Court.

| CLAIM TO BE EXPUNGED | | | SURVIVING CLAIM | | |
|---|---|---|---|---|---|
| Creditor Name<br>Address | Case/<br>Claim Nbr | Amt | Creditor Name<br>Address | Case/<br>Claim Nbr | Amt |
| JPMORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY 10017 | GRACE WASHINGTON, INC.<br>9467 | $250,000,000.00 | JP MORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY 10017 | W.R. GRACE & CO.-CONN.<br>9159 | $250,000,000.00 |
| | | | JP MORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY 10017 | W.R. GRACE & CO.-CONN.<br>9168 | $250,000,000.00 |
| NATIONAL MEDICAL CARE INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096 | GRACE WASHINGTON, INC.<br>8072 | UNKNOWN | FRESENIUS MEDICAL CARE HOLDINGS INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096 | W.R. GRACE & CO.-CONN.<br>8112 | UNKNOWN |
| ONE BEACON AMERICA INSURANCE COMPANY<br>DRINKER BIDDLE & REATH LLP<br>JOSEPH N ARGENTINA JR<br>1100 N MARKET ST, STE 1000<br>WILMINGTON, DE 19801-1254 | GRACE WASHINGTON, INC.<br>15631 | $0.00 | ONE BEACON AMERICA INSURANCE COMPANY<br>DRINKER BIDDLE & REATH LLP<br>JOSEPH N ARGENTINA JR<br>1100 N MARKET ST, STE 1000<br>WILMINGTON, DE 19801-1254 | W.R. GRACE & CO.-CONN.<br>15593 | UNKNOWN |
| SEATON INSURANCE COMPANY<br>DRINKER BIDDLE & REATH LLP<br>JOSEPH N ARGENTINA JR<br>1100 N MARKET ST, STE 1000<br>WILMINGTON, DE 19801-1254 | GRACE WASHINGTON, INC.<br>15569 | $0.00 | SEATON INSURANCE COMPANY<br>DRINKER BIDDLE & REATH LLP<br>JOSEPH N ARGENTINA JR<br>1100 N MARKET ST, STE 1000<br>WILMINGTON, DE 19801-1254 | W.R. GRACE & CO.-CONN.<br>15531 | UNKNOWN |

**Total Claims Expunged:** 11　**Total Dollars Expunged:** $810,000,000.00

### Exhibit IV – Conditionally Expunged Claims and Surviving Claims
### GRACOAL II, INC.

The rights of each claimant pursuant to its respective Expunged Claim shall be preserved in the corresponding Surviving Claim; *provided, however,* that the preservation of each such claimant's rights under its respective Surviving Claim shall not affect the rights of the Debtors to object to any such Surviving Claim to the extent that any such Surviving Claim has not already been Allowed by a separate order of this Court.

| CLAIM TO BE EXPUNGED | | | SURVIVING CLAIM | | |
|---|---|---|---|---|---|
| Creditor Name<br>Address | Case/<br>Claim Nbr | Amt | Creditor Name<br>Address | Case/<br>Claim Nbr | Amt |
| CENTURY INDEMNITY COMPANY ET AL<br>c/o LEONARD P GOLDBERGER ESQ<br>WHITE AND WILLIAMS LLP<br>1800 ONE LIBERTY PL<br>PHILADELPHIA, PA  19103-7395 | GRACOAL II, INC.<br>9615 | UNKNOWN | CENTURY INDEMNITY COMPANY ET AL<br>c/o LEONARD P GOLDBERGER ESQ<br>WHITE AND WILLIAMS LLP<br>1800 ONE LIBERTY PL<br>PHILADELPHIA, PA  19103-7395 | W.R. GRACE & CO.-CONN.<br>9573 | UNKNOWN |
| CNA COMPANIES<br>C/O JONATHAN W YOUNG ESQ,<br>T KELLAN GRANT ESQ<br>WILDMAN HARROLD ALLEN & DIXON<br>225 W WACKER DR, SUITE 3000<br>CHICAGO, IL  60606-1229 | GRACOAL II, INC.<br>14366 | UNKNOWN | CNA COMPANIES<br>WILDMAN, HARROLD, ALLEN & DIXO<br>JEFFREY L GANSBERG<br>225 W WACKER DR, STE 3000<br>CHICAGO, IL  60606 | W.R. GRACE & CO.<br>15720 | $18,568,706.00 |
| DEPT OF THE TREASURY IRS<br>31 HOPKINS PLAZA ROOM 1150<br>BALTIMORE, MD  21201 | GRACOAL II, INC.<br>794 | $246,000,000.00 | DEPT OF THE TREASURY-INTRNAL REVENUE<br>31 HOPKINS PLAZA ROOM 1150<br>BALTIMORE, MD  21201 | W.R. GRACE & CO.-CONN.<br>830 | $311,200,164.87 |
| FRESENIUS MEDICAL CARE HOLDINGS INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL  60606-5096 | GRACOAL II, INC.<br>8161 | UNKNOWN | FRESENIUS MEDICAL CARE HOLDINGS INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL  60606-5096 | W.R. GRACE & CO.-CONN.<br>8112 | UNKNOWN |
| FRESENIUS USA INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL  60606-5096 | GRACOAL II, INC.<br>8216 | UNKNOWN | FRESENIUS MEDICAL CARE HOLDINGS INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL  60606-5096 | W.R. GRACE & CO.-CONN.<br>8112 | UNKNOWN |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES<br>C/O JOSEPH LUBERTAZZI JR ESQ<br>McCARTER & ENGLISH LLP<br>FOUR GATEWAY CENTER<br>100 MULBERRY ST<br>NEWARK, NJ  07102 | GRACOAL II, INC.<br>7904 | UNKNOWN | GAF CORP G-I HOLDINGS AND ITS AFFILIATES<br>C/O JOSEPH LUBERTAZZI JR ESQ<br>McCARTER & ENGLISH LLP<br>FOUR GATEWAY CENTER<br>100 MULBERRY ST<br>NEWARK, NJ  07102 | W.R. GRACE & CO.-CONN.<br>7844 | UNKNOWN |
| JPMORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY  10017 | GRACOAL II, INC.<br>9430 | $250,000,000.00 | JP MORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY  10017 | W.R. GRACE & CO.-CONN.<br>9159 | $250,000,000.00 |
|  |  |  | JP MORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY  10017 | W.R. GRACE & CO.-CONN.<br>9168 | $250,000,000.00 |