**Exhibit IV – Conditionally Expunged Claims and Surviving Claims**
**GRACOAL II, INC.**

The rights of each claimant pursuant to its respective Expunged Claim shall be preserved in the corresponding Surviving Claim; *provided, however,* that the preservation of each such claimant's rights under its respective Surviving Claim shall not affect the rights of the Debtors to object to any such Surviving Claim to the extent that any such Surviving Claim has not already been Allowed by a separate order of this Court.

| CLAIM TO BE EXPUNGED | | | SURVIVING CLAIM | | |
|---|---|---|---|---|---|
| Creditor Name<br>Address | Case/<br>Claim Nbr | Amt | Creditor Name<br>Address | Case/<br>Claim Nbr | Amt |
| JPMORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY 10017 | GRACOAL II, INC.<br>9471 | $250,000,000.00 | JP MORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY 10017 | W.R. GRACE & CO.-CONN.<br>9159 | $250,000,000.00 |
| | | | JP MORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY 10017 | W.R. GRACE & CO.-CONN.<br>9168 | $250,000,000.00 |
| NATIONAL MEDICAL CARE INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096 | GRACOAL II, INC.<br>8068 | UNKNOWN | FRESENIUS MEDICAL CARE HOLDINGS INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096 | W.R. GRACE & CO.-CONN.<br>8112 | UNKNOWN |
| ONE BEACON AMERICA INSURANCE COMPANY<br>DRINKER BIDDLE & REATH LLP<br>JOSEPH N ARGENTINA JR<br>1100 N MARKET ST, STE 1000<br>WILMINGTON, DE 19801-1254 | GRACOAL II, INC.<br>15635 | $0.00 | ONE BEACON AMERICA INSURANCE COMPANY<br>DRINKER BIDDLE & REATH LLP<br>JOSEPH N ARGENTINA JR<br>1100 N MARKET ST, STE 1000<br>WILMINGTON, DE 19801-1254 | W.R. GRACE & CO.-CONN.<br>15593 | UNKNOWN |
| SEATON INSURANCE COMPANY<br>DRINKER BIDDLE & REATH LLP<br>JOSEPH N ARGENTINA JR<br>1100 N MARKET ST, STE 1000<br>WILMINGTON, DE 19801-1254 | GRACOAL II, INC.<br>15573 | $0.00 | SEATON INSURANCE COMPANY<br>DRINKER BIDDLE & REATH LLP<br>JOSEPH N ARGENTINA JR<br>1100 N MARKET ST, STE 1000<br>WILMINGTON, DE 19801-1254 | W.R. GRACE & CO.-CONN.<br>15531 | UNKNOWN |

**Total Claims Expunged:** 11    **Total Dollars Expunged:** $746,000,000.00

# Exhibit IV – Conditionally Expunged Claims and Surviving Claims
## GRACOAL, INC.

The rights of each claimant pursuant to its respective Expunged Claim shall be preserved in the corresponding Surviving Claim; *provided, however,* that the preservation of each such claimant's rights under its respective Surviving Claim shall not affect the rights of the Debtors to object to any such Surviving Claim to the extent that any such Surviving Claim has not already been Allowed by a separate order of this Court.

| CLAIM TO BE EXPUNGED | | | SURVIVING CLAIM | | |
|---|---|---|---|---|---|
| Creditor Name Address | Case/ Claim Nbr | Amt | Creditor Name Address | Case/ Claim Nbr | Amt |
| CENTURY INDEMNITY COMPANY ET AL c/o LEONARD P GOLDBERGER ESQ WHITE AND WILLIAMS LLP 1800 ONE LIBERTY PL PHILADELPHIA, PA 19103-7395 | GRACOAL, INC. 9614 | UNKNOWN | CENTURY INDEMNITY COMPANY ET AL c/o LEONARD P GOLDBERGER ESQ WHITE AND WILLIAMS LLP 1800 ONE LIBERTY PL PHILADELPHIA, PA 19103-7395 | W.R. GRACE & CO.-CONN. 9573 | UNKNOWN |
| CNA COMPANIES C/O JONATHAN W YOUNG ESQ, T KELLAN GRANT ESQ WILDMAN HARROLD ALLEN & DIXON 225 W WACKER DR, SUITE 3000 CHICAGO, IL 60606-1229 | GRACOAL, INC. 14365 | UNKNOWN | CNA COMPANIES WILDMAN, HARROLD, ALLEN & DIXO JEFFREY L GANSBERG 225 W WACKER DR, STE 3000 CHICAGO, IL 60606 | W.R. GRACE & CO. 15720 | $18,568,706.00 |
| DEPT OF THE TREASURY IRS 31 HOPKINS PLAZA ROOM 1150 BALTIMORE, MD 21201 | GRACOAL, INC. 793 | $310,000,000.00 | DEPT OF THE TREASURY-INTRNAL REVENUE 31 HOPKINS PLAZA ROOM 1150 BALTIMORE, MD 21201 | W.R. GRACE & CO.-CONN. 830 | $311,200,164.87 |
| FRESENIUS MEDICAL CARE HOLDINGS INC DAVID S ROSENBLOOM ESQ MCDERMOTT WILL & EMERY 227 W MONROE ST CHICAGO, IL 60606-5096 | GRACOAL, INC. 8162 | UNKNOWN | FRESENIUS MEDICAL CARE HOLDINGS INC DAVID S ROSENBLOOM ESQ MCDERMOTT WILL & EMERY 227 W MONROE ST CHICAGO, IL 60606-5096 | W.R. GRACE & CO.-CONN. 8112 | UNKNOWN |
| FRESENIUS USA INC DAVID S ROSENBLOOM ESQ MCDERMOTT WILL & EMERY 227 W MONROE ST CHICAGO, IL 60606-5096 | GRACOAL, INC. 8217 | UNKNOWN | FRESENIUS MEDICAL CARE HOLDINGS INC DAVID S ROSENBLOOM ESQ MCDERMOTT WILL & EMERY 227 W MONROE ST CHICAGO, IL 60606-5096 | W.R. GRACE & CO.-CONN. 8112 | UNKNOWN |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ 07102 | GRACOAL, INC. 7905 | UNKNOWN | GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ 07102 | W.R. GRACE & CO.-CONN. 7844 | UNKNOWN |
| JPMORGAN CHASE BANK 270 PARK AVE ATTN THOMAS F MAHER NEW YORK, NY 10017 | GRACOAL, INC. 9429 | $250,000,000.00 | JP MORGAN CHASE BANK 270 PARK AVE ATTN THOMAS F MAHER NEW YORK, NY 10017 | W.R. GRACE & CO.-CONN. 9159 | $250,000,000.00 |
| | | | JP MORGAN CHASE BANK 270 PARK AVE ATTN THOMAS F MAHER NEW YORK, NY 10017 | W.R. GRACE & CO.-CONN. 9168 | $250,000,000.00 |

## Exhibit IV – Conditionally Expunged Claims and Surviving Claims
## GRACOAL, INC.

The rights of each claimant pursuant to its respective Expunged Claim shall be preserved in the corresponding Surviving Claim;  *provided, however,*  that the preservation of each such claimant's rights under its respective Surviving Claim shall not affect the rights of the Debtors to object to any such Surviving Claim to the extent that any such Surviving Claim has not already been Allowed by a separate order of this Court.

| CLAIM TO BE EXPUNGED | | | SURVIVING CLAIM | | |
|---|---|---|---|---|---|
| Creditor Name<br>Address | Case/<br>Claim Nbr | Amt | Creditor Name<br>Address | Case/<br>Claim Nbr | Amt |
| JPMORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY 10017 | GRACOAL, INC.<br>9470 | $250,000,000.00 | JP MORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY 10017 | W.R. GRACE & CO.-CONN.<br>9159 | $250,000,000.00 |
| | | | JP MORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY 10017 | W.R. GRACE & CO.-CONN.<br>9168 | $250,000,000.00 |
| NATIONAL MEDICAL CARE INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096 | GRACOAL, INC.<br>8069 | UNKNOWN | FRESENIUS MEDICAL CARE HOLDINGS INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096 | W.R. GRACE & CO.-CONN.<br>8112 | UNKNOWN |
| ONE BEACON AMERICA INSURANCE COMPANY<br>DRINKER BIDDLE & REATH LLP<br>JOSEPH N ARGENTINA JR<br>1100 N MARKET ST, STE 1000<br>WILMINGTON, DE 19801-1254 | GRACOAL, INC.<br>15634 | $0.00 | ONE BEACON AMERICA INSURANCE COMPANY<br>DRINKER BIDDLE & REATH LLP<br>JOSEPH N ARGENTINA JR<br>1100 N MARKET ST, STE 1000<br>WILMINGTON, DE 19801-1254 | W.R. GRACE & CO.-CONN.<br>15593 | UNKNOWN |
| SEATON INSURANCE COMPANY<br>DRINKER BIDDLE & REATH LLP<br>JOSEPH N ARGENTINA JR<br>1100 N MARKET ST, STE 1000<br>WILMINGTON, DE 19801-1254 | GRACOAL, INC.<br>15572 | $0.00 | SEATON INSURANCE COMPANY<br>DRINKER BIDDLE & REATH LLP<br>JOSEPH N ARGENTINA JR<br>1100 N MARKET ST, STE 1000<br>WILMINGTON, DE 19801-1254 | W.R. GRACE & CO.-CONN.<br>15531 | UNKNOWN |

**Total Claims Expunged:** 11 **Total Dollars Expunged:** $810,000,000.00

# Exhibit IV – Conditionally Expunged Claims and Surviving Claims
## HAYDEN-GULCH WEST COAL COMPANY

The rights of each claimant pursuant to its respective Expunged Claim shall be preserved in the corresponding Surviving Claim; *provided, however,* that the preservation of each such claimant's rights under its respective Surviving Claim shall not affect the rights of the Debtors to object to any such Surviving Claim to the extent that any such Surviving Claim has not already been Allowed by a separate order of this Court.

| CLAIM TO BE EXPUNGED | | | SURVIVING CLAIM | | |
|---|---|---|---|---|---|
| **Creditor Name Address** | **Case/ Claim Nbr** | **Amt** | **Creditor Name Address** | **Case/ Claim Nbr** | **Amt** |
| CENTURY INDEMNITY COMPANY ET AL c/o LEONARD P GOLDBERGER ESQ WHITE AND WILLIAMS LLP 1800 ONE LIBERTY PL PHILADELPHIA, PA 19103-7395 | HAYDEN-GULCH WEST COAL COMPANY 9632 | UNKNOWN | CENTURY INDEMNITY COMPANY ET AL c/o LEONARD P GOLDBERGER ESQ WHITE AND WILLIAMS LLP 1800 ONE LIBERTY PL PHILADELPHIA, PA 19103-7395 | W.R. GRACE & CO.-CONN. 9573 | UNKNOWN |
| CNA COMPANIES C/O JONATHAN W YOUNG ESQ, T KELLAN GRANT ESQ WILDMAN HARROLD ALLEN & DIXON 225 W WACKER DR, SUITE 3000 CHICAGO, IL 60606-1229 | HAYDEN-GULCH WEST COAL COMPANY 14383 | UNKNOWN | CNA COMPANIES WILDMAN, HARROLD, ALLEN & DIXO JEFFREY L GANSBERG 225 W WACKER DR, STE 3000 CHICAGO, IL 60606 | W.R. GRACE & CO. 15720 | $18,568,706.00 |
| FRESENIUS MEDICAL CARE HOLDINGS INC DAVID S ROSENBLOOM ESQ MCDERMOTT WILL & EMERY 227 W MONROE ST CHICAGO, IL 60606-5096 | HAYDEN-GULCH WEST COAL COMPANY 8144 | UNKNOWN | FRESENIUS MEDICAL CARE HOLDINGS INC DAVID S ROSENBLOOM ESQ MCDERMOTT WILL & EMERY 227 W MONROE ST CHICAGO, IL 60606-5096 | W.R. GRACE & CO.-CONN. 8112 | UNKNOWN |
| FRESENIUS USA INC DAVID S ROSENBLOOM ESQ MCDERMOTT WILL & EMERY 227 W MONROE ST CHICAGO, IL 60606-5096 | HAYDEN-GULCH WEST COAL COMPANY 8198 | UNKNOWN | FRESENIUS MEDICAL CARE HOLDINGS INC DAVID S ROSENBLOOM ESQ MCDERMOTT WILL & EMERY 227 W MONROE ST CHICAGO, IL 60606-5096 | W.R. GRACE & CO.-CONN. 8112 | UNKNOWN |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ 07102 | HAYDEN-GULCH WEST COAL COMPANY 7887 | UNKNOWN | GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ 07102 | W.R. GRACE & CO.-CONN. 7844 | UNKNOWN |
| JPMORGAN CHASE BANK 270 PARK AVE ATTN THOMAS F MAHER NEW YORK, NY 10017 | HAYDEN-GULCH WEST COAL COMPANY 9143 | $250,000,000.00 | JP MORGAN CHASE BANK 270 PARK AVE ATTN THOMAS F MAHER NEW YORK, NY 10017 | W.R. GRACE & CO.-CONN. 9159 | $250,000,000.00 |
| | | | JP MORGAN CHASE BANK 270 PARK AVE ATTN THOMAS F MAHER NEW YORK, NY 10017 | W.R. GRACE & CO.-CONN. 9168 | $250,000,000.00 |
| JPMORGAN CHASE BANK 270 PARK AVE ATTN THOMAS F MAHER NEW YORK, NY 10017 | HAYDEN-GULCH WEST COAL COMPANY 9196 | $250,000,000.00 | JP MORGAN CHASE BANK 270 PARK AVE ATTN THOMAS F MAHER NEW YORK, NY 10017 | W.R. GRACE & CO.-CONN. 9159 | $250,000,000.00 |
| | | | JP MORGAN CHASE BANK 270 PARK AVE ATTN THOMAS F MAHER NEW YORK, NY 10017 | W.R. GRACE & CO.-CONN. 9168 | $250,000,000.00 |

## Exhibit IV – Conditionally Expunged Claims and Surviving Claims
## HAYDEN-GULCH WEST COAL COMPANY

The rights of each claimant pursuant to its respective Expunged Claim shall be preserved in the corresponding Surviving Claim;  *provided, however,*  that the preservation of each such claimant's rights under its respective Surviving Claim shall not affect the rights of the Debtors to object to any such Surviving Claim to the extent that any such Surviving Claim has not already been Allowed by a separate order of this Court.

| CLAIM TO BE EXPUNGED | | | SURVIVING CLAIM | | |
|---|---|---|---|---|---|
| Creditor Name Address | Case/ Claim Nbr | Amt | Creditor Name Address | Case/ Claim Nbr | Amt |
| NATIONAL MEDICAL CARE INC DAVID S ROSENBLOOM ESQ MCDERMOTT WILL & EMERY 227 W MONROE ST CHICAGO, IL 60606-5096 | HAYDEN-GULCH WEST COAL COMPANY 8041 | UNKNOWN | FRESENIUS MEDICAL CARE HOLDINGS INC DAVID S ROSENBLOOM ESQ MCDERMOTT WILL & EMERY 227 W MONROE ST CHICAGO, IL 60606-5096 | W.R. GRACE & CO.-CONN. 8112 | UNKNOWN |
| ONE BEACON AMERICA INSURANCE COMPANY DRINKER BIDDLE & REATH LLP JOSEPH N ARGENTINA JR 1100 N MARKET ST, STE 1000 WILMINGTON, DE 19801-1254 | HAYDEN-GULCH WEST COAL COMPANY 15652 | $0.00 | ONE BEACON AMERICA INSURANCE COMPANY DRINKER BIDDLE & REATH LLP JOSEPH N ARGENTINA JR 1100 N MARKET ST, STE 1000 WILMINGTON, DE 19801-1254 | W.R. GRACE & CO.-CONN. 15593 | UNKNOWN |
| SEATON INSURANCE COMPANY DRINKER BIDDLE & REATH LLP JOSEPH N ARGENTINA JR 1100 N MARKET ST, STE 1000 WILMINGTON, DE 19801-1254 | HAYDEN-GULCH WEST COAL COMPANY 15590 | $0.00 | SEATON INSURANCE COMPANY DRINKER BIDDLE & REATH LLP JOSEPH N ARGENTINA JR 1100 N MARKET ST, STE 1000 WILMINGTON, DE 19801-1254 | W.R. GRACE & CO.-CONN. 15531 | UNKNOWN |

Total Claims Expunged:     10     Total Dollars Expunged:     $500,000,000.00

The rights of each claimant pursuant to its respective Expunged Claim shall be preserved in the corresponding Surviving Claim; *provided, however,* that the preservation of each such claimant's rights under its respective Surviving Claim shall not affect the rights of the Debtors to object to any such Surviving Claim to the extent that any such Surviving Claim has not already been Allowed by a separate order of this Court.

| CLAIM TO BE EXPUNGED | | | SURVIVING CLAIM | | |
|---|---|---|---|---|---|
| **Creditor Name**<br>**Address** | **Case/**<br>**Claim Nbr** | **Amt** | **Creditor Name**<br>**Address** | **Case/**<br>**Claim Nbr** | **Amt** |
| CENTURY INDEMNITY COMPANY ET AL<br>c/o LEONARD P GOLDBERGER ESQ<br>WHITE AND WILLIAMS LLP<br>1800 ONE LIBERTY PL<br>PHILADELPHIA, PA 19103-7395 | H-G COAL COMPANY<br>9633 | UNKNOWN | CENTURY INDEMNITY COMPANY ET AL<br>c/o LEONARD P GOLDBERGER ESQ<br>WHITE AND WILLIAMS LLP<br>1800 ONE LIBERTY PL<br>PHILADELPHIA, PA 19103-7395 | W.R. GRACE & CO.-CONN.<br>9573 | UNKNOWN |
| CNA COMPANIES<br>C/O JONATHAN W YOUNG ESQ,<br>T KELLAN GRANT ESQ<br>WILDMAN HARROLD ALLEN & DIXON<br>225 W WACKER DR, SUITE 3000<br>CHICAGO, IL 60606-1229 | H-G COAL COMPANY<br>14384 | UNKNOWN | CNA COMPANIES<br>WILDMAN, HARROLD, ALLEN & DIXO<br>JEFFREY L GANSBERG<br>225 W WACKER DR, STE 3000<br>CHICAGO, IL 60606 | W.R. GRACE & CO.<br>15720 | $18,568,706.00 |
| FRESENIUS MEDICAL CARE HOLDINGS INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096 | H-G COAL COMPANY<br>8143 | UNKNOWN | FRESENIUS MEDICAL CARE HOLDINGS INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096 | W.R. GRACE & CO.-CONN.<br>8112 | UNKNOWN |
| FRESENIUS USA INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096 | H-G COAL COMPANY<br>8197 | UNKNOWN | FRESENIUS MEDICAL CARE HOLDINGS INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096 | W.R. GRACE & CO.-CONN.<br>8112 | UNKNOWN |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES<br>C/O JOSEPH LUBERTAZZI JR ESQ<br>McCARTER & ENGLISH LLP<br>FOUR GATEWAY CENTER<br>100 MULBERRY ST<br>NEWARK, NJ 07102 | H-G COAL COMPANY<br>7886 | UNKNOWN | GAF CORP G-I HOLDINGS AND ITS AFFILIATES<br>C/O JOSEPH LUBERTAZZI JR ESQ<br>McCARTER & ENGLISH LLP<br>FOUR GATEWAY CENTER<br>100 MULBERRY ST<br>NEWARK, NJ 07102 | W.R. GRACE & CO.-CONN.<br>7844 | UNKNOWN |
| JPMORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY 10017 | H-G COAL COMPANY<br>9130 | $250,000,000.00 | JP MORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY 10017 | W.R. GRACE & CO.-CONN.<br>9159 | $250,000,000.00 |
| | | | JP MORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY 10017 | W.R. GRACE & CO.-CONN.<br>9168 | $250,000,000.00 |
| JPMORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY 10017 | H-G COAL COMPANY<br>9195 | $250,000,000.00 | JP MORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY 10017 | W.R. GRACE & CO.-CONN.<br>9159 | $250,000,000.00 |
| | | | JP MORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY 10017 | W.R. GRACE & CO.-CONN.<br>9168 | $250,000,000.00 |

## Exhibit IV – Conditionally Expunged Claims and Surviving Claims
## H-G COAL COMPANY

The rights of each claimant pursuant to its respective Expunged Claim shall be preserved in the corresponding Surviving Claim; *provided, however,* that the preservation of each such claimant's rights under its respective Surviving Claim shall not affect the rights of the Debtors to object to any such Surviving Claim to the extent that any such Surviving Claim has not already been Allowed by a separate order of this Court.

| CLAIM TO BE EXPUNGED | | | SURVIVING CLAIM | | |
|---|---|---|---|---|---|
| Creditor Name<br>Address | Case/<br>Claim Nbr | Amt | Creditor Name<br>Address | Case/<br>Claim Nbr | Amt |
| NATIONAL MEDICAL CARE INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096 | H-G COAL COMPANY<br>8040 | UNKNOWN | FRESENIUS MEDICAL CARE HOLDINGS INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096 | W.R. GRACE & CO.-CONN.<br>8112 | UNKNOWN |
| ONE BEACON AMERICA INSURANCE COMPANY<br>DRINKER BIDDLE & REATH LLP<br>JOSEPH N ARGENTINA JR<br>1100 N MARKET ST, STE 1000<br>WILMINGTON, DE 19801-1254 | H-G COAL COMPANY<br>15653 | $0.00 | ONE BEACON AMERICA INSURANCE COMPANY<br>DRINKER BIDDLE & REATH LLP<br>JOSEPH N ARGENTINA JR<br>1100 N MARKET ST, STE 1000<br>WILMINGTON, DE 19801-1254 | W.R. GRACE & CO.-CONN.<br>15593 | UNKNOWN |
| SEATON INSURANCE COMPANY<br>DRINKER BIDDLE & REATH LLP<br>JOSEPH N ARGENTINA JR<br>1100 N MARKET ST, STE 1000<br>WILMINGTON, DE 19801-1254 | H-G COAL COMPANY<br>15591 | $0.00 | SEATON INSURANCE COMPANY<br>DRINKER BIDDLE & REATH LLP<br>JOSEPH N ARGENTINA JR<br>1100 N MARKET ST, STE 1000<br>WILMINGTON, DE 19801-1254 | W.R. GRACE & CO.-CONN.<br>15531 | UNKNOWN |

| Total Claims Expunged: | 10 | Total Dollars Expunged: | $500,000,000.00 |
|---|---|---|---|

## Exhibit IV – Conditionally Expunged Claims and Surviving Claims
## HOMCO INTERNATIONAL, INC.

The rights of each claimant pursuant to its respective Expunged Claim shall be preserved in the corresponding Surviving Claim; _provided, however,_ that the preservation of each such claimant's rights under its respective Surviving Claim shall not affect the rights of the Debtors to object to any such Surviving Claim to the extent that any such Surviving Claim has not already been Allowed by a separate order of this Court.

| CLAIM TO BE EXPUNGED | | | SURVIVING CLAIM | | |
|---|---|---|---|---|---|
| Creditor Name<br>Address | Case/<br>Claim Nbr | Amt | Creditor Name<br>Address | Case/<br>Claim Nbr | Amt |
| CENTURY INDEMNITY COMPANY ET AL<br>c/o LEONARD P GOLDBERGER ESQ<br>WHITE AND WILLIAMS LLP<br>1800 ONE LIBERTY PL<br>PHILADELPHIA, PA 19103-7395 | HOMCO INTERNATIONAL, INC.<br>9618 | UNKNOWN | CENTURY INDEMNITY COMPANY ET AL<br>c/o LEONARD P GOLDBERGER ESQ<br>WHITE AND WILLIAMS LLP<br>1800 ONE LIBERTY PL<br>PHILADELPHIA, PA 19103-7395 | W.R. GRACE & CO.-CONN.<br>9573 | UNKNOWN |
| CNA COMPANIES<br>C/O JONATHAN W YOUNG ESQ,<br>T KELLAN GRANT ESQ<br>WILDMAN HARROLD ALLEN & DIXON<br>225 W WACKER DR, SUITE 3000<br>CHICAGO, IL 60606-1229 | HOMCO INTERNATIONAL, INC.<br>14369 | UNKNOWN | CNA COMPANIES<br>WILDMAN, HARROLD, ALLEN & DIXO<br>JEFFREY L GANSBERG<br>225 W WACKER DR, STE 3000<br>CHICAGO, IL 60606 | W.R. GRACE & CO.<br>15720 | $18,568,706.00 |
| FRESENIUS MEDICAL CARE HOLDINGS INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096 | HOMCO INTERNATIONAL, INC.<br>8158 | UNKNOWN | FRESENIUS MEDICAL CARE HOLDINGS INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096 | W.R. GRACE & CO.-CONN.<br>8112 | UNKNOWN |
| FRESENIUS USA INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096 | HOMCO INTERNATIONAL, INC.<br>8213 | UNKNOWN | FRESENIUS MEDICAL CARE HOLDINGS INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096 | W.R. GRACE & CO.-CONN.<br>8112 | UNKNOWN |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES<br>C/O JOSEPH LUBERTAZZI JR ESQ<br>McCARTER & ENGLISH LLP<br>FOUR GATEWAY CENTER<br>100 MULBERRY ST<br>NEWARK, NJ 07102 | HOMCO INTERNATIONAL, INC.<br>7901 | UNKNOWN | GAF CORP G-I HOLDINGS AND ITS AFFILIATES<br>C/O JOSEPH LUBERTAZZI JR ESQ<br>McCARTER & ENGLISH LLP<br>FOUR GATEWAY CENTER<br>100 MULBERRY ST<br>NEWARK, NJ 07102 | W.R. GRACE & CO.-CONN.<br>7844 | UNKNOWN |
| JPMORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY 10017 | HOMCO INTERNATIONAL, INC.<br>9132 | $250,000,000.00 | JP MORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY 10017 | W.R. GRACE & CO.-CONN.<br>9159 | $250,000,000.00 |
| | | | JP MORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY 10017 | W.R. GRACE & CO.-CONN.<br>9168 | $250,000,000.00 |
| JPMORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY 10017 | HOMCO INTERNATIONAL, INC.<br>9433 | $250,000,000.00 | JP MORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY 10017 | W.R. GRACE & CO.-CONN.<br>9159 | $250,000,000.00 |
| | | | JP MORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY 10017 | W.R. GRACE & CO.-CONN.<br>9168 | $250,000,000.00 |

## Exhibit IV – Conditionally Expunged Claims and Surviving Claims
## HOMCO INTERNATIONAL, INC.

The rights of each claimant pursuant to its respective Expunged Claim shall be preserved in the corresponding Surviving Claim; *provided, however,* that the preservation of each such claimant's rights under its respective Surviving Claim shall not affect the rights of the Debtors to object to any such Surviving Claim to the extent that any such Surviving Claim has not already been Allowed by a separate order of this Court.

| CLAIM TO BE EXPUNGED | | | SURVIVING CLAIM | | |
|---|---|---|---|---|---|
| Creditor Name Address | Case/ Claim Nbr | Amt | Creditor Name Address | Case/ Claim Nbr | Amt |
| NATIONAL MEDICAL CARE INC DAVID S ROSENBLOOM ESQ MCDERMOTT WILL & EMERY 227 W MONROE ST CHICAGO, IL 60606-5096 | HOMCO INTERNATIONAL, INC. 8065 | UNKNOWN | FRESENIUS MEDICAL CARE HOLDINGS INC DAVID S ROSENBLOOM ESQ MCDERMOTT WILL & EMERY 227 W MONROE ST CHICAGO, IL 60606-5096 | W.R. GRACE & CO.-CONN. 8112 | UNKNOWN |
| NL INDUSTRIES INC c/o JOHN N FIORELLA ESQUIRE ARCHER & GREINER PC PO BOX 3000 HADDONFIELD, NJ 08033-0968 | HOMCO INTERNATIONAL, INC. 2625 | UNKNOWN | NL INDUSTRIES INC c/o JOHN V FIORELLA ESQUIRE ARCHER & GREINER PC PO BOX 3000 HADDONFIELD, NJ 08033-0968 | W.R. GRACE & CO. 2627 | UNKNOWN |
| ONE BEACON AMERICA INSURANCE COMPANY DRINKER BIDDLE & REATH LLP JOSEPH N ARGENTINA JR 1100 N MARKET ST, STE 1000 WILMINGTON, DE 19801-1254 | HOMCO INTERNATIONAL, INC. 15638 | $0.00 | ONE BEACON AMERICA INSURANCE COMPANY DRINKER BIDDLE & REATH LLP JOSEPH N ARGENTINA JR 1100 N MARKET ST, STE 1000 WILMINGTON, DE 19801-1254 | W.R. GRACE & CO.-CONN. 15593 | UNKNOWN |
| SEATON INSURANCE COMPANY DRINKER BIDDLE & REATH LLP JOSEPH N ARGENTINA JR 1100 N MARKET ST, STE 1000 WILMINGTON, DE 19801-1254 | HOMCO INTERNATIONAL, INC. 15576 | $0.00 | SEATON INSURANCE COMPANY DRINKER BIDDLE & REATH LLP JOSEPH N ARGENTINA JR 1100 N MARKET ST, STE 1000 WILMINGTON, DE 19801-1254 | W.R. GRACE & CO.-CONN. 15531 | UNKNOWN |

**Total Claims Expunged:** 11    **Total Dollars Expunged:** $500,000,000.00

# Exhibit IV – Conditionally Expunged Claims and Surviving Claims
## L B REALTY, INC.

The rights of each claimant pursuant to its respective Expunged Claim shall be preserved in the corresponding Surviving Claim; *provided, however,* that the preservation of each such claimant's rights under its respective Surviving Claim shall not affect the rights of the Debtors to object to any such Surviving Claim to the extent that any such Surviving Claim has not already been Allowed by a separate order of this Court.

| CLAIM TO BE EXPUNGED | | | SURVIVING CLAIM | | |
|---|---|---|---|---|---|
| **Creditor Name**<br>**Address** | **Case/**<br>**Claim Nbr** | **Amt** | **Creditor Name**<br>**Address** | **Case/**<br>**Claim Nbr** | **Amt** |
| CENTURY INDEMNITY COMPANY ET AL<br>c/o LEONARD P GOLDBERGER ESQ<br>WHITE AND WILLIAMS LLP<br>1800 ONE LIBERTY PL<br>PHILADELPHIA, PA 19103-7395 | L B REALTY, INC.<br>9620 | UNKNOWN | CENTURY INDEMNITY COMPANY ET AL<br>c/o LEONARD P GOLDBERGER ESQ<br>WHITE AND WILLIAMS LLP<br>1800 ONE LIBERTY PL<br>PHILADELPHIA, PA 19103-7395 | W.R. GRACE & CO.-CONN.<br>9573 | UNKNOWN |
| CNA COMPANIES<br>C/O JONATHAN W YOUNG ESQ,<br>T KELLAN GRANT ESQ<br>WILDMAN HARROLD ALLEN & DIXON<br>225 W WACKER DR, SUITE 3000<br>CHICAGO, IL 60606-1229 | L B REALTY, INC.<br>14371 | UNKNOWN | CNA COMPANIES<br>WILDMAN, HARROLD, ALLEN & DIXO<br>JEFFREY L GANSBERG<br>225 W WACKER DR, STE 3000<br>CHICAGO, IL 60606 | W.R. GRACE & CO.<br>15720 | $18,568,706.00 |
| DEPT OF THE TREASURY IRS<br>31 HOPKINS PLAZA ROOM 1150<br>BALTIMORE, MD 21201 | L B REALTY, INC.<br>825 | $246,000,000.00 | DEPT OF THE TREASURY-INTRNAL REVENUE<br>31 HOPKINS PLAZA ROOM 1150<br>BALTIMORE, MD 21201 | W.R. GRACE & CO.-CONN.<br>830 | $311,200,164.87 |
| FRESENIUS MEDICAL CARE HOLDINGS INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096 | L B REALTY, INC.<br>8156 | UNKNOWN | FRESENIUS MEDICAL CARE HOLDINGS INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096 | W.R. GRACE & CO.-CONN.<br>8112 | UNKNOWN |
| FRESENIUS USA INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096 | L B REALTY, INC.<br>8209 | UNKNOWN | FRESENIUS MEDICAL CARE HOLDINGS INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096 | W.R. GRACE & CO.-CONN.<br>8112 | UNKNOWN |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES<br>C/O JOSEPH LUBERTAZZI JR ESQ<br>McCARTER & ENGLISH LLP<br>FOUR GATEWAY CENTER<br>100 MULBERRY ST<br>NEWARK, NJ 07102 | L B REALTY, INC.<br>7899 | UNKNOWN | GAF CORP G-I HOLDINGS AND ITS AFFILIATES<br>C/O JOSEPH LUBERTAZZI JR ESQ<br>McCARTER & ENGLISH LLP<br>FOUR GATEWAY CENTER<br>100 MULBERRY ST<br>NEWARK, NJ 07102 | W.R. GRACE & CO.-CONN.<br>7844 | UNKNOWN |
| JPMORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY 10017 | L B REALTY, INC.<br>9457 | $250,000,000.00 | JP MORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY 10017 | W.R. GRACE & CO.-CONN.<br>9159 | $250,000,000.00 |
| | | | JP MORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY 10017 | W.R. GRACE & CO.-CONN.<br>9168 | $250,000,000.00 |

## Exhibit IV – Conditionally Expunged Claims and Surviving Claims
## L B REALTY, INC.

The rights of each claimant pursuant to its respective Expunged Claim shall be preserved in the corresponding Surviving Claim; *provided, however,* that the preservation of each such claimant's rights under its respective Surviving Claim shall not affect the rights of the Debtors to object to any such Surviving Claim to the extent that any such Surviving Claim has not already been Allowed by a separate order of this Court.

| CLAIM TO BE EXPUNGED | | | SURVIVING CLAIM | | |
|---|---|---|---|---|---|
| **Creditor Name**<br>**Address** | **Case/**<br>**Claim Nbr** | **Amt** | **Creditor Name**<br>**Address** | **Case/**<br>**Claim Nbr** | **Amt** |
| JPMORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY 10017 | L B REALTY, INC.<br>8724 | $250,000,000.00 | JP MORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY 10017 | W.R. GRACE & CO.-CONN.<br>9159 | $250,000,000.00 |
| | | | JP MORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY 10017 | W.R. GRACE & CO.-CONN.<br>9168 | $250,000,000.00 |
| NATIONAL MEDICAL CARE INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096 | L B REALTY, INC.<br>8063 | UNKNOWN | FRESENIUS MEDICAL CARE HOLDINGS INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096 | W.R. GRACE & CO.-CONN.<br>8112 | UNKNOWN |
| ONE BEACON AMERICA INSURANCE COMPANY<br>DRINKER BIDDLE & REATH LLP<br>JOSEPH N ARGENTINA JR<br>1100 N MARKET ST, STE 1000<br>WILMINGTON, DE 19801-1254 | L B REALTY, INC.<br>15640 | $0.00 | ONE BEACON AMERICA INSURANCE COMPANY<br>DRINKER BIDDLE & REATH LLP<br>JOSEPH N ARGENTINA JR<br>1100 N MARKET ST, STE 1000<br>WILMINGTON, DE 19801-1254 | W.R. GRACE & CO.-CONN.<br>15593 | UNKNOWN |
| SEATON INSURANCE COMPANY<br>DRINKER BIDDLE & REATH LLP<br>JOSEPH N ARGENTINA JR<br>1100 N MARKET ST, STE 1000<br>WILMINGTON, DE 19801-1254 | L B REALTY, INC.<br>15578 | $0.00 | SEATON INSURANCE COMPANY<br>DRINKER BIDDLE & REATH LLP<br>JOSEPH N ARGENTINA JR<br>1100 N MARKET ST, STE 1000<br>WILMINGTON, DE 19801-1254 | W.R. GRACE & CO.-CONN.<br>15531 | UNKNOWN |

**Total Claims Expunged:** 11    **Total Dollars Expunged:** $746,000,000.00

The rights of each claimant pursuant to its respective Expunged Claim shall be preserved in the corresponding Surviving Claim; _provided, however,_ that the preservation of each such claimant's rights under its respective Surviving Claim shall not affect the rights of the Debtors to object to any such Surviving Claim to the extent that any such Surviving Claim has not already been Allowed by a separate order of this Court.

| CLAIM TO BE EXPUNGED | | | SURVIVING CLAIM | | |
|---|---|---|---|---|---|
| **Creditor Name**<br>**Address** | **Case/**<br>**Claim Nbr** | **Amt** | **Creditor Name**<br>**Address** | **Case/**<br>**Claim Nbr** | **Amt** |
| CENTURY INDEMNITY COMPANY ET AL<br>c/o LEONARD P GOLDBERGER ESQ<br>WHITE AND WILLIAMS LLP<br>1800 ONE LIBERTY PL<br>PHILADELPHIA, PA 19103-7395 | LITIGATION MANAGEMENT, INC<br>9621 | UNKNOWN | CENTURY INDEMNITY COMPANY ET AL<br>c/o LEONARD P GOLDBERGER ESQ<br>WHITE AND WILLIAMS LLP<br>1800 ONE LIBERTY PL<br>PHILADELPHIA, PA 19103-7395 | W.R. GRACE & CO.-CONN.<br>9573 | UNKNOWN |
| CNA COMPANIES<br>C/O JONATHAN W YOUNG ESQ,<br>T KELLAN GRANT ESQ<br>WILDMAN HARROLD ALLEN & DIXON<br>225 W WACKER DR, SUITE 3000<br>CHICAGO, IL 60606-1229 | LITIGATION MANAGEMENT, INC<br>14372 | UNKNOWN | CNA COMPANIES<br>WILDMAN, HARROLD, ALLEN & DIXO<br>JEFFREY L GANSBERG<br>225 W WACKER DR, STE 3000<br>CHICAGO, IL 60606 | W.R. GRACE & CO.<br>15720 | $18,568,706.00 |
| DEPT OF THE TREASURY IRS<br>31 HOPKINS PLAZA ROOM 1150<br>BALTIMORE, MD 21201 | LITIGATION MANAGEMENT, INC<br>824 | $129,000,000.00 | DEPT OF THE TREASURY-INTRNAL REVENUE<br>31 HOPKINS PLAZA ROOM 1150<br>BALTIMORE, MD 21201 | W.R. GRACE & CO.-CONN.<br>830 | $311,200,164.87 |
| FRESENIUS MEDICAL CARE HOLDINGS INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096 | LITIGATION MANAGEMENT, INC<br>8155 | UNKNOWN | FRESENIUS MEDICAL CARE HOLDINGS INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096 | W.R. GRACE & CO.-CONN.<br>8112 | UNKNOWN |
| FRESENIUS USA INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096 | LITIGATION MANAGEMENT, INC<br>8208 | UNKNOWN | FRESENIUS MEDICAL CARE HOLDINGS INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096 | W.R. GRACE & CO.-CONN.<br>8112 | UNKNOWN |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES<br>C/O JOSEPH LUBERTAZZI JR ESQ<br>McCARTER & ENGLISH LLP<br>FOUR GATEWAY CENTER<br>100 MULBERRY ST<br>NEWARK, NJ 07102 | LITIGATION MANAGEMENT, INC<br>7898 | UNKNOWN | GAF CORP G-I HOLDINGS AND ITS AFFILIATES<br>C/O JOSEPH LUBERTAZZI JR ESQ<br>McCARTER & ENGLISH LLP<br>FOUR GATEWAY CENTER<br>100 MULBERRY ST<br>NEWARK, NJ 07102 | W.R. GRACE & CO.-CONN.<br>7844 | UNKNOWN |
| JPMORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY 10017 | LITIGATION MANAGEMENT, INC<br>9458 | $250,000,000.00 | JP MORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY 10017 | W.R. GRACE & CO.-CONN.<br>9159 | $250,000,000.00 |
| | | | JP MORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY 10017 | W.R. GRACE & CO.-CONN.<br>9168 | $250,000,000.00 |

**Exhibit IV – Conditionally Expunged Claims and Surviving Claims**
**LITIGATION MANAGEMENT, INC**

The rights of each claimant pursuant to its respective Expunged Claim shall be preserved in the corresponding Surviving Claim; *provided, however,* that the preservation of each such claimant's rights under its respective Surviving Claim shall not affect the rights of the Debtors to object to any such Surviving Claim to the extent that any such Surviving Claim has not already been Allowed by a separate order of this Court.

| CLAIM TO BE EXPUNGED | | | SURVIVING CLAIM | | |
|---|---|---|---|---|---|
| Creditor Name<br>Address | Case/<br>Claim Nbr | Amt | Creditor Name<br>Address | Case/<br>Claim Nbr | Amt |
| JPMORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY 10017 | LITIGATION MANAGEMENT, INC<br>8725 | $250,000,000.00 | JP MORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY 10017 | W.R. GRACE & CO.-CONN.<br>9159 | $250,000,000.00 |
| | | | JP MORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY 10017 | W.R. GRACE & CO.-CONN.<br>9168 | $250,000,000.00 |
| NATIONAL MEDICAL CARE INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096 | LITIGATION MANAGEMENT, INC<br>8052 | UNKNOWN | FRESENIUS MEDICAL CARE HOLDINGS INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096 | W.R. GRACE & CO.-CONN.<br>8112 | UNKNOWN |
| ONE BEACON AMERICA INSURANCE COMPANY<br>DRINKER BIDDLE & REATH LLP<br>JOSEPH N ARGENTINA JR<br>1100 N MARKET ST, STE 1000<br>WILMINGTON, DE 19801-1254 | LITIGATION MANAGEMENT, INC<br>15641 | $0.00 | ONE BEACON AMERICA INSURANCE COMPANY<br>DRINKER BIDDLE & REATH LLP<br>JOSEPH N ARGENTINA JR<br>1100 N MARKET ST, STE 1000<br>WILMINGTON, DE 19801-1254 | W.R. GRACE & CO.-CONN.<br>15593 | UNKNOWN |
| SEATON INSURANCE COMPANY<br>DRINKER BIDDLE & REATH LLP<br>JOSEPH N ARGENTINA JR<br>1100 N MARKET ST, STE 1000<br>WILMINGTON, DE 19801-1254 | LITIGATION MANAGEMENT, INC<br>15579 | $0.00 | SEATON INSURANCE COMPANY<br>DRINKER BIDDLE & REATH LLP<br>JOSEPH N ARGENTINA JR<br>1100 N MARKET ST, STE 1000<br>WILMINGTON, DE 19801-1254 | W.R. GRACE & CO.-CONN.<br>15531 | UNKNOWN |

**Total Claims Expunged:** 11 **Total Dollars Expunged:** $629,000,000.00

## Exhibit IV – Conditionally Expunged Claims and Surviving Claims
## MONOLITH ENTERPRISES INCORPORATED

The rights of each claimant pursuant to its respective Expunged Claim shall be preserved in the corresponding Surviving Claim; *provided, however,* that the preservation of each such claimant's rights under its respective Surviving Claim shall not affect the rights of the Debtors to object to any such Surviving Claim to the extent that any such Surviving Claim has not already been Allowed by a separate order of this Court.

| CLAIM TO BE EXPUNGED | | | SURVIVING CLAIM | | |
|---|---|---|---|---|---|
| **Creditor Name**<br>**Address** | **Case/**<br>**Claim Nbr** | **Amt** | **Creditor Name**<br>**Address** | **Case/**<br>**Claim Nbr** | **Amt** |
| CENTURY INDEMNITY COMPANY ET AL<br>c/o LEONARD P GOLDBERGER ESQ<br>WHITE AND WILLIAMS LLP<br>1800 ONE LIBERTY PL<br>PHILADELPHIA, PA 19103-7395 | MONOLITH ENTERPRISES<br>INCORPORATED<br>9622 | UNKNOWN | CENTURY INDEMNITY COMPANY ET AL<br>c/o LEONARD P GOLDBERGER ESQ<br>WHITE AND WILLIAMS LLP<br>1800 ONE LIBERTY PL<br>PHILADELPHIA, PA 19103-7395 | W.R. GRACE & CO.-CONN.<br>9573 | UNKNOWN |
| CNA COMPANIES<br>C/O JONATHAN W YOUNG ESQ,<br>T KELLAN GRANT ESQ<br>WILDMAN HARROLD ALLEN & DIXON<br>225 W WACKER DR, SUITE 3000<br>CHICAGO, IL 60606-1229 | MONOLITH ENTERPRISES<br>INCORPORATED<br>14373 | UNKNOWN | CNA COMPANIES<br>WILDMAN, HARROLD, ALLEN & DIXO<br>JEFFREY L GANSBERG<br>225 W WACKER DR, STE 3000<br>CHICAGO, IL 60606 | W.R. GRACE & CO.<br>15720 | $18,568,706.00 |
| DEPT OF THE TREASURY IRS<br>31 HOPKINS PLAZA ROOM 1150<br>BALTIMORE, MD 21201 | MONOLITH ENTERPRISES<br>INCORPORATED<br>823 | $310,000,000.00 | DEPT OF THE TREASURY-INTRNAL REVENUE<br>31 HOPKINS PLAZA ROOM 1150<br>BALTIMORE, MD 21201 | W.R. GRACE & CO.-CONN.<br>830 | $311,200,164.87 |
| FRESENIUS MEDICAL CARE HOLDINGS INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096 | MONOLITH ENTERPRISES<br>INCORPORATED<br>8154 | UNKNOWN | FRESENIUS MEDICAL CARE HOLDINGS INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096 | W.R. GRACE & CO.-CONN.<br>8112 | UNKNOWN |
| FRESENIUS USA INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096 | MONOLITH ENTERPRISES<br>INCORPORATED<br>8207 | UNKNOWN | FRESENIUS MEDICAL CARE HOLDINGS INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096 | W.R. GRACE & CO.-CONN.<br>8112 | UNKNOWN |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES<br>C/O JOSEPH LUBERTAZZI JR ESQ<br>McCARTER & ENGLISH LLP<br>FOUR GATEWAY CENTER<br>100 MULBERRY ST<br>NEWARK, NJ 07102 | MONOLITH ENTERPRISES<br>INCORPORATED<br>7697 | UNKNOWN | GAF CORP G-I HOLDINGS AND ITS AFFILIATES<br>C/O JOSEPH LUBERTAZZI JR ESQ<br>McCARTER & ENGLISH LLP<br>FOUR GATEWAY CENTER<br>100 MULBERRY ST<br>NEWARK, NJ 07102 | W.R. GRACE & CO.-CONN.<br>7844 | UNKNOWN |
| JPMORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY 10017 | MONOLITH ENTERPRISES<br>INCORPORATED<br>9459 | $250,000,000.00 | JP MORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY 10017 | W.R. GRACE & CO.-CONN.<br>9159 | $250,000,000.00 |
| | | | JP MORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY 10017 | W.R. GRACE & CO.-CONN.<br>9168 | $250,000,000.00 |

## Exhibit IV – Conditionally Expunged Claims and Surviving Claims
## MONOLITH ENTERPRISES INCORPORATED

The rights of each claimant pursuant to its respective Expunged Claim shall be preserved in the corresponding Surviving Claim; *provided, however,* that the preservation of each such claimant's rights under its respective Surviving Claim shall not affect the rights of the Debtors to object to any such Surviving Claim to the extent that any such Surviving Claim has not already been Allowed by a separate order of this Court.

| CLAIM TO BE EXPUNGED | | | SURVIVING CLAIM | | |
|---|---|---|---|---|---|
| **Creditor Name**<br>**Address** | **Case/**<br>**Claim Nbr** | **Amt** | **Creditor Name**<br>**Address** | **Case/**<br>**Claim Nbr** | **Amt** |
| JPMORGAN CHASE BANK<br>THOMAS F MAHER<br>270 PARK AVE<br>NEW YORK, NY 10017 | MONOLITH ENTERPRISES<br>INCORPORATED<br>8616 | $250,000,000.00 | JP MORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY 10017 | W.R. GRACE & CO.-CONN.<br>9159 | $250,000,000.00 |
| | | | JP MORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY 10017 | W.R. GRACE & CO.-CONN.<br>9168 | $250,000,000.00 |
| NATIONAL MEDICAL CARE INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096 | MONOLITH ENTERPRISES<br>INCORPORATED<br>8051 | UNKNOWN | FRESENIUS MEDICAL CARE HOLDINGS INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096 | W.R. GRACE & CO.-CONN.<br>8112 | UNKNOWN |
| ONE BEACON AMERICA INSURANCE COMPANY<br>DRINKER BIDDLE & REATH LLP<br>JOSEPH N ARGENTINA JR<br>1100 N MARKET ST, STE 1000<br>WILMINGTON, DE 19801-1254 | MONOLITH ENTERPRISES<br>INCORPORATED<br>15642 | $0.00 | ONE BEACON AMERICA INSURANCE COMPANY<br>DRINKER BIDDLE & REATH LLP<br>JOSEPH N ARGENTINA JR<br>1100 N MARKET ST, STE 1000<br>WILMINGTON, DE 19801-1254 | W.R. GRACE & CO.-CONN.<br>15593 | UNKNOWN |
| SEATON INSURANCE COMPANY<br>DRINKER BIDDLE & REATH LLP<br>JOSEPH N ARGENTINA JR<br>1100 N MARKET ST, STE 1000<br>WILMINGTON, DE 19801-1254 | MONOLITH ENTERPRISES<br>INCORPORATED<br>15580 | $0.00 | SEATON INSURANCE COMPANY<br>DRINKER BIDDLE & REATH LLP<br>JOSEPH N ARGENTINA JR<br>1100 N MARKET ST, STE 1000<br>WILMINGTON, DE 19801-1254 | W.R. GRACE & CO.-CONN.<br>15531 | UNKNOWN |

**Total Claims Expunged:** 11    **Total Dollars Expunged:** $810,000,000.00

## Exhibit IV – Conditionally Expunged Claims and Surviving Claims
## MONROE STREET, INC.

The rights of each claimant pursuant to its respective Expunged Claim shall be preserved in the corresponding Surviving Claim; *provided, however,* that the preservation of each such claimant's rights under its respective Surviving Claim shall not affect the rights of the Debtors to object to any such Surviving Claim to the extent that any such Surviving Claim has not already been Allowed by a separate order of this Court.

| CLAIM TO BE EXPUNGED | | | SURVIVING CLAIM | | |
|---|---|---|---|---|---|
| **Creditor Name**<br>**Address** | **Case/**<br>**Claim Nbr** | **Amt** | **Creditor Name**<br>**Address** | **Case/**<br>**Claim Nbr** | **Amt** |
| CENTURY INDEMNITY COMPANY ET AL<br>c/o LEONARD P GOLDBERGER ESQ<br>WHITE AND WILLIAMS LLP<br>1800 ONE LIBERTY PL<br>PHILADELPHIA, PA 19103-7395 | MONROE STREET, INC.<br>9623 | UNKNOWN | CENTURY INDEMNITY COMPANY ET AL<br>c/o LEONARD P GOLDBERGER ESQ<br>WHITE AND WILLIAMS LLP<br>1800 ONE LIBERTY PL<br>PHILADELPHIA, PA 19103-7395 | W.R. GRACE & CO.-CONN.<br>9573 | UNKNOWN |
| CNA COMPANIES<br>C/O JONATHAN W YOUNG ESQ,<br>T KELLAN GRANT ESQ<br>WILDMAN HARROLD ALLEN & DIXON<br>225 W WACKER DR, SUITE 3000<br>CHICAGO, IL 60606-1229 | MONROE STREET, INC.<br>14374 | UNKNOWN | CNA COMPANIES<br>WILDMAN, HARROLD, ALLEN & DIXO<br>JEFFREY L GANSBERG<br>225 W WACKER DR, STE 3000<br>CHICAGO, IL 60606 | W.R. GRACE & CO.<br>15720 | $18,568,706.00 |
| DEPT OF THE TREASURY IRS<br>31 HOPKINS PLAZA<br>BALTIMORE, MD 21201 | MONROE STREET, INC.<br>822 | $246,000,000.00 | DEPT OF THE TREASURY-INTRNAL REVENUE<br>31 HOPKINS PLAZA ROOM 1150<br>BALTIMORE, MD 21201 | W.R. GRACE & CO.-CONN.<br>830 | $311,200,164.87 |
| FRESENIUS MEDICAL CARE HOLDINGS INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096 | MONROE STREET, INC.<br>8153 | UNKNOWN | FRESENIUS MEDICAL CARE HOLDINGS INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096 | W.R. GRACE & CO.-CONN.<br>8112 | UNKNOWN |
| FRESENIUS USA INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096 | MONROE STREET, INC.<br>8206 | UNKNOWN | FRESENIUS MEDICAL CARE HOLDINGS INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096 | W.R. GRACE & CO.-CONN.<br>8112 | UNKNOWN |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES<br>C/O JOSEPH LUBERTAZZI JR ESQ<br>McCARTER & ENGLISH LLP<br>FOUR GATEWAY CENTER<br>100 MULBERRY ST<br>NEWARK, NJ 07102 | MONROE STREET, INC.<br>7896 | UNKNOWN | GAF CORP G-I HOLDINGS AND ITS AFFILIATES<br>C/O JOSEPH LUBERTAZZI JR ESQ<br>McCARTER & ENGLISH LLP<br>FOUR GATEWAY CENTER<br>100 MULBERRY ST<br>NEWARK, NJ 07102 | W.R. GRACE & CO.-CONN.<br>7844 | UNKNOWN |
| JPMORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY 10017 | MONROE STREET, INC.<br>9460 | $250,000,000.00 | JP MORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY 10017 | W.R. GRACE & CO.-CONN.<br>9159 | $250,000,000.00 |
| | | | JP MORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY 10017 | W.R. GRACE & CO.-CONN.<br>9168 | $250,000,000.00 |

## Exhibit IV – Conditionally Expunged Claims and Surviving Claims
## MONROE STREET, INC.

The rights of each claimant pursuant to its respective Expunged Claim shall be preserved in the corresponding Surviving Claim; *provided, however,* that the preservation of each such claimant's rights under its respective Surviving Claim shall not affect the rights of the Debtors to object to any such Surviving Claim to the extent that any such Surviving Claim has not already been Allowed by a separate order of this Court.

| CLAIM TO BE EXPUNGED | | | SURVIVING CLAIM | | |
|---|---|---|---|---|---|
| **Creditor Name**<br>**Address** | **Case/**<br>**Claim Nbr** | **Amt** | **Creditor Name**<br>**Address** | **Case/**<br>**Claim Nbr** | **Amt** |
| JPMORGAN CHASE BANK<br>THOMAS F MAHER<br>270 PARK AVE<br>NEW YORK, NY 10017 | MONROE STREET, INC.<br>8617 | $250,000,000.00 | JP MORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY 10017 | W.R. GRACE & CO.-CONN.<br>9159 | $250,000,000.00 |
| | | | JP MORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY 10017 | W.R. GRACE & CO.-CONN.<br>9168 | $250,000,000.00 |
| NATIONAL MEDICAL CARE INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096 | MONROE STREET, INC.<br>8050 | UNKNOWN | FRESENIUS MEDICAL CARE HOLDINGS INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096 | W.R. GRACE & CO.-CONN.<br>8112 | UNKNOWN |
| ONE BEACON AMERICA INSURANCE COMPANY<br>DRINKER BIDDLE & REATH LLP<br>JOSEPH N ARGENTINA JR<br>1100 N MARKET ST, STE 1000<br>WILMINGTON, DE 19801-1254 | MONROE STREET, INC.<br>15643 | $0.00 | ONE BEACON AMERICA INSURANCE COMPANY<br>DRINKER BIDDLE & REATH LLP<br>JOSEPH N ARGENTINA JR<br>1100 N MARKET ST, STE 1000<br>WILMINGTON, DE 19801-1254 | W.R. GRACE & CO.-CONN.<br>15593 | UNKNOWN |
| SEATON INSURANCE COMPANY<br>DRINKER BIDDLE & REATH LLP<br>JOSEPH N ARGENTINA JR<br>1100 N MARKET ST, STE 1000<br>WILMINGTON, DE 19801-1254 | MONROE STREET, INC.<br>15581 | $0.00 | SEATON INSURANCE COMPANY<br>DRINKER BIDDLE & REATH LLP<br>JOSEPH N ARGENTINA JR<br>1100 N MARKET ST, STE 1000<br>WILMINGTON, DE 19801-1254 | W.R. GRACE & CO.-CONN.<br>15531 | UNKNOWN |

**Total Claims Expunged:** 11 **Total Dollars Expunged:** $746,000,000.00

The rights of each claimant pursuant to its respective Expunged Claim shall be preserved in the corresponding Surviving Claim; *provided, however,* that the preservation of each such claimant's rights under its respective Surviving Claim shall not affect the rights of the Debtors to object to any such Surviving Claim to the extent that any such Surviving Claim has not already been Allowed by a separate order of this Court.

| CLAIM TO BE EXPUNGED | | | SURVIVING CLAIM | | |
|---|---|---|---|---|---|
| **Creditor Name / Address** | **Case/ Claim Nbr** | **Amt** | **Creditor Name / Address** | **Case/ Claim Nbr** | **Amt** |
| CENTURY INDEMNITY COMPANY ET AL<br>c/o LEONARD P GOLDBERGER ESQ<br>WHITE AND WILLIAMS LLP<br>1800 ONE LIBERTY PL<br>PHILADELPHIA, PA 19103-7395 | MRA HOLDINGS CORP.<br>9624 | UNKNOWN | CENTURY INDEMNITY COMPANY ET AL<br>c/o LEONARD P GOLDBERGER ESQ<br>WHITE AND WILLIAMS LLP<br>1800 ONE LIBERTY PL<br>PHILADELPHIA, PA 19103-7395 | W.R. GRACE & CO.-CONN.<br>9573 | UNKNOWN |
| CNA COMPANIES<br>C/O JONATHAN W YOUNG ESQ,<br>T KELLAN GRANT ESQ<br>WILDMAN HARROLD ALLEN & DIXON<br>225 W WACKER DR, SUITE 3000<br>CHICAGO, IL 60606-1229 | MRA HOLDINGS CORP.<br>14375 | UNKNOWN | CNA COMPANIES<br>WILDMAN, HARROLD, ALLEN & DIXO<br>JEFFREY L GANSBERG<br>225 W WACKER DR, STE 3000<br>CHICAGO, IL 60606 | W.R. GRACE & CO.<br>15720 | $18,568,706.00 |
| FRESENIUS MEDICAL CARE HOLDINGS INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096 | MRA HOLDINGS CORP.<br>8152 | UNKNOWN | FRESENIUS MEDICAL CARE HOLDINGS INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096 | W.R. GRACE & CO.-CONN.<br>8112 | UNKNOWN |
| FRESENIUS USA INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096 | MRA HOLDINGS CORP.<br>8205 | UNKNOWN | FRESENIUS MEDICAL CARE HOLDINGS INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096 | W.R. GRACE & CO.-CONN.<br>8112 | UNKNOWN |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES<br>C/O JOSEPH LUBERTAZZI JR ESQ<br>McCARTER & ENGLISH LLP<br>FOUR GATEWAY CENTER<br>100 MULBERRY ST<br>NEWARK, NJ 07102 | MRA HOLDINGS CORP.<br>7895 | UNKNOWN | GAF CORP G-I HOLDINGS AND ITS AFFILIATES<br>C/O JOSEPH LUBERTAZZI JR ESQ<br>McCARTER & ENGLISH LLP<br>FOUR GATEWAY CENTER<br>100 MULBERRY ST<br>NEWARK, NJ 07102 | W.R. GRACE & CO.-CONN.<br>7844 | UNKNOWN |
| JPMORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY 10017 | MRA HOLDINGS CORP.<br>9461 | $250,000,000.00 | JP MORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY 10017 | W.R. GRACE & CO.-CONN.<br>9159 | $250,000,000.00 |
| | | | JP MORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY 10017 | W.R. GRACE & CO.-CONN.<br>9168 | $250,000,000.00 |
| JPMORGAN CHASE BANK<br>THOMAS F MAHER<br>270 PARK AVE<br>NEW YORK, NY 10017 | MRA HOLDINGS CORP.<br>8618 | $250,000,000.00 | JP MORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY 10017 | W.R. GRACE & CO.-CONN.<br>9159 | $250,000,000.00 |
| | | | JP MORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY 10017 | W.R. GRACE & CO.-CONN.<br>9168 | $250,000,000.00 |

## Exhibit IV – Conditionally Expunged Claims and Surviving Claims
## MRA HOLDINGS CORP.

The rights of each claimant pursuant to its respective Expunged Claim shall be preserved in the corresponding Surviving Claim;  *provided, however,*  that the preservation of each such claimant's rights under its respective Surviving Claim shall not affect the rights of the Debtors to object to any such Surviving Claim to the extent that any such Surviving Claim has not already been Allowed by a separate order of this Court.

| CLAIM TO BE EXPUNGED | | | SURVIVING CLAIM | | |
|---|---|---|---|---|---|
| Creditor Name<br>Address | Case/<br>Claim Nbr | Amt | Creditor Name<br>Address | Case/<br>Claim Nbr | Amt |
| NATIONAL MEDICAL CARE INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096 | MRA HOLDINGS CORP.<br>8049 | UNKNOWN | FRESENIUS MEDICAL CARE HOLDINGS INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096 | W.R. GRACE & CO.-CONN.<br>8112 | UNKNOWN |
| ONE BEACON AMERICA INSURANCE COMPANY<br>DRINKER BIDDLE & REATH LLP<br>JOSEPH N ARGENTINA JR<br>1100 N MARKET ST, STE 1000<br>WILMINGTON, DE 19801-1254 | MRA HOLDINGS CORP.<br>15644 | $0.00 | ONE BEACON AMERICA INSURANCE COMPANY<br>DRINKER BIDDLE & REATH LLP<br>JOSEPH N ARGENTINA JR<br>1100 N MARKET ST, STE 1000<br>WILMINGTON, DE 19801-1254 | W.R. GRACE & CO.-CONN.<br>15593 | UNKNOWN |
| SEATON INSURANCE COMPANY<br>DRINKER BIDDLE & REATH LLP<br>JOSEPH N ARGENTINA JR<br>1100 N MARKET ST, STE 1000<br>WILMINGTON, DE 19801-1254 | MRA HOLDINGS CORP.<br>15582 | $0.00 | SEATON INSURANCE COMPANY<br>DRINKER BIDDLE & REATH LLP<br>JOSEPH N ARGENTINA JR<br>1100 N MARKET ST, STE 1000<br>WILMINGTON, DE 19801-1254 | W.R. GRACE & CO.-CONN.<br>15531 | UNKNOWN |

Total Claims Expunged: 10    Total Dollars Expunged:    $500,000,000.00

# Exhibit IV – Conditionally Expunged Claims and Surviving Claims
## MRA INTERMEDCO, INC.

The rights of each claimant pursuant to its respective Expunged Claim shall be preserved in the corresponding Surviving Claim; *provided, however,* that the preservation of each such claimant's rights under its respective Surviving Claim shall not affect the rights of the Debtors to object to any such Surviving Claim to the extent that any such Surviving Claim has not already been Allowed by a separate order of this Court.

| CLAIM TO BE EXPUNGED | | | SURVIVING CLAIM | | |
|---|---|---|---|---|---|
| Creditor Name Address | Case/ Claim Nbr | Amt | Creditor Name Address | Case/ Claim Nbr | Amt |
| CENTURY INDEMNITY COMPANY ET AL c/o LEONARD P GOLDBERGER ESQ WHITE AND WILLIAMS LLP 1800 ONE LIBERTY PL PHILADELPHIA, PA 19103-7395 | MRA INTERMEDCO, INC. 9625 | UNKNOWN | CENTURY INDEMNITY COMPANY ET AL c/o LEONARD P GOLDBERGER ESQ WHITE AND WILLIAMS LLP 1800 ONE LIBERTY PL PHILADELPHIA, PA 19103-7395 | W.R. GRACE & CO.-CONN. 9573 | UNKNOWN |
| CNA COMPANIES C/O JONATHAN W YOUNG ESQ, T KELLAN GRANT ESQ WILDMAN HARROLD ALLEN & DIXON 225 W WACKER DR, SUITE 3000 CHICAGO, IL 60606-1229 | MRA INTERMEDCO, INC. 14376 | UNKNOWN | CNA COMPANIES WILDMAN, HARROLD, ALLEN & DIXO JEFFREY L GANSBERG 225 W WACKER DR, STE 3000 CHICAGO, IL 60606 | W.R. GRACE & CO. 15720 | $18,568,706.00 |
| FRESENIUS MEDICAL CARE HOLDINGS INC DAVID S ROSENBLOOM ESQ MCDERMOTT WILL & EMERY 227 W MONROE ST CHICAGO, IL 60606-5096 | MRA INTERMEDCO, INC. 8151 | UNKNOWN | FRESENIUS MEDICAL CARE HOLDINGS INC DAVID S ROSENBLOOM ESQ MCDERMOTT WILL & EMERY 227 W MONROE ST CHICAGO, IL 60606-5096 | W.R. GRACE & CO.-CONN. 8112 | UNKNOWN |
| FRESENIUS USA INC DAVID S ROSENBLOOM ESQ MCDERMOTT WILL & EMERY 227 W MONROE ST CHICAGO, IL 60606-5096 | MRA INTERMEDCO, INC. 8204 | UNKNOWN | FRESENIUS MEDICAL CARE HOLDINGS INC DAVID S ROSENBLOOM ESQ MCDERMOTT WILL & EMERY 227 W MONROE ST CHICAGO, IL 60606-5096 | W.R. GRACE & CO.-CONN. 8112 | UNKNOWN |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ 07102 | MRA INTERMEDCO, INC. 7894 | UNKNOWN | GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ 07102 | W.R. GRACE & CO.-CONN. 7844 | UNKNOWN |
| JPMORGAN CHASE BANK 270 PARK AVE ATTN THOMAS F MAHER NEW YORK, NY 10017 | MRA INTERMEDCO, INC. 9462 | $250,000,000.00 | JP MORGAN CHASE BANK 270 PARK AVE ATTN THOMAS F MAHER NEW YORK, NY 10017 | W.R. GRACE & CO.-CONN. 9159 | $250,000,000.00 |
| | | | JP MORGAN CHASE BANK 270 PARK AVE ATTN THOMAS F MAHER NEW YORK, NY 10017 | W.R. GRACE & CO.-CONN. 9168 | $250,000,000.00 |
| JPMORGAN CHASE BANK THOMAS F MAHER 270 PARK AVE NEW YORK, NY 10017 | MRA INTERMEDCO, INC. 8619 | $250,000,000.00 | JP MORGAN CHASE BANK 270 PARK AVE ATTN THOMAS F MAHER NEW YORK, NY 10017 | W.R. GRACE & CO.-CONN. 9159 | $250,000,000.00 |
| | | | JP MORGAN CHASE BANK 270 PARK AVE ATTN THOMAS F MAHER NEW YORK, NY 10017 | W.R. GRACE & CO.-CONN. 9168 | $250,000,000.00 |

## Exhibit IV – Conditionally Expunged Claims and Surviving Claims
## MRA INTERMEDCO, INC.

The rights of each claimant pursuant to its respective Expunged Claim shall be preserved in the corresponding Surviving Claim; *provided, however,* that the preservation of each such claimant's rights under its respective Surviving Claim shall not affect the rights of the Debtors to object to any such Surviving Claim to the extent that any such Surviving Claim has not already been Allowed by a separate order of this Court.

| CLAIM TO BE EXPUNGED | | | SURVIVING CLAIM | | |
|---|---|---|---|---|---|
| Creditor Name<br>Address | Case/<br>Claim Nbr | Amt | Creditor Name<br>Address | Case/<br>Claim Nbr | Amt |
| NATIONAL MEDICAL CARE INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096 | MRA INTERMEDCO, INC.<br>8048 | UNKNOWN | FRESENIUS MEDICAL CARE HOLDINGS INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096 | W.R. GRACE & CO.-CONN.<br>8112 | UNKNOWN |
| ONE BEACON AMERICA INSURANCE COMPANY<br>DRINKER BIDDLE & REATH LLP<br>JOSEPH N ARGENTINA JR<br>1100 N MARKET ST, STE 1000<br>WILMINGTON, DE 19801-1254 | MRA INTERMEDCO, INC.<br>15645 | $0.00 | ONE BEACON AMERICA INSURANCE COMPANY<br>DRINKER BIDDLE & REATH LLP<br>JOSEPH N ARGENTINA JR<br>1100 N MARKET ST, STE 1000<br>WILMINGTON, DE 19801-1254 | W.R. GRACE & CO.-CONN.<br>15593 | UNKNOWN |
| SEATON INSURANCE COMPANY<br>DRINKER BIDDLE & REATH LLP<br>JOSEPH N ARGENTINA JR<br>1100 N MARKET ST, STE 1000<br>WILMINGTON, DE 19801-1254 | MRA INTERMEDCO, INC.<br>15583 | $0.00 | SEATON INSURANCE COMPANY<br>DRINKER BIDDLE & REATH LLP<br>JOSEPH N ARGENTINA JR<br>1100 N MARKET ST, STE 1000<br>WILMINGTON, DE 19801-1254 | W.R. GRACE & CO.-CONN.<br>15531 | UNKNOWN |

**Total Claims Expunged:** 10    **Total Dollars Expunged:** $500,000,000.00

The rights of each claimant pursuant to its respective Expunged Claim shall be preserved in the corresponding Surviving Claim; _provided, however,_ that the preservation of each such claimant's rights under its respective Surviving Claim shall not affect the rights of the Debtors to object to any such Surviving Claim to the extent that any such Surviving Claim has not already been Allowed by a separate order of this Court.

| CLAIM TO BE EXPUNGED | | | SURVIVING CLAIM | | |
|---|---|---|---|---|---|
| **Creditor Name**<br>**Address** | **Case/**<br>**Claim Nbr** | **Amt** | **Creditor Name**<br>**Address** | **Case/**<br>**Claim Nbr** | **Amt** |
| CENTURY INDEMNITY COMPANY ET AL<br>c/o LEONARD P GOLDBERGER ESQ<br>WHITE AND WILLIAMS LLP<br>1800 ONE LIBERTY PL<br>PHILADELPHIA, PA 19103-7395 | MRA STAFFING SYSTEMS, INC.<br>9626 | UNKNOWN | CENTURY INDEMNITY COMPANY ET AL<br>c/o LEONARD P GOLDBERGER ESQ<br>WHITE AND WILLIAMS LLP<br>1800 ONE LIBERTY PL<br>PHILADELPHIA, PA 19103-7395 | W.R. GRACE & CO.-CONN.<br>9573 | UNKNOWN |
| CNA COMPANIES<br>C/O JONATHAN W YOUNG ESQ,<br>T KELLAN GRANT ESQ<br>WILDMAN HARROLD ALLEN & DIXON<br>225 W WACKER DR, SUITE 3000<br>CHICAGO, IL 60606-1229 | MRA STAFFING SYSTEMS, INC.<br>14377 | UNKNOWN | CNA COMPANIES<br>WILDMAN, HARROLD, ALLEN & DIXO<br>JEFFREY L GANSBERG<br>225 W WACKER DR, STE 3000<br>CHICAGO, IL 60606 | W.R. GRACE & CO.<br>15720 | $18,568,706.00 |
| FRESENIUS MEDICAL CARE HOLDINGS INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096 | MRA STAFFING SYSTEMS, INC.<br>8150 | UNKNOWN | FRESENIUS MEDICAL CARE HOLDINGS INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096 | W.R. GRACE & CO.-CONN.<br>8112 | UNKNOWN |
| FRESENIUS USA INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096 | MRA STAFFING SYSTEMS, INC.<br>8225 | UNKNOWN | FRESENIUS MEDICAL CARE HOLDINGS INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096 | W.R. GRACE & CO.-CONN.<br>8112 | UNKNOWN |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES<br>C/O JOSEPH LUBERTAZZI JR ESQ<br>McCARTER & ENGLISH LLP<br>FOUR GATEWAY CENTER<br>100 MULBERRY ST<br>NEWARK, NJ 07102 | MRA STAFFING SYSTEMS, INC.<br>7893 | UNKNOWN | GAF CORP G-I HOLDINGS AND ITS AFFILIATES<br>C/O JOSEPH LUBERTAZZI JR ESQ<br>McCARTER & ENGLISH LLP<br>FOUR GATEWAY CENTER<br>100 MULBERRY ST<br>NEWARK, NJ 07102 | W.R. GRACE & CO.-CONN.<br>7844 | UNKNOWN |
| JPMORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY 10017 | MRA STAFFING SYSTEMS, INC.<br>9194 | $250,000,000.00 | JP MORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY 10017 | W.R. GRACE & CO.-CONN.<br>9159 | $250,000,000.00 |
| | | | JP MORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY 10017 | W.R. GRACE & CO.-CONN.<br>9168 | $250,000,000.00 |
| JPMORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY 10017 | MRA STAFFING SYSTEMS, INC.<br>9444 | $250,000,000.00 | JP MORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY 10017 | W.R. GRACE & CO.-CONN.<br>9159 | $250,000,000.00 |
| | | | JP MORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY 10017 | W.R. GRACE & CO.-CONN.<br>9168 | $250,000,000.00 |

## Exhibit IV – Conditionally Expunged Claims and Surviving Claims
## MRA STAFFING SYSTEMS, INC.

The rights of each claimant pursuant to its respective Expunged Claim shall be preserved in the corresponding Surviving Claim; _provided, however,_ that the preservation of each such claimant's rights under its respective Surviving Claim shall not affect the rights of the Debtors to object to any such Surviving Claim to the extent that any such Surviving Claim has not already been Allowed by a separate order of this Court.

| CLAIM TO BE EXPUNGED | | | SURVIVING CLAIM | | |
|---|---|---|---|---|---|
| Creditor Name<br>Address | Case/<br>Claim Nbr | Amt | Creditor Name<br>Address | Case/<br>Claim Nbr | Amt |
| NATIONAL MEDICAL CARE INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096 | MRA STAFFING SYSTEMS, INC.<br>8047 | UNKNOWN | FRESENIUS MEDICAL CARE HOLDINGS INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096 | W.R. GRACE & CO.-CONN.<br>8112 | UNKNOWN |
| NATIONAL UNION FIRE INSURANCE CO OF<br>PITTSBURGH PA<br>C/O AIG LAW DEPT - BANKRUPTCY<br>MICHELLE A LEVITT ESQ<br>70 PINE ST, 31ST FLR<br>NEW YORK, NY 10270 | MRA STAFFING SYSTEMS, INC.<br>13928 | UNKNOWN | NATIONAL UNION FIRE INSURANCE CO OF<br>PITTSBURGH PA<br>C/O AIG LAW DEPT - BANKRUPTCY<br>MICHELLE A LEVITT ESQ<br>70 PINE ST, 31ST FLR<br>NEW YORK, NY 10270 | W.R. GRACE & CO.<br>13925 | $75,623.00 |
| | | | LONGACRE MASTER FUND LTD<br>Transferor: NATIONAL UNION FIRE INSURANCE<br>COMPANY OF<br>ATTN VLADIMIR JELISAVCIC<br>810 7TH AVE FL 33<br>NEW YORK, NY 10019 | W.R. GRACE & CO.<br>9553 | $8,825,416.00 |
| ONE BEACON AMERICA INSURANCE COMPANY<br>DRINKER BIDDLE & REATH LLP<br>JOSEPH N ARGENTINA JR<br>1100 N MARKET ST, STE 1000<br>WILMINGTON, DE 19801-1254 | MRA STAFFING SYSTEMS, INC.<br>15646 | $0.00 | ONE BEACON AMERICA INSURANCE COMPANY<br>DRINKER BIDDLE & REATH LLP<br>JOSEPH N ARGENTINA JR<br>1100 N MARKET ST, STE 1000<br>WILMINGTON, DE 19801-1254 | W.R. GRACE & CO.-CONN.<br>15593 | UNKNOWN |
| SEATON INSURANCE COMPANY<br>DRINKER BIDDLE & REATH LLP<br>JOSEPH N ARGENTINA JR<br>1100 N MARKET ST, STE 1000<br>WILMINGTON, DE 19801-1254 | MRA STAFFING SYSTEMS, INC.<br>15584 | $0.00 | SEATON INSURANCE COMPANY<br>DRINKER BIDDLE & REATH LLP<br>JOSEPH N ARGENTINA JR<br>1100 N MARKET ST, STE 1000<br>WILMINGTON, DE 19801-1254 | W.R. GRACE & CO.-CONN.<br>15531 | UNKNOWN |

Total Claims Expunged: 11   Total Dollars Expunged: $508,825,416.00

# Exhibit IV – Conditionally Expunged Claims and Surviving Claims
## SOUTHERN OIL, RESIN & FIBERGLASS, INC.

The rights of each claimant pursuant to its respective Expunged Claim shall be preserved in the corresponding Surviving Claim; _provided, however,_ that the preservation of each such claimant's rights under its respective Surviving Claim shall not affect the rights of the Debtors to object to any such Surviving Claim to the extent that any such Surviving Claim has not already been Allowed by a separate order of this Court.

| CLAIM TO BE EXPUNGED | | | SURVIVING CLAIM | | |
|---|---|---|---|---|---|
| **Creditor Name Address** | **Case/ Claim Nbr** | **Amt** | **Creditor Name Address** | **Case/ Claim Nbr** | **Amt** |
| CENTURY INDEMNITY COMPANY ET AL c/o LEONARD P GOLDBERGER ESQ WHITE AND WILLIAMS LLP 1800 ONE LIBERTY PL PHILADELPHIA, PA 19103-7395 | SOUTHERN OIL, RESIN & FIBERGLASS, INC. 9628 | UNKNOWN | CENTURY INDEMNITY COMPANY ET AL c/o LEONARD P GOLDBERGER ESQ WHITE AND WILLIAMS LLP 1800 ONE LIBERTY PL PHILADELPHIA, PA 19103-7395 | W.R. GRACE & CO.-CONN. 9573 | UNKNOWN |
| CNA COMPANIES C/O JONATHAN W YOUNG ESQ, T KELLAN GRANT ESQ WILDMAN HARROLD ALLEN & DIXON 225 W WACKER DR, SUITE 3000 CHICAGO, IL 60606-1229 | SOUTHERN OIL, RESIN & FIBERGLASS, INC. 14379 | UNKNOWN | CNA COMPANIES WILDMAN, HARROLD, ALLEN & DIXO JEFFREY L GANSBERG 225 W WACKER DR, STE 3000 CHICAGO, IL 60606 | W.R. GRACE & CO. 15720 | $18,568,706.00 |
| DEPT OF THE TREASURY IRS 31 HOPKINS PLAZA ROOM 1150 BALTIMORE, MD 21201 | SOUTHERN OIL, RESIN & FIBERGLASS, INC. 820 | $270,000,000.00 | DEPT OF THE TREASURY-INTRNAL REVENUE 31 HOPKINS PLAZA ROOM 1150 BALTIMORE, MD 21201 | W.R. GRACE & CO.-CONN. 830 | $311,200,164.87 |
| FRESENIUS MEDICAL CARE HOLDINGS INC DAVID S ROSENBLOOM ESQ MCDERMOTT WILL & EMERY 227 W MONROE ST CHICAGO, IL 60606-5096 | SOUTHERN OIL, RESIN & FIBERGLASS, INC. 8148 | UNKNOWN | FRESENIUS MEDICAL CARE HOLDINGS INC DAVID S ROSENBLOOM ESQ MCDERMOTT WILL & EMERY 227 W MONROE ST CHICAGO, IL 60606-5096 | W.R. GRACE & CO.-CONN. 8112 | UNKNOWN |
| FRESENIUS USA INC DAVID S ROSENBLOOM ESQ MCDERMOTT WILL & EMERY 227 W MONROE ST CHICAGO, IL 60606-5096 | SOUTHERN OIL, RESIN & FIBERGLASS, INC. 8202 | UNKNOWN | FRESENIUS MEDICAL CARE HOLDINGS INC DAVID S ROSENBLOOM ESQ MCDERMOTT WILL & EMERY 227 W MONROE ST CHICAGO, IL 60606-5096 | W.R. GRACE & CO.-CONN. 8112 | UNKNOWN |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ 07102 | SOUTHERN OIL, RESIN & FIBERGLASS, INC. 7891 | UNKNOWN | GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ 07102 | W.R. GRACE & CO.-CONN. 7844 | UNKNOWN |
| JPMORGAN CHASE BANK 270 PARK AVE ATTN THOMAS F MAHER NEW YORK, NY 10017 | SOUTHERN OIL, RESIN & FIBERGLASS, INC. 9169 | $250,000,000.00 | JP MORGAN CHASE BANK 270 PARK AVE ATTN THOMAS F MAHER NEW YORK, NY 10017 | W.R. GRACE & CO.-CONN. 9159 | $250,000,000.00 |
| | | | JP MORGAN CHASE BANK 270 PARK AVE ATTN THOMAS F MAHER NEW YORK, NY 10017 | W.R. GRACE & CO.-CONN. 9168 | $250,000,000.00 |

## Exhibit IV – Conditionally Expunged Claims and Surviving Claims
## SOUTHERN OIL, RESIN & FIBERGLASS, INC.

The rights of each claimant pursuant to its respective Expunged Claim shall be preserved in the corresponding Surviving Claim; *provided, however,* that the preservation of each such claimant's rights under its respective Surviving Claim shall not affect the rights of the Debtors to object to any such Surviving Claim to the extent that any such Surviving Claim has not already been Allowed by a separate order of this Court.

| CLAIM TO BE EXPUNGED | | | SURVIVING CLAIM | | |
|---|---|---|---|---|---|
| Creditor Name<br>Address | Case/<br>Claim Nbr | Amt | Creditor Name<br>Address | Case/<br>Claim Nbr | Amt |
| JPMORGAN CHASE BANK<br>THOMAS F MAHER<br>270 PARK AVE<br>NEW YORK, NY 10017 | SOUTHERN OIL, RESIN &<br>FIBERGLASS, INC.<br>8620 | $250,000,000.00 | JP MORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY 10017 | W.R. GRACE & CO.-CONN.<br>9159 | $250,000,000.00 |
| | | | JP MORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY 10017 | W.R. GRACE & CO.-CONN.<br>9168 | $250,000,000.00 |
| NATIONAL MEDICAL CARE INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096 | SOUTHERN OIL, RESIN &<br>FIBERGLASS, INC.<br>8045 | UNKNOWN | FRESENIUS MEDICAL CARE HOLDINGS INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096 | W.R. GRACE & CO.-CONN.<br>8112 | UNKNOWN |
| ONE BEACON AMERICA INSURANCE COMPANY<br>DRINKER BIDDLE & REATH LLP<br>JOSEPH N ARGENTINA JR<br>1100 N MARKET ST, STE 1000<br>WILMINGTON, DE 19801-1254 | SOUTHERN OIL, RESIN &<br>FIBERGLASS, INC.<br>15648 | $0.00 | ONE BEACON AMERICA INSURANCE COMPANY<br>DRINKER BIDDLE & REATH LLP<br>JOSEPH N ARGENTINA JR<br>1100 N MARKET ST, STE 1000<br>WILMINGTON, DE 19801-1254 | W.R. GRACE & CO.-CONN.<br>15593 | UNKNOWN |
| SEATON INSURANCE COMPANY<br>DRINKER BIDDLE & REATH LLP<br>JOSEPH N ARGENTINA JR<br>1100 N MARKET ST, STE 1000<br>WILMINGTON, DE 19801-1254 | SOUTHERN OIL, RESIN &<br>FIBERGLASS, INC.<br>15586 | $0.00 | SEATON INSURANCE COMPANY<br>DRINKER BIDDLE & REATH LLP<br>JOSEPH N ARGENTINA JR<br>1100 N MARKET ST, STE 1000<br>WILMINGTON, DE 19801-1254 | W.R. GRACE & CO.-CONN.<br>15531 | UNKNOWN |

**Total Claims Expunged:** 11    **Total Dollars Expunged:** $770,000,000.00