# EXHIBIT A

# PACHULSKI STANG ZIEHL & JONES LLP

10100 Santa Monica Boulevard
13th Floor
Los Angeles, CA 90067

August 31, 2011

Invoice Number **96444**          **91100  00001**          **LDJ**

Mark Shelnitz, Esquire
W.R. Grace and Co.
7500 Grace Drive
Columbia, MD  21044

| | |
|---|---:|
| Balance forward as of last invoice, dated:  July 31, 2011 | $92,006.42 |
| Net balance forward | $92,006.42 |

Re:   W.R. Grace and Co.

**Statement of Professional Services Rendered Through**          **08/31/2011**

| | | | Hours | Rate | Amount |
|---|---|---|---:|---:|---:|
| **Appeals [B430]** | | | | | |
| 08/18/11 | KPM | Review and respond to email from James E. O'Neill regarding appeals chart | 0.10 | 475.00 | $47.50 |
| 08/18/11 | KPM | Review Specialty Products pleadings regarding discovery appeal | 0.40 | 475.00 | $190.00 |
| 08/22/11 | PEC | Review and update service list for the BNSF and Libby Appeal | 0.40 | 245.00 | $98.00 |
| 08/22/11 | PEC | Prepare Motion to File Consolidated Briefing for filing and service (.3); Draft Certificate of Service (.1) | 0.40 | 245.00 | $98.00 |
| 08/22/11 | KPM | Address filing and service of motion to exceed page limits in CNA appeal | 0.30 | 475.00 | $142.50 |
| 08/24/11 | KPM | Review order approving motion to exceed page limits (.1); Draft email to L. Esayian (Kirkland) regarding same (.1) | 0.20 | 475.00 | $95.00 |
| 08/26/11 | LT | Coordinate filing and service of brief of plan proponent appellees | 0.20 | 245.00 | $49.00 |
| 08/26/11 | JEO | Review brief on LIbby and BNSF Appeal of CNA order | 0.50 | 650.00 | $325.00 |
| 08/26/11 | KPM | Address filing and service of brief in CNA appeal | 0.60 | 475.00 | $285.00 |
| 08/29/11 | PEC | Prepare Debtors Brief of Plan Proponent Appellees to be sent to the Clerks office and to Judge Buckwalter's chambers | 0.30 | 245.00 | $73.50 |
| | **Task Code Total** | | **3.40** | | **$1,403.50** |
| **Case Administration [B110]** | | | | | |
| 08/01/11 | PEC | Review daily correspondence and pleadings and forward to | 0.80 | 245.00 | $196.00 |

**Invoice number 96444**      91100   00001                                                          **Page 2**

| | | | | | |
|---|---|---|---|---|---|
| | | the appropriate parties | | | |
| 08/01/11 | PEC | Update critical dates | 0.50 | 245.00 | $122.50 |
| 08/01/11 | SLP | Maintain docket control. | 2.00 | 175.00 | $350.00 |
| 08/01/11 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 245.00 | $24.50 |
| 08/01/11 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.20 | 175.00 | $35.00 |
| 08/01/11 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.80 | 175.00 | $140.00 |
| 08/02/11 | PEC | Update critical dates | 1.10 | 245.00 | $269.50 |
| 08/02/11 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 245.00 | $98.00 |
| 08/02/11 | SLP | Maintain docket control. | 2.00 | 175.00 | $350.00 |
| 08/02/11 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 245.00 | $24.50 |
| 08/02/11 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 175.00 | $17.50 |
| 08/03/11 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 245.00 | $49.00 |
| 08/03/11 | PEC | Update critical dates | 0.20 | 245.00 | $49.00 |
| 08/03/11 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 245.00 | $24.50 |
| 08/03/11 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.20 | 175.00 | $35.00 |
| 08/04/11 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 245.00 | $73.50 |
| 08/04/11 | PEC | Update critical dates | 0.80 | 245.00 | $196.00 |
| 08/04/11 | SLP | Maintain docket control. | 1.30 | 175.00 | $227.50 |
| 08/04/11 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 245.00 | $24.50 |
| 08/04/11 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.20 | 175.00 | $35.00 |
| 08/05/11 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 245.00 | $98.00 |
| 08/05/11 | PEC | Update critical dates | 0.80 | 245.00 | $196.00 |
| 08/05/11 | KSN | Maintain document control. | 0.30 | 165.00 | $49.50 |
| 08/05/11 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 175.00 | $17.50 |
| 08/08/11 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 245.00 | $73.50 |
| 08/08/11 | PEC | Update critical dates memo | 0.80 | 245.00 | $196.00 |
| 08/08/11 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 175.00 | $17.50 |
| 08/09/11 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 245.00 | $98.00 |
| 08/09/11 | PEC | Update critical dates | 0.80 | 245.00 | $196.00 |
| 08/09/11 | KSN | Prepare hearing binders for 8/29/11 hearing. | 0.40 | 165.00 | $66.00 |
| 08/09/11 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 175.00 | $17.50 |

**Invoice number 96444**   91100   00001   **Page 3**

| | | | | | |
|---|---|---|---|---|---|
| 08/10/11 | PEC | Update critical dates | 0.30 | 245.00 | $73.50 |
| 08/10/11 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 245.00 | $73.50 |
| 08/10/11 | SLP | Maintain docket control. | 1.00 | 175.00 | $175.00 |
| 08/10/11 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 245.00 | $24.50 |
| 08/10/11 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 175.00 | $17.50 |
| 08/11/11 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 245.00 | $73.50 |
| 08/11/11 | PEC | Update critical dates | 0.80 | 245.00 | $196.00 |
| 08/11/11 | SLP | Maintain docket control. | 1.30 | 175.00 | $227.50 |
| 08/11/11 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 175.00 | $17.50 |
| 08/12/11 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 245.00 | $73.50 |
| 08/12/11 | PEC | Update critical dates | 0.80 | 245.00 | $196.00 |
| 08/12/11 | SLP | Maintain docket control. | 1.30 | 175.00 | $227.50 |
| 08/12/11 | KSN | Prepare hearing binders for 8/29/11 hearing. | 0.20 | 165.00 | $33.00 |
| 08/12/11 | KSN | Maintain document control. | 0.20 | 165.00 | $33.00 |
| 08/12/11 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 245.00 | $24.50 |
| 08/12/11 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.20 | 175.00 | $35.00 |
| 08/12/11 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 175.00 | $17.50 |
| 08/15/11 | JEO | Call with Tom Hamilton regarding case status | 0.20 | 650.00 | $130.00 |
| 08/15/11 | SLP | Maintain docket control. | 1.30 | 175.00 | $227.50 |
| 08/15/11 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 175.00 | $17.50 |
| 08/16/11 | SLP | Maintain docket control. | 1.00 | 175.00 | $175.00 |
| 08/16/11 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 175.00 | $17.50 |
| 08/16/11 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 175.00 | $17.50 |
| 08/17/11 | SLP | Prepare hearing binder. | 1.30 | 175.00 | $227.50 |
| 08/17/11 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 245.00 | $24.50 |
| 08/17/11 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 175.00 | $17.50 |
| 08/17/11 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 1.20 | 175.00 | $210.00 |
| 08/18/11 | CAK | Review documents and organize to file. | 0.10 | 235.00 | $23.50 |
| 08/18/11 | SLP | Maintain docket control. | 1.30 | 175.00 | $227.50 |
| 08/18/11 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.20 | 175.00 | $35.00 |
| 08/18/11 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 1.00 | 175.00 | $175.00 |

**Invoice number  96444**          91100   00001                                              **Page  4**

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08/19/11 | SLP | Maintain docket control. | 1.30 | 175.00 | $227.50 |
| 08/19/11 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 175.00 | $17.50 |
| 08/22/11 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 245.00 | $98.00 |
| 08/22/11 | PEC | Update critical dates | 1.00 | 245.00 | $245.00 |
| 08/22/11 | SLP | Maintain docket control. | 1.00 | 175.00 | $175.00 |
| 08/22/11 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 245.00 | $24.50 |
| 08/23/11 | PEC | Update critical dates | 0.80 | 245.00 | $196.00 |
| 08/23/11 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 245.00 | $49.00 |
| 08/23/11 | SLP | Maintain docket control. | 1.30 | 175.00 | $227.50 |
| 08/24/11 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 245.00 | $73.50 |
| 08/24/11 | PEC | Update critical dates | 0.80 | 245.00 | $196.00 |
| 08/24/11 | SLP | Maintain docket control. | 1.30 | 175.00 | $227.50 |
| 08/24/11 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 245.00 | $24.50 |
| 08/24/11 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 175.00 | $17.50 |
| 08/24/11 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 175.00 | $17.50 |
| 08/25/11 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 245.00 | $73.50 |
| 08/25/11 | PEC | Update critical dates | 0.80 | 245.00 | $196.00 |
| 08/25/11 | SLP | Maintain docket control. | 1.30 | 175.00 | $227.50 |
| 08/25/11 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 175.00 | $17.50 |
| 08/25/11 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 175.00 | $17.50 |
| 08/26/11 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 245.00 | $24.50 |
| 08/26/11 | PEC | Update critical dates | 0.60 | 245.00 | $147.00 |
| 08/26/11 | LT | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 245.00 | $49.00 |
| 08/26/11 | ARP | Document request. | 0.40 | 165.00 | $66.00 |
| 08/26/11 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 245.00 | $24.50 |
| 08/26/11 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 175.00 | $17.50 |
| 08/29/11 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 245.00 | $73.50 |
| 08/29/11 | PEC | Update critical dates | 0.80 | 245.00 | $196.00 |
| 08/29/11 | SLP | Maintain docket control. | 1.00 | 175.00 | $175.00 |
| 08/29/11 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 175.00 | $17.50 |
| 08/29/11 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 175.00 | $17.50 |

**Invoice number 96444**          91100   00001                                            **Page  5**

| | | | | | |
|---|---|---|---|---|---|
| 08/30/11 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 245.00 | $73.50 |
| 08/30/11 | PEC | Update critical dates | 0.60 | 245.00 | $147.00 |
| 08/30/11 | SLP | Maintain docket control. | 1.00 | 175.00 | $175.00 |
| 08/30/11 | KSN | Maintain document control. | 0.40 | 165.00 | $66.00 |
| 08/30/11 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 175.00 | $17.50 |
| 08/31/11 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 245.00 | $73.50 |
| 08/31/11 | PEC | Update critical dates | 0.80 | 245.00 | $196.00 |
| 08/31/11 | SLP | Maintain docket control. | 2.00 | 175.00 | $350.00 |
| 08/31/11 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.20 | 175.00 | $35.00 |
| 08/31/11 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 175.00 | $17.50 |
| | | **Task Code Total** | **52.70** | | **$10,718.50** |

### WRG-Claim Analysis (Asbestos)

| | | | | | |
|---|---|---|---|---|---|
| 08/12/11 | PEC | Draft Certification of No Objection Regarding Motion to Approve Settlement of Asbestos Property Damage Claims Filed By the State of California Department of General Services and Certificate of Service (.3); Prepare for filing and service (.1) | 0.40 | 245.00 | $98.00 |
| 08/15/11 | JEO | Review status of California DGS motion and sign CNO | 0.20 | 650.00 | $130.00 |
| 08/17/11 | KKY | Serve (.1) and prepare for service (.1) [signed] order approving 9019 motion re asbestos claims with State of California, General Services | 0.20 | 245.00 | $49.00 |
| 08/17/11 | KKY | Draft certificate of service for [signed] order approving 9019 motion re asbestos claims with State of California, General Services | 0.10 | 245.00 | $24.50 |
| | | **Task Code Total** | **0.90** | | **$301.50** |

### WRG-Fee Apps., Applicant

| | | | | | |
|---|---|---|---|---|---|
| 08/10/11 | WLR | Prepare June 2011 fee application | 0.90 | 550.00 | $495.00 |
| 08/10/11 | WLR | Draft June 2011 fee application | 0.40 | 550.00 | $220.00 |
| 08/12/11 | WLR | Review and revise June 2011 fee application | 1.10 | 550.00 | $605.00 |
| 08/15/11 | CAK | Review and update June Fee Application. | 0.40 | 235.00 | $94.00 |
| 08/16/11 | LDJ | Review and finalize interim fee application (June 2011) | 0.30 | 895.00 | $268.50 |
| 08/16/11 | CAK | Coordinate posting, filing and service of June Fee Application. | 0.20 | 235.00 | $47.00 |
| 08/16/11 | WLR | Prepare July 2011 fee application | 1.00 | 550.00 | $550.00 |
| 08/16/11 | MLO | Draft certificate of no objection regarding May 2011 Fee Application of PSZ&J (.2); prepare and coordinate service | 0.50 | 245.00 | $122.50 |

| | | | | | |
|---|---|---|---|---|---|
| | | of same (.2); coordinate filing of same (.1) | | | |
| 08/16/11 | MLO | Finalize and coordinate filing of June 2011 monthly fee application of PSZ&J (.3); prepare and coordinate service of same (.2) | 0.50 | 245.00 | $122.50 |
| 08/18/11 | CAK | Update spreadsheet in preparation of 41st Quarterly Fee Application; prepare exhibits to same, | 0.40 | 235.00 | $94.00 |
| 08/18/11 | CAK | Review and update 41st Quarterly Fee Application | 0.50 | 235.00 | $117.50 |
| 08/19/11 | CAK | Edit 41st Quarterly Fee Application; coordinate filing and service of same. | 0.20 | 235.00 | $47.00 |
| 08/19/11 | MLO | Finalize and coordinate filing of 41st quarterly fee application of PSZ&J (.3); prepare and coordinate service of same (.2) | 0.50 | 245.00 | $122.50 |
| 08/19/11 | KPM | Review and execute notice for PSZ&J's 41st quarterly fee application | 0.10 | 475.00 | $47.50 |
| 08/31/11 | WLR | Draft 42nd quarterly fee application | 0.50 | 550.00 | $275.00 |
| | **Task Code Total** | | 7.50 | | $3,228.00 |

**WRG-Fee Applications, Others**

| | | | | | |
|---|---|---|---|---|---|
| 08/01/11 | MLO | Draft certificate of no objection regarding May 2011 Fee Application of Beveridge & Diamond (.2); prepare and coordinate service of same (.2); coordinate filing of same (.1) | 0.50 | 245.00 | $122.50 |
| 08/02/11 | JEO | Review Deloitte quarterly fee application | 0.20 | 650.00 | $130.00 |
| 08/02/11 | JEO | Review BHF quarterly fee application | 0.20 | 650.00 | $130.00 |
| 08/02/11 | JEO | Review monthly fee application for Kirkland & Ellis June 2011 | 0.20 | 650.00 | $130.00 |
| 08/02/11 | MLO | Prepare 10th Quarterly Fee Application of Deloitte Tax for filing and service (.3); prepare and coordinate service re: same (.2); finalize and coordinate filing of same (.1); correspondence with A. Scoles re: same (.1) | 0.70 | 245.00 | $171.50 |
| 08/02/11 | MLO | Prepare 2nd Quarterly Fee Application of Baer Higgins Fruchtman for filing and service (.2); prepare and coordinate service re: same (.2); finalize and coordinate filing of same (.1) | 0.50 | 245.00 | $122.50 |
| 08/02/11 | MLO | Prepare June 2011 Fee Application of Kirkland & Ellis for filing and service (.2); prepare and coordinate service re: same (.2); finalize and coordinate filing of same (.1) | 0.50 | 245.00 | $122.50 |
| 08/03/11 | MLO | Prepare 41st Quarterly Fee Application of Casner & Edwards for filing and service (.3); prepare and coordinate service re: same (.2); finalize and coordinate filing of same (.1) | 0.60 | 245.00 | $147.00 |
| 08/03/11 | MLO | Draft certificate of no objection regarding May 2011 Fee Application of Kirkland & Ellis (.2); prepare and coordinate service of same (.2); coordinate filing of same (.1) | 0.50 | 245.00 | $122.50 |
| 08/03/11 | KPM | Review and execute Cert of No Obj. for Kirkland & Ellis May fee application | 0.10 | 475.00 | $47.50 |
| 08/05/11 | JEO | Review Blackstone fee application | 0.20 | 650.00 | $130.00 |

**Invoice number 96444**         91100   00001                                    **Page  7**

| | | | | | |
|---|---|---|---|---|---|
| 08/05/11 | JEO | Review quarterly fee application for Foley | 0.20 | 650.00 | $130.00 |
| 08/05/11 | MLO | Prepare 24th Quarterly Fee Application of Foley Hoag for filing and service (.3); prepare and coordinate filing of same (.2); finalize and coordinate filing of same (.1) | 0.60 | 245.00 | $147.00 |
| 08/05/11 | MLO | Prepare June 2011 Fee Application of Blackstone for filing and service (.2); prepare and coordinate service re: same (.2); finalize and coordinate filing of same (.1) | 0.50 | 245.00 | $122.50 |
| 08/09/11 | JEO | Review Pitney Days March 2011 fee application | 0.20 | 650.00 | $130.00 |
| 08/09/11 | MLO | Prepare May 2011 Fee Application of Day Pitney for filing and service (.2); prepare and coordinate service re: same (.2); finalize and coordinate filing of same (.1) | 0.50 | 245.00 | $122.50 |
| 08/10/11 | JEO | Review Nelson Mullins June 2011 fee application | 0.20 | 650.00 | $130.00 |
| 08/10/11 | MLO | Correspondence with L. Hann re: NMRS' June 2011 fee application | 0.10 | 245.00 | $24.50 |
| 08/10/11 | MLO | Prepare June 2011 Fee Application of NMRS for filing and service (.2); prepare and coordinate service re: same (.2); finalize and coordinate filing of same (.1) | 0.50 | 245.00 | $122.50 |
| 08/11/11 | MLO | Draft certificate of no objection regarding May 2011 Fee Application of Blackstone & Diamond (.2); prepare and coordinate service of same (.2); coordinate filing of same (.1) | 0.50 | 245.00 | $122.50 |
| 08/11/11 | MLO | Draft certificate of no objection regarding June 2011 Fee Application of Norton Rose OR (.2); coordinate service of same (.1); coordinate filing of same (.1) | 0.40 | 245.00 | $98.00 |
| 08/12/11 | JEO | Review June 201 fee application for Woodcock Washburn | 0.20 | 650.00 | $130.00 |
| 08/12/11 | MLO | Finalize and coordinate filing of June 2011 Fee Application of Woodcock Washburn (.3); prepare and coordinate service of same (.2) | 0.50 | 245.00 | $122.50 |
| 08/17/11 | MLO | Correspondence with L. Bouyea regarding quarterly fee applications of Venable; correspondence with B. Ruhlander regarding same | 0.20 | 245.00 | $49.00 |
| 08/18/11 | JEO | Review Venable quarterly fee application | 0.20 | 650.00 | $130.00 |
| 08/18/11 | JEO | Review Venable May 2011 fee application | 0.20 | 650.00 | $130.00 |
| 08/18/11 | MLO | Finalize and coordinate filing of April 2010 monthly fee application of Venable (.3); prepare and coordinate service of same (.2) | 0.50 | 245.00 | $122.50 |
| 08/18/11 | MLO | Finalize and coordinate filing of May 2010 monthly fee application of Venable (.3); prepare and coordinate service of same (.2) | 0.50 | 245.00 | $122.50 |
| 08/18/11 | MLO | Finalize and coordinate filing of 37th quarterly fee application of Venable (.3); prepare and coordinate service of same (.2) | 0.50 | 245.00 | $122.50 |
| 08/19/11 | MLO | Draft and coordinate filing of certification of no objection regarding June 2011 monthly fee application of Baer Higgins Fruchtman (.2); coordinate service of same (.1) | 0.30 | 245.00 | $73.50 |
| 08/19/11 | MLO | Draft and coordinate filing of certification of no objection regarding June 2011 monthly fee application of Foley Hoag (.2); coordinate service of same (.1) | 0.30 | 245.00 | $73.50 |
| 08/19/11 | MLO | Draft and coordinate filing of certification of no objection regarding June 2011 monthly fee application of Casner & Edwards (.2); coordinate service of same (.1) | 0.30 | 245.00 | $73.50 |
| 08/19/11 | MLO | Draft and coordinate filing of certification of no objection | 0.40 | 245.00 | $98.00 |

**Invoice number  96444**          91100   00001                                                  **Page  8**

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | regarding May 2011 monthly fee application of KayeScholer (.2); prepare and coordinate service of same (.2) | | | |
| 08/19/11 | MLO | Draft and coordinate filing of certification of no objection regarding June 2011 monthly fee application of KayeScholer (.2); coordinate service of same (.1) | 0.30 | 245.00 | $73.50 |
| 08/19/11 | KPM | Review and execute Cert of No Obj. for Kaye Scholer May and June 2011 fee applications | 0.20 | 475.00 | $95.00 |
| 08/19/11 | KPM | Review and execute Cert of No Obj. for Baer Higgins June 2011 fee application | 0.10 | 475.00 | $47.50 |
| 08/19/11 | KPM | Review and execute Cert of No Obj. for Foley Hoag June 2011 fee application | 0.10 | 475.00 | $47.50 |
| 08/19/11 | KPM | Review and execute Cert of No Obj. for Casner & Edwards June 2011 fee application | 0.10 | 475.00 | $47.50 |
| 08/22/11 | JEO | Review Norton Rose July 2011 fee application | 0.20 | 650.00 | $130.00 |
| 08/22/11 | MLO | Correspondence re: KayeScholer quarterly fee applications | 0.10 | 245.00 | $24.50 |
| 08/22/11 | MLO | Finalize and coordinate filing of July 2011 monthly fee application of Norton Rose OR (.3); prepare and coordinate service of same (.2) | 0.50 | 245.00 | $122.50 |
| 08/23/11 | MLO | Draft and coordinate filing of certification of no objection regarding June 2011 monthly fee application of Kirkland & Ellis (.2); prepare and coordinate service of same (.2) | 0.40 | 245.00 | $98.00 |
| 08/24/11 | MLO | Draft certification of no objection regarding May 2011 monthly fee application of Day Pitney (.1); prepare service of same (.1) | 0.20 | 245.00 | $49.00 |
| 08/24/11 | MLO | Draft certification of no objection regarding June 2011 monthly fee application of NMRS (.1); prepare service of same (.1) | 0.20 | 245.00 | $49.00 |
| 08/24/11 | MLO | Finalize and coordinate filing of 41st quarterly fee application of Woodcock Washburn (.4); prepare and coordinate service of same (.2) | 0.60 | 245.00 | $147.00 |
| 08/24/11 | MLO | Research 40th quarterly fee applications | 0.20 | 245.00 | $49.00 |
| 08/25/11 | MLO | Draft certification of no objection regarding June 2011 monthly fee application of Woodcock Washburn (.1); prepare service of same (.1) | 0.20 | 245.00 | $49.00 |
| 08/26/11 | MLO | Draft and coordinate filing of certification of no objection regarding June 2011 monthly fee application of Blackstone (.2); prepare and coordinate service of same (.2) | 0.40 | 245.00 | $98.00 |
| 08/29/11 | PEC | Prepare Foley Hoag LLP's July 2011 Monthly Fee Application for filing and service | 0.30 | 245.00 | $73.50 |
| 08/29/11 | PEC | Prepare Baer Higgins & Fruchtman LLC's July 2011 Monthly Fee Application for filing and service | 0.30 | 245.00 | $73.50 |
| 08/29/11 | JEO | Review Foley Hoagy July 2011 fee application | 0.20 | 650.00 | $130.00 |
| 08/29/11 | JEO | Work on Bare Hogging July fee application | 0.20 | 650.00 | $130.00 |
| 08/29/11 | KPM | Address filing and service of BHF July fee application | 0.20 | 475.00 | $95.00 |
| 08/30/11 | JEO | Casner Edwards July 2011 fee application | 0.20 | 650.00 | $130.00 |
| | | **Task Code Total** | **17.20** | | **$5,532.00** |

**Litigation (Non-Bankruptcy)**

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08/01/11 | KPM | Review Specialty Products appeal documents (.2); Draft email to J. Donley (Grace) regarding same (.1) | 0.30 | 475.00 | $142.50 |
| 08/02/11 | JEO | Email to court regarding Larch order | 0.20 | 650.00 | $130.00 |
| 08/03/11 | JEO | Review Larch under seal order | 0.40 | 650.00 | $260.00 |
| 08/04/11 | JEO | Review matters schedule for August hearing | 0.40 | 650.00 | $260.00 |
| 08/08/11 | KPM | Review critical dates and updated docket | 0.30 | 475.00 | $142.50 |
| 08/09/11 | PEC | Draft Notice of Agenda for 9/29/11 Hearing | 0.80 | 245.00 | $196.00 |
| 08/10/11 | PEC | Revise and review Agenda for 8/29/11 Hearing | 0.30 | 245.00 | $73.50 |
| 08/10/11 | JEO | Review status of matters scheduled for August 29, 2011 and forward agenda to co-counsel | 0.40 | 650.00 | $260.00 |
| 08/12/11 | JEO | Finalize preliminary agenda for August 29, 2011 hearing | 0.50 | 650.00 | $325.00 |
| 08/15/11 | KKY | E-mail to co-counsel re preliminary agenda for 8/29/11 | 0.10 | 245.00 | $24.50 |
| 08/15/11 | KKY | E-mail to Court re preliminary agenda for 8/29/11 | 0.10 | 245.00 | $24.50 |
| 08/15/11 | JEO | Finalize preliminary agenda for August 29, 2011 hearing | 0.50 | 650.00 | $325.00 |
| 08/15/11 | JEO | Finalize preliminary agenda for August 29, 2011 hearing | 0.90 | 650.00 | $585.00 |
| 08/16/11 | KPM | Review critical dates and updated docket | 0.20 | 475.00 | $95.00 |
| 08/17/11 | KKY | Draft 8/29/11 agenda (final) | 0.20 | 245.00 | $49.00 |
| 08/17/11 | KKY | Draft certificate of service for 8/29/11 agenda | 0.10 | 245.00 | $24.50 |
| 08/17/11 | KKY | Prepare service list re 8/29/11 agenda | 0.40 | 245.00 | $98.00 |
| 08/17/11 | JEO | Review status of matters scheduled for August 29, 2011 hearing | 0.40 | 650.00 | $260.00 |
| 08/17/11 | JEO | Review entered order on Cal DGS settlement | 0.20 | 650.00 | $130.00 |
| 08/18/11 | KKY | Prepare for filing and service 8/29/11 agenda (final) | 0.30 | 245.00 | $73.50 |
| 08/18/11 | JEO | Finalize agenda cancelling August 29, 2011 hearing | 0.40 | 650.00 | $260.00 |
| 08/18/11 | MLO | Research seal documents | 0.20 | 245.00 | $49.00 |
| 08/18/11 | KPM | Address destruction of project Larch documents | 0.50 | 475.00 | $237.50 |
| 08/19/11 | KPM | Address destruction of documents and emails relating to Project Lorch | 1.80 | 475.00 | $855.00 |
| 08/19/11 | KPM | Review Specialty Products appeal pleading concerning discovery orders | 1.00 | 475.00 | $475.00 |
| 08/22/11 | PEC | Draft Notice of Filing Motion for Entry of an Order Providing for the Return of Certain Pleadings and an Order Filed Under Seal to Debtors' Counsel for Destruction and Certificate of Service (.3); Discuss service with Kathleen Makowski (.2); Prepare for filing and service (.3) | 0.80 | 245.00 | $196.00 |
| 08/22/11 | KPM | Draft emails to J. Baer and R. Higgins regarding upcoming deadlines | 0.20 | 475.00 | $95.00 |
| 08/22/11 | KPM | Address filing and service of motion to destroy sealed documents | 0.40 | 475.00 | $190.00 |
| 08/23/11 | PEC | Draft Certification of Counsel and Proposed Order Scheduling 2012 and 2013 Omnibus Hearing dates (.3); Prepare chart of 2012 Hearing dates and related deadlines (1.0); Prepare chart of 2013 hearing dates and related deadlines (1.0); Revise and review (.5) | 2.80 | 245.00 | $686.00 |
| 08/24/11 | PEC | Draft Certification of Counsel and Related Order Scheduling 2012 and 2013 Omnibus Hearing Dates | 0.30 | 245.00 | $73.50 |
| 08/24/11 | PEC | Draft Exhibit of 2012 Omnibus Hearing Dates and related deadlines | 1.00 | 245.00 | $245.00 |

**Invoice number 96444**      91100  00001                                          **Page  10**

| 08/24/11 | PEC | Draft Exhibit of 2013 Omnibus Hearing Dates and related deadlines | 1.00 | 245.00 | $245.00 |
|---|---|---|---|---|---|
| 08/24/11 | JEO | Review status of matters and critical dates | 0.40 | 650.00 | $260.00 |
| 08/24/11 | KPM | Review critical dates and updated docket | 0.20 | 475.00 | $95.00 |
| 08/30/11 | JEO | Work on hearing scheduling order for 2012 and 2013 hearings | 0.60 | 650.00 | $390.00 |
| 08/31/11 | KPM | Review order setting omnibus dates, calendar same | 0.10 | 475.00 | $47.50 |
| | | **Task Code Total** | **18.70** | | **$7,878.00** |

**Operations [B210]**

| 08/04/11 | PEC | Serve [Signed] Order Authorizing the Debtors to Serve the Acquisition Order on Seller, the Committees and FCRs (.1); Draft Certificate of Service and file with the Court (.2) | 0.30 | 245.00 | $73.50 |
|---|---|---|---|---|---|
| | | **Task Code Total** | **0.30** | | **$73.50** |

|  | **Total professional services:** | 100.70 | **$29,135.00** |
|---|---|---|---|

## *Costs Advanced:*

| 08/01/2011 | DC | 91100.00001 Digital Legal Charges for 08-01-11 | $16.20 |
|---|---|---|---|
| 08/01/2011 | DC | 91100.00001 Digital Legal Charges for 08-01-11 | $54.00 |
| 08/01/2011 | DC | 91100.00001 Digital Legal Charges for 08-01-11 | $8.46 |
| 08/01/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 08-01-11 | $28.06 |
| 08/01/2011 | FE | 91100.00001 FedEx Charges for 08-01-11 | $22.24 |
| 08/01/2011 | PAC | 91100.00001 PACER Charges for 08-01-11 | $21.04 |
| 08/01/2011 | PO | 91100.00001 :Postage Charges for 08-01-11 | $11.88 |
| 08/01/2011 | RE | ( 188 @0.10 PER PG) | $18.80 |
| 08/01/2011 | RE | ( 40 @0.10 PER PG) | $4.00 |
| 08/01/2011 | RE | ( 309 @0.10 PER PG) | $30.90 |
| 08/01/2011 | RE | ( 41 @0.10 PER PG) | $4.10 |
| 08/01/2011 | RE | ( 1 @0.10 PER PG) | $0.10 |
| 08/01/2011 | RE | ( 78 @0.10 PER PG) | $7.80 |
| 08/01/2011 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 08/02/2011 | AT | Auto Travel Expense [E109] JEO REIM- 6/29/11 Taxi Service (DE-pc) | $19.60 |
| 08/02/2011 | DC | 91100.00001 Digital Legal Charges for 08-02-11 | $72.00 |
| 08/02/2011 | DC | 91100.00001 Digital Legal Charges for 08-02-11 | $24.30 |
| 08/02/2011 | DC | 91100.00001 Digital Legal Charges for 08-02-11 | $387.00 |
| 08/02/2011 | DC | 91100.00001 Digital Legal Charges for 08-02-11 | $6.83 |
| 08/02/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 08-02-11 | $13.96 |
| 08/02/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 08-02-11 | $24.04 |

**Invoice number 96444**        91100  00001                                      **Page  11**

| 08/02/2011 | DH   | 91100.00001 DHL Worldwide Express Charges for 08-02-11 | $26.11 |
|------------|------|-------------------------------------------------------|--------|
| 08/02/2011 | OS   | Digital Legal Services, Inv. 59699, 2048 copies | $245.76 |
| 08/02/2011 | OS   | Digital Legal Services, Inv. 59699, postage | $275.88 |
| 08/02/2011 | PAC  | 91100.00001 PACER Charges for 08-02-11 | $12.80 |
| 08/02/2011 | PO   | 91100.00001 :Postage Charges for 08-02-11 | $9.90 |
| 08/02/2011 | PO   | 91100.00001 :Postage Charges for 08-02-11 | $24.96 |
| 08/02/2011 | RE   | ( 767 @0.10 PER PG) | $76.70 |
| 08/02/2011 | RE   | ( 2 @0.10 PER PG) | $0.20 |
| 08/02/2011 | RE   | ( 118 @0.10 PER PG) | $11.80 |
| 08/02/2011 | RE   | ( 164 @0.10 PER PG) | $16.40 |
| 08/02/2011 | RE   | ( 14 @0.10 PER PG) | $1.40 |
| 08/02/2011 | RE   | ( 1 @0.10 PER PG) | $0.10 |
| 08/02/2011 | RE   | ( 11 @0.10 PER PG) | $1.10 |
| 08/02/2011 | RE2  | SCAN/COPY ( 14 @0.10 PER PG) | $1.40 |
| 08/02/2011 | RE2  | SCAN/COPY ( 16 @0.10 PER PG) | $1.60 |
| 08/02/2011 | RE2  | SCAN/COPY ( 29 @0.10 PER PG) | $2.90 |
| 08/02/2011 | RE2  | SCAN/COPY ( 32 @0.10 PER PG) | $3.20 |
| 08/02/2011 | RE2  | SCAN/COPY ( 44 @0.10 PER PG) | $4.40 |
| 08/02/2011 | RE2  | SCAN/COPY ( 48 @0.10 PER PG) | $4.80 |
| 08/02/2011 | RE2  | SCAN/COPY ( 48 @0.10 PER PG) | $4.80 |
| 08/02/2011 | RE2  | SCAN/COPY ( 54 @0.10 PER PG) | $5.40 |
| 08/03/2011 | DC   | 91100.00001 Digital Legal Charges for 08-03-11 | $16.20 |
| 08/03/2011 | DC   | 91100.00001 Digital Legal Charges for 08-03-11 | $513.00 |
| 08/03/2011 | DC   | 91100.00001 Digital Legal Charges for 08-03-11 | $24.30 |
| 08/03/2011 | DC   | 91100.00001 Digital Legal Charges for 08-03-11 | $396.00 |
| 08/03/2011 | DC   | 91100.00001 Digital Legal Charges for 08-03-11 | $7.78 |
| 08/03/2011 | DH   | 91100.00001 DHL Worldwide Express Charges for 08-03-11 | $24.04 |
| 08/03/2011 | OS   | Digital Legal Services, Inv. 59699, 1024 copies | $122.88 |
| 08/03/2011 | OS   | Digital Legal Services, Inv. 59699, postage | $95.16 |
| 08/03/2011 | PO   | 91100.00001 :Postage Charges for 08-03-11 | $10.20 |
| 08/03/2011 | PO   | 91100.00001 :Postage Charges for 08-03-11 | $59.40 |
| 08/03/2011 | PO   | 91100.00001 :Postage Charges for 08-03-11 | $11.88 |
| 08/03/2011 | RE   | ( 4 @0.10 PER PG) | $0.40 |
| 08/03/2011 | RE   | ( 1729 @0.10 PER PG) | $172.90 |
| 08/03/2011 | RE   | ( 10 @0.10 PER PG) | $1.00 |
| 08/03/2011 | RE   | ( 82 @0.10 PER PG) | $8.20 |
| 08/03/2011 | RE   | ( 41 @0.10 PER PG) | $4.10 |
| 08/03/2011 | RE   | ( 262 @0.10 PER PG) | $26.20 |
| 08/03/2011 | RE2  | SCAN/COPY ( 44 @0.10 PER PG) | $4.40 |
| 08/03/2011 | RE2  | SCAN/COPY ( 48 @0.10 PER PG) | $4.80 |
| 08/03/2011 | RE2  | SCAN/COPY ( 48 @0.10 PER PG) | $4.80 |
| 08/03/2011 | TR   | Transcript [E116] LME | $93.60 |
| 08/04/2011 | DC   | 91100.00001 Digital Legal Charges for 08-04-11 | $16.20 |

**Invoice number  96444**        91100   00001                                          **Page  12**

| 08/04/2011 | DH  | 91100.00001 DHL Worldwide Express Charges for 08-04-11 | $24.04 |
| 08/04/2011 | OS  | Digital Legal Services, Inv. 59699, 514 copies | $61.65 |
| 08/04/2011 | OS  | Digital Legal Services, Inv. 59699, postage | $95.16 |
| 08/04/2011 | PAC | 91100.00001 PACER Charges for 08-04-11 | $15.04 |
| 08/04/2011 | RE  | ( 2 @0.10 PER PG) | $0.20 |
| 08/04/2011 | RE  | ( 2 @0.10 PER PG) | $0.20 |
| 08/04/2011 | RE  | ( 8 @0.10 PER PG) | $0.80 |
| 08/04/2011 | RE  | ( 25 @0.10 PER PG) | $2.50 |
| 08/04/2011 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 08/04/2011 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | $4.80 |
| 08/04/2011 | RE2 | SCAN/COPY ( 52 @0.10 PER PG) | $5.20 |
| 08/05/2011 | DC  | 91100.00001 Digital Legal Charges for 08-05-11 | $16.20 |
| 08/05/2011 | DC  | 91100.00001 Digital Legal Charges for 08-05-11 | $450.00 |
| 08/05/2011 | DC  | 91100.00001 Digital Legal Charges for 08-05-11 | $24.30 |
| 08/05/2011 | DC  | 91100.00001 Digital Legal Charges for 08-05-11 | $10.65 |
| 08/05/2011 | DH  | 91100.00001 DHL Worldwide Express Charges for 08-05-11 | $13.96 |
| 08/05/2011 | DH  | 91100.00001 DHL Worldwide Express Charges for 08-05-11 | $15.77 |
| 08/05/2011 | DH  | 91100.00001 DHL Worldwide Express Charges for 08-05-11 | $15.62 |
| 08/05/2011 | DH  | 91100.00001 DHL Worldwide Express Charges for 08-05-11 | $6.74 |
| 08/05/2011 | PAC | 91100.00001 PACER Charges for 08-05-11 | $10.08 |
| 08/05/2011 | PO  | 91100.00001 :Postage Charges for 08-05-11 | $39.36 |
| 08/05/2011 | PO  | 91100.00001 :Postage Charges for 08-05-11 | $5.36 |
| 08/05/2011 | PO  | 91100.00001 :Postage Charges for 08-05-11 | $224.64 |
| 08/05/2011 | RE  | ( 2 @0.10 PER PG) | $0.20 |
| 08/05/2011 | RE  | ( 15 @0.10 PER PG) | $1.50 |
| 08/05/2011 | RE  | ( 48 @0.10 PER PG) | $4.80 |
| 08/05/2011 | RE  | ( 57 @0.10 PER PG) | $5.70 |
| 08/05/2011 | RE  | ( 61 @0.10 PER PG) | $6.10 |
| 08/05/2011 | RE  | ( 1067 @0.10 PER PG) | $106.70 |
| 08/05/2011 | RE  | ( 1640 @0.10 PER PG) | $164.00 |
| 08/05/2011 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | $1.90 |
| 08/05/2011 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | $3.80 |
| 08/05/2011 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | $4.40 |
| 08/05/2011 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | $4.80 |
| 08/05/2011 | RE2 | SCAN/COPY ( 78 @0.10 PER PG) | $7.80 |
| 08/06/2011 | RE  | ( 27 @0.10 PER PG) | $2.70 |
| 08/08/2011 | DC  | 91100.00001 Digital Legal Charges for 08-08-11 | $16.20 |
| 08/08/2011 | DH  | 91100.00001 DHL Worldwide Express Charges for 08-08-11 | $15.62 |
| 08/08/2011 | PAC | 91100.00001 PACER Charges for 08-08-11 | $9.12 |
| 08/08/2011 | PO  | 91100.00001 :Postage Charges for 08-08-11 | $19.80 |
| 08/08/2011 | RE  | ( 273 @0.10 PER PG) | $27.30 |
| 08/08/2011 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 08/08/2011 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |

**Invoice number  96444**       91100   00001                                      **Page  13**

| Date | Code | Description | Amount |
|------|------|-------------|-------:|
| 08/08/2011 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 08/08/2011 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 08/08/2011 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 08/08/2011 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 08/08/2011 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | $3.40 |
| 08/09/2011 | DC | 91100.00001 Digital Legal Charges for 08-09-11 | $9.00 |
| 08/09/2011 | DC | 91100.00001 Digital Legal Charges for 08-09-11 | $5.95 |
| 08/09/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 08-09-11 | $15.62 |
| 08/09/2011 | FE | 91100.00001 FedEx Charges for 08-09-11 | $11.60 |
| 08/09/2011 | FE | 91100.00001 FedEx Charges for 08-09-11 | $7.80 |
| 08/09/2011 | PAC | 91100.00001 PACER Charges for 08-09-11 | $12.72 |
| 08/09/2011 | RE | ( 2 @0.10 PER PG) | $0.20 |
| 08/09/2011 | RE | ( 8 @0.10 PER PG) | $0.80 |
| 08/09/2011 | RE | ( 8 @0.10 PER PG) | $0.80 |
| 08/09/2011 | RE | ( 10 @0.10 PER PG) | $1.00 |
| 08/09/2011 | RE | ( 46 @0.10 PER PG) | $4.60 |
| 08/09/2011 | RE | ( 87 @0.10 PER PG) | $8.70 |
| 08/09/2011 | RE | ( 102 @0.10 PER PG) | $10.20 |
| 08/09/2011 | RE | ( 108 @0.10 PER PG) | $10.80 |
| 08/09/2011 | RE | ( 111 @0.10 PER PG) | $11.10 |
| 08/09/2011 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 08/09/2011 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | $2.90 |
| 08/10/2011 | DC | 91100.00001 Digital Legal Charges for 08-10-11 | $9.00 |
| 08/10/2011 | DC | 91100.00001 Digital Legal Charges for 08-10-11 | $6.83 |
| 08/10/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 08-10-11 | $15.62 |
| 08/10/2011 | FE | 91100.00001 FedEx Charges for 08-10-11 | $7.80 |
| 08/10/2011 | FE | 91100.00001 FedEx Charges for 08-10-11 | $11.60 |
| 08/10/2011 | PAC | 91100.00001 PACER Charges for 08-10-11 | $6.96 |
| 08/10/2011 | RE | Reproduction Expense. [E101] 8 pgs, WLR | $0.80 |
| 08/10/2011 | RE | ( 31 @0.10 PER PG) | $3.10 |
| 08/10/2011 | RE | ( 41 @0.10 PER PG) | $4.10 |
| 08/10/2011 | RE | ( 58 @0.10 PER PG) | $5.80 |
| 08/11/2011 | DC | 91100.00001 Digital Legal Charges for 08-11-11 | $63.00 |
| 08/11/2011 | DC | 91100.00001 Digital Legal Charges for 08-11-11 | $7.25 |
| 08/11/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 08-11-11 | $15.62 |
| 08/11/2011 | PAC | 91100.00001 PACER Charges for 08-11-11 | $0.24 |
| 08/11/2011 | PO | 91100.00001 :Postage Charges for 08-11-11 | $25.92 |
| 08/11/2011 | PO | 91100.00001 :Postage Charges for 08-11-11 | $14.85 |
| 08/11/2011 | PO | 91100.00001 :Postage Charges for 08-11-11 | $11.88 |
| 08/11/2011 | RE | ( 20 @0.10 PER PG) | $2.00 |
| 08/11/2011 | RE | ( 21 @0.10 PER PG) | $2.10 |
| 08/11/2011 | RE | ( 23 @0.10 PER PG) | $2.30 |
| 08/11/2011 | RE | ( 26 @0.10 PER PG) | $2.60 |

**Invoice number  96444**       91100  00001                                      **Page  14**

| 08/11/2011 | RE | ( 80 @0.10 PER PG) | $8.00 |
|---|---|---|---|
| 08/11/2011 | RE | ( 100 @0.10 PER PG) | $10.00 |
| 08/11/2011 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 08/11/2011 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 08/11/2011 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 08/11/2011 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 08/11/2011 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | $3.50 |
| 08/11/2011 | RE2 | SCAN/COPY ( 45 @0.10 PER PG) | $4.50 |
| 08/12/2011 | DC | 91100.00001 Digital Legal Charges for 08-12-11 | $9.00 |
| 08/12/2011 | DC | 91100.00001 Digital Legal Charges for 08-12-11 | $5.95 |
| 08/12/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 08-12-11 | $13.96 |
| 08/12/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 08-12-11 | $15.62 |
| 08/12/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 08-12-11 | $15.77 |
| 08/12/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 08-12-11 | $8.78 |
| 08/12/2011 | FE | 91100.00001 FedEx Charges for 08-12-11 | $14.21 |
| 08/12/2011 | PAC | 91100.00001 PACER Charges for 08-12-11 | $21.44 |
| 08/12/2011 | PO | 91100.00001 :Postage Charges for 08-12-11 | $9.90 |
| 08/12/2011 | RE | ( 4 @0.10 PER PG) | $0.40 |
| 08/12/2011 | RE | ( 12 @0.10 PER PG) | $1.20 |
| 08/12/2011 | RE | ( 25 @0.10 PER PG) | $2.50 |
| 08/12/2011 | RE | ( 46 @0.10 PER PG) | $4.60 |
| 08/12/2011 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 08/15/2011 | DC | 91100.00001 Digital Legal Charges for 08-15-11 | $72.00 |
| 08/15/2011 | DC | 91100.00001 Digital Legal Charges for 08-15-11 | $24.30 |
| 08/15/2011 | DC | 91100.00001 Digital Legal Charges for 08-15-11 | $8.46 |
| 08/15/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 08-15-11 | $15.62 |
| 08/15/2011 | PAC | 91100.00001 PACER Charges for 08-15-11 | $18.24 |
| 08/15/2011 | PO | 91100.00001 :Postage Charges for 08-15-11 | $15.12 |
| 08/15/2011 | RE | ( 14 @0.10 PER PG) | $1.40 |
| 08/15/2011 | RE | ( 30 @0.10 PER PG) | $3.00 |
| 08/15/2011 | RE | ( 56 @0.10 PER PG) | $5.60 |
| 08/15/2011 | RE | ( 76 @0.10 PER PG) | $7.60 |
| 08/15/2011 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 08/15/2011 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | $4.00 |
| 08/16/2011 | DC | 91100.00001 Digital Legal Charges for 08-16-11 | $72.00 |
| 08/16/2011 | DC | 91100.00001 Digital Legal Charges for 08-16-11 | $7.78 |
| 08/16/2011 | FE | 91100.00001 FedEx Charges for 08-16-11 | $7.80 |
| 08/16/2011 | FE | 91100.00001 FedEx Charges for 08-16-11 | $11.60 |
| 08/16/2011 | PAC | 91100.00001 PACER Charges for 08-16-11 | $8.56 |
| 08/16/2011 | PO | 91100.00001 :Postage Charges for 08-16-11 | $11.88 |
| 08/16/2011 | RE | ( 3 @0.10 PER PG) | $0.30 |
| 08/16/2011 | RE | ( 7 @0.10 PER PG) | $0.70 |
| 08/16/2011 | RE | ( 47 @0.10 PER PG) | $4.70 |

**Invoice number 96444**    91100  00001                                    **Page  15**

| | | | |
|---|---|---|---|
| 08/16/2011 | RE | ( 70 @0.10 PER PG) | $7.00 |
| 08/16/2011 | RE | ( 81 @0.10 PER PG) | $8.10 |
| 08/16/2011 | RE | ( 107 @0.10 PER PG) | $10.70 |
| 08/16/2011 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 08/16/2011 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | $4.80 |
| 08/17/2011 | DC | 91100.00001 Digital Legal Charges for 08-17-11 | $81.00 |
| 08/17/2011 | DC | 91100.00001 Digital Legal Charges for 08-17-11 | $369.00 |
| 08/17/2011 | DC | 91100.00001 Digital Legal Charges for 08-17-11 | $24.30 |
| 08/17/2011 | DC | 91100.00001 Digital Legal Charges for 08-17-11 | $5.95 |
| 08/17/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 08-17-11 | $15.62 |
| 08/17/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 08-17-11 | $15.77 |
| 08/17/2011 | FE | 91100.00001 FedEx Charges for 08-17-11 | $9.28 |
| 08/17/2011 | OS | Digital Legal Services, Inv. 59699, 765 copies | $91.80 |
| 08/17/2011 | OS | Digital Legal Services, Inv. 59699, postage | $94.28 |
| 08/17/2011 | PAC | 91100.00001 PACER Charges for 08-17-11 | $9.76 |
| 08/17/2011 | PO | 91100.00001 :Postage Charges for 08-17-11 | $4.95 |
| 08/17/2011 | RE | ( 2 @0.10 PER PG) | $0.20 |
| 08/17/2011 | RE | ( 6 @0.10 PER PG) | $0.60 |
| 08/17/2011 | RE | ( 19 @0.10 PER PG) | $1.90 |
| 08/17/2011 | RE | ( 52 @0.10 PER PG) | $5.20 |
| 08/17/2011 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 08/17/2011 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 08/17/2011 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 08/17/2011 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | $3.40 |
| 08/17/2011 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | $3.40 |
| 08/17/2011 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | $3.80 |
| 08/17/2011 | RE2 | SCAN/COPY ( 39 @0.10 PER PG) | $3.90 |
| 08/17/2011 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | $4.30 |
| 08/17/2011 | RE2 | SCAN/COPY ( 45 @0.10 PER PG) | $4.50 |
| 08/17/2011 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | $4.60 |
| 08/18/2011 | DC | 91100.00001 Digital Legal Charges for 08-18-11 | $16.20 |
| 08/18/2011 | DC | 91100.00001 Digital Legal Charges for 08-18-11 | $450.00 |
| 08/18/2011 | DC | 91100.00001 Digital Legal Charges for 08-18-11 | $24.30 |
| 08/18/2011 | DC | 91100.00001 Digital Legal Charges for 08-18-11 | $5.95 |
| 08/18/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 08-18-11 | $31.06 |
| 08/18/2011 | FE | 91100.00001 FedEx Charges for 08-18-11 | $7.80 |
| 08/18/2011 | FE | 91100.00001 FedEx Charges for 08-18-11 | $11.60 |
| 08/18/2011 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 08/18/2011 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 08/18/2011 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 08/18/2011 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 08/18/2011 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 08/18/2011 | FX | ( 11 @1.00 PER PG) | $11.00 |

**Invoice number 96444**      91100   00001                                   **Page  16**

| 08/18/2011 | FX | ( 11 @1.00 PER PG) | $11.00 |
|---|---|---|---|
| 08/18/2011 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 08/18/2011 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 08/18/2011 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 08/18/2011 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 08/18/2011 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 08/18/2011 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 08/18/2011 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 08/18/2011 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 08/18/2011 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 08/18/2011 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 08/18/2011 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 08/18/2011 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 08/18/2011 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 08/18/2011 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 08/18/2011 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 08/18/2011 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 08/18/2011 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 08/18/2011 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 08/18/2011 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 08/18/2011 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 08/18/2011 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 08/18/2011 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 08/18/2011 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 08/18/2011 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 08/18/2011 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 08/18/2011 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 08/18/2011 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 08/18/2011 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 08/18/2011 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 08/18/2011 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 08/18/2011 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 08/18/2011 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 08/18/2011 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 08/18/2011 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 08/18/2011 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 08/18/2011 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 08/18/2011 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 08/18/2011 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 08/18/2011 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 08/18/2011 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 08/18/2011 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 08/18/2011 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 08/18/2011 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 08/18/2011 | FX | ( 11 @1.00 PER PG) | $11.00 |

**Invoice number 96444**   91100  00001                                    **Page  17**

| | | | |
|---|---|---|---:|
| 08/18/2011 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 08/18/2011 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 08/18/2011 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 08/18/2011 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 08/18/2011 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 08/18/2011 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 08/18/2011 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 08/18/2011 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 08/18/2011 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 08/18/2011 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 08/18/2011 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 08/18/2011 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 08/18/2011 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 08/18/2011 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 08/18/2011 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 08/18/2011 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 08/18/2011 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 08/18/2011 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 08/18/2011 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 08/18/2011 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 08/18/2011 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 08/18/2011 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 08/18/2011 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 08/18/2011 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 08/18/2011 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 08/18/2011 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 08/18/2011 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 08/18/2011 | PAC | 91100.00001 PACER Charges for 08-18-11 | $32.72 |
| 08/18/2011 | PO | 91100.00001 :Postage Charges for 08-18-11 | $17.76 |
| 08/18/2011 | PO | 91100.00001 :Postage Charges for 08-18-11 | $5.36 |
| 08/18/2011 | PO | 91100.00001 :Postage Charges for 08-18-11 | $223.56 |
| 08/18/2011 | RE | ( 2 @0.10 PER PG) | $0.20 |
| 08/18/2011 | RE | ( 4 @0.10 PER PG) | $0.40 |
| 08/18/2011 | RE | ( 4 @0.10 PER PG) | $0.40 |
| 08/18/2011 | RE | ( 10 @0.10 PER PG) | $1.00 |
| 08/18/2011 | RE | ( 30 @0.10 PER PG) | $3.00 |
| 08/18/2011 | RE | ( 34 @0.10 PER PG) | $3.40 |
| 08/18/2011 | RE | ( 41 @0.10 PER PG) | $4.10 |
| 08/18/2011 | RE | ( 66 @0.10 PER PG) | $6.60 |
| 08/18/2011 | RE | ( 72 @0.10 PER PG) | $7.20 |
| 08/18/2011 | RE | ( 111 @0.10 PER PG) | $11.10 |
| 08/18/2011 | RE | ( 160 @0.10 PER PG) | $16.00 |

**Invoice number  96444**        91100  00001                                    **Page  18**

| | | | |
|---|---|---|---|
| 08/18/2011 | RE | ( 235 @0.10 PER PG) | $23.50 |
| 08/18/2011 | RE | ( 409 @0.10 PER PG) | $40.90 |
| 08/18/2011 | RE | ( 603 @0.10 PER PG) | $60.30 |
| 08/18/2011 | RE | ( 1066 @0.10 PER PG) | $106.60 |
| 08/18/2011 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 08/18/2011 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 08/18/2011 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 08/18/2011 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 08/18/2011 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 08/18/2011 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | $3.20 |
| 08/18/2011 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | $3.80 |
| 08/18/2011 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | $4.00 |
| 08/18/2011 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | $4.30 |
| 08/18/2011 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | $4.30 |
| 08/18/2011 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | $4.30 |
| 08/18/2011 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | $4.80 |
| 08/18/2011 | RE2 | SCAN/COPY ( 61 @0.10 PER PG) | $6.10 |
| 08/18/2011 | RE2 | SCAN/COPY ( 80 @0.10 PER PG) | $8.00 |
| 08/18/2011 | RE2 | SCAN/COPY ( 89 @0.10 PER PG) | $8.90 |
| 08/19/2011 | DC | 91100.00001 Digital Legal Charges for 08-19-11 | $16.20 |
| 08/19/2011 | DC | 91100.00001 Digital Legal Charges for 08-19-11 | $504.00 |
| 08/19/2011 | DC | 91100.00001 Digital Legal Charges for 08-19-11 | $24.30 |
| 08/19/2011 | DC | 91100.00001 Digital Legal Charges for 08-19-11 | $5.95 |
| 08/19/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 08-19-11 | $15.62 |
| 08/19/2011 | PAC | 91100.00001 PACER Charges for 08-19-11 | $2.48 |
| 08/19/2011 | PO | 91100.00001 :Postage Charges for 08-19-11 | $2.28 |
| 08/19/2011 | PO | 91100.00001 :Postage Charges for 08-19-11 | $9.90 |
| 08/19/2011 | PO | 91100.00001 :Postage Charges for 08-19-11 | $3.24 |
| 08/19/2011 | PO | 91100.00001 :Postage Charges for 08-19-11 | $59.40 |
| 08/19/2011 | PO | 91100.00001 :Postage Charges for 08-19-11 | $14.08 |
| 08/19/2011 | PO | 91100.00001 :Postage Charges for 08-19-11 | $5.36 |
| 08/19/2011 | PO | 91100.00001 :Postage Charges for 08-19-11 | $223.56 |
| 08/19/2011 | RE | ( 20 @0.10 PER PG) | $2.00 |
| 08/19/2011 | RE | ( 119 @0.10 PER PG) | $11.90 |
| 08/19/2011 | RE | ( 153 @0.10 PER PG) | $15.30 |
| 08/19/2011 | RE | ( 308 @0.10 PER PG) | $30.80 |
| 08/19/2011 | RE | ( 1490 @0.10 PER PG) | $149.00 |
| 08/19/2011 | RE | ( 1497 @0.10 PER PG) | $149.70 |
| 08/19/2011 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | $4.30 |
| 08/19/2011 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | $4.60 |
| 08/20/2011 | RE | ( 1062 @0.10 PER PG) | $106.20 |
| 08/22/2011 | DC | 91100.00001 Digital Legal Charges for 08-22-11 | $16.20 |
| 08/22/2011 | DC | 91100.00001 Digital Legal Charges for 08-22-11 | $16.20 |

**Invoice number 96444**      91100   00001                                          **Page  19**

| 08/22/2011 | DC | 91100.00001 Digital Legal Charges for 08-22-11 | $72.00 |
| 08/22/2011 | DC | 91100.00001 Digital Legal Charges for 08-22-11 | $24.30 |
| 08/22/2011 | DC | 91100.00001 Digital Legal Charges for 08-22-11 | $387.00 |
| 08/22/2011 | DC | 91100.00001 Digital Legal Charges for 08-22-11 | $6.19 |
| 08/22/2011 | FE | 91100.00001 FedEx Charges for 08-21-11 | $11.60 |
| 08/22/2011 | FE | 91100.00001 FedEx Charges for 08-21-11 | $7.80 |
| 08/22/2011 | OS | Digital Legal Services, Inv. 59699, 762 copies | $91.44 |
| 08/22/2011 | OS | Digital Legal Services, Inv. 59699, postage | $94.28 |
| 08/22/2011 | PAC | 91100.00001 PACER Charges for 08-22-11 | $38.88 |
| 08/22/2011 | PO | 91100.00001 :Postage Charges for 08-22-11 | $9.90 |
| 08/22/2011 | PO | 91100.00001 :Postage Charges for 08-22-11 | $15.12 |
| 08/22/2011 | RE | ( 3 @0.10 PER PG) | $0.30 |
| 08/22/2011 | RE | ( 7 @0.10 PER PG) | $0.70 |
| 08/22/2011 | RE | ( 13 @0.10 PER PG) | $1.30 |
| 08/22/2011 | RE | ( 13 @0.10 PER PG) | $1.30 |
| 08/22/2011 | RE | ( 24 @0.10 PER PG) | $2.40 |
| 08/22/2011 | RE | ( 30 @0.10 PER PG) | $3.00 |
| 08/22/2011 | RE | ( 37 @0.10 PER PG) | $3.70 |
| 08/22/2011 | RE | ( 681 @0.10 PER PG) | $68.10 |
| 08/22/2011 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | $4.60 |
| 08/22/2011 | RE2 | SCAN/COPY ( 51 @0.10 PER PG) | $5.10 |
| 08/23/2011 | DC | 91100.00001 Digital Legal Charges for 08-23-11 | $16.20 |
| 08/23/2011 | DC | 91100.00001 Digital Legal Charges for 08-23-11 | $54.00 |
| 08/23/2011 | DC | 91100.00001 Digital Legal Charges for 08-23-11 | $6.83 |
| 08/23/2011 | PAC | 91100.00001 PACER Charges for 08-23-11 | $6.08 |
| 08/23/2011 | PO | 91100.00001 :Postage Charges for 08-23-11 | $11.88 |
| 08/23/2011 | RE | ( 6 @0.10 PER PG) | $0.60 |
| 08/23/2011 | RE | ( 92 @0.10 PER PG) | $9.20 |
| 08/23/2011 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 08/23/2011 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 08/23/2011 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 08/23/2011 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | $1.80 |
| 08/23/2011 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | $3.60 |
| 08/23/2011 | RE2 | SCAN/COPY ( 51 @0.10 PER PG) | $5.10 |
| 08/23/2011 | RE2 | SCAN/COPY ( 51 @0.10 PER PG) | $5.10 |
| 08/23/2011 | RE2 | SCAN/COPY ( 51 @0.10 PER PG) | $5.10 |
| 08/23/2011 | RE2 | SCAN/COPY ( 74 @0.10 PER PG) | $7.40 |
| 08/24/2011 | DC | 91100.00001 Digital Legal Charges for 08-24-11 | $63.00 |
| 08/24/2011 | DC | 91100.00001 Digital Legal Charges for 08-24-11 | $24.30 |
| 08/24/2011 | DC | 91100.00001 Digital Legal Charges for 08-24-11 | $369.00 |
| 08/24/2011 | DC | 91100.00001 Digital Legal Charges for 08-24-11 | $24.30 |
| 08/24/2011 | DC | 91100.00001 Digital Legal Charges for 08-24-11 | $6.19 |
| 08/24/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 08-24-11 | $15.62 |

**Invoice number 96444**        91100  00001                                                **Page  20**

| 08/24/2011 | OS | Digital Legal Services, Inv. 59699, postage | $94.28 |
| 08/24/2011 | PO | 91100.00001 :Postage Charges for 08-24-11 | $29.76 |
| 08/24/2011 | PO | 91100.00001 :Postage Charges for 08-24-11 | $0.64 |
| 08/24/2011 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | $4.30 |
| 08/24/2011 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | $4.60 |
| 08/24/2011 | RE2 | SCAN/COPY ( 51 @0.10 PER PG) | $5.10 |
| 08/25/2011 | DC | 91100.00001 Digital Legal Charges for 08-25-11 | $16.20 |
| 08/25/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 08-25-11 | $15.62 |
| 08/25/2011 | PAC | 91100.00001 PACER Charges for 08-25-11 | $1.12 |
| 08/25/2011 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 08/25/2011 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 08/26/2011 | DC | 91100.00001 Digital Legal Charges for 08-26-11 | $126.00 |
| 08/26/2011 | DC | 91100.00001 Digital Legal Charges for 08-26-11 | $24.30 |
| 08/26/2011 | DC | 91100.00001 Digital Legal Charges for 08-26-11 | $6.48 |
| 08/26/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 08-26-11 | $15.62 |
| 08/26/2011 | PO | 91100.00001 :Postage Charges for 08-26-11 | $34.72 |
| 08/26/2011 | PO | 91100.00001 :Postage Charges for 08-26-11 | $10.80 |
| 08/26/2011 | RE | ( 165 @0.10 PER PG) | $16.50 |
| 08/26/2011 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | $5.00 |
| 08/26/2011 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | $5.00 |
| 08/26/2011 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | $5.00 |
| 08/26/2011 | RE2 | SCAN/COPY ( 56 @0.10 PER PG) | $5.60 |
| 08/29/2011 | DC | 91100.00001 Digital Legal Charges for 08-29-11 | $9.00 |
| 08/29/2011 | DC | 91100.00001 Digital Legal Charges for 08-29-11 | $5.00 |
| 08/29/2011 | DC | 91100.00001 Digital Legal Charges for 08-29-11 | $75.60 |
| 08/29/2011 | DC | 91100.00001 Digital Legal Charges for 08-29-11 | $7.78 |
| 08/29/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 08-29-11 | $16.01 |
| 08/29/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 08-29-11 | $26.11 |
| 08/29/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 08-29-11 | $28.06 |
| 08/29/2011 | PAC | 91100.00001 PACER Charges for 08-29-11 | $5.04 |
| 08/29/2011 | RE | ( 16 @0.10 PER PG) | $1.60 |
| 08/29/2011 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 08/29/2011 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 08/29/2011 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | $2.90 |
| 08/29/2011 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 08/29/2011 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | $5.00 |
| 08/29/2011 | RE2 | SCAN/COPY ( 60 @0.10 PER PG) | $6.00 |
| 08/30/2011 | DC | 91100.00001 Digital Legal Charges for 08-30-11 | $175.00 |
| 08/30/2011 | DC | 91100.00001 Digital Legal Charges for 08-30-11 | $16.20 |
| 08/30/2011 | DC | 91100.00001 Digital Legal Charges for 08-30-11 | $7.78 |
| 08/30/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 08-30-11 | $13.96 |
| 08/30/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 08-30-11 | $15.62 |
| 08/30/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 08-30-11 | $15.77 |

**Invoice number 96444**        91100   00001                                     **Page  21**

| | | | |
|---|---|---|---|
| 08/30/2011 | PAC | 91100.00001 PACER Charges for 08-30-11 | $1.52 |
| 08/30/2011 | PO | 91100.00001 :Postage Charges for 08-30-11 | $5.36 |
| 08/30/2011 | PO | 91100.00001 :Postage Charges for 08-30-11 | $2.16 |
| 08/30/2011 | PO | 91100.00001 :Postage Charges for 08-30-11 | $225.72 |
| 08/30/2011 | PO | 91100.00001 :Postage Charges for 08-30-11 | $10.80 |
| 08/30/2011 | RE | ( 7 @0.10 PER PG) | $0.70 |
| 08/30/2011 | RE | ( 43 @0.10 PER PG) | $4.30 |
| 08/30/2011 | RE | ( 67 @0.10 PER PG) | $6.70 |
| 08/30/2011 | RE | ( 70 @0.10 PER PG) | $7.00 |
| 08/31/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 08-31-11 | $24.04 |
| 08/31/2011 | RE | Reproduction Expense. [E101] 17 pgs, WLR | $1.70 |
| 08/31/2011 | RE | Reproduction Expense. [E101] 17 pgs, WLR | $1.70 |
| 08/31/2011 | RE | ( 4 @0.10 PER PG) | $0.40 |
| 08/31/2011 | RE | ( 60 @0.10 PER PG) | $6.00 |

Total Expenses:                                                    **$12,255.39**

## Summary:

| | | |
|---|---|---|
| Total professional services | $29,135.00 | |
| Total expenses | $12,255.39 | |
| **Net current charges** | $41,390.39 | |
| | | |
| Net balance forward | $92,006.42 | |
| **Total balance now due** | $133,396.81 | |

| | | | | |
|---|---|---|---|---|
| ARP | Paul, Andrea R. | 0.40 | 165.00 | $66.00 |
| BMK | Koveleski, Beatrice M. | 2.70 | 175.00 | $472.50 |
| CAK | Knotts, Cheryl A. | 1.80 | 235.00 | $423.00 |
| DKW | Whaley, Dina K. | 3.60 | 175.00 | $630.00 |
| JEO | O'Neill, James E. | 9.00 | 650.00 | $5,850.00 |
| KKY | Yee, Karina K. | 1.50 | 245.00 | $367.50 |
| KPM | Makowski, Kathleen P. | 7.50 | 475.00 | $3,562.50 |
| KSN | Neil, Karen S. | 1.50 | 165.00 | $247.50 |
| LDJ | Jones, Laura Davis | 0.30 | 895.00 | $268.50 |
| LT | Tuschak, Louise R. | 0.40 | 245.00 | $98.00 |
| MLO | Oberholzer, Margaret L. | 15.70 | 245.00 | $3,846.50 |
| PEC | Cuniff, Patricia E. | 28.40 | 245.00 | $6,958.00 |
| SLP | Pitman, L. Sheryle | 24.00 | 175.00 | $4,200.00 |
| WLR | Ramseyer, William L. | 3.90 | 550.00 | $2,145.00 |
| | | 100.70 | | $29,135.00 |

**Invoice number 96444**       91100   00001                                    **Page  22**

## Task Code Summary

| | | Hours | Amount |
|---|---|---|---|
| AP | Appeals [B430] | 3.40 | $1,403.50 |
| CA | Case Administration [B110] | 52.70 | $10,718.50 |
| CR01 | WRG-Claim Analysis (Asbestos) | 0.90 | $301.50 |
| FA | WRG-Fee Apps., Applicant | 7.50 | $3,228.00 |
| FA01 | WRG-Fee Applications, Others | 17.20 | $5,532.00 |
| LN | Litigation (Non-Bankruptcy) | 18.70 | $7,878.00 |
| OP | Operations [B210] | 0.30 | $73.50 |
| | | 100.70 | $29,135.00 |

## Expense Code Summary

| | |
|---|---|
| Auto Travel Expense [E109] | $19.60 |
| Delivery/Courier Service | $5,442.34 |
| DHL- Worldwide Express | $589.07 |
| Federal Express [E108] | $142.73 |
| Fax Transmittal [E104] | $847.00 |
| Outside Services | $1,362.57 |
| Pacer - Court Research | $233.84 |
| Postage [E108] | $1,433.24 |
| Reproduction Expense [E101] | $1,750.40 |
| Reproduction/ Scan Copy | $341.00 |
| Transcript [E116] | $93.60 |
| | $12,255.39 |