# Exhibit A

| Category | Committee of Asbestos Claimants | | Anderson Kill | | Janet S. Baer, P.C. | |
|---|---|---|---|---|---|---|
| | 41st Quarter | Cumulative thru 41st Quarter | 41st Quarter | Cumulative thru 41st Quarter | 41st Quarter | Cumulative thru 41st Quarter |
| 01 - Asset Analysis and Recovery | 0.00 | 0.00 | 349,984.50 | 8,820,079.00 | 0.00 | 0.00 |
| 02 - Asset Disposition | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,372.50 |
| 03 - Business Operations | 0.00 | 0.00 | 0.00 | 0.00 | 149,272.50 | 321,500.00 |
| 04 - Case Administration | 0.00 | 0.00 | 0.00 | 4,340.00 | 10,902.50 | 137,440.00 |
| 05 - Claim Analysis Objection & Resolution (Asbestos) | 0.00 | 0.00 | 0.00 | 0.00 | 3,975.00 | 20,225.00 |
| 06 - Claim Analysis Objection & Resolution (Non-asbestos) | 0.00 | 0.00 | 0.00 | 0.00 | 37,195.00 | 794,162.50 |
| 07 - Committee, Creditors', Noteholders', or Equity Holders' | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 427.50 |
| 08 - Employee Benefits/Pension | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 92,795.00 |
| 09 - Employment Applications, Applicant | 0.00 | 0.00 | 0.00 | 820.00 | 0.00 | 0.00 |
| 10 - Employment Applications, Others | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 29,927.50 |
| 11 - Fee Applications, Applicant | 0.00 | 0.00 | 10,932.00 | 126,655.50 | 9,910.00 | 122,280.00 |
| 12 - Fee Applications, Others | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 41,900.00 |
| 13 - Financing | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 88,820.00 |
| 14 - Hearings | 0.00 | 0.00 | 0.00 | 48,520.50 | 2,272.50 | 197,335.00 |
| 15 - Litigation and Litigation Consulting | 0.00 | 0.00 | 0.00 | 5,639.00 | 54,112.50 | 1,104,870.00 |
| 16 - Plan and Disclosure Statement | 0.00 | 0.00 | 0.00 | 0.00 | 166,327.50 | 773,985.00 |
| 17 - Relief from Stay Proceedings | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 33,177.50 |
| 18 - Tax Issues | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 15,832.50 |
| 19 - Tax Litigation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 375.00 |
| 20 - Travel - Non-working | 0.00 | 0.00 | 0.00 | 29,227.50 | 9,375.00 | 95,722.50 |
| 21 - Valuation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 22 - ZAI Science Trial | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 24 - Other | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 25 - Accounting/Auditing | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 26 - Business Analysis | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 27 - Corporate Finance | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 28 - Data Analysis | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 30 - Fraudulent Conveyance (Adv. Proceeding) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| PROJECT CATEGORY - TOTAL FEES | 0.00 | 0.00 | 360,916.50 | 9,035,281.50 | 443,342.50 | 3,874,147.50 |
| PROJECT CATEGORY - TOTAL EXPENSES (NON ZAI SCIENCE TRIAL) | 0.00 | 34,753.38 | 327.07 | 99,472.81 | 15,238.14 | 106,050.11 |
| PROJECT CATEGORY 23 - EXPENSES (ZAI SCIENCE TRIAL) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| PROJECT CATEGORY - TOTAL FEES AND EXPENSES[1] | 0.00 | 34,753.38 | 361,243.57 | 9,134,754.31 | 458,580.64 | 3,980,197.61 |
| FEE APPLICATION - TOTAL FEES | 0.00 | 0.00 | 360,916.50 | 9,035,281.50 | 443,342.50 | 3,980,197.61 |
| FEE APPLICATION - TOTAL EXPENSES | 0.00 | 34,753.38 | 327.07 | 99,472.81 | 15,238.14 | 106,050.11 |
| FEE APPLICATION - TOTAL FEES AND EXPENSES[2] | 0.00 | 34,753.38 | 361,243.57 | 9,134,754.31 | 458,580.64 | 3,980,197.61 |

| Baker Donelson | | Bankruptcy Management Group (BMC) | | Beveridge & Diamond | | Bilzin Sumberg | | Blackstone Group [3] | | Bowe & Fernicola, LLC | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 39th-41st Quarter | Cumulative thru 41st Quarter | 41st Quarter | Cumulative thru 41st Quarter | 41st Quarter | Cumulative thru 41st Quarter | 41st Quarter | Cumulative thru 41st Quarter | 41st Quarter | Cumulative thru 41st Quarter | 41st Quarter | Cumulative thru 41st Quarter |
| 0.00 | 0.00 | 0.00 | 6,182.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 727.50 | 0.00 | 12,095.55 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,152.50 | 4,393.00 | 0.00 | 7,301.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 24,388.50 | 865,453.00 | 0.00 | 0.00 | 607.50 | 20,525.50 | 0.00 | 205,639.12 | 0.00 | 0.00 |
| 0.00 | 0.00 | 8,072.00 | 1,634,190.75 | 0.00 | 0.00 | 0.00 | 4,989.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 30,329.00 | 508,067.25 | 0.00 | 0.00 | 0.00 | 14,271.00 | 0.00 | 53,167.77 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 745.00 | 23,638.00 | 0.00 | 477,230.86 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 430,018.23 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 2,406.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 12,283.14 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 3,795.00 | 376,293.50 | 0.00 | 0.00 | 2,100.00 | 33,752.00 | 0.00 | 61,253.19 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 157.50 | 8,527.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 553.50 | 0.00 | 787,018.24 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8,705.00 | 147,081.25 | 0.00 | 54,589.61 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 38,083.50 | 1,348,696.70 | 0.00 | 905,274.00 | 0.00 | 0.00 | 0.00 | 94,465.00 |
| 0.00 | 0.00 | 0.00 | 524,063.00 | 0.00 | 0.00 | 7,222.50 | 173,920.00 | 0.00 | 777,703.09 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 125,507.95 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 22,738.25 | 0.00 | 0.00 | 2,205.00 | 38,940.75 | 0.00 | 261,375.27 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,042,751.34 | 0.00 | 0.00 |
| 174,000.00 | 1,994,500.00 | 12,199.00 | 51,859.33 | 0.00 | 0.00 | 105.00 | 6,338.00 | 525,000.00 | 5,328,355.68 | 0.00 | 18,865.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 149,841.25 | 0.00 | 149,841.25 | 0.00 | 5,136.99 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,428,062.21 | 0.00 | 0.00 |
| 0.00 | 0.00 | 6,823.00 | 1,071,505.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 249,680.02 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 174,000.00 | 2,234,500.00 | 85,606.50 | 5,062,758.58 | 38,083.50 | 1,498,537.95 | 24,000.00 | 1,532,772.25 | 525,000.00 | 12,819,173.21 | 0.00 | 113,330.00 |
| 65.83 | 159,291.56 | 6,546.90 | 559,915.95 | 133.91 | 20,587.08 | 1,488.36 | 232,913.21 | 1,888.31 | 289,449.97 | 0.00 | 239.68 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,288.65 | 0.00 | 0.00 | 0.00 | 0.00 |
| **174,065.83** | **2,393,791.56** | **92,153.40** | **5,622,674.53** | **38,217.41** | **1,519,125.03** | **25,488.36** | **1,766,974.11** | **526,888.31** | **13,108,623.18** | **0.00** | **113,569.68** |
| 174,000.00 | 2,234,500.00 | 85,606.50 | 5,164,972.48 | 38,083.50 | 1,498,537.95 | 24,000.00 | 1,532,772.25 | 525,000.00 | 15,024,166.67 | 0.00 | 113,330.00 |
| 65.83 | 159,291.56 | 6,546.90 | 559,915.95 | 133.91 | 20,587.08 | 1,488.36 | 234,201.86 | 1,888.31 | 289,449.97 | 0.00 | 239.68 |
| **174,065.83** | **2,393,791.56** | **92,153.40** | **5,724,888.43** | **38,217.41** | **1,519,125.03** | **25,488.36** | **1,766,974.11** | **526,888.31** | **15,313,616.64** | **0.00** | **113,569.68** |

| Buchanan Ingersoll | | Campbell & Levine | | Canadian ZAI Claimants | | Caplin & Drysdale | | Capstone Corp. Recovery | | Carella Byrne | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 41st Quarter | Cumulative thru 41st Quarter | 41st Quarter | Cumulative thru 41st Quarter | 41st Quarter | Cumulative thru 41st Quarter | 41st Quarter | Cumulative thru 41st Quarter | 41st Quarter | Cumulative thru 41st Quarter | 41st Quarter | Cumulative thru 41st Quarter |
| 0.00 | 1,872.50 | 0.00 | 2,572.50 | 0.00 | 0.00 | 362.00 | 10,086.00 | 89,610.50 | 575,470.00 | 0.00 | 0.00 |
| 0.00 | 31,646.50 | 0.00 | 32,325.00 | 0.00 | 0.00 | 2,728.50 | 4,314.50 | 0.00 | 65,115.50 | 0.00 | 0.00 |
| 0.00 | 17,542.00 | 1,762.50 | 22,388.00 | 0.00 | 0.00 | 8,697.50 | 15,917.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 178,548.50 | 700.00 | 171,080.00 | 0.00 | 250,148.00 | 12,717.50 | 1,615,074.00 | 0.00 | 11,963.00 | 0.00 | 0.00 |
| 0.00 | 125,340.50 | 150.00 | 133,367.50 | 0.00 | 4,130.00 | 90.50 | 667,301.50 | 2,317.00 | 597,563.50 | 0.00 | 0.00 |
| 0.00 | 40,680.50 | 0.00 | 49,499.50 | 0.00 | 0.00 | 0.00 | 45,427.00 | 0.00 | 24,376.50 | 0.00 | 0.00 |
| 0.00 | 12,337.00 | 11,088.00 | 168,931.50 | 0.00 | 0.00 | 2,563.50 | 76,248.00 | 10,492.50 | 463,161.25 | 0.00 | 0.00 |
| 0.00 | 5,097.00 | 37.50 | 14,341.00 | 0.00 | 0.00 | 0.00 | 13,624.50 | 490.00 | 238,049.00 | 0.00 | 0.00 |
| 0.00 | 4,647.00 | 0.00 | 4,739.00 | 0.00 | 0.00 | 0.00 | 22,704.50 | 0.00 | 8,168.00 | 0.00 | 0.00 |
| 0.00 | 8,704.00 | 37.50 | 9,996.50 | 0.00 | 0.00 | 0.00 | 37,056.50 | 0.00 | 132,559.00 | 0.00 | 0.00 |
| 0.00 | 120,440.50 | 1,807.50 | 142,569.50 | 0.00 | 0.00 | 6,945.00 | 241,701.00 | 9,875.50 | 329,265.00 | 0.00 | 89,582.50 |
| 0.00 | 48,961.50 | 10,691.00 | 140,619.50 | 0.00 | 0.00 | 0.00 | 43,827.50 | 0.00 | 9,023.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 1,554.00 | 0.00 | 0.00 | 0.00 | 4,437.00 | 46,900.50 | 1,666,353.50 | 0.00 | 0.00 |
| 0.00 | 24,777.00 | 5,547.50 | 135,909.50 | 0.00 | 41,650.00 | 7,494.00 | 298,013.00 | 0.00 | 14,908.00 | 0.00 | 0.00 |
| 0.00 | 272,335.50 | 0.00 | 265,981.50 | 0.00 | 0.00 | 528,825.00 | 11,984,797.00 | 0.00 | 505.50 | 0.00 | 1,966,639.00 |
| 0.00 | 67,672.00 | 11,657.50 | 309,838.00 | 0.00 | 0.00 | 99,433.00 | 3,101,956.50 | 1,608.00 | 974,087.00 | 0.00 | 0.00 |
| 0.00 | 237.50 | 0.00 | 1,163.50 | 0.00 | 0.00 | 0.00 | 1,948.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 1,095.00 | 0.00 | 0.00 | 0.00 | 50,658.50 | 3,867.00 | 196,063.75 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9,215.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 862.50 | 12,179.50 | 0.00 | 0.00 | 5,980.75 | 448,321.50 | 0.00 | 81.00 | 0.00 | 15,173.75 |
| 0.00 | 32,337.50 | 0.00 | 32,337.50 | 0.00 | 0.00 | 0.00 | 954.00 | 0.00 | 136,175.25 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 25,181.00 | 1,289.50 | 912,335.75 | 57,828.50 | 190,628.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 21,860.00 | 0.00 | 445,178.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 135,904.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 804,748.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 170.00 | 0.00 | 72,408.00 | 0.00 | 0.00 |
| 0.00 | 993,177.00 | 44,341.50 | 1,652,488.00 | 0.00 | 321,109.00 | 677,126.75 | 19,627,948.75 | 222,989.50 | 7,091,754.25 | 0.00 | 2,071,395.25 |
| 0.00 | 35,693.54 | 4,632.79 | 154,322.70 | 0.00 | 11,566.90 | 27,543.92 | 3,902,098.88 | 513.61 | 53,338.37 | 0.00 | 93,114.32 |
| **0.00** | **1,028,870.54** | **48,974.29** | **1,806,810.70** | **0.00** | **332,675.90** | **704,670.67** | **23,530,047.63** | **223,503.11** | **7,145,092.62** | **0.00** | **2,164,509.57** |
| 0.00 | 993,177.00 | 44,341.50 | 1,652,488.00 | 0.00 | 321,109.00 | 677,126.75 | 19,627,948.75 | 222,989.50 | 7,091,754.25 | 0.00 | 2,047,807.76 |
| 0.00 | 35,693.54 | 4,632.79 | 154,322.70 | 0.00 | 11,566.90 | 27,543.92 | 3,902,098.88 | 513.61 | 53,338.37 | 0.00 | 92,749.01 |
| **0.00** | **1,028,870.54** | **48,974.29** | **1,806,810.70** | **0.00** | **332,675.90** | **704,670.67** | **23,530,047.63** | **223,503.11** | **7,145,092.62** | **0.00** | **2,140,556.77** |

| Casner & Edwards | | Charter Oak Financial Consultants, LLC | | CIBC | | Committee: Asbestos Property Damage | | Conway Del Genio [3] | | David T. Austern | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 41st Quarter | Cumulative thru 41st Quarter | 41st Quarter | Cumulative thru 41st Quarter | 41st Quarter | Cumulative thru 41st Quarter | 41st Quarter | Cumulative thru 41st Quarter | 41st Quarter | Cumulative thru 41st Quarter | 41st Quarter | Cumulative thru 41st Quarter |
| 0.00 | 0.00 | 11,223.50 | 210,625.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 2,422.50 | 30,761.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 223,269.64 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 31.70 | 0.00 | 0.00 |
| 0.00 | 0.00 | 17,531.00 | 18,492.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6,854.50 |
| 0.00 | 23,869.00 | 0.00 | 30,792.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,050.00 |
| 0.00 | 3,987.75 | 0.00 | 6,610.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 5,516.00 | 0.00 | 0.00 | 0.00 | 691.80 | 0.00 | 1,086.80 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 127,564.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 1,881.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,104.30 | 0.00 | 21,168.50 |
| 0.00 | 0.00 | 0.00 | 1,011.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 11,320.00 |
| 2,242.50 | 95,975.00 | 1,343.50 | 22,609.25 | 0.00 | 0.00 | 0.00 | 1,037.00 | 0.00 | 872.90 | 0.00 | 123.50 |
| 0.00 | 0.00 | 0.00 | 1,071.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 |
| 0.00 | 0.00 | 0.00 | 45,329.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 8,195.00 | 0.00 | 0.00 | 0.00 | 55.80 | 0.00 | 184.20 | 0.00 | 0.00 |
| 38,087.00 | 3,745,761.00 | 0.00 | 1,642.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 122,974.00 |
| 0.00 | 0.00 | 0.00 | 71,947.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,950.00 | 67,750.00 |
| 0.00 | 0.00 | 2,250.00 | 16,385.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 960.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,400.00 |
| 0.00 | 0.00 | 500.00 | 7,356.00 | 0.00 | 0.00 | 0.00 | 230.20 | 0.00 | 401.40 | 0.00 | 13,205.00 |
| 0.00 | 0.00 | 49,023.50 | 447,027.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 169,754.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,835,000.00 | 0.00 | 176.00 | 0.00 | 5,469.40 | 0.00 | 287,428.36 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,527.40 | 0.00 | 2,255.90 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,527.20 | 0.00 | 4,648.60 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 988.00 | 0.00 | 1,014.40 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 40,329.50 | 4,039,347.25 | 84,294.00 | 1,279,046.39 | 0.00 | 1,835,000.00 | 0.00 | 7,233.40 | 0.00 | 4,398,217.00 | 2,950.00 | 538,373.86 |
| 38,258.14 | 1,647,923.45 | 10.32 | 1,457.86 | 0.00 | 22,573.14 | 0.00 | 200,484.88 | 0.00 | 48,699.35 | 0.00 | 30,874.04 |
| 0.00 | 9,399.59 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 78,587.64 | 5,696,670.29 | 84,304.32 | 1,280,504.25 | 0.00 | 1,857,573.14 | 0.00 | 207,718.28 | 0.00 | 4,446,916.35 | 2,950.00 | 569,247.90 |
| 40,329.50 | 4,039,347.25 | 84,294.00 | 1,279,046.39 | 0.00 | 1,835,000.00 | 0.00 | 7,233.40 | 0.00 | 4,398,217.00 | 2,950.00 | 538,373.86 |
| 38,258.14 | 1,657,323.04 | 10.32 | 1,457.86 | 0.00 | 22,573.14 | 0.00 | 200,484.88 | 0.00 | 48,699.35 | 0.00 | 30,874.04 |
| 78,587.64 | 5,696,670.29 | 84,304.32 | 1,280,504.25 | 0.00 | 1,857,573.14 | 0.00 | 207,718.28 | 0.00 | 4,446,916.35 | 2,950.00 | 569,247.90 |

| Deloitte & Touche | | Deloitte Tax | | Deloitte FAS | | Dies & Hile, LLP | | Duane Morris | | Elzufon Austin | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 41st Quarter | Cumulative thru 41st Quarter | 41st Quarter | Cumulative thru 41st Quarter | 41st Quarter | Cumulative thru 41st Quarter | 41st Quarter | Cumulative thru 41st Quarter | 41st Quarter | Cumulative thru 41st Quarter | 41st Quarter | Cumulative thru 41st Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 322.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,424.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 25,967.00 | 0.00 | 0.00 | 0.00 | 0.00 | 210.00 | 38,692.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 447.00 | 28,134.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 25,205.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,924.50 | 68,304.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 945.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,903.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 70.00 | 1,606.00 | 0.00 | 0.00 |
| 0.00 | 41,693.00 | 0.00 | 28,923.00 | 0.00 | 0.00 | 0.00 | 0.00 | 757.00 | 30,591.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,312.50 | 13,506.50 | 0.00 | 30,957.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,937.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10,935.50 | 136,021.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 194,130.00 | 0.00 | 198,900.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 40,031.00 | 251,790.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 19,190.00 | 0.00 | 0.00 |
| 0.00 | 463,635.00 | 0.00 | 904,155.00 | 0.00 | 100,000.00 | 0.00 | 0.00 | 0.00 | 30,264.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 167.00 | 187.00 | 0.00 | 29,526.50 |
| 0.00 | 183,199.70 | 0.00 | 91,828.35 | 0.00 | 0.00 | 0.00 | 0.00 | 17,574.00 | 255,390.00 | 0.00 | 0.00 |
| 0.00 | 916,875.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 97,521.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 211.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,208.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 64.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 72,207.50 | 0.00 | 72,207.50 | 0.00 | 0.00 |
| 0.00 | 1,605,403.20 | 0.00 | 1,050,871.35 | 0.00 | 100,000.00 | 0.00 | 266,337.50 | 75,428.50 | 1,279,855.50 | 0.00 | 60,484.00 |
| 0.00 | 92,164.32 | 0.00 | 10,823.47 | 0.00 | 3,375.55 | 0.00 | 120,191.15 | 1,358.93 | 145,681.71 | 0.00 | 21,495.49 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,116.85 |
| **0.00** | **1,697,567.52** | **0.00** | **1,061,694.82** | **0.00** | **103,375.55** | **0.00** | **386,528.65** | **76,787.43** | **1,425,537.21** | **0.00** | **87,096.34** |
| 0.00 | 1,605,404.00 | 0.00 | 1,050,871.35 | 0.00 | 100,000.00 | 0.00 | 266,337.50 | 75,428.50 | 1,279,855.50 | 0.00 | 60,494.00 |
| 0.00 | 92,164.32 | 0.00 | 10,823.47 | 0.00 | 3,375.55 | 0.00 | 120,191.15 | 1,358.93 | 145,681.71 | 0.00 | 26,612.34 |
| 0.00 | 1,697,568.32 | 0.00 | 1,061,694.82 | 0.00 | 103,375.55 | 0.00 | 386,528.65 | 76,787.43 | 1,425,537.21 | 0.00 | 87,106.34 |

| Ferry & Joseph | | Foley Hoag | | Forman Perry | | Fragomen | | FTI Policano & Manzo | | Goodwin Procter | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 41st Quarter | Cumulative thru 41st Quarter | 41st Quarter | Cumulative thru 41st Quarter | 41st Quarter | Cumulative thru 41st Quarter | th - 41st Quart | Cumulative thru 41st Quarter | 41st Quarter | Cumulative thru 41st Quarter | 41st Quarter | Cumulative thru 41st Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 214.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 12,347.00 | 406,400.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 18,392.50 | 0.00 | 0.00 |
| 595.00 | 186,546.00 | 0.00 | 0.00 | 0.00 | 3,318,157.50 | 0.00 | 0.00 | 0.00 | 128,658.00 | 0.00 | 0.00 |
| 1,365.00 | 51,239.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 70.00 | 85,595.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 134,389.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 163,775.00 | 0.00 | 0.00 |
| 0.00 | 1,122.50 | 0.00 | 0.00 | 0.00 | 50,175.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 22,241.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2,036.00 | 102,372.50 | 0.00 | 3,365.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 201,035.50 | 0.00 | 0.00 |
| 1,206.00 | 104,721.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 3,885.00 | 230,037.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 235,752.75 | 0.00 | 854.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 17,218.00 | 360,380.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 7,209.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 700.00 | 7,325.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 12,313.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 2,415.00 | 42,486.00 | 1,044,149.57 | 0.00 | 0.00 | 14,143.75 | 233,255.76 | 0.00 | 26,289.00 | 0.00 | 222,259.50 |
| 0.00 | 30.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 750,279.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 115,545.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 842,737.75 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 39,422.00 | 1,815,915.00 | 42,486.00 | 1,048,368.57 | 0.00 | 3,368,332.50 | 14,143.75 | 233,255.76 | 0.00 | 2,381,101.75 | 0.00 | 222,259.50 |
| 1,908.37 | 242,784.28 | 189.35 | 18,992.37 | 0.00 | 331,332.36 | 15,694.80 | 87,469.72 | 0.00 | 51,215.48 | 0.00 | 14,642.41 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 41,330.37 | 2,058,699.28 | 42,675.35 | 1,067,360.94 | 0.00 | 3,699,664.86 | 29,838.55 | 320,725.48 | 0.00 | 2,432,317.23 | 0.00 | 236,901.91 |
| 39,422.00 | 1,815,915.00 | 42,486.00 | 1,048,368.57 | 0.00 | 3,368,332.50 | 14,143.75 | 233,255.76 | 0.00 | 2,354,812.75 | 0.00 | 222,259.50 |
| 1,908.37 | 242,784.28 | 189.35 | 18,992.37 | 0.00 | 331,332.36 | 15,694.80 | 87,469.72 | 0.00 | 52,963.78 | 0.00 | 14,642.41 |
| 41,330.37 | 2,058,699.28 | 42,675.35 | 1,067,360.94 | 0.00 | 3,699,664.86 | 29,838.55 | 320,725.48 | 0.00 | 2,407,776.53 | 0.00 | 236,901.91 |

| Hamilton Rabinovitz | | Hilsoft Notifications | | Holme Roberts | | Kirkland & Ellis | | Klett Rooney | | Kramer Levin | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 41st Quarter | Cumulative thru 41st Quarter | 41st Quarter | Cumulative thru 41st Quarter | 41st Quarter | Cumulative thru 41st Quarter | 41st Quarter | Cumulative thru 41st Quarter | 41st Quarter | Cumulative thru 41st Quarter | 41st Quarter | Cumulative thru 41st Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 896.50 | 216,681.00 | 0.00 | 276.00 | 0.00 | 526.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 411,626.00 | 0.00 | 35,510.00 | 0.00 | 2,391.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 827,731.00 | 0.00 | 23,182.50 | 0.00 | 0.00 |
| 0.00 | 97,615.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8,862.00 | 4,094,249.50 | 0.00 | 104,707.50 | 949.00 | 365,752.50 |
| 0.00 | 459,010.00 | 0.00 | 510.00 | 0.00 | 510.00 | 815.00 | 43,426,148.00 | 0.00 | 15,900.50 | 0.00 | 1,794,664.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,856.00 | 3,388,330.50 | 0.00 | 118,979.00 | 0.00 | 23,635.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 163,903.00 | 0.00 | 16,045.50 | 3,664.00 | 390,056.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 381,994.50 | 0.00 | 14,098.00 | 0.00 | 2,059.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 140,384.00 | 0.00 | 4,923.50 | 0.00 | 10,232.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 715,243.00 | 0.00 | 31,611.00 | 0.00 | 0.00 |
| 0.00 | 1,785.00 | 0.00 | 0.00 | 0.00 | 93,829.03 | 34,906.00 | 2,173,068.50 | 0.00 | 83,801.50 | 2,358.00 | 220,413.00 |
| 0.00 | 2,390.00 | 0.00 | 0.00 | 0.00 | 0.00 | 140.00 | 211,728.00 | 0.00 | 83,710.50 | 0.00 | 722.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 171,493.00 | 0.00 | 942.00 | 0.00 | 6,279.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 35,349.50 | 5,181,424.50 | 0.00 | 35,249.00 | 8,217.00 | 465,663.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8,403,545.07 | 1,828.50 | 13,156,977.65 | 0.00 | 134,958.00 | 0.00 | 81,995.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,048,508.50 | 25,547,680.00 | 0.00 | 40,657.00 | 73,910.50 | 995,916.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 539,800.00 | 0.00 | 12,312.50 | 0.00 | 370.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7,164.00 | 824,724.50 | 0.00 | 154.50 | 0.00 | 81,013.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 647,735.00 | 0.00 | 89.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 21,994.50 | 1,522,781.50 | 0.00 | 1,070.00 | 1,494.00 | 158,246.25 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,310.00 | 0.00 | 10,500.00 | 0.00 | 9,304.00 |
| 0.00 | 487.50 | 0.00 | 130,353.67 | 0.00 | 92,946.50 | 3,285.00 | 37,267,124.50 | 0.00 | 1,035.50 | 1,310.00 | 330,384.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 561,287.50 | 0.00 | 130,863.67 | 0.00 | 8,590,830.60 | 2,165,605.50 | 141,092,242.15 | 0.00 | 769,713.00 | 91,902.50 | 4,939,624.75 |
| 0.00 | 14,093.16 | 0.00 | 1,355.34 | 0.00 | 878,555.66 | 78,788.68 | 44,016,588.33 | 0.00 | 10,508.73 | 2,143.07 | 318,133.23 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 575,380.66 | 0.00 | 132,219.01 | 0.00 | 9,469,386.26 | 2,244,394.18 | 185,108,830.48 | 0.00 | 780,221.73 | 94,045.57 | 5,257,757.98 |
| 0.00 | 561,287.50 | 0.00 | 130,863.67 | 0.00 | 8,740,490.75 | 2,165,605.50 | 141,092,242.15 | 0.00 | 777,905.50 | 91,902.50 | 4,874,081.75 |
| 0.00 | 14,093.16 | 0.00 | 1,355.34 | 0.00 | 881,601.28 | 78,788.68 | 44,016,588.33 | 0.00 | 37,800.48 | 2,143.07 | 318,130.23 |
| 0.00 | 575,380.66 | 0.00 | 132,219.01 | 0.00 | 9,622,092.03 | 2,244,394.18 | 185,108,830.48 | 0.00 | 815,705.98 | 94,045.57 | 5,192,211.98 |

| Lauzon Belanger | | Lawson Lundell | | Latham & Watkins | | LEGC | | Legal Analysis Systems | | Lincoln | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 41st Quarter - CDN | Cumulative thru 41st Quarter | 41st Quarter | Cumulative thru 41st Quarter | 41st Quarter | Cumulative thru 41st Quarter | 41st Quarter | Cumulative thru 41st Quarter | 41st Quarter | Cumulative thru 41st Quarter | 41st Quarter | Cumulative thru 41st Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 8,886.90 | 47,687.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 38,535.50 | 0.00 | 2,122.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 133,668.50 | 0.00 | 553,837.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,990.00 | 0.00 | 295,170.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | | | | | | | | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1,211.25 | 10,753.10 | 0.00 | 0.00 | 0.00 | 10,668.00 | 0.00 | 0.00 | 0.00 | 4,061.00 | 0.00 | 0.00 |
| 119.70 | 168.15 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 350.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 430,927.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 98,603.83 | 0.00 | 0.00 | 0.00 | 16,050.00 | 0.00 | 672,014.00 | 0.00 | 0.00 |
| 1,665.60 | 3,869.65 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 293,277.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 2,100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,263.75 | 0.00 | 43,521.25 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 11,086.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 8,545.20 | 0.00 | 0.00 | 0.00 | 767,867.00 | 0.00 | 0.00 | 0.00 | 0.00 | 180,000.00 | 1,165,000.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 475.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,200.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 205,143.50 | 0.00 | 4,148,429.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11,883.45 | 73,123.30 | 0.00 | 98,603.83 | 0.00 | 778,535.00 | 0.00 | 414,412.25 | 0.00 | 6,443,710.75 | 180,000.00 | 1,165,000.00 |
| 1,743.47 | 73,718.10 | 0.00 | 9,949.27 | 0.00 | 20,137.57 | 0.00 | 3,541.01 | 0.00 | 75,206.57 | 3,342.16 | 8,385.33 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 13,626.92 | 146,841.40 | 0.00 | 108,553.10 | 0.00 | 798,672.57 | 0.00 | 417,953.26 | 0.00 | 6,518,917.32 | 183,342.16 | 1,173,385.33 |
| 11,883.45 | 73,123.30 | 0.00 | 98,603.83 | 0.00 | 778,535.00 | 0.00 | 414,412.25 | 0.00 | 6,479,573.25 | 180,000.00 | 1,165,000.00 |
| 1,743.47 | 73,718.10 | 0.00 | 9,949.27 | 0.00 | 20,137.57 | 0.00 | 3,541.01 | 0.00 | 75,835.83 | 3,342.16 | 8,385.33 |
| 13,626.92 | 146,841.40 | 0.00 | 108,553.10 | 0.00 | 798,672.57 | 0.00 | 417,953.26 | 0.00 | 6,555,409.08 | 183,342.16 | 1,173,385.33 |

| Lukins &Annis | | Lexecon | | Morrison & Foerster LLP | | Nelson Mullins[4] | | Norton Rose OR (f/k/a Ogilvy Renault) | | Orrick, Herington & Sutcliffe LLP | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 41st Quarter | Cumulative thru 41st Quarter | 41st Quarter | Cumulative thru 41st Quarter | 41st Quarter | Cumulative thru 41st Quarter | 41st Quarter | Cumulative thru 41st Quarter | 41st Quarter - CDN | Cumulative thru 41st Quarter CDN | 41st Quarter | Cumulative thru 41st Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 58,586.50 | 0.00 | 60,725.00 |
| 0.00 | 0.00 | 0.00 | 1,474,104.22 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 32,185.00 | 246,836.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,265.00 | 0.00 | 1,265.00 | 0.00 | 143,699.50 | 3,926.50 | 163,871.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 53,046.50 | 0.00 | 70,056.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 136,749.00 | 0.00 | 138,393.00 | 0.00 | 104,836.00 | 22,188.00 | 254,474.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 89,764.00 | 1,579.50 | 139,240.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10,250,563.00 | 613,028.00 | 15,879,393.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,170,894.00 | 0.00 | 3,788,100.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 12,236.00 | 0.00 | 0.00 | 0.00 | 241.40 | 0.00 | 241.40 | 0.00 | 267,210.50 | 10,148.50 | 390,463.25 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 527,367.50 | 0.00 | 0.00 | 0.00 | 782,642.00 | 0.00 | 782,642.00 | 39,922.00 | 745,932.00 | 28,706.50 | 2,272,307.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 539,603.50 | 0.00 | 1,474,104.22 | 0.00 | 920,897.40 | 0.00 | 922,541.40 | 39,922.00 | 14,884,532.00 | 711,762.00 | 23,265,457.75 |
| 0.00 | 42,715.98 | 0.00 | 20,720.24 | 0.00 | 21,362.14 | 0.00 | 21,401.55 | 665.57 | 236,946.47 | 6,450.32 | 2,052,353.01 |
| 0.00 | 30,883.91 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **0.00** | **613,203.39** | **0.00** | **1,494,824.46** | **0.00** | **942,259.54** | **0.00** | **943,942.95** | **40,587.57** | **15,121,478.47** | **718,212.32** | **25,317,810.76** |
| 0.00 | 539,603.50 | 0.00 | 1,474,104.22 | 0.00 | 920,656.00 | 0.00 | 922,300.00 | 39,922.00 | 14,884,529.00 | 711,762.00 | 23,265,454.75 |
| 0.00 | 42,716.68 | 0.00 | 20,720.24 | 0.00 | 21,603.54 | 0.00 | 21,642.95 | 665.57 | 236,946.47 | 6,450.32 | 2,052,352.99 |
| **0.00** | **582,320.18** | **0.00** | **1,494,824.46** | **0.00** | **942,259.54** | **0.00** | **943,942.95** | **40,587.57** | **15,121,475.47** | **718,212.32** | **25,317,807.74** |

| Pachulski Stang | | Philips, Goldman | | Perkins Coie LLP | | Day Pitney | | Piper Jaffray[3] | | PricewaterhouseCoopers LLP[5] | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 41st Quarter | Cumulative thru 41st Quarter | 34th - 41st Quarter | Cumulative thru 41st Quarter | 41st Quarter | Cumulative thru 41st Quarter | 41st Quarter | Cumulative thru 41st Quarter | 41st Quarter | Cumulative thru 41st Quarter | 41st Quarter | Cumulative thru 41st Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,888.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1,514.00 | 8,253.00 | 127.50 | 127.50 | 0.00 | 0.00 | 0.00 | 13,881.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1,059.00 | 2,243.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 384,112.00 | 0.00 | 108,072.48 | 0.00 | 0.00 |
| 35,801.50 | 317,127.00 | 4,167.00 | 13,925.00 | 0.00 | 0.00 | 22,255.00 | 1,723,723.10 | 0.00 | 18,598.11 | 0.00 | 0.00 |
| 2,884.50 | 88,803.50 | 0.00 | 127.00 | 0.00 | 0.00 | 0.00 | 6,449.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 563.50 | 24,727.00 | 0.00 | 297.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,830.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 389.00 | 9,482.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 4,126.00 | 0.00 | 3,112.50 | 0.00 | 0.00 | 0.00 | 882.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 650.00 | 8,431.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 16,062.04 |
| 4,473.00 | 117,257.00 | 2,961.00 | 76,336.00 | 0.00 | 0.00 | 658.00 | 169,030.50 | 0.00 | 0.00 | 0.00 | 157,171.21 |
| 16,351.50 | 184,202.50 | 8,750.00 | 10,072.50 | 0.00 | 0.00 | 0.00 | 1,179.00 | 0.00 | 0.00 | 22,224.66 | 154,953.01 |
| 0.00 | 5,926.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 201.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 5,224.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 72,325.50 | 0.00 | 26,221.32 | 0.00 | 0.00 |
| 14,129.00 | 714,598.50 | 74,947.50 | 591,513.50 | 0.00 | 0.00 | 4,132.50 | 3,755,640.10 | 0.00 | 0.00 | 0.00 | 0.00 |
| 355.00 | 304,855.50 | 131,627.50 | 172,197.00 | 0.00 | 0.00 | 0.00 | 41,393.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 7,967.50 | 0.00 | 4,905.00 | 0.00 | 0.00 | 0.00 | 185.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 968.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,247.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 7,807.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 43,664.00 | 58,605.50 | 20,910.50 | 20,910.50 | 0.00 | 316,932.25 | 0.00 | 11,459.00 | 0.00 | 466,932.25 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 410,500.06 | 20,872,992.46 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 237,107.75 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 121,834.00 | 1,870,406.50 | 243,491.00 | 893,524.00 | 0.00 | 316,932.25 | 27,045.50 | 6,190,426.20 | 0.00 | 856,932.32 | 432,724.72 | 21,201,178.72 |
| 54,282.04 | 1,155,914.07 | 6,926.30 | 45,680.39 | 0.00 | 18,417.99 | 0.00 | 533,861.96 | 0.00 | 20,479.47 | 8,122.78 | 554,281.76 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **176,116.04** | **3,026,320.57** | **250,417.30** | **939,204.39** | **0.00** | **335,350.24** | **27,045.50** | **6,724,288.16** | **0.00** | **877,411.79** | **440,847.50** | **21,755,460.48** |
| 121,834.00 | 1,870,406.50 | 243,491.00 | 893,524.00 | 0.00 | 316,932.25 | 27,045.50 | 6,178,512.70 | 0.00 | 856,932.25 | 432,724.72 | 21,195,677.03 |
| 54,282.04 | 1,155,914.07 | 6,926.30 | 45,680.39 | 0.00 | 18,417.99 | 0.00 | 533,861.21 | 0.00 | 20,479.47 | 8,122.78 | 563,528.86 |
| 176,116.04 | 3,026,320.57 | 250,417.30 | 939,204.39 | 0.00 | 335,350.24 | 27,045.50 | 6,712,373.91 | 0.00 | 877,411.72 | 440,847.50 | 21,759,205.89 |

| PricewaterhouseCoopers LLP ASP | | PricewaterhouseCoopers LLP COP - March 2010 | | PricewaterhouseCoopers LLP COP - April-May 2010 | | PricewaterhouseCoopers LLP COP June 2010 | | PricewaterhouseCoopers LLP SSP | |
|---|---|---|---|---|---|---|---|---|---|
| 41st Quarter | Cumulative thru 41st Quarter | March-10 | Cumulative thru 41st Quarter | Apr-May 2010 | Cumulative thru 41st Quarter | June-10 | Cumulative thru 41st Quarter | 41st Quarter | Cumulative thru 41st Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 149,994.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 149,994.00 | 0.00 | 0.00 | 0.00 | 26,876.76 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 17,492.95 | 0.00 | 0.00 | 0.00 | 374.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 167,486.95 | 0.00 | 0.00 | 0.00 | 27,251.26 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 149,994.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 17,492.95 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 167,486.95 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| PricewaterhouseCoopers LLP DAREX 2006 | | PricewaterhouseCoopers LLP DAREX 2007 | | PricewaterhouseCoopers LLP DAREX 2008 | | PricewaterhouseCoopers LLP DAREX 2010 | | Protiviti | |
|---|---|---|---|---|---|---|---|---|---|
| 41st Quarter | Cumulative thru 41st Quarter | 41st Quarter | Cumulative thru 41st Quarter | 41st Quarter | Cumulative thru 41st Quarter | 41st Quarter | Cumulative thru 41st Quarter | 41st Quarter | Cumulative thru 41st Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 61,222.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 550.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,264,476.24 |
| 0.00 | 148,991.34 | 0.00 | 36,647.48 | 0.00 | 102,529.12 | 35,958.86 | 102,962.16 | 0.00 | 38,280.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 148,991.34 | 0.00 | 36,647.48 | 0.00 | 102,529.12 | 35,958.86 | 102,962.16 | 0.00 | 3,364,528.74 |
| 0.00 | 791.22 | 0.00 | 78.81 | 40.00 | 120.00 | 2,685.42 | 3,303.57 | 0.00 | 321,355.59 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **0.00** | **149,782.56** | **0.00** | **36,726.29** | **0.00** | **102,609.12** | **38,644.28** | **106,265.73** | **0.00** | **3,685,884.33** |
| 0.00 | 148,991.34 | 0.00 | 36,647.48 | 0.00 | 102,529.12 | 35,958.86 | 102,962.16 | 0.00 | 3,364,528.74 |
| 0.00 | 791.22 | 0.00 | 78.81 | 0.00 | 80.00 | 2,685.42 | 3,303.57 | 0.00 | 321,355.59 |
| **0.00** | **149,782.56** | **0.00** | **36,726.29** | **0.00** | **102,609.12** | **38,644.28** | **106,265.73** | **0.00** | **3,685,884.33** |

| Reed Smith | | Alan B. Rich, Esq. | | Richardson Patrick | | Alexander M. Sanders, Jr. | | Saul Ewing | | Warren Smith & Assoc., P.C. | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 41st Quarter | Cumulative thru 41st Quarter | 41st Quarter | Cumulative thru 41st Quarter | 41st Quarter | Cumulative thru 41st Quarter | 41st Quarter | Cumulative thru 41st Quarter | 41st Quarter | Cumulative thru 41st Quarter | 41st Quarter | Cumulative thru 41st Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,187.50 | 12,032.50 | 0.00 | 0.00 |
| 0.00 | 21,007.75 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 687.50 | 4,802.50 | 0.00 | 0.00 |
| 0.00 | 430.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 15,502.00 | 94,813.00 | 0.00 | 0.00 |
| 36,748.50 | 5,293,382.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,180.00 | 0.00 | 0.00 |
| 0.00 | 35,177.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 375.00 | 5,487.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 1,437.50 | 4,125.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,802.50 | 0.00 | 0.00 |
| 0.00 | 4,890.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,781.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,625.00 | 0.00 | 0.00 |
| 5,990.50 | 354,794.00 | 9,165.00 | 64,630.00 | 0.00 | 11,637.50 | 0.00 | 675.00 | 1,959.00 | 19,271.50 | 2,716.00 | 26,542.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,643.50 | 14,972.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,260.00 | 0.00 | 0.00 |
| 0.00 | 274,553.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 500.00 | 6,095.00 | 0.00 | 0.00 |
| 332.50 | 4,904,618.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,525.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 57,070.00 | 667,963.00 | 0.00 | 0.00 | 19,530.00 | 189,160.00 | 16,250.00 | 174,650.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 875.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 5,783.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 162,523.75 | 2,665.00 | 171,010.00 | 0.00 | 27,214.75 | 2,925.00 | 21,825.00 | 0.00 | 12,240.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 2,564,421.50 | 0.00 | 0.00 | 0.00 | 2,715,190.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 6,433.00 | 3,871,631.85 | 0.00 | 19,565.00 | 0.00 | 0.00 | 0.00 | 23,445.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 92,607.25 | 1,967,055.02 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 49,504.50 | 17,494,087.85 | 68,900.00 | 923,168.00 | 0.00 | 2,754,042.25 | 22,455.00 | 235,105.00 | 40,542.00 | 363,662.50 | 95,323.25 | 1,993,597.52 |
| 1,320.38 | 2,026,896.18 | 820.65 | 64,616.04 | 0.00 | 404,122.69 | 872.11 | 14,028.30 | 391.64 | 13,302.99 | 4,545.35 | 36,160.05 |
| 0.00 | 237,794.83 | 0.00 | 0.00 | 0.00 | 284,614.90 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **50,824.88** | **19,758,778.86** | **69,720.65** | **987,784.04** | **0.00** | **3,442,779.84** | **23,327.11** | **249,133.30** | **40,933.64** | **376,965.49** | **99,868.60** | **2,029,757.57** |
| 49,504.50 | 17,490,050.85 | 68,900.00 | 923,168.00 | 0.00 | 2,754,042.25 | 22,455.00 | 235,105.00 | 40,542.00 | 363,662.50 | 95,323.25 | 1,993,597.52 |
| 1,320.38 | 2,035,150.55 | 820.65 | 64,616.04 | 0.00 | 688,737.59 | 872.11 | 14,028.30 | 391.64 | 13,302.99 | 4,545.35 | 36,160.05 |
| **50,824.88** | **19,525,201.40** | **69,720.65** | **987,784.04** | **0.00** | **3,442,779.84** | **23,327.11** | **249,133.30** | **40,933.64** | **376,965.49** | **99,868.60** | **2,029,757.57** |

| Socha,Perczak, Setter & Anderson | | Scarfone Hawkins | | Scott Law Firm | | Seitz Van Ogtrop & Green (R. Karl Hill) | | Speights & Runyan | | Steptoe & Johnson | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 41st Quarter | Cumulative thru 41st Quarter | 41st Quarter - CDN | Cumulative thru 41st Quarter | 41st Quarter | Cumulative thru 41st Quarter | 41st Quarter | Cumulative thru 41st Quarter | 41st Quarter | Cumulative thru 41st Quarter | 41st Quarter | Cumulative thru 41st Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 18,401.25 | 121,277.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,300.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 960.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 5,205.00 | 33,264.00 | 0.00 | 562.50 | 0.00 | 660.00 | 0.00 | 0.00 | 600.00 | 32,666.00 |
| 0.00 | 0.00 | 0.00 | 160.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 4,335.00 | 27,035.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 191,456.00 |
| 0.00 | 0.00 | 1,215.00 | 10,037.50 | 0.00 | 0.00 | 9,405.00 | 13,140.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 28,484.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 303,653.50 |
| 0.00 | 0.00 | 0.00 | 3,903.75 | 0.00 | 23,896.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9,854.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 152,919.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,758.00 |
| 0.00 | 80,467.50 | 0.00 | 45,491.25 | 0.00 | 777.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 218,013.00 | 0.00 | 0.00 |
| 0.00 | 80,467.50 | 29,156.25 | 241,169.00 | 0.00 | 178,155.00 | 9,405.00 | 14,760.00 | 0.00 | 218,013.00 | 600.00 | 572,172.00 |
| 0.00 | 16,158.32 | 4,036.68 | 31,992.68 | 0.00 | 0.00 | 40.00 | 44.80 | 0.00 | 0.00 | 3.30 | 5,207.74 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **0.00** | **96,625.82** | **33,192.93** | **273,161.68** | **0.00** | **178,155.00** | **9,445.00** | **14,804.80** | **0.00** | **218,013.00** | **603.30** | **577,379.74** |
| 0.00 | 80,467.50 | 29,156.25 | 241,169.00 | 0.00 | 178,155.00 | 9,405.00 | 14,760.00 | 0.00 | 218,013.00 | 600.00 | 572,172.00 |
| 0.00 | 16,158.32 | 4,036.68 | 31,992.68 | 0.00 | 0.00 | 40.00 | 44.80 | 0.00 | 0.00 | 3.30 | 5,207.74 |
| **0.00** | **96,625.82** | **33,192.93** | **273,161.68** | **0.00** | **178,155.00** | **9,445.00** | **14,804.80** | **0.00** | **218,013.00** | **603.30** | **577,379.74** |

| Stroock & Stroock | | William Sullivan | | Swidler Berlin | | L. Tersigni | | Towers | |
|---|---|---|---|---|---|---|---|---|---|
| 41st Quarter | Cumulative thru 41st Quarter | 41st Quarter | Cumulative thru 41st Quarter | 41st Quarter | Cumulative thru 41st Quarter | 41st Quarter | Cumulative thru 41st Quarter | 41st Quarter | Cumulative thru 41st Quarter |
| 0.00 | 133,031.02 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 147,143.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 36,441.00 | 282,572.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 14,506.00 | 1,240,013.50 | 0.00 | 0.00 | 0.00 | 60,274.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 2,407,802.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2,073.50 | 639,333.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 49,045.00 | 2,528,058.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 286,938.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 8,564.50 | 0.00 | 5,760.00 | 0.00 | 50,921.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 144,336.00 | 0.00 | 0.00 | 0.00 | 55,446.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 13,330.50 | 857,196.00 | 0.00 | 6,606.00 | 0.00 | 45,754.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2,612.00 | 152,836.00 | 0.00 | 0.00 | 0.00 | 17,906.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 8,157.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 357.50 | 1,263,985.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 764,902.50 | 0.00 | 0.00 | 0.00 | 731,175.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 251,423.00 | 3,365,503.50 | 0.00 | 0.00 | 0.00 | 142,801.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 43,663.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 71.50 | 508,559.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 6,457.25 | 293,203.80 | 0.00 | 0.00 | 0.00 | 19,431.75 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7,246.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 61,486.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 12,303.50 | 546,908.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 640,000.00 | 0.00 | 215,331.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 398,126.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 10,477.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,323,705.50 |
| 388,620.75 | 15,633,184.32 | 0.00 | 73,852.50 | 0.00 | 0.00 | 0.00 | 640,000.00 | 0.00 | 3,539,037.00 |
| 4,259.75 | 2,494,881.14 | 0.00 | 37,648.42 | 0.00 | 1,529,082.25 | 0.00 | 3,766.11 | 0.00 | 37,713.37 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 93,215.93 | 0.00 | 0.00 | 0.00 | 0.00 |
| **392,880.50** | **18,128,065.46** | **0.00** | **111,500.92** | **0.00** | **1,622,298.18** | **0.00** | **643,766.11** | **0.00** | **3,576,750.37** |
| 388,620.75 | 15,633,184.32 | 0.00 | 73,852.50 | 0.00 | 1,332,975.00 | 0.00 | 640,000.00 | 0.00 | 3,539,037.00 |
| 4,259.75 | 2,494,881.14 | 0.00 | 37,648.42 | 0.00 | 93,215.93 | 0.00 | 3,766.11 | 0.00 | 37,713.37 |
| **392,880.50** | **18,128,065.46** | **0.00** | **111,500.92** | **0.00** | **1,426,190.93** | **0.00** | **643,766.11** | **0.00** | **3,576,750.37** |

| Tre Angeli | | Venable LLP | | Wachtell Lipton | | Wallace King[7] | | Woodcook Washburn | |
|---|---|---|---|---|---|---|---|---|---|
| 35th & 41st Quarter | Cumulative Thru 41st Quarter | 41st Quarter | Cumulative thru 41st Quarter | 41st Quarter | Cumulative thru 41st Quarter | 41st Quarter | Cumulative thru 41st Quarter | 41st Quarter | Cumulative thru 41st Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 9,080.50 | 0.00 | 9,080.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 36,015.00 | 0.00 | 36,015.00 | 0.00 | 27,764.50 | 0.00 | 20,334.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 2,347,859.96 | 0.00 | 2,347,859.96 | 0.00 | 6,067,842.10 | 4,570.50 | 3,347,945.75 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 65,755.50 | 0.00 | 49,605.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 770,000.00 | 0.00 | 2,380.00 | 0.00 | 2,380.00 | 0.00 | 0.00 | 0.00 | 214,032.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 100,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 870,000.00 | 0.00 | 2,395,335.46 | 0.00 | 2,395,335.46 | 0.00 | 6,161,362.10 | 4,570.50 | 3,631,918.25 |
| 0.00 | 4,568.88 | 0.00 | 840,280.51 | 0.00 | 840,280.51 | 0.00 | 1,175,167.85 | 0.00 | 779,674.15 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 874,568.88 | 0.00 | 3,235,615.97 | 0.00 | 3,235,615.97 | 0.00 | 7,336,529.95 | 4,570.50 | 4,411,592.40 |
| 0.00 | 870,000.00 | 0.00 | 2,395,335.46 | 0.00 | 2,395,335.46 | 0.00 | 5,596,697.20 | 4,570.50 | 3,631,918.25 |
| 0.00 | 4,568.88 | 0.00 | 840,280.51 | 0.00 | 840,280.51 | 0.00 | 1,175,328.48 | 0.00 | 779,674.15 |
| 0.00 | 874,568.88 | 0.00 | 3,235,615.97 | 0.00 | 3,235,615.97 | 0.00 | 6,772,025.68 | 4,570.50 | 4,411,592.40 |

| W.D. Hilton | | The Hogan Firm | | Total Cumulative Thru | |
|---|---|---|---|---|---|
| 33rd-41st Quarter | Cumulative thru 41st Quarter | 41st Quarter | Cumulative thru 41st Quarter | TOTAL 41st Quarter | 41st Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 452,077.00 | 9,981,291.02 |
| 0.00 | 0.00 | 0.00 | 0.00 | 7,980.00 | 811,858.55 |
| 0.00 | 0.00 | 0.00 | 0.00 | 200,072.50 | 2,274,346.07 |
| 0.00 | 0.00 | 12,753.00 | 96,805.00 | 221,487.65 | 12,528,173.28 |
| 0.00 | 16,187.50 | 0.00 | 0.00 | 56,094.50 | 62,577,549.97 |
| 0.00 | 0.00 | 0.00 | 0.00 | 73,757.00 | 5,852,662.27 |
| 0.00 | 0.00 | 0.00 | 0.00 | 83,030.00 | 4,919,735.71 |
| 0.00 | 0.00 | 0.00 | 0.00 | 33,101.50 | 2,051,589.23 |
| 0.00 | 0.00 | 0.00 | 0.00 | 3,926.50 | 692,411.94 |
| 0.00 | 0.00 | 0.00 | 0.00 | 757.50 | 1,342,043.04 |
| 0.00 | 0.00 | 8,541.00 | 47,809.00 | 168,006.25 | 7,608,412.68 |
| 0.00 | 0.00 | 18,379.00 | 142,342.00 | 86,166.86 | 1,650,011.16 |
| 0.00 | 0.00 | 0.00 | 0.00 | 46,900.50 | 2,791,611.24 |
| 0.00 | 0.00 | 1,199.00 | 20,363.00 | 88,797.50 | 9,269,318.68 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,376,647.00 | 96,855,029.87 |
| 0.00 | 0.00 | 315.00 | 11,655.00 | 2,957,722.60 | 46,320,873.24 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 673,090.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 13,352.50 | 3,357,022.70 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 980,055.50 |
| 0.00 | 525.00 | 0.00 | 0.00 | 65,307.50 | 4,208,234.22 |
| 0.00 | 0.00 | 0.00 | 0.00 | 49,023.50 | 1,652,655.59 |
| 0.00 | 0.00 | 0.00 | 7,829.00 | 272.00 | 6,698,344.86 |
| 0.00 | 0.00 | 950.00 | 10,276.00 | 1,182,005.25 | 67,350,422.75 |
| 0.00 | 0.00 | 0.00 | 0.00 | 539,066.17 | 25,604,338.07 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,322,440.51 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,415,465.57 |
| 0.00 | 0.00 | 0.00 | 0.00 | 6,823.00 | 9,693,587.65 |
| 0.00 | 0.00 | 0.00 | 0.00 | | 983,557.36 |
| 0.00 | 16,712.50 | 42,137.00 | 337,079.00 | 7,712,374.78 | 396,039,504.82 |
| 0.00 | 0.00 | 1,646.52 | 15,579.81 | 298,924.94 | 69,683,112.21 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,231,562.56 |
| **0.00** | **16,712.50** | **43,783.52** | **352,658.81** | **8,011,259.72** | **466,892,391.51** |
| 0.00 | 16,712.50 | 42,137.00 | 337,079.00 | 7,712,374.78 | 399,144,510.92 |
| 0.00 | 0.00 | 1,646.52 | 15,579.81 | 298,884.94 | 69,166,990.73 |
| **0.00** | **16,712.50** | **43,783.52** | **352,658.81** | **8,011,259.72** | **467,711,379.71** |

[1] Amounts represent the total fees and expenses by Project Category reported to us. Due to some Project Category discrepancies Project Category totals do not always match fee application totals.

[2] Amounts represent the total fees and expenses requested as set forth in the fee application.

[3] Category amounts are measured in hours; totals are dollar values for the flat fees requested for the quarter.

[4] Category amounts in "OTHER" for Nelson Mullins represent fees for environmental projects.

[5] Amounts for PricewaterhouseCoopers reflect a 55% reduction in standard fees billed with regard to general audit work performed. PricewaterhouseCoopers bills 65% of its standard fees for those activities related to the federally required portion of the audit under the Sarbanes Oxley Act.

[6] Expense totals for Stroock include fees and costs of Navigant Consulting

[7] Fee application amounts for Wallace King reflect a 40% reduction for time spent with regard to the Honeywell litigation.