# EXHIBIT B

IN THE UNITED STATES BANKRUPTCY COURT

FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| W.R. GRACE & CO., et al., [1] | ) | Case No. 01-1139 (JKF) |
| | ) | |
| Debtors. | ) | |
| | ) | **Objection Deadline: December 19, 2011 at 4:00 p.m.** |
| | | **Hearing Date: Scheduled if Necessary** |

**ONE HUNDRED AND TWENTY-FIFTH MONTHLY APPLICATION
OF PACHULSKI STANG ZIEHL & JONES LLP FOR COMPENSATION
FOR SERVICES RENDERED AND REIMBURSEMENT OF
EXPENSES AS CO-COUNSEL TO THE DEBTORS FOR
THE PERIOD FROM AUGUST 1, 2011 THROUGH AUGUST 31, 2011**

| | |
|---|---|
| Name of Applicant: | Pachulski Stang Ziehl & Jones LLP |
| Authorized to Provide Professional Services to: | Debtors and Debtors in Possession |
| Date of Retention: | May 3, 2001 |
| Period for which Compensation and Reimbursement is Sought: | August 1, 2011 through August 31, 2011 |
| Amount of Compensation Sought as Actual, Reasonable and Necessary: | $29,135.00 |
| Amount of Expense Reimbursement Sought as Actual, Reasonable and Necessary: | $12,255.39 |

This is a:    xx monthly         _ interim         _ final application.

---

[1] The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co. Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., GC Limited Partners I, Inc., (f/k/a Grace Cocoa Limited Partners I, Inc.), GC Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc. GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation., W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (F/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company

DOCS_DE:175054.1 91100-001

DATE 11/28/11
DOCKET# 28040

The total time expended for preparation of this fee application is approximately

3.0 hours and the corresponding compensation requested is approximately $1,000.00.[2]

## PRIOR APPLICATIONS FILED:

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 07/10/01 | 04/02/01 – 04/30/01 | $62,472.75 | $ 23,277.13 | $62,472.75 | $ 23,277.13 |
| 08/09/01 | 05/01/01 – 05/31/01 | $29,929.00 | $ 15,670.64 | $29,929.00 | $ 15,670.64 |
| 09/07/01 | 06/01/01 – 06/30/01 | $30,195.50 | $ 37,763.45 | $30,195.50 | $ 37,763.45 |
| 09/11/01 | 07/01/01 – 07/31/01 | $17,040.50 | $ 20,323.76 | $17,040.50 | $ 18,184.95[3] |
| 10/31/01 | 08/01/01 – 08/31/01 | $ 9,407.50 | $ 20,486.61 | $ 9,407.50 | $ 20,486.61 |
| 11/13/01 | 09/01/01 – 09/30/01 | $13,158.00 | $ 10,035.46 | $13,158.00 | $ 10,035.46 |
| 11/27/01 | 10/01/01 – 10/31/01 | $13,420.75 | $  8,922.92 | $13,420.75 | $  8,922.92 |
| 01/22/02 | 11/01/01 – 11/30/01 | $39,991.50 | $ 22,398.11 | $39,991.50 | $ 22,398.11 |
| 01/30/02 | 12/01/01 – 12/31/01 | $35,017.00 | $ 13,575.07 | $32,778.50 | $ 13,575.07 |
| 04/02/02 | 01/01/02 – 01/31/02 | $48,356.50 | $ 38,671.08 | $48,356.50 | $ 38,671.08 |
| 05/31/02 | 02/01/02 – 02/28/02 | $46,611.50 | $ 25,627.01 | $46,611.50 | $ 25,627.01 |
| 06/06/02 | 03/01/02 – 03/31/02 | $44,145.00 | $ 29,280.21 | $41,141.00[4] | $ 29,280.21 |
| 06/28/02 | 04/01/02 – 04/30/02 | $49,562.00 | $ 25,475.46 | $49,562.00 | $ 25,475.46 |
| 07/12/02 | 05/01/02 – 05/31/02 | $42,495.50 | $ 21,543.54 | $42,495.50 | $ 21,543.54 |
| 08/13/02 | 06/01/02 – 06/30/02 | $32,819.00 | $ 29,869.61 | $32,539.00[5] | $ 29,776.36[6] |
| 10/01/02 | 07/01/02 – 07/31/02 | $22,630.00 | $ 17,187.01 | $22,630.00 | $ 17,187.01 |
| 10/30/02 | 08/01/02 – 08/31/02 | $34,536.00 | $ 45,540.43 | $34,536.00 | $ 45,540.43 |
| 11/14/02 | 09/01/02 – 09/30/02 | $32,858.50 | $ 33,313.79 | $30,731.00[7] | $ 11,436.76[8] |
| 12/30/02 | 10/01/02 – 10/31/02 | $19,370.50 | $ 24,488.86 | $19,370.50 | $ 24,488.86 |
| 01/21/03 | 11/01/02 – 11/30/02 | $25,948.50 | $ 31,181.03 | $25,948.50 | $ 31,181.03 |

---

[2] The actual number of hours expended preparing this Application and the corresponding compensation requested will be set forth in PSZ&J's subsequent fee applications.

[3] In the Court's Order approving quarterly fee applications for the First, Second & Third Periods, the Court approved $248,394.00 in fees which reflects a reduction of $2,483.50. For the purposes of this application, we have noted the reduction in the last month of that period.

[4] In the Court's Order approving quarterly fee applications for the Fourth Period, the Court approved $136,109.00 for fees which reflects a reduction of $3,004.00. For the purposes of this application, we have noted the reduction in the last month of that period.

[5] In the Court's Order approving quarterly fee applications for the Fifth Period, the Court approved $124,596.50 for fees which reflects a reduction of $280.00. For the purposes of this application, we have noted the reduction in the last month of that period.

[6] In the Court's Order approving quarterly fee applications for the Fifth Period, the Court approved $76,795.36 for expenses which reflects a reduction of $93.25. For the purposes of this application, we have noted the reduction in the last month of that period.

[7] In the Court's Order approving quarterly fee applications for the Sixth Period, the Court approved $87,897.00 for fees which reflects a reduction of $2,127.50. For the purposes of this application, we have noted the reduction in the last month of that period.

[8] In the Court's Order approving quarterly fee applications for the Sixth Period, the Court approved $95,393.85 for expenses which reflects a reduction of $647.38. For the purposes of this application, we have noted the reduction in the last month of that period.

DOCS_DE:175054.1 91100-001

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 01/30/03 | 12/01/02 – 12/31/02 | $16,407.00 | $ 14,016.95 | $16,263.00[9] | $ 14,016.95 |
| 03/18/03 | 01/01/03 – 01/31/03 | $25,984.50 | $ 19,035.00 | $25,984.50 | $ 19,035.00 |
| 04/23/05 | 02/01/03 – 02/28/03 | $18,094.50 | $ 23,616.14 | $18,094.50 | $ 23,616.14 |
| 06/17/03 | 03/01/03 – 03/31/03 | $15,853.00 | $ 15,586.33 | $15,740.50[10] | $ 15,586.33 |
| 07/21/03 | 04/01/03 – 04/30/03 | $12,140.50[11] | $ 17,776.64 | $12,140.50 | $ 17,776.64 |
| 08/13/03 | 05/01/03 – 05/31/03 | $13,234.50 | $ 16,624.15 | $13,234.50 | $ 16,624.15 |
| 09/02/03 | 06/01/03 – 06/30/03 | $11,137.00 | $ 14,033.07 | $ 9,888.50 | $ 14,033.07 |
| 09/29/03 | 07/01/03 – 07/31/03 | $18,546.50 | $ 18,663.30 | $18,546.50 | $ 18,663.30 |
| 10/24/03 | 08/01/03 – 08/31/03 | $20,376.00 | $ 43,075.91 | $20,376.00 | $ 43,075.91 |
| 10/30/03 | 09/01/03 – 09/30/03 | $24,433.50 | $ 19,744.93 | $24,410.00[12] | $ 19,744.93 |
| 12/03/03 | 10/01/03 – 10/31/03 | $22,988.00 | $ 30,531.15 | $22,988.00 | $ 30,531.15 |
| 12/29/03 | 11/01/03 – 11/30/03 | $20,729.50 | $ 33,211.18 | $20,729.50 | $ 33,211.18 |
| 01/26/04 | 12/01/03 – 12/31/03 | $22,073.00 | $ 19,772.62 | $22,073.00 | $ 19,772.62 |
| 03/24/04 | 01/01/04 – 01/31/04 | $22,238.50 | $ 13,200.84 | $ 22,238.50 | $ 13,200.84 |
| 04/05/04 | 02/01/04 – 02/29/04 | $20,551.50 | $ 13,096.88 | $20,551.50 | $ 13,096.88 |
| 05/11/04 | 03/01/04 – 03/31/04 | $25,911.00 | $ 19,056.44 | $25,911.00 | $ 19,056.44 |
| 06/18/04 | 04/01/04 – 04/30/04 | $21,730.50 | $ 15,444.69 | $21,730.50 | $ 15,444.69 |
| 07/20/04 | 05/01/04 – 05/31/04 | $21,891.00 | $ 20,728.27 | $21,891.00 | $ 20,728.27 |
| 07/30/04 | 06/01/04 – 06/30/04 | $25,219.00 | $ 33,778.62 | $25,219.00 | $ 33,778.62 |
| 09/27/04 | 07/01/04 – 07/31/04 | $18,385.50 | $ 24,458.32 | $ 18,385.50 | $ 24,458.32 |
| 10/14/04 | 08/01/04 – 08/31/04 | $36,394.00 | $ 45,292.19 | $36,394.00 | $ 45,292.19 |
| 12/17/04 | 09/01/04 – 09/30/04 | $30,767.50 | $ 25,111.50 | $30,767.50 | $ 25,111.50 |
| 01/12/05 | 10/01/04 – 10/31/04 | $48,426.50 | $ 38,476.13 | $48,426.50 | $ 38,476.13 |
| 01/28/05 | 11/01/04 – 11/30/04 | $38,293.00 | $ 45,333.34 | $38,293.00 | $ 45,333.34 |
| 02/03/05 | 12/01/04 – 12/31/04 | $35,898.50 | $ 32,468.11 | $35,898.50 | $ 32,468.11 |
| 03/25/05 | 01/01/05 – 01/31/05 | $43,205.00 | $ 43,350.70 | $43,147.00[13] | $ 43,350.70 |
| 04/11/05 | 02/01/05 – 02/28/05 | $31,155.00 | $ 48,274.20 | $31,155.00 | $ 48,274.20 |
| 04/27/05 | 03/01/05 – 03/31/05 | $24,291.50 | $ 22,823.74 | $24,291.50 | $ 22,823.74 |
| 06/22/05 | 04/01/05 – 04/30/05 | $37,512.00 | $ 14,813.08 | $37,512.00 | $ 14,813.08 |
| 07/15/05 | 05/01/05 – 05/31/05 | $26,114.50 | $ 43,949.18 | $26,114.50 | $ 43,949.18 |
| 08/19/05 | 06/01/05 – 06/30/05 | $27,609.50 | $ 21,315.97 | $27,609.50 | $ 21,315.97 |
| 10/03/05 | 07/01/05 – 07/31/05 | $38,213.00 | $ 44,301.75 | $38,213.00 | $ 44,301.75 |
| 10/28/05 | 08/01/05 – 08/31/05 | $28,971.50 | $ 31,439.92 | $28,971.50 | $ 31,439.92 |

---

[9] In the Court's Order approving quarterly fee applications for the Seventh Period, the Court approved $61,582.00 for fees which reflects a reduction of $144.00. For the purposes of this application, we have noted the reduction in the last month of that period.
[10] In the Court's Order approving quarterly fee applications for the Eighth Period, the Court approved $59,819.50 for fees which reflects a reduction of $112.50. For the purposes of this application, we have noted the reduction in the last month of that period.
[11] Due to a clerical error, an incorrect amount was requested in the April 2003 fee application although the correct amount was requested in the Ninth Quarterly Fee Application. This amount reflects the correct amount on the bill attached to the April 2003 Fee Application.
[12] In the Court's Order approving quarterly fee applications for the Tenth Period, the Court approved $63,332.50 for fees which reflects a reduction of $23.50. For the purposes of this application, we have noted the reduction in the last month of that period.
[13] This amount reflects a reduction of $58.00 due to a billing error in the January 2005 Fee Application which resulted in an over-bill of $58.00.

DOCS_DE:175054.1 91100-001

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 11/28/05 | 09/01/05 – 09/30/05 | $44,764.00 | $ 36,267.24 | $44,386.00[14] | $ 36,267.24 |
| 12/20/05 | 10/01/05 – 10/31/05 | $50,950.00 | $103,851.05 | $50,950.00 | $103,851.05 |
| 01/13/06 | 11/01/05 – 11/30/05 | $36,400.50 | $ 43,157.91 | $36,400.50 | $ 43,157.91 |
| 02/01/06 | 12/01/05 – 12/31/05 | $36,758.50 | $ 43,874.74 | $36,758.50 | $ 43,874.74 |
| 03/28/06 | 01/01/06 – 01/31/06 | $52,254.00 | $ 48,711.17 | $41,803.20 | $ 48,711.17 |
| 04/14/06 | 02/01/06 – 02/28/06 | $33,777.00 | $ 20,287.51 | $27,021.60 | $ 20,287.51 |
| 05/23/06 | 03/01/06 – 03/31/06 | $37,490.00 | $ 42,269.65 | $29,992.00 | $ 42,269.65 |
| 06/08/06 | 04/01/06 – 04/30/06 | $23,329.00 | $ 13,404.99 | $23,329.00 | $ 13,404.99 |
| 07/10/06 | 05/01/06 – 05/31/06 | $22,086.50 | $ 20,308.04 | $22,086.50 | $ 20,308.04 |
| 09/11/06 | 06/01/06 – 06/30/06 | $28,381.00 | $ 20,172.11 | $28,381.00 | $ 20,172.11 |
| 09/26/06 | 07/01/06 – 07/31/06 | $42,241.50 | $ 17,213.10 | $42,241.50 | $ 17,213.10 |
| 10/18/06 | 08/01/06 – 08/31/06 | $34,823.50 | $ 52,621.31 | $34,823.50 | $ 52,621.31 |
| 11/30/06 | 09/01/06 – 09/30/06 | $38,083.50 | $ 37,349.95 | $38,083.50 | $ 37,349.95 |
| 01/05/07 | 10/01/06 – 10/31/06 | $46,850.00 | $ 33,686.75 | $46,850.00 | $ 33,686.75 |
| 01/16/07 | 11/01/06 – 11/30/06 | $58,085.50 | $ 46,386.50 | $58,085.50 | $ 46,386.50 |
| 01/29/07 | 12/01/06 – 12/31/06 | $68,530.75 | $ 75,908.53 | $68,530.75 | $ 75,908.53 |
| 03/14/07 | 01/01/07 – 01/31/07 | $48,436.00 | $ 37,841.07 | $48,436.00 | $ 37,841.07 |
| 04/10/07 | 02/01/07 – 02/28/07 | $50,806.00 | $ 56,496.93 | $50,806.00 | $ 56,496.93 |
| 05/30/07 | 03/01/07 – 03/31/07 | $73,009.50 | $ 50,234.71 | $73,009.50 | $ 50,234.71 |
| 06/21/07 | 04/01/07 – 04/30/07 | $66,798.50 | $ 33,725.68 | $66,798.50 | $ 33,725.68 |
| 07/26/07 | 05/01/07 – 05/31/07 | $76,830.00 | $ 51,572.69 | $76,830.00 | $ 51,572.69 |
| 08/13/07 | 06/01/07 – 06/30/07 | $58,121.75 | $ 59,565.35 | $58,121.75 | $ 59,565.35 |
| 09/27/07 | 07/01/07 – 07/31/07 | $59,295.25 | $ 47,248.88 | $59,295.25 | $ 47,248.88 |
| 10/29/07 | 08/01/07 – 08/31/07 | $47,800.00 | $ 37,403.65 | $47,800.00 | $ 37,403.65 |
| 12/10/07 | 09/01/07 – 09/30/07 | $30,816.50 | $ 44,491.86 | $30,191.00[15] | $ 44,491.86 |
| 01/07/08 | 10/01/07 – 10/31/07 | $46,538.50 | $ 74,986.20 | $46,538.50 | $ 74,986.20 |
| 01/14/08 | 11/01/07 – 11/30/07 | $43,130.00 | $ 30,908.27 | $43,130.00 | $ 30,908.27 |
| 01/24/08 | 12/01/07 – 12/31/07 | $37,358.00 | $ 35,631.22 | $37,358.00 | $ 35,631.22 |
| 04/03/08 | 01/01/08 – 01/31/08 | $64,549.00 | $ 30,696.23 | $64,549.00 | $ 30,696.23 |
| 04/21/08 | 02/01/08 – 02/28/08 | $45,108.00 | $42,260.40[16] | $45,108.00 | $ 45,260.40 |
| 05/19/08 | 03/01/08 – 03/31/08 | $56,820.50 | $ 34,316.25 | $56,705.00[17] | $ 34,316.25 |
| 06/11/08 | 04/01/08 – 04/30/08 | $55,454.00 | $ 37,166.47 | $55,454.00 | $ 37,166.47 |
| 07/22/08 | 05/01/08 – 05/31/08 | $58,966.50 | $ 57,918.40 | $58,966.50 | $ 57,918.40 |

[14] In the Court's Order approving quarterly fee applications for the Eighteenth Period, the Court approved $111,570.50 for fees which reflects a reduction of $378.00. For the purposes of this application, we have noted the reduction in the last month of that period.

[15] In the Court's Order approving quarterly fee applications for the Twenty-Sixth Period, the Court approved $137,286.25 for fees which reflects a reduction of $625.50. For the purposes of this application, we have noted the reduction in the last month of that period.

[16] Due to a clerical error, an incorrect amount was requested for the expenses in the February 2008 fee application . This amount reflects the correct amount on the bill attached to the February 2008 Fee Application. The correct amount was used in the Twenty-Eighth Quarterly Fee Application.

[17] In the Court's Order approving quarterly fee applications for the Twenty-Eighth Period, the Court approved $166,362.00 for fees which reflects a reduction of $115.50. For the purposes of this application, we have noted the reduction in the last month of that period.

4

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 09/08/08 | 06/01/08 – 06/30/08 | $50,398.50 | $ 21,811.39 | $50,398.50[18] | $ 21,811.39 |
| 10/06/08 | 07/01/08 – 07/31/08 | $39,130.00 | $ 17,128.61 | $39,130.00 | $ 17,128.61 |
| 11/13/08 | 08/01/08 – 08/31/08 | $56,001.00 | $ 27,354.65 | $56,001.00 | $ 27,354.65 |
| 12/12/08 | 09/01/08 – 09/30/08 | $58,093.00 | $ 44,691.35 | $58,093.00 | $ 44,691.35 |
| 12/23/08 | 10/01/08 – 10/31/08 | $46,731.50 | $ 38,800.84 | $46,731.50 | $ 38,800.84 |
| 01/26/09 | 11/01/08 – 11/30/08 | $46,403.50 | $ 64,553.04 | $46,403.50 | $ 64,553.04 |
| 02/02/09 | 12/01/08 – 12/31/08 | $32,219.50 | $ 27,822.32 | $32,219.50 | $ 27,822.32 |
| 03/16/09 | 01/01/09 – 01/31/09 | $41,936.00 | $ 20,299.51 | $41,936.00 | $ 20,299.51 |
| 04/16/09 | 02/01/09 – 02/28/09 | $41,657.00 | $ 61,986.07 | $41,657.00 | $ 61,986.07 |
| 05/28/09 | 03/01/09 – 03/31/09 | $51,084.00 | $ 51,311.89 | $51,084.00 | $ 51,311.89 |
| 07/02/09 | 04/01/09 – 04/30/09 | $43,256.50 | $ 37,702.45 | $43,256.50 | $ 37,702.45 |
| 07/13/09 | 05/01/09 – 05/31/09 | $40,151.50 | $ 54,233.58 | $40,151.50 | $ 54,233.58 |
| 08/28/09 | 06/01/09 – 06/30/09 | $70,308.75 | $ 45,620.00 | $70,136.75[19] | $ 45,620.00 |
| 09/23/09 | 07/01/09 – 07/31/09 | $63,523.00 | $ 46,872.03 | $63,523.00 | $ 46,872.03 |
| 11/18/09 | 08/01/09 – 08/31/09 | $96,237.50 | $ 87,635.51 | $96,237.50 | $ 87,635.51 |
| 01/04/10 | 09/01/09 – 09/30/09 | $91,703.75 | $ 60,811.25 | $ 91,660.75[20] | $ 60,811.25 |
| 01/26/10 | 10/01/09 – 10/31/09 | $60,418.50 | $ 43,672.01 | $60,418.50 | $ 43,672.01 |
| 02/01/10 | 11/01/09 – 11/30/09 | $41,014.50 | $ 43,579.44 | $41,014.50 | $ 43,579.44 |
| 02/03/10 | 12/01/09 – 12/31/09 | $35,879.50 | $ 40,986.26 | $35,879.50 | $ 40,986.26 |
| 04/15/10 | 01/01/10 – 01/31/10 | $25,612.00 | $  5,644.96 | $25,612.00 | $  5,644.96 |
| 06/11/10 | 02/01/10 – 02/28/10 | $37,587.50 | $ 33,213.19 | $37,587.50 | $ 33,213.19 |
| 07/08/10 | 03/01/10 – 03/31/10 | $46,034.00 | $ 48,879.82 | $46,034.00 | $ 48,879.82 |
| 08/02/10 | 04/01/10 – 04/30/10 | $32,883.00 | $ 23,142.50 | $32,883.00 | $ 23,142.50 |
| 08/09/10 | 05/01/10 – 05/31/10 | $26,764.50 | $ 19,750.85 | $26,764.50 | $ 19,750.85 |
| 09/07/10 | 06/01/10 – 06/30/10 | $29,903.00 | $ 40,369.91 | $29,903.00 | $ 40,369.91 |
| 10/29/10 | 07/01/10 – 07/31/10 | $26,342.50 | $ 12,679.56 | $26,342.50 | $ 12,679.56 |
| 11/18/10 | 08/01/10 – 08/31/10 | $27,390.00 | $ 32,330.18 | $27,390.00 | $ 32,330.18 |
| 12/06/10 | 09/01/10 – 09/30/10 | $34,366.00 | $ 40,806.91 | $34,366.00 | $ 40,806.91 |
| 01/03/11 | 10/01/10 – 10/31/10 | $20,097.50 | $ 17,836.83 | $20,097.50 | $ 17,836.83 |
| 01/10/11 | 11/01/10 – 11/30/10 | $26,878.50 | $ 17,017.37 | $26,878.50 | $ 17,017.37 |
| 01/20/11 | 12/01/10 – 12/31/10 | $32,680.50 | $ 29,439.50 | $32,680.50 | $ 29,439.50 |
| 03/23/11 | 01/01/11 – 01/31/11 | $45,590.00 | $ 61,293.16 | $45,590.00 | $ 61,293.16 |
| 04/18/11 | 02/01/11 – 02/28/11 | $53,632.50 | $ 58,854.35 | $53,632.50 | $ 58,854.35 |
| 06/08/11 | 03/01/11 – 03/31/11 | $45,136.00 | $ 20,666.02 | $45,136.00 | $ 20,666.02 |
| 07/05/11 | 04/01/11 – 04/30/11 | $33,802.00 | $  8,535.45 | $27,041.60 | $  8,535.45 |

---

[18]  In the Court's Order approving quarterly fee applications for the Twenty-Ninth Period, the Court approved $164,715.80 for fees which reflects a reduction of $103.20. For the purposes of this application, we have noted the reduction in the last month of that period.

[19]  In the Court's Order approving quarterly fee applications for the Thirtieth Period, the Court approved $153,544.75 for fees which reflects a reduction of $172.00. For the purposes of this application, we have noted the reduction in the last month of that period.

[20]  In the Court's Order approving quarterly fee applications for the Thirty-First Period, the Court approved $251,421.25 for fees which reflects a reduction of $43.00. For the purposes of this application, we have noted the reduction in the last month of that period.

5

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 07/25/11 | 05/01/11 – 05/31/11 | $35,735.00 | $ 12,671.90 | $28,588.00 | $ 12,671.90 |
| 08/16/11 | 06/01/11 – 06/30/11 | $52,297.00 | $ 33,074.69 | $41,837.60 | $ 33,074.69 |
| 11/08/11 | 07/01/11 – 07/31/11 | $43,173.00 | $ 29,268.15 | Pending | Pending |

## PSZ&J PROFESSIONALS

| Name of Professional Individual | Position of the Applicant; Number of years in that Position; Prior Relevant Experience; Year of Obtaining License to Practice; Area of Expertise | Hourly Billing Rate (including changes) | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Laura Davis Jones | Partner 2000; Joined Firm 2000; Member of DE Bar since 1986 | $895.00 | 0.30 | $ 268.50 |
| James E. O'Neill | Partner 2005; Member of DE Bar since 2001; Member of PA Bar since 1985 | $650.00 | 9.00 | $5,850.00 |
| William L. Ramseyer | Of Counsel 1989; Member of CA Bar since 1980 | $550.00 | 3.90 | $2,145.00 |
| Kathleen P. Makowski | Of Counsel 2008; Member of PA Bar since 1996; Member of DE Bar since 1997 | $475.00 | 7.50 | $3,562.50 |
| Patricia E. Cuniff | Paralegal 2000 | $245.00 | 28.40 | $6,958.00 |
| Karina K. Yee | Paralegal 2000 | $245.00 | 1.50 | $ 367.50 |
| Louise R. Tuschak | Paralegal 2000 | $245.00 | 0.40 | $ 98.00 |
| Margaret L. Oberholzer | Paralegal 2007 | $245.00 | 15.70 | $3,846.50 |
| Cheryl A. Knotts | Paralegal 2000 | $235.00 | 1.80 | $ 423.00 |
| Sheryle L. Pitman | Case Management Assistant 2001 | $175.00 | 24.00 | $4,200.00 |
| Beatrice M. Koveleski | Case Management Assistant 2009 | $175.00 | 2.70 | $ 472.50 |
| Dina K. Whaley | Case Management Assistant 2010 | $175.00 | 3.60 | $ 630.00 |
| Andrea R. Paul | Case Management Assistant 2001 | $165.00 | 0.40 | $ 66.00 |
| Karen S. Neil | Case Management Assistant 2003 | $165.00 | 1.50 | $ 247.50 |

**Total Fees:** $ 29,135.00
**Total Hours:** 100.70
**Blended Rate:** $ 289.32

6

## TASK CODE SUMMARY

| Project Category | Total Hours | Total Fees Requested |
|---|---|---|
| Appeals | 3.40 | $ 1,403.50 |
| Case Administration | 52.70 | $10,718.50 |
| WRG-Claim Analysis (Asbestos) | 0.90 | $ 301.50 |
| WRG-Fee Apps., Applicant | 7.50 | $ 3,228.00 |
| WRG-Fee Applications, Others | 17.20 | $ 5,532.00 |
| Litigation (Non-Bankruptcy) | 18.70 | $ 7,878.00 |
| Operations | 0.30 | $ 73.50 |

## EXPENSE SUMMARY

| Expense Category | Service Provider (if applicable) | Total Expenses |
|---|---|---|
| Auto Travel Expense | Taxi Fare | $ 19.60 |
| Delivery/Courier Service | Digital Legal | $5,442.34 |
| Express Mail | DHL and Federal Express | $ 731.80 |
| Fax Transmittal | Outgoing only | $ 847.00 |
| Outside Services | Digital Legal Services | $1,362.57 |
| Court Research | Pacer | $ 233.84 |
| Postage | US Mail | $1,433.24 |
| Reproduction Expense | | $1,750.40 |
| Reproduction/ Scan Copy | | $ 341.00 |
| Transcript | | $ 93.60 |

7

WHEREFORE, PSZ&J respectfully requests that, for the period August 1, 2011 through August 31, 2011, an interim allowance be made to PSZ&J for compensation in the amount of $29,135.00 and actual and necessary expenses in the amount of $12,255.39 for a total allowance of $41,390.39; payment of $23,308.00 (80% of the allowed fees) and reimbursement of $12,255.39 (100% of the allowed expenses) be authorized for a total payment of $35,563.39; and for such other and further relief as this Court may deem just and proper.

Dated: November 28, 2011      PACHULSKI STANG ZIEHL & JONES LLP

Laura Davis Jones (Bar No. 2436)
James E. O'Neill (Bar No. 4042)
919 North Market Street, 17th Floor
P.O. Box 8705
Wilmington, DE 19899-8705 (Courier 19801)
Telephone: (302) 652-4100
Facsimile: (302) 652-4400

Co-counsel for Debtors and Debtors in Possession

8

## VERIFICATION

STATE OF DELAWARE        :
                         :
COUNTY OF NEW CASTLE  :

Laura Davis Jones, after being duly sworn according to law, deposes and says:

a)      I am a partner with the applicant law firm Pachulski Stang Ziehl & Jones

LLP, and have been admitted to appear before this Court.

b)      I am familiar with the work performed on behalf of the Debtors by the

lawyers and paraprofessionals of PSZ&J.

c)      I have reviewed the foregoing Application and the facts set forth therein

are true and correct to the best of my knowledge, information and belief.  Moreover, I have

reviewed Del. Bankr. LR 2016-2 and the Amended Administrative Order Under 11 U.S.C.

§§105(a) and 331 Establishing Revised Procedures for Interim Compensation and

Reimbursement of Expenses for Professionals and Official Committee Members, signed April

17, 2002, and submit that the Application substantially complies with such Rule and Order.

_____
Laura Davis Jones

SWORN AND SUBSCRIBED
before me this 28 day of Nov, 2011.

_____
Notary Public
My Commission Expires: 12/10/12

K. A. JOHN BOWER
NOTARY PUBLIC
STATE OF DELAWARE
My commission expires Dec. 10, 2012

# EXHIBIT A

# PACHULSKI STANG ZIEHL & JONES LLP

10100 Santa Monica Boulevard
13th Floor
Los Angeles, CA 90067

August 31, 2011

Invoice Number **96444**        **91100  00001**        **LDJ**

Mark Shelnitz, Esquire
W.R. Grace and Co.
7500 Grace Drive
Columbia, MD  21044

| | |
|---|---:|
| Balance forward as of last invoice, dated:  July 31, 2011 | $92,006.42 |
| Net balance forward | $92,006.42 |

Re:  W.R. Grace and Co.

**Statement of Professional Services Rendered Through**    **08/31/2011**

| | | | Hours | Rate | Amount |
|---|---|---|---:|---:|---:|
| **Appeals [B430]** | | | | | |
| 08/18/11 | KPM | Review and respond to email from James E. O'Neill regarding appeals chart | 0.10 | 475.00 | $47.50 |
| 08/18/11 | KPM | Review Specialty Products pleadings regarding discovery appeal | 0.40 | 475.00 | $190.00 |
| 08/22/11 | PEC | Review and update service list for the BNSF and Libby Appeal | 0.40 | 245.00 | $98.00 |
| 08/22/11 | PEC | Prepare Motion to File Consolidated Briefing for filing and service (.3); Draft Certificate of Service (.1) | 0.40 | 245.00 | $98.00 |
| 08/22/11 | KPM | Address filing and service of motion to exceed page limits in CNA appeal | 0.30 | 475.00 | $142.50 |
| 08/24/11 | KPM | Review order approving motion to exceed page limits (.1); Draft email to L. Esayian (Kirkland) regarding same (.1) | 0.20 | 475.00 | $95.00 |
| 08/26/11 | LT | Coordinate filing and service of brief of plan proponent appellees | 0.20 | 245.00 | $49.00 |
| 08/26/11 | JEO | Review brief on LIbby and BNSF Appeal of CNA order | 0.50 | 650.00 | $325.00 |
| 08/26/11 | KPM | Address filing and service of brief in CNA appeal | 0.60 | 475.00 | $285.00 |
| 08/29/11 | PEC | Prepare Debtors Brief of Plan Proponent Appellees to be sent to the Clerks office and to Judge Buckwalter's chambers | 0.30 | 245.00 | $73.50 |
| | **Task Code Total** | | **3.40** | | **$1,403.50** |
| **Case Administration [B110]** | | | | | |
| 08/01/11 | PEC | Review daily correspondence and pleadings and forward to | 0.80 | 245.00 | $196.00 |

**Invoice number 96444**     91100   00001                                    **Page  2**

|  |  | the appropriate parties |  |  |  |
|---|---|---|---|---|---|
| 08/01/11 | PEC | Update critical dates | 0.50 | 245.00 | $122.50 |
| 08/01/11 | SLP | Maintain docket control. | 2.00 | 175.00 | $350.00 |
| 08/01/11 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 245.00 | $24.50 |
| 08/01/11 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.20 | 175.00 | $35.00 |
| 08/01/11 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.80 | 175.00 | $140.00 |
| 08/02/11 | PEC | Update critical dates | 1.10 | 245.00 | $269.50 |
| 08/02/11 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 245.00 | $98.00 |
| 08/02/11 | SLP | Maintain docket control. | 2.00 | 175.00 | $350.00 |
| 08/02/11 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 245.00 | $24.50 |
| 08/02/11 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 175.00 | $17.50 |
| 08/03/11 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 245.00 | $49.00 |
| 08/03/11 | PEC | Update critical dates | 0.20 | 245.00 | $49.00 |
| 08/03/11 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 245.00 | $24.50 |
| 08/03/11 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.20 | 175.00 | $35.00 |
| 08/04/11 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 245.00 | $73.50 |
| 08/04/11 | PEC | Update critical dates | 0.80 | 245.00 | $196.00 |
| 08/04/11 | SLP | Maintain docket control. | 1.30 | 175.00 | $227.50 |
| 08/04/11 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 245.00 | $24.50 |
| 08/04/11 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.20 | 175.00 | $35.00 |
| 08/05/11 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 245.00 | $98.00 |
| 08/05/11 | PEC | Update critical dates | 0.80 | 245.00 | $196.00 |
| 08/05/11 | KSN | Maintain document control. | 0.30 | 165.00 | $49.50 |
| 08/05/11 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 175.00 | $17.50 |
| 08/08/11 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 245.00 | $73.50 |
| 08/08/11 | PEC | Update critical dates memo | 0.80 | 245.00 | $196.00 |
| 08/08/11 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 175.00 | $17.50 |
| 08/09/11 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 245.00 | $98.00 |
| 08/09/11 | PEC | Update critical dates | 0.80 | 245.00 | $196.00 |
| 08/09/11 | KSN | Prepare hearing binders for 8/29/11 hearing. | 0.40 | 165.00 | $66.00 |
| 08/09/11 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 175.00 | $17.50 |

**Invoice number 96444**        91100   00001                                **Page  3**

| Date | | Description | | | |
|------|-----|-------------|------|--------|--------|
| 08/10/11 | PEC | Update critical dates | 0.30 | 245.00 | $73.50 |
| 08/10/11 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 245.00 | $73.50 |
| 08/10/11 | SLP | Maintain docket control. | 1.00 | 175.00 | $175.00 |
| 08/10/11 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 245.00 | $24.50 |
| 08/10/11 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 175.00 | $17.50 |
| 08/11/11 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 245.00 | $73.50 |
| 08/11/11 | PEC | Update critical dates | 0.80 | 245.00 | $196.00 |
| 08/11/11 | SLP | Maintain docket control. | 1.30 | 175.00 | $227.50 |
| 08/11/11 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 175.00 | $17.50 |
| 08/12/11 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 245.00 | $73.50 |
| 08/12/11 | PEC | Update critical dates | 0.80 | 245.00 | $196.00 |
| 08/12/11 | SLP | Maintain docket control. | 1.30 | 175.00 | $227.50 |
| 08/12/11 | KSN | Prepare hearing binders for 8/29/11 hearing. | 0.20 | 165.00 | $33.00 |
| 08/12/11 | KSN | Maintain document control. | 0.20 | 165.00 | $33.00 |
| 08/12/11 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 245.00 | $24.50 |
| 08/12/11 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.20 | 175.00 | $35.00 |
| 08/12/11 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 175.00 | $17.50 |
| 08/15/11 | JEO | Call with Tom Hamilton regarding case status | 0.20 | 650.00 | $130.00 |
| 08/15/11 | SLP | Maintain docket control. | 1.30 | 175.00 | $227.50 |
| 08/15/11 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 175.00 | $17.50 |
| 08/16/11 | SLP | Maintain docket control. | 1.00 | 175.00 | $175.00 |
| 08/16/11 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 175.00 | $17.50 |
| 08/16/11 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 175.00 | $17.50 |
| 08/17/11 | SLP | Prepare hearing binder. | 1.30 | 175.00 | $227.50 |
| 08/17/11 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 245.00 | $24.50 |
| 08/17/11 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 175.00 | $17.50 |
| 08/17/11 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 1.20 | 175.00 | $210.00 |
| 08/18/11 | CAK | Review documents and organize to file. | 0.10 | 235.00 | $23.50 |
| 08/18/11 | SLP | Maintain docket control. | 1.30 | 175.00 | $227.50 |
| 08/18/11 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.20 | 175.00 | $35.00 |
| 08/18/11 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 1.00 | 175.00 | $175.00 |

**Invoice number 96444**          91100   00001                                    **Page  4**

| | | | | | |
|---|---|---|---|---|---|
| 08/19/11 | SLP | Maintain docket control. | 1.30 | 175.00 | $227.50 |
| 08/19/11 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 175.00 | $17.50 |
| 08/22/11 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 245.00 | $98.00 |
| 08/22/11 | PEC | Update critical dates | 1.00 | 245.00 | $245.00 |
| 08/22/11 | SLP | Maintain docket control. | 1.00 | 175.00 | $175.00 |
| 08/22/11 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 245.00 | $24.50 |
| 08/23/11 | PEC | Update critical dates | 0.80 | 245.00 | $196.00 |
| 08/23/11 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 245.00 | $49.00 |
| 08/23/11 | SLP | Maintain docket control. | 1.30 | 175.00 | $227.50 |
| 08/24/11 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 245.00 | $73.50 |
| 08/24/11 | PEC | Update critical dates | 0.80 | 245.00 | $196.00 |
| 08/24/11 | SLP | Maintain docket control. | 1.30 | 175.00 | $227.50 |
| 08/24/11 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 245.00 | $24.50 |
| 08/24/11 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 175.00 | $17.50 |
| 08/24/11 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 175.00 | $17.50 |
| 08/25/11 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 245.00 | $73.50 |
| 08/25/11 | PEC | Update critical dates | 0.80 | 245.00 | $196.00 |
| 08/25/11 | SLP | Maintain docket control. | 1.30 | 175.00 | $227.50 |
| 08/25/11 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 175.00 | $17.50 |
| 08/25/11 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 175.00 | $17.50 |
| 08/26/11 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 245.00 | $24.50 |
| 08/26/11 | PEC | Update critical dates | 0.60 | 245.00 | $147.00 |
| 08/26/11 | LT | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 245.00 | $49.00 |
| 08/26/11 | ARP | Document request. | 0.40 | 165.00 | $66.00 |
| 08/26/11 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 245.00 | $24.50 |
| 08/26/11 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 175.00 | $17.50 |
| 08/29/11 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 245.00 | $73.50 |
| 08/29/11 | PEC | Update critical dates | 0.80 | 245.00 | $196.00 |
| 08/29/11 | SLP | Maintain docket control. | 1.00 | 175.00 | $175.00 |
| 08/29/11 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 175.00 | $17.50 |
| 08/29/11 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 175.00 | $17.50 |

**Invoice number 96444**         91100  00001                                    **Page 5**

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08/30/11 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 245.00 | $73.50 |
| 08/30/11 | PEC | Update critical dates | 0.60 | 245.00 | $147.00 |
| 08/30/11 | SLP | Maintain docket control. | 1.00 | 175.00 | $175.00 |
| 08/30/11 | KSN | Maintain document control. | 0.40 | 165.00 | $66.00 |
| 08/30/11 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 175.00 | $17.50 |
| 08/31/11 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 245.00 | $73.50 |
| 08/31/11 | PEC | Update critical dates | 0.80 | 245.00 | $196.00 |
| 08/31/11 | SLP | Maintain docket control. | 2.00 | 175.00 | $350.00 |
| 08/31/11 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.20 | 175.00 | $35.00 |
| 08/31/11 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 175.00 | $17.50 |
| | | **Task Code Total** | **52.70** | | **$10,718.50** |

**WRG-Claim Analysis (Asbestos)**

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08/12/11 | PEC | Draft Certification of No Objection Regarding Motion to Approve Settlement of Asbestos Property Damage Claims Filed By the State of California Department of General Services and Certificate of Service (.3); Prepare for filing and service (.1) | 0.40 | 245.00 | $98.00 |
| 08/15/11 | JEO | Review status of California DGS motion and sign CNO | 0.20 | 650.00 | $130.00 |
| 08/17/11 | KKY | Serve (.1) and prepare for service (.1) [signed] order approving 9019 motion re asbestos claims with State of California, General Services | 0.20 | 245.00 | $49.00 |
| 08/17/11 | KKY | Draft certificate of service for [signed] order approving 9019 motion re asbestos claims with State of California, General Services | 0.10 | 245.00 | $24.50 |
| | | **Task Code Total** | **0.90** | | **$301.50** |

**WRG-Fee Apps., Applicant**

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08/10/11 | WLR | Prepare June 2011 fee application | 0.90 | 550.00 | $495.00 |
| 08/10/11 | WLR | Draft June 2011 fee application | 0.40 | 550.00 | $220.00 |
| 08/12/11 | WLR | Review and revise June 2011 fee application | 1.10 | 550.00 | $605.00 |
| 08/15/11 | CAK | Review and update June Fee Application. | 0.40 | 235.00 | $94.00 |
| 08/16/11 | LDJ | Review and finalize interim fee application (June 2011) | 0.30 | 895.00 | $268.50 |
| 08/16/11 | CAK | Coordinate posting, filing and service of June Fee Application. | 0.20 | 235.00 | $47.00 |
| 08/16/11 | WLR | Prepare July 2011 fee application | 1.00 | 550.00 | $550.00 |
| 08/16/11 | MLO | Draft certificate of no objection regarding May 2011 Fee Application of PSZ&J (.2); prepare and coordinate service | 0.50 | 245.00 | $122.50 |

**Invoice number 96444**     91100   00001                                    **Page  6**

| | | | | | |
|---|---|---|---|---|---|
| | | of same (.2); coordinate filing of same (.1) | | | |
| 08/16/11 | MLO | Finalize and coordinate filing of June 2011 monthly fee application of PSZ&J (.3); prepare and coordinate service of same (.2) | 0.50 | 245.00 | $122.50 |
| 08/18/11 | CAK | Update spreadsheet in preparation of 41st Quarterly Fee Application; prepare exhibits to same, | 0.40 | 235.00 | $94.00 |
| 08/18/11 | CAK | Review and update 41st Quarterly Fee Application | 0.50 | 235.00 | $117.50 |
| 08/19/11 | CAK | Edit 41st Quarterly Fee Application; coordinate filing and service of same. | 0.20 | 235.00 | $47.00 |
| 08/19/11 | MLO | Finalize and coordinate filing of 41st quarterly fee application of PSZ&J (.3); prepare and coordinate service of same (.2) | 0.50 | 245.00 | $122.50 |
| 08/19/11 | KPM | Review and execute notice for PSZ&J's 41st quarterly fee application | 0.10 | 475.00 | $47.50 |
| 08/31/11 | WLR | Draft 42nd quarterly fee application | 0.50 | 550.00 | $275.00 |
| | **Task Code Total** | | 7.50 | | $3,228.00 |

**WRG-Fee Applications, Others**

| | | | | | |
|---|---|---|---|---|---|
| 08/01/11 | MLO | Draft certificate of no objection regarding May 2011 Fee Application of Beveridge & Diamond (.2); prepare and coordinate service of same (.2); coordinate filing of same (.1) | 0.50 | 245.00 | $122.50 |
| 08/02/11 | JEO | Review Deloitte quarterly fee application | 0.20 | 650.00 | $130.00 |
| 08/02/11 | JEO | Review BHF quarterly fee application | 0.20 | 650.00 | $130.00 |
| 08/02/11 | JEO | Review monthly fee application for Kirkland & Ellis June 2011 | 0.20 | 650.00 | $130.00 |
| 08/02/11 | MLO | Prepare 10th Quarterly Fee Application of Deloitte Tax for filing and service (.3); prepare and coordinate service re: same (.2); finalize and coordinate filing of same (.1); correspondence with A. Scoles re: same (.1) | 0.70 | 245.00 | $171.50 |
| 08/02/11 | MLO | Prepare 2nd Quarterly Fee Application of Baer Higgins Fruchtman for filing and service (.2); prepare and coordinate service re: same (.2); finalize and coordinate filing of same (.1) | 0.50 | 245.00 | $122.50 |
| 08/02/11 | MLO | Prepare June 2011 Fee Application of Kirkland & Ellis for filing and service (.2); prepare and coordinate service re: same (.2); finalize and coordinate filing of same (.1) | 0.50 | 245.00 | $122.50 |
| 08/03/11 | MLO | Prepare 41st Quarterly Fee Application of Casner & Edwards for filing and service (.3); prepare and coordinate service re: same (.2); finalize and coordinate filing of same (.1) | 0.60 | 245.00 | $147.00 |
| 08/03/11 | MLO | Draft certificate of no objection regarding May 2011 Fee Application of Kirkland & Ellis (.2); prepare and coordinate service of same (.2); coordinate filing of same (.1) | 0.50 | 245.00 | $122.50 |
| 08/03/11 | KPM | Review and execute Cert of No Obj. for Kirkland & Ellis May fee application | 0.10 | 475.00 | $47.50 |
| 08/05/11 | JEO | Review Blackstone fee application | 0.20 | 650.00 | $130.00 |

**Invoice number 96444**   91100  00001   **Page  7**

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08/05/11 | JEO | Review quarterly fee application for Foley | 0.20 | 650.00 | $130.00 |
| 08/05/11 | MLO | Prepare 24th Quarterly Fee Application of Foley Hoag for filing and service (.3); prepare and coordinate service re: same (.2); finalize and coordinate filing of same (.1) | 0.60 | 245.00 | $147.00 |
| 08/05/11 | MLO | Prepare June 2011 Fee Application of Blackstone for filing and service (.2); prepare and coordinate service re: same (.2); finalize and coordinate filing of same (.1) | 0.50 | 245.00 | $122.50 |
| 08/09/11 | JEO | Review Pitney Days March 2011 fee application | 0.20 | 650.00 | $130.00 |
| 08/09/11 | MLO | Prepare May 2011 Fee Application of Day Pitney for filing and service (.2); prepare and coordinate service re: same (.2); finalize and coordinate filing of same (.1) | 0.50 | 245.00 | $122.50 |
| 08/10/11 | JEO | Review Nelson Mullins June 2011 fee application | 0.20 | 650.00 | $130.00 |
| 08/10/11 | MLO | Correspondence with L. Hann re: NMRS' June 2011 fee application | 0.10 | 245.00 | $24.50 |
| 08/10/11 | MLO | Prepare June 2011 Fee Application of NMRS for filing and service (.2); prepare and coordinate service re: same (.2); finalize and coordinate filing of same (.1) | 0.50 | 245.00 | $122.50 |
| 08/11/11 | MLO | Draft certificate of no objection regarding May 2011 Fee Application of Blackstone & Diamond (.2); prepare and coordinate service of same (.2); coordinate filing of same (.1) | 0.50 | 245.00 | $122.50 |
| 08/11/11 | MLO | Draft certificate of no objection regarding June 2011 Fee Application of Norton Rose OR (.2); coordinate service of same (.1); coordinate filing of same (.1) | 0.40 | 245.00 | $98.00 |
| 08/12/11 | JEO | Review June 201 fee application for Woodcock Washburn | 0.20 | 650.00 | $130.00 |
| 08/12/11 | MLO | Finalize and coordinate filing of June 2011 Fee Application of Woodcock Washburn (.3); prepare and coordinate service of same (.2) | 0.50 | 245.00 | $122.50 |
| 08/17/11 | MLO | Correspondence with L. Bouyea regarding quarterly fee applications of Venable; correspondence with B. Ruhlander regarding same | 0.20 | 245.00 | $49.00 |
| 08/18/11 | JEO | Review Venable quarterly fee application | 0.20 | 650.00 | $130.00 |
| 08/18/11 | JEO | Review Venable May 2011 fee application | 0.20 | 650.00 | $130.00 |
| 08/18/11 | MLO | Finalize and coordinate filing of April 2010 monthly fee application of Venable (.3); prepare and coordinate service of same (.2) | 0.50 | 245.00 | $122.50 |
| 08/18/11 | MLO | Finalize and coordinate filing of May 2010 monthly fee application of Venable (.3); prepare and coordinate service of same (.2) | 0.50 | 245.00 | $122.50 |
| 08/18/11 | MLO | Finalize and coordinate filing of 37th quarterly fee application of Venable (.3); prepare and coordinate service of same (.2) | 0.50 | 245.00 | $122.50 |
| 08/19/11 | MLO | Draft and coordinate filing of certification of no objection regarding June 2011 monthly fee application of Baer Higgins Fruchtman (.2); coordinate service of same (.1) | 0.30 | 245.00 | $73.50 |
| 08/19/11 | MLO | Draft and coordinate filing of certification of no objection regarding June 2011 monthly fee application of Foley Hoag (.2); coordinate service of same (.1) | 0.30 | 245.00 | $73.50 |
| 08/19/11 | MLO | Draft and coordinate filing of certification of no objection regarding June 2011 monthly fee application of Casner & Edwards (.2); coordinate service of same (.1) | 0.30 | 245.00 | $73.50 |
| 08/19/11 | MLO | Draft and coordinate filing of certification of no objection | 0.40 | 245.00 | $98.00 |

**Invoice number 96444**      91100   00001                                      **Page 8**

| | | | | | |
|---|---|---|---|---|---|
| | | regarding May 2011 monthly fee application of KayeScholer (.2); prepare and coordinate service of same (.2) | | | |
| 08/19/11 | MLO | Draft and coordinate filing of certification of no objection regarding June 2011 monthly fee application of KayeScholer (.2); coordinate service of same (.1) | 0.30 | 245.00 | $73.50 |
| 08/19/11 | KPM | Review and execute Cert of No Obj. for Kaye Scholer May and June 2011 fee applications | 0.20 | 475.00 | $95.00 |
| 08/19/11 | KPM | Review and execute Cert of No Obj. for Baer Higgins June 2011 fee application | 0.10 | 475.00 | $47.50 |
| 08/19/11 | KPM | Review and execute Cert of No Obj. for Foley Hoag June 2011 fee application | 0.10 | 475.00 | $47.50 |
| 08/19/11 | KPM | Review and execute Cert of No Obj. for Casner & Edwards June 2011 fee application | 0.10 | 475.00 | $47.50 |
| 08/22/11 | JEO | Review Norton Rose July 2011 fee application | 0.20 | 650.00 | $130.00 |
| 08/22/11 | MLO | Correspondence re: KayeScholer quarterly fee applications | 0.10 | 245.00 | $24.50 |
| 08/22/11 | MLO | Finalize and coordinate filing of July 2011 monthly fee application of Norton Rose OR (.3); prepare and coordinate service of same (.2) | 0.50 | 245.00 | $122.50 |
| 08/23/11 | MLO | Draft and coordinate filing of certification of no objection regarding June 2011 monthly fee application of Kirkland & Ellis (.2); prepare and coordinate service of same (.2) | 0.40 | 245.00 | $98.00 |
| 08/24/11 | MLO | Draft certification of no objection regarding May 2011 monthly fee application of Day Pitney (.1); prepare service of same (.1) | 0.20 | 245.00 | $49.00 |
| 08/24/11 | MLO | Draft certification of no objection regarding June 2011 monthly fee application of NMRS (.1); prepare service of same (.1) | 0.20 | 245.00 | $49.00 |
| 08/24/11 | MLO | Finalize and coordinate filing of 41st quarterly fee application of Woodcock Washburn (.4); prepare and coordinate service of same (.2) | 0.60 | 245.00 | $147.00 |
| 08/24/11 | MLO | Research 40th quarterly fee applications | 0.20 | 245.00 | $49.00 |
| 08/25/11 | MLO | Draft certification of no objection regarding June 2011 monthly fee application of Woodcock Washburn (.1); prepare service of same (.1) | 0.20 | 245.00 | $49.00 |
| 08/26/11 | MLO | Draft and coordinate filing of certification of no objection regarding June 2011 monthly fee application of Blackstone (.2); prepare and coordinate service of same (.2) | 0.40 | 245.00 | $98.00 |
| 08/29/11 | PEC | Prepare Foley Hoag LLP's July 2011 Monthly Fee Application for filing and service | 0.30 | 245.00 | $73.50 |
| 08/29/11 | PEC | Prepare Baer Higgins & Fruchtman LLC's July 2011 Monthly Fee Application for filing and service | 0.30 | 245.00 | $73.50 |
| 08/29/11 | JEO | Review Foley Hoagy July 2011 fee application | 0.20 | 650.00 | $130.00 |
| 08/29/11 | JEO | Work on Bare Hogging July fee application | 0.20 | 650.00 | $130.00 |
| 08/29/11 | KPM | Address filing and service of BHF July fee application | 0.20 | 475.00 | $95.00 |
| 08/30/11 | JEO | Casner Edwards July 2011 fee application | 0.20 | 650.00 | $130.00 |
| | **Task Code Total** | | **17.20** | | **$5,532.00** |

**Litigation (Non-Bankruptcy)**

**Invoice number 96444**        91100  00001                                        **Page  9**

| 08/01/11 | KPM | Review Specialty Products appeal documents (.2); Draft email to J. Donley (Grace) regarding same (.1) | 0.30 | 475.00 | $142.50 |
|----------|-----|---|------|--------|---------|
| 08/02/11 | JEO | Email to court regarding Larch order | 0.20 | 650.00 | $130.00 |
| 08/03/11 | JEO | Review Larch under seal order | 0.40 | 650.00 | $260.00 |
| 08/04/11 | JEO | Review matters schedule for August hearing | 0.40 | 650.00 | $260.00 |
| 08/08/11 | KPM | Review critical dates and updated docket | 0.30 | 475.00 | $142.50 |
| 08/09/11 | PEC | Draft Notice of Agenda for 9/29/11 Hearing | 0.80 | 245.00 | $196.00 |
| 08/10/11 | PEC | Revise and review Agenda for 8/29/11 Hearing | 0.30 | 245.00 | $73.50 |
| 08/10/11 | JEO | Review status of matters scheduled for August 29, 2011 and forward agenda to co-counsel | 0.40 | 650.00 | $260.00 |
| 08/12/11 | JEO | Finalize preliminary agenda for August 29, 2011 hearing | 0.50 | 650.00 | $325.00 |
| 08/15/11 | KKY | E-mail to co-counsel re preliminary agenda for 8/29/11 | 0.10 | 245.00 | $24.50 |
| 08/15/11 | KKY | E-mail to Court re preliminary agenda for 8/29/11 | 0.10 | 245.00 | $24.50 |
| 08/15/11 | JEO | Finalize preliminary agenda for August 29, 2011 hearing | 0.50 | 650.00 | $325.00 |
| 08/15/11 | JEO | Finalize preliminary agenda for August 29, 2011 hearing | 0.90 | 650.00 | $585.00 |
| 08/16/11 | KPM | Review critical dates and updated docket | 0.20 | 475.00 | $95.00 |
| 08/17/11 | KKY | Draft 8/29/11 agenda (final) | 0.20 | 245.00 | $49.00 |
| 08/17/11 | KKY | Draft certificate of service for 8/29/11 agenda | 0.10 | 245.00 | $24.50 |
| 08/17/11 | KKY | Prepare service list re 8/29/11 agenda | 0.40 | 245.00 | $98.00 |
| 08/17/11 | JEO | Review status of matters scheduled for August 29, 2011 hearing | 0.40 | 650.00 | $260.00 |
| 08/17/11 | JEO | Review entered order on Cal DGS settlement | 0.20 | 650.00 | $130.00 |
| 08/18/11 | KKY | Prepare for filing and service 8/29/11 agenda (final) | 0.30 | 245.00 | $73.50 |
| 08/18/11 | JEO | Finalize agenda cancelling August 29, 2011 hearing | 0.40 | 650.00 | $260.00 |
| 08/18/11 | MLO | Research seal documents | 0.20 | 245.00 | $49.00 |
| 08/18/11 | KPM | Address destruction of project Larch documents | 0.50 | 475.00 | $237.50 |
| 08/19/11 | KPM | Address destruction of documents and emails relating to Project Lorch | 1.80 | 475.00 | $855.00 |
| 08/19/11 | KPM | Review Specialty Products appeal pleading concerning discovery orders | 1.00 | 475.00 | $475.00 |
| 08/22/11 | PEC | Draft Notice of Filing Motion for Entry of an Order Providing for the Return of Certain Pleadings and an Order Filed Under Seal to Debtors' Counsel for Destruction and Certificate of Service (.3); Discuss service with Kathleen Makowski (.2); Prepare for filing and service (.3) | 0.80 | 245.00 | $196.00 |
| 08/22/11 | KPM | Draft emails to J. Baer and R. Higgins regarding upcoming deadlines | 0.20 | 475.00 | $95.00 |
| 08/22/11 | KPM | Address filing and service of motion to destroy sealed documents | 0.40 | 475.00 | $190.00 |
| 08/23/11 | PEC | Draft Certification of Counsel and Proposed Order Scheduling 2012 and 2013 Omnibus Hearing dates (.3); Prepare chart of 2012 Hearing dates and related deadlines (1.0); Prepare chart of 2013 hearing dates and related deadlines (1.0); Revise and review (.5) | 2.80 | 245.00 | $686.00 |
| 08/24/11 | PEC | Draft Certification of Counsel and Related Order Scheduling 2012 and 2013 Omnibus Hearing Dates | 0.30 | 245.00 | $73.50 |
| 08/24/11 | PEC | Draft Exhibit of 2012 Omnibus Hearing Dates and related deadlines | 1.00 | 245.00 | $245.00 |

**Invoice number 96444**        91100   00001                                    **Page   10**

| | | | | | |
|---|---|---|---|---|---|
| 08/24/11 | PEC | Draft Exhibit of 2013 Omnibus Hearing Dates and related deadlines | 1.00 | 245.00 | $245.00 |
| 08/24/11 | JEO | Review status of matters and critical dates | 0.40 | 650.00 | $260.00 |
| 08/24/11 | KPM | Review critical dates and updated docket | 0.20 | 475.00 | $95.00 |
| 08/30/11 | JEO | Work on hearing scheduling order for 2012 and 2013 hearings | 0.60 | 650.00 | $390.00 |
| 08/31/11 | KPM | Review order setting omnibus dates, calendar same | 0.10 | 475.00 | $47.50 |
| | **Task Code Total** | | **18.70** | | **$7,878.00** |

**Operations [B210]**

| | | | | | |
|---|---|---|---|---|---|
| 08/04/11 | PEC | Serve [Signed] Order Authorizing the Debtors to Serve the Acquisition Order on Seller, the Committees and FCRs (.1); Draft Certificate of Service and file with the Court (.2) | 0.30 | 245.00 | $73.50 |
| | **Task Code Total** | | **0.30** | | **$73.50** |

| | | | |
|---|---|---|---|
| **Total professional services:** | | 100.70 | **$29,135.00** |

### *Costs Advanced:*

| | | | |
|---|---|---|---|
| 08/01/2011 | DC | 91100.00001 Digital Legal Charges for 08-01-11 | $16.20 |
| 08/01/2011 | DC | 91100.00001 Digital Legal Charges for 08-01-11 | $54.00 |
| 08/01/2011 | DC | 91100.00001 Digital Legal Charges for 08-01-11 | $8.46 |
| 08/01/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 08-01-11 | $28.06 |
| 08/01/2011 | FE | 91100.00001 FedEx Charges for 08-01-11 | $22.24 |
| 08/01/2011 | PAC | 91100.00001 PACER Charges for 08-01-11 | $21.04 |
| 08/01/2011 | PO | 91100.00001 :Postage Charges for 08-01-11 | $11.88 |
| 08/01/2011 | RE | ( 188 @0.10 PER PG) | $18.80 |
| 08/01/2011 | RE | ( 40 @0.10 PER PG) | $4.00 |
| 08/01/2011 | RE | ( 309 @0.10 PER PG) | $30.90 |
| 08/01/2011 | RE | ( 41 @0.10 PER PG) | $4.10 |
| 08/01/2011 | RE | ( 1 @0.10 PER PG) | $0.10 |
| 08/01/2011 | RE | ( 78 @0.10 PER PG) | $7.80 |
| 08/01/2011 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 08/02/2011 | AT | Auto Travel Expense [E109] JEO REIM- 6/29/11 Taxi Service (DE-pc) | $19.60 |
| 08/02/2011 | DC | 91100.00001 Digital Legal Charges for 08-02-11 | $72.00 |
| 08/02/2011 | DC | 91100.00001 Digital Legal Charges for 08-02-11 | $24.30 |
| 08/02/2011 | DC | 91100.00001 Digital Legal Charges for 08-02-11 | $387.00 |
| 08/02/2011 | DC | 91100.00001 Digital Legal Charges for 08-02-11 | $6.83 |
| 08/02/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 08-02-11 | $13.96 |
| 08/02/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 08-02-11 | $24.04 |

**Invoice number 96444**       91100  00001                          **Page  11**

| | | | |
|---|---|---|---|
| 08/02/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 08-02-11 | $26.11 |
| 08/02/2011 | OS | Digital Legal Services, Inv. 59699, 2048 copies | $245.76 |
| 08/02/2011 | OS | Digital Legal Services, Inv. 59699, postage | $275.88 |
| 08/02/2011 | PAC | 91100.00001 PACER Charges for 08-02-11 | $12.80 |
| 08/02/2011 | PO | 91100.00001 :Postage Charges for 08-02-11 | $9.90 |
| 08/02/2011 | PO | 91100.00001 :Postage Charges for 08-02-11 | $24.96 |
| 08/02/2011 | RE | ( 767 @0.10 PER PG) | $76.70 |
| 08/02/2011 | RE | ( 2 @0.10 PER PG) | $0.20 |
| 08/02/2011 | RE | ( 118 @0.10 PER PG) | $11.80 |
| 08/02/2011 | RE | ( 164 @0.10 PER PG) | $16.40 |
| 08/02/2011 | RE | ( 14 @0.10 PER PG) | $1.40 |
| 08/02/2011 | RE | ( 1 @0.10 PER PG) | $0.10 |
| 08/02/2011 | RE | ( 11 @0.10 PER PG) | $1.10 |
| 08/02/2011 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | $1.40 |
| 08/02/2011 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | $1.60 |
| 08/02/2011 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | $2.90 |
| 08/02/2011 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | $3.20 |
| 08/02/2011 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | $4.40 |
| 08/02/2011 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | $4.80 |
| 08/02/2011 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | $4.80 |
| 08/02/2011 | RE2 | SCAN/COPY ( 54 @0.10 PER PG) | $5.40 |
| 08/03/2011 | DC | 91100.00001 Digital Legal Charges for 08-03-11 | $16.20 |
| 08/03/2011 | DC | 91100.00001 Digital Legal Charges for 08-03-11 | $513.00 |
| 08/03/2011 | DC | 91100.00001 Digital Legal Charges for 08-03-11 | $24.30 |
| 08/03/2011 | DC | 91100.00001 Digital Legal Charges for 08-03-11 | $396.00 |
| 08/03/2011 | DC | 91100.00001 Digital Legal Charges for 08-03-11 | $7.78 |
| 08/03/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 08-03-11 | $24.04 |
| 08/03/2011 | OS | Digital Legal Services, Inv. 59699, 1024 copies | $122.88 |
| 08/03/2011 | OS | Digital Legal Services, Inv. 59699, postage | $95.16 |
| 08/03/2011 | PO | 91100.00001 :Postage Charges for 08-03-11 | $10.20 |
| 08/03/2011 | PO | 91100.00001 :Postage Charges for 08-03-11 | $59.40 |
| 08/03/2011 | PO | 91100.00001 :Postage Charges for 08-03-11 | $11.88 |
| 08/03/2011 | RE | ( 4 @0.10 PER PG) | $0.40 |
| 08/03/2011 | RE | ( 1729 @0.10 PER PG) | $172.90 |
| 08/03/2011 | RE | ( 10 @0.10 PER PG) | $1.00 |
| 08/03/2011 | RE | ( 82 @0.10 PER PG) | $8.20 |
| 08/03/2011 | RE | ( 41 @0.10 PER PG) | $4.10 |
| 08/03/2011 | RE | ( 262 @0.10 PER PG) | $26.20 |
| 08/03/2011 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | $4.40 |
| 08/03/2011 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | $4.80 |
| 08/03/2011 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | $4.80 |
| 08/03/2011 | TR | Transcript [E116] LME | $93.60 |
| 08/04/2011 | DC | 91100.00001 Digital Legal Charges for 08-04-11 | $16.20 |

**Invoice number 96444**          91100   00001                              **Page  12**

| Date | Code | Description | Amount |
|------|------|-------------|--------|
| 08/04/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 08-04-11 | $24.04 |
| 08/04/2011 | OS | Digital Legal Services, Inv. 59699, 514 copies | $61.65 |
| 08/04/2011 | OS | Digital Legal Services, Inv. 59699, postage | $95.16 |
| 08/04/2011 | PAC | 91100.00001 PACER Charges for 08-04-11 | $15.04 |
| 08/04/2011 | RE | ( 2 @0.10 PER PG) | $0.20 |
| 08/04/2011 | RE | ( 2 @0.10 PER PG) | $0.20 |
| 08/04/2011 | RE | ( 8 @0.10 PER PG) | $0.80 |
| 08/04/2011 | RE | ( 25 @0.10 PER PG) | $2.50 |
| 08/04/2011 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 08/04/2011 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | $4.80 |
| 08/04/2011 | RE2 | SCAN/COPY ( 52 @0.10 PER PG) | $5.20 |
| 08/05/2011 | DC | 91100.00001 Digital Legal Charges for 08-05-11 | $16.20 |
| 08/05/2011 | DC | 91100.00001 Digital Legal Charges for 08-05-11 | $450.00 |
| 08/05/2011 | DC | 91100.00001 Digital Legal Charges for 08-05-11 | $24.30 |
| 08/05/2011 | DC | 91100.00001 Digital Legal Charges for 08-05-11 | $10.65 |
| 08/05/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 08-05-11 | $13.96 |
| 08/05/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 08-05-11 | $15.77 |
| 08/05/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 08-05-11 | $15.62 |
| 08/05/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 08-05-11 | $6.74 |
| 08/05/2011 | PAC | 91100.00001 PACER Charges for 08-05-11 | $10.08 |
| 08/05/2011 | PO | 91100.00001 :Postage Charges for 08-05-11 | $39.36 |
| 08/05/2011 | PO | 91100.00001 :Postage Charges for 08-05-11 | $5.36 |
| 08/05/2011 | PO | 91100.00001 :Postage Charges for 08-05-11 | $224.64 |
| 08/05/2011 | RE | ( 2 @0.10 PER PG) | $0.20 |
| 08/05/2011 | RE | ( 15 @0.10 PER PG) | $1.50 |
| 08/05/2011 | RE | ( 48 @0.10 PER PG) | $4.80 |
| 08/05/2011 | RE | ( 57 @0.10 PER PG) | $5.70 |
| 08/05/2011 | RE | ( 61 @0.10 PER PG) | $6.10 |
| 08/05/2011 | RE | ( 1067 @0.10 PER PG) | $106.70 |
| 08/05/2011 | RE | ( 1640 @0.10 PER PG) | $164.00 |
| 08/05/2011 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | $1.90 |
| 08/05/2011 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | $3.80 |
| 08/05/2011 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | $4.40 |
| 08/05/2011 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | $4.80 |
| 08/05/2011 | RE2 | SCAN/COPY ( 78 @0.10 PER PG) | $7.80 |
| 08/06/2011 | RE | ( 27 @0.10 PER PG) | $2.70 |
| 08/08/2011 | DC | 91100.00001 Digital Legal Charges for 08-08-11 | $16.20 |
| 08/08/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 08-08-11 | $15.62 |
| 08/08/2011 | PAC | 91100.00001 PACER Charges for 08-08-11 | $9.12 |
| 08/08/2011 | PO | 91100.00001 :Postage Charges for 08-08-11 | $19.80 |
| 08/08/2011 | RE | ( 273 @0.10 PER PG) | $27.30 |
| 08/08/2011 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 08/08/2011 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |

**Invoice number  96444**      91100   00001                                    **Page  13**

| Date | Code | Description | Amount |
|---|---|---|---|
| 08/08/2011 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 08/08/2011 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 08/08/2011 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 08/08/2011 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 08/08/2011 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | $3.40 |
| 08/09/2011 | DC | 91100.00001 Digital Legal Charges for 08-09-11 | $9.00 |
| 08/09/2011 | DC | 91100.00001 Digital Legal Charges for 08-09-11 | $5.95 |
| 08/09/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 08-09-11 | $15.62 |
| 08/09/2011 | FE | 91100.00001 FedEx Charges for 08-09-11 | $11.60 |
| 08/09/2011 | FE | 91100.00001 FedEx Charges for 08-09-11 | $7.80 |
| 08/09/2011 | PAC | 91100.00001 PACER Charges for 08-09-11 | $12.72 |
| 08/09/2011 | RE | ( 2 @0.10 PER PG) | $0.20 |
| 08/09/2011 | RE | ( 8 @0.10 PER PG) | $0.80 |
| 08/09/2011 | RE | ( 8 @0.10 PER PG) | $0.80 |
| 08/09/2011 | RE | ( 10 @0.10 PER PG) | $1.00 |
| 08/09/2011 | RE | ( 46 @0.10 PER PG) | $4.60 |
| 08/09/2011 | RE | ( 87 @0.10 PER PG) | $8.70 |
| 08/09/2011 | RE | ( 102 @0.10 PER PG) | $10.20 |
| 08/09/2011 | RE | ( 108 @0.10 PER PG) | $10.80 |
| 08/09/2011 | RE | ( 111 @0.10 PER PG) | $11.10 |
| 08/09/2011 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 08/09/2011 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | $2.90 |
| 08/10/2011 | DC | 91100.00001 Digital Legal Charges for 08-10-11 | $9.00 |
| 08/10/2011 | DC | 91100.00001 Digital Legal Charges for 08-10-11 | $6.83 |
| 08/10/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 08-10-11 | $15.62 |
| 08/10/2011 | FE | 91100.00001 FedEx Charges for 08-10-11 | $7.80 |
| 08/10/2011 | FE | 91100.00001 FedEx Charges for 08-10-11 | $11.60 |
| 08/10/2011 | PAC | 91100.00001 PACER Charges for 08-10-11 | $6.96 |
| 08/10/2011 | RE | Reproduction Expense. [E101] 8 pgs, WLR | $0.80 |
| 08/10/2011 | RE | ( 31 @0.10 PER PG) | $3.10 |
| 08/10/2011 | RE | ( 41 @0.10 PER PG) | $4.10 |
| 08/10/2011 | RE | ( 58 @0.10 PER PG) | $5.80 |
| 08/11/2011 | DC | 91100.00001 Digital Legal Charges for 08-11-11 | $63.00 |
| 08/11/2011 | DC | 91100.00001 Digital Legal Charges for 08-11-11 | $7.25 |
| 08/11/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 08-11-11 | $15.62 |
| 08/11/2011 | PAC | 91100.00001 PACER Charges for 08-11-11 | $0.24 |
| 08/11/2011 | PO | 91100.00001 :Postage Charges for 08-11-11 | $25.92 |
| 08/11/2011 | PO | 91100.00001 :Postage Charges for 08-11-11 | $14.85 |
| 08/11/2011 | PO | 91100.00001 :Postage Charges for 08-11-11 | $11.88 |
| 08/11/2011 | RE | ( 20 @0.10 PER PG) | $2.00 |
| 08/11/2011 | RE | ( 21 @0.10 PER PG) | $2.10 |
| 08/11/2011 | RE | ( 23 @0.10 PER PG) | $2.30 |
| 08/11/2011 | RE | ( 26 @0.10 PER PG) | $2.60 |

**Invoice number 96444**        91100  00001                                **Page  14**

| 08/11/2011 | RE   | ( 80 @0.10 PER PG)                                        | $8.00   |
|------------|------|----------------------------------------------------------|---------|
| 08/11/2011 | RE   | ( 100 @0.10 PER PG)                                      | $10.00  |
| 08/11/2011 | RE2  | SCAN/COPY ( 22 @0.10 PER PG)                             | $2.20   |
| 08/11/2011 | RE2  | SCAN/COPY ( 24 @0.10 PER PG)                             | $2.40   |
| 08/11/2011 | RE2  | SCAN/COPY ( 27 @0.10 PER PG)                             | $2.70   |
| 08/11/2011 | RE2  | SCAN/COPY ( 28 @0.10 PER PG)                             | $2.80   |
| 08/11/2011 | RE2  | SCAN/COPY ( 35 @0.10 PER PG)                             | $3.50   |
| 08/11/2011 | RE2  | SCAN/COPY ( 45 @0.10 PER PG)                             | $4.50   |
| 08/12/2011 | DC   | 91100.00001 Digital Legal Charges for 08-12-11           | $9.00   |
| 08/12/2011 | DC   | 91100.00001 Digital Legal Charges for 08-12-11           | $5.95   |
| 08/12/2011 | DH   | 91100.00001 DHL Worldwide Express Charges for 08-12-11    | $13.96  |
| 08/12/2011 | DH   | 91100.00001 DHL Worldwide Express Charges for 08-12-11    | $15.62  |
| 08/12/2011 | DH   | 91100.00001 DHL Worldwide Express Charges for 08-12-11    | $15.77  |
| 08/12/2011 | DH   | 91100.00001 DHL Worldwide Express Charges for 08-12-11    | $8.78   |
| 08/12/2011 | FE   | 91100.00001 FedEx Charges for 08-12-11                   | $14.21  |
| 08/12/2011 | PAC  | 91100.00001 PACER Charges for 08-12-11                   | $21.44  |
| 08/12/2011 | PO   | 91100.00001 :Postage Charges for 08-12-11                | $9.90   |
| 08/12/2011 | RE   | ( 4 @0.10 PER PG)                                        | $0.40   |
| 08/12/2011 | RE   | ( 12 @0.10 PER PG)                                       | $1.20   |
| 08/12/2011 | RE   | ( 25 @0.10 PER PG)                                       | $2.50   |
| 08/12/2011 | RE   | ( 46 @0.10 PER PG)                                       | $4.60   |
| 08/12/2011 | RE2  | SCAN/COPY ( 23 @0.10 PER PG)                             | $2.30   |
| 08/15/2011 | DC   | 91100.00001 Digital Legal Charges for 08-15-11           | $72.00  |
| 08/15/2011 | DC   | 91100.00001 Digital Legal Charges for 08-15-11           | $24.30  |
| 08/15/2011 | DC   | 91100.00001 Digital Legal Charges for 08-15-11           | $8.46   |
| 08/15/2011 | DH   | 91100.00001 DHL Worldwide Express Charges for 08-15-11    | $15.62  |
| 08/15/2011 | PAC  | 91100.00001 PACER Charges for 08-15-11                   | $18.24  |
| 08/15/2011 | PO   | 91100.00001 :Postage Charges for 08-15-11                | $15.12  |
| 08/15/2011 | RE   | ( 14 @0.10 PER PG)                                       | $1.40   |
| 08/15/2011 | RE   | ( 30 @0.10 PER PG)                                       | $3.00   |
| 08/15/2011 | RE   | ( 56 @0.10 PER PG)                                       | $5.60   |
| 08/15/2011 | RE   | ( 76 @0.10 PER PG)                                       | $7.60   |
| 08/15/2011 | RE2  | SCAN/COPY ( 30 @0.10 PER PG)                             | $3.00   |
| 08/15/2011 | RE2  | SCAN/COPY ( 40 @0.10 PER PG)                             | $4.00   |
| 08/16/2011 | DC   | 91100.00001 Digital Legal Charges for 08-16-11           | $72.00  |
| 08/16/2011 | DC   | 91100.00001 Digital Legal Charges for 08-16-11           | $7.78   |
| 08/16/2011 | FE   | 91100.00001 FedEx Charges for 08-16-11                   | $7.80   |
| 08/16/2011 | FE   | 91100.00001 FedEx Charges for 08-16-11                   | $11.60  |
| 08/16/2011 | PAC  | 91100.00001 PACER Charges for 08-16-11                   | $8.56   |
| 08/16/2011 | PO   | 91100.00001 :Postage Charges for 08-16-11                | $11.88  |
| 08/16/2011 | RE   | ( 3 @0.10 PER PG)                                        | $0.30   |
| 08/16/2011 | RE   | ( 7 @0.10 PER PG)                                        | $0.70   |
| 08/16/2011 | RE   | ( 47 @0.10 PER PG)                                       | $4.70   |

**Invoice number 96444**        91100  00001                              **Page  15**

| | | | |
|---|---|---|---|
| 08/16/2011 | RE | ( 70 @0.10 PER PG) | $7.00 |
| 08/16/2011 | RE | ( 81 @0.10 PER PG) | $8.10 |
| 08/16/2011 | RE | ( 107 @0.10 PER PG) | $10.70 |
| 08/16/2011 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 08/16/2011 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | $4.80 |
| 08/17/2011 | DC | 91100.00001 Digital Legal Charges for 08-17-11 | $81.00 |
| 08/17/2011 | DC | 91100.00001 Digital Legal Charges for 08-17-11 | $369.00 |
| 08/17/2011 | DC | 91100.00001 Digital Legal Charges for 08-17-11 | $24.30 |
| 08/17/2011 | DC | 91100.00001 Digital Legal Charges for 08-17-11 | $5.95 |
| 08/17/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 08-17-11 | $15.62 |
| 08/17/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 08-17-11 | $15.77 |
| 08/17/2011 | FE | 91100.00001 FedEx Charges for 08-17-11 | $9.28 |
| 08/17/2011 | OS | Digital Legal Services, Inv. 59699, 765 copies | $91.80 |
| 08/17/2011 | OS | Digital Legal Services, Inv. 59699, postage | $94.28 |
| 08/17/2011 | PAC | 91100.00001 PACER Charges for 08-17-11 | $9.76 |
| 08/17/2011 | PO | 91100.00001 :Postage Charges for 08-17-11 | $4.95 |
| 08/17/2011 | RE | ( 2 @0.10 PER PG) | $0.20 |
| 08/17/2011 | RE | ( 6 @0.10 PER PG) | $0.60 |
| 08/17/2011 | RE | ( 19 @0.10 PER PG) | $1.90 |
| 08/17/2011 | RE | ( 52 @0.10 PER PG) | $5.20 |
| 08/17/2011 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 08/17/2011 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 08/17/2011 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 08/17/2011 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | $3.40 |
| 08/17/2011 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | $3.40 |
| 08/17/2011 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | $3.80 |
| 08/17/2011 | RE2 | SCAN/COPY ( 39 @0.10 PER PG) | $3.90 |
| 08/17/2011 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | $4.30 |
| 08/17/2011 | RE2 | SCAN/COPY ( 45 @0.10 PER PG) | $4.50 |
| 08/17/2011 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | $4.60 |
| 08/18/2011 | DC | 91100.00001 Digital Legal Charges for 08-18-11 | $16.20 |
| 08/18/2011 | DC | 91100.00001 Digital Legal Charges for 08-18-11 | $450.00 |
| 08/18/2011 | DC | 91100.00001 Digital Legal Charges for 08-18-11 | $24.30 |
| 08/18/2011 | DC | 91100.00001 Digital Legal Charges for 08-18-11 | $5.95 |
| 08/18/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 08-18-11 | $31.06 |
| 08/18/2011 | FE | 91100.00001 FedEx Charges for 08-18-11 | $7.80 |
| 08/18/2011 | FE | 91100.00001 FedEx Charges for 08-18-11 | $11.60 |
| 08/18/2011 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 08/18/2011 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 08/18/2011 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 08/18/2011 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 08/18/2011 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 08/18/2011 | FX | ( 11 @1.00 PER PG) | $11.00 |

**Invoice number 96444**      91100  00001                                    **Page  16**

| | | | |
|---|---|---|---|
| 08/18/2011 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 08/18/2011 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 08/18/2011 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 08/18/2011 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 08/18/2011 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 08/18/2011 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 08/18/2011 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 08/18/2011 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 08/18/2011 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 08/18/2011 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 08/18/2011 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 08/18/2011 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 08/18/2011 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 08/18/2011 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 08/18/2011 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 08/18/2011 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 08/18/2011 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 08/18/2011 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 08/18/2011 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 08/18/2011 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 08/18/2011 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 08/18/2011 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 08/18/2011 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 08/18/2011 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 08/18/2011 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 08/18/2011 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 08/18/2011 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 08/18/2011 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 08/18/2011 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 08/18/2011 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 08/18/2011 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 08/18/2011 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 08/18/2011 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 08/18/2011 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 08/18/2011 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 08/18/2011 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 08/18/2011 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 08/18/2011 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 08/18/2011 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 08/18/2011 | FX | ( 11 @1.00 PER PG) | $11.00 |

**Invoice number 96444**    91100  00001    **Page  17**

| 08/18/2011 | FX | ( 11 @1.00 PER PG) | $11.00 |
|---|---|---|---|
| 08/18/2011 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 08/18/2011 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 08/18/2011 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 08/18/2011 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 08/18/2011 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 08/18/2011 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 08/18/2011 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 08/18/2011 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 08/18/2011 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 08/18/2011 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 08/18/2011 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 08/18/2011 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 08/18/2011 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 08/18/2011 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 08/18/2011 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 08/18/2011 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 08/18/2011 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 08/18/2011 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 08/18/2011 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 08/18/2011 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 08/18/2011 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 08/18/2011 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 08/18/2011 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 08/18/2011 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 08/18/2011 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 08/18/2011 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 08/18/2011 | PAC | 91100.00001 PACER Charges for 08-18-11 | $32.72 |
| 08/18/2011 | PO | 91100.00001 :Postage Charges for 08-18-11 | $17.76 |
| 08/18/2011 | PO | 91100.00001 :Postage Charges for 08-18-11 | $5.36 |
| 08/18/2011 | PO | 91100.00001 :Postage Charges for 08-18-11 | $223.56 |
| 08/18/2011 | RE | ( 2 @0.10 PER PG) | $0.20 |
| 08/18/2011 | RE | ( 4 @0.10 PER PG) | $0.40 |
| 08/18/2011 | RE | ( 4 @0.10 PER PG) | $0.40 |
| 08/18/2011 | RE | ( 10 @0.10 PER PG) | $1.00 |
| 08/18/2011 | RE | ( 30 @0.10 PER PG) | $3.00 |
| 08/18/2011 | RE | ( 34 @0.10 PER PG) | $3.40 |
| 08/18/2011 | RE | ( 41 @0.10 PER PG) | $4.10 |
| 08/18/2011 | RE | ( 66 @0.10 PER PG) | $6.60 |
| 08/18/2011 | RE | ( 72 @0.10 PER PG) | $7.20 |
| 08/18/2011 | RE | ( 111 @0.10 PER PG) | $11.10 |
| 08/18/2011 | RE | ( 160 @0.10 PER PG) | $16.00 |

**Invoice number  96444**          91100  00001                              **Page  18**

| | | | |
|---|---|---|---:|
| 08/18/2011 | RE | ( 235 @0.10 PER PG) | $23.50 |
| 08/18/2011 | RE | ( 409 @0.10 PER PG) | $40.90 |
| 08/18/2011 | RE | ( 603 @0.10 PER PG) | $60.30 |
| 08/18/2011 | RE | ( 1066 @0.10 PER PG) | $106.60 |
| 08/18/2011 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 08/18/2011 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 08/18/2011 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 08/18/2011 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 08/18/2011 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 08/18/2011 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | $3.20 |
| 08/18/2011 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | $3.80 |
| 08/18/2011 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | $4.00 |
| 08/18/2011 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | $4.30 |
| 08/18/2011 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | $4.30 |
| 08/18/2011 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | $4.30 |
| 08/18/2011 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | $4.80 |
| 08/18/2011 | RE2 | SCAN/COPY ( 61 @0.10 PER PG) | $6.10 |
| 08/18/2011 | RE2 | SCAN/COPY ( 80 @0.10 PER PG) | $8.00 |
| 08/18/2011 | RE2 | SCAN/COPY ( 89 @0.10 PER PG) | $8.90 |
| 08/19/2011 | DC | 91100.00001 Digital Legal Charges for 08-19-11 | $16.20 |
| 08/19/2011 | DC | 91100.00001 Digital Legal Charges for 08-19-11 | $504.00 |
| 08/19/2011 | DC | 91100.00001 Digital Legal Charges for 08-19-11 | $24.30 |
| 08/19/2011 | DC | 91100.00001 Digital Legal Charges for 08-19-11 | $5.95 |
| 08/19/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 08-19-11 | $15.62 |
| 08/19/2011 | PAC | 91100.00001 PACER Charges for 08-19-11 | $2.48 |
| 08/19/2011 | PO | 91100.00001 :Postage Charges for 08-19-11 | $2.28 |
| 08/19/2011 | PO | 91100.00001 :Postage Charges for 08-19-11 | $9.90 |
| 08/19/2011 | PO | 91100.00001 :Postage Charges for 08-19-11 | $3.24 |
| 08/19/2011 | PO | 91100.00001 :Postage Charges for 08-19-11 | $59.40 |
| 08/19/2011 | PO | 91100.00001 :Postage Charges for 08-19-11 | $14.08 |
| 08/19/2011 | PO | 91100.00001 :Postage Charges for 08-19-11 | $5.36 |
| 08/19/2011 | PO | 91100.00001 :Postage Charges for 08-19-11 | $223.56 |
| 08/19/2011 | RE | ( 20 @0.10 PER PG) | $2.00 |
| 08/19/2011 | RE | ( 119 @0.10 PER PG) | $11.90 |
| 08/19/2011 | RE | ( 153 @0.10 PER PG) | $15.30 |
| 08/19/2011 | RE | ( 308 @0.10 PER PG) | $30.80 |
| 08/19/2011 | RE | ( 1490 @0.10 PER PG) | $149.00 |
| 08/19/2011 | RE | ( 1497 @0.10 PER PG) | $149.70 |
| 08/19/2011 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | $4.30 |
| 08/19/2011 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | $4.60 |
| 08/20/2011 | RE | ( 1062 @0.10 PER PG) | $106.20 |
| 08/22/2011 | DC | 91100.00001 Digital Legal Charges for 08-22-11 | $16.20 |
| 08/22/2011 | DC | 91100.00001 Digital Legal Charges for 08-22-11 | $16.20 |

**Invoice number  96444**      91100   00001                          **Page  19**

| | | | |
|---|---|---|---|
| 08/22/2011 | DC | 91100.00001 Digital Legal Charges for 08-22-11 | $72.00 |
| 08/22/2011 | DC | 91100.00001 Digital Legal Charges for 08-22-11 | $24.30 |
| 08/22/2011 | DC | 91100.00001 Digital Legal Charges for 08-22-11 | $387.00 |
| 08/22/2011 | DC | 91100.00001 Digital Legal Charges for 08-22-11 | $6.19 |
| 08/22/2011 | FE | 91100.00001 FedEx Charges for 08-22-11 | $11.60 |
| 08/22/2011 | FE | 91100.00001 FedEx Charges for 08-22-11 | $7.80 |
| 08/22/2011 | OS | Digital Legal Services, Inv. 59699, 762 copies | $91.44 |
| 08/22/2011 | OS | Digital Legal Services, Inv. 59699, postage | $94.28 |
| 08/22/2011 | PAC | 91100.00001 PACER Charges for 08-22-11 | $38.88 |
| 08/22/2011 | PO | 91100.00001 :Postage Charges for 08-22-11 | $9.90 |
| 08/22/2011 | PO | 91100.00001 :Postage Charges for 08-22-11 | $15.12 |
| 08/22/2011 | RE | ( 3 @0.10 PER PG) | $0.30 |
| 08/22/2011 | RE | ( 7 @0.10 PER PG) | $0.70 |
| 08/22/2011 | RE | ( 13 @0.10 PER PG) | $1.30 |
| 08/22/2011 | RE | ( 13 @0.10 PER PG) | $1.30 |
| 08/22/2011 | RE | ( 24 @0.10 PER PG) | $2.40 |
| 08/22/2011 | RE | ( 30 @0.10 PER PG) | $3.00 |
| 08/22/2011 | RE | ( 37 @0.10 PER PG) | $3.70 |
| 08/22/2011 | RE | ( 681 @0.10 PER PG) | $68.10 |
| 08/22/2011 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | $4.60 |
| 08/22/2011 | RE2 | SCAN/COPY ( 51 @0.10 PER PG) | $5.10 |
| 08/23/2011 | DC | 91100.00001 Digital Legal Charges for 08-23-11 | $16.20 |
| 08/23/2011 | DC | 91100.00001 Digital Legal Charges for 08-23-11 | $54.00 |
| 08/23/2011 | DC | 91100.00001 Digital Legal Charges for 08-23-11 | $6.83 |
| 08/23/2011 | PAC | 91100.00001 PACER Charges for 08-23-11 | $6.08 |
| 08/23/2011 | PO | 91100.00001 :Postage Charges for 08-23-11 | $11.88 |
| 08/23/2011 | RE | ( 6 @0.10 PER PG) | $0.60 |
| 08/23/2011 | RE | ( 92 @0.10 PER PG) | $9.20 |
| 08/23/2011 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 08/23/2011 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 08/23/2011 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 08/23/2011 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | $1.80 |
| 08/23/2011 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | $3.60 |
| 08/23/2011 | RE2 | SCAN/COPY ( 51 @0.10 PER PG) | $5.10 |
| 08/23/2011 | RE2 | SCAN/COPY ( 51 @0.10 PER PG) | $5.10 |
| 08/23/2011 | RE2 | SCAN/COPY ( 51 @0.10 PER PG) | $5.10 |
| 08/23/2011 | RE2 | SCAN/COPY ( 74 @0.10 PER PG) | $7.40 |
| 08/24/2011 | DC | 91100.00001 Digital Legal Charges for 08-24-11 | $63.00 |
| 08/24/2011 | DC | 91100.00001 Digital Legal Charges for 08-24-11 | $24.30 |
| 08/24/2011 | DC | 91100.00001 Digital Legal Charges for 08-24-11 | $369.00 |
| 08/24/2011 | DC | 91100.00001 Digital Legal Charges for 08-24-11 | $24.30 |
| 08/24/2011 | DC | 91100.00001 Digital Legal Charges for 08-24-11 | $6.19 |
| 08/24/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 08-24-11 | $15.62 |

**Invoice number 96444**　　　91100　00001　　　　　　　　　　　　　**Page  20**

| | | | |
|---|---|---|---|
| 08/24/2011 | OS | Digital Legal Services, Inv. 59699, postage | $94.28 |
| 08/24/2011 | PO | 91100.00001 :Postage Charges for 08-24-11 | $29.76 |
| 08/24/2011 | PO | 91100.00001 :Postage Charges for 08-24-11 | $0.64 |
| 08/24/2011 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | $4.30 |
| 08/24/2011 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | $4.60 |
| 08/24/2011 | RE2 | SCAN/COPY ( 51 @0.10 PER PG) | $5.10 |
| 08/25/2011 | DC | 91100.00001 Digital Legal Charges for 08-25-11 | $16.20 |
| 08/25/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 08-25-11 | $15.62 |
| 08/25/2011 | PAC | 91100.00001 PACER Charges for 08-25-11 | $1.12 |
| 08/25/2011 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 08/25/2011 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 08/26/2011 | DC | 91100.00001 Digital Legal Charges for 08-26-11 | $126.00 |
| 08/26/2011 | DC | 91100.00001 Digital Legal Charges for 08-26-11 | $24.30 |
| 08/26/2011 | DC | 91100.00001 Digital Legal Charges for 08-26-11 | $6.48 |
| 08/26/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 08-26-11 | $15.62 |
| 08/26/2011 | PO | 91100.00001 :Postage Charges for 08-26-11 | $34.72 |
| 08/26/2011 | PO | 91100.00001 :Postage Charges for 08-26-11 | $10.80 |
| 08/26/2011 | RE | ( 165 @0.10 PER PG) | $16.50 |
| 08/26/2011 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | $5.00 |
| 08/26/2011 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | $5.00 |
| 08/26/2011 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | $5.00 |
| 08/26/2011 | RE2 | SCAN/COPY ( 56 @0.10 PER PG) | $5.60 |
| 08/29/2011 | DC | 91100.00001 Digital Legal Charges for 08-29-11 | $9.00 |
| 08/29/2011 | DC | 91100.00001 Digital Legal Charges for 08-29-11 | $5.00 |
| 08/29/2011 | DC | 91100.00001 Digital Legal Charges for 08-29-11 | $75.60 |
| 08/29/2011 | DC | 91100.00001 Digital Legal Charges for 08-29-11 | $7.78 |
| 08/29/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 08-29-11 | $16.01 |
| 08/29/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 08-29-11 | $26.11 |
| 08/29/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 08-29-11 | $28.06 |
| 08/29/2011 | PAC | 91100.00001 PACER Charges for 08-29-11 | $5.04 |
| 08/29/2011 | RE | ( 16 @0.10 PER PG) | $1.60 |
| 08/29/2011 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 08/29/2011 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 08/29/2011 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | $2.90 |
| 08/29/2011 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 08/29/2011 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | $5.00 |
| 08/29/2011 | RE2 | SCAN/COPY ( 60 @0.10 PER PG) | $6.00 |
| 08/30/2011 | DC | 91100.00001 Digital Legal Charges for 08-30-11 | $175.00 |
| 08/30/2011 | DC | 91100.00001 Digital Legal Charges for 08-30-11 | $16.20 |
| 08/30/2011 | DC | 91100.00001 Digital Legal Charges for 08-30-11 | $7.78 |
| 08/30/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 08-30-11 | $13.96 |
| 08/30/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 08-30-11 | $15.62 |
| 08/30/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 08-30-11 | $15.77 |

**Invoice number 96444**     91100   00001     **Page  21**

| | | | |
|---|---|---|---:|
| 08/30/2011 | PAC | 91100.00001 PACER Charges for 08-30-11 | $1.52 |
| 08/30/2011 | PO | 91100.00001 :Postage Charges for 08-30-11 | $5.36 |
| 08/30/2011 | PO | 91100.00001 :Postage Charges for 08-30-11 | $2.16 |
| 08/30/2011 | PO | 91100.00001 :Postage Charges for 08-30-11 | $225.72 |
| 08/30/2011 | PO | 91100.00001 :Postage Charges for 08-30-11 | $10.80 |
| 08/30/2011 | RE | ( 7 @0.10 PER PG) | $0.70 |
| 08/30/2011 | RE | ( 43 @0.10 PER PG) | $4.30 |
| 08/30/2011 | RE | ( 67 @0.10 PER PG) | $6.70 |
| 08/30/2011 | RE | ( 70 @0.10 PER PG) | $7.00 |
| 08/31/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 08-31-11 | $24.04 |
| 08/31/2011 | RE | Reproduction Expense. [E101] 17 pgs, WLR | $1.70 |
| 08/31/2011 | RE | Reproduction Expense. [E101] 17 pgs, WLR | $1.70 |
| 08/31/2011 | RE | ( 4 @0.10 PER PG) | $0.40 |
| 08/31/2011 | RE | ( 60 @0.10 PER PG) | $6.00 |

Total Expenses:                               **$12,255.39**

## Summary:

| | | |
|---|---:|---:|
| Total professional services | $29,135.00 | |
| Total expenses | $12,255.39 | |
| **Net current charges** | $41,390.39 | |
| | | |
| Net balance forward | $92,006.42 | |
| | | |
| **Total balance now due** | $133,396.81 | |

| | | | | |
|---|---|---:|---:|---:|
| ARP | Paul, Andrea R. | 0.40 | 165.00 | $66.00 |
| BMK | Koveleski, Beatrice M. | 2.70 | 175.00 | $472.50 |
| CAK | Knotts, Cheryl A. | 1.80 | 235.00 | $423.00 |
| DKW | Whaley, Dina K. | 3.60 | 175.00 | $630.00 |
| JEO | O'Neill, James E. | 9.00 | 650.00 | $5,850.00 |
| KKY | Yee, Karina K. | 1.50 | 245.00 | $367.50 |
| KPM | Makowski, Kathleen P. | 7.50 | 475.00 | $3,562.50 |
| KSN | Neil, Karen S. | 1.50 | 165.00 | $247.50 |
| LDJ | Jones, Laura Davis | 0.30 | 895.00 | $268.50 |
| LT | Tuschak, Louise R. | 0.40 | 245.00 | $98.00 |
| MLO | Oberholzer, Margaret L. | 15.70 | 245.00 | $3,846.50 |
| PEC | Cuniff, Patricia E. | 28.40 | 245.00 | $6,958.00 |
| SLP | Pitman, L. Sheryle | 24.00 | 175.00 | $4,200.00 |
| WLR | Ramseyer, William L. | 3.90 | 550.00 | $2,145.00 |
| | | 100.70 | | $29,135.00 |

## Task Code Summary

|      |                                   | Hours  | Amount      |
|------|-----------------------------------|--------|-------------|
| AP   | Appeals [B430]                    | 3.40   | $1,403.50   |
| CA   | Case Administration [B110]        | 52.70  | $10,718.50  |
| CR01 | WRG-Claim Analysis (Asbestos)     | 0.90   | $301.50     |
| FA   | WRG-Fee Apps., Applicant          | 7.50   | $3,228.00   |
| FA01 | WRG-Fee Applications, Others      | 17.20  | $5,532.00   |
| LN   | Litigation (Non-Bankruptcy)       | 18.70  | $7,878.00   |
| OP   | Operations [B210]                 | 0.30   | $73.50      |
|      |                                   | 100.70 | $29,135.00  |

## Expense Code Summary

| | |
|---|---|
| Auto Travel Expense [E109] | $19.60 |
| Delivery/Courier Service | $5,442.34 |
| DHL- Worldwide Express | $589.07 |
| Federal Express [E108] | $142.73 |
| Fax Transmittal [E104] | $847.00 |
| Outside Services | $1,362.57 |
| Pacer - Court Research | $233.84 |
| Postage [E108] | $1,433.24 |
| Reproduction Expense [E101] | $1,750.40 |
| Reproduction/ Scan Copy | $341.00 |
| Transcript [E116] | $93.60 |
| | $12,255.39 |