# EXHIBIT C

IN THE UNITED STATES BANKRUPTCY COURT

FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| W.R. GRACE & CO., et al., [1] | ) | Case No. 01-1139 (JKF) |
| | ) | |
| Debtors. | ) | |

**Objection Deadline: January 24, 2012 at 4:00 p.m.**
**Hearing Date: Scheduled if Necessary**

## ONE HUNDRED AND TWENTY-SIXTH MONTHLY APPLICATION OF PACHULSKI STANG ZIEHL & JONES LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS CO-COUNSEL TO THE DEBTORS FOR THE PERIOD FROM SEPTEMBER 1, 2011 THROUGH SEPTEMBER 30, 2011

| | |
|---|---|
| Name of Applicant: | Pachulski Stang Ziehl & Jones LLP |
| Authorized to Provide Professional Services to: | Debtors and Debtors in Possession |
| Date of Retention: | May 3, 2001 |
| Period for which Compensation and Reimbursement is Sought: | September 1, 2011 through September 30, 2011 |
| Amount of Compensation Sought as Actual, Reasonable and Necessary: | $28,898.50 |
| Amount of Expense Reimbursement Sought as Actual, Reasonable and Necessary: | $12,655.93 |

This is a:    xx monthly        _ interim        _ final application.

---

[1] The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., GC Limited Partners I, Inc., (f/k/a Grace Cocoa Limited Partners I, Inc.), GC Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc. GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation., W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (F/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company

DOCS_DE:175477.1 91100-001

DATE _____ 1/4/11

DOCKET# 28318

The total time expended for preparation of this fee application is approximately

3.0 hours and the corresponding compensation requested is approximately $1,000.00.[2]

## PRIOR APPLICATIONS FILED:

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 07/10/01 | 04/02/01 – 04/30/01 | $62,472.75 | $ 23,277.13 | $62,472.75 | $ 23,277.13 |
| 08/09/01 | 05/01/01 – 05/31/01 | $29,929.00 | $ 15,670.64 | $29,929.00 | $ 15,670.64 |
| 09/07/01 | 06/01/01 – 06/30/01 | $30,195.50 | $ 37,763.45 | $30,195.50 | $ 37,763.45 |
| 09/11/01 | 07/01/01 – 07/31/01 | $17,040.50 | $ 20,323.76 | $17,040.50 | $ 18,184.95[3] |
| 10/31/01 | 08/01/01 – 08/31/01 | $ 9,407.50 | $ 20,486.61 | $ 9,407.50 | $ 20,486.61 |
| 11/13/01 | 09/01/01 – 09/30/01 | $13,158.00 | $ 10,035.46 | $13,158.00 | $ 10,035.46 |
| 11/27/01 | 10/01/01 – 10/31/01 | $13,420.75 | $  8,922.92 | $13,420.75 | $  8,922.92 |
| 01/22/02 | 11/01/01 – 11/30/01 | $39,991.50 | $ 22,398.11 | $39,991.50 | $ 22,398.11 |
| 01/30/02 | 12/01/01 – 12/31/01 | $35,017.00 | $ 13,575.07 | $32,778.50 | $ 13,575.07 |
| 04/02/02 | 01/01/02 – 01/31/02 | $48,356.50 | $ 38,671.08 | $48,356.50 | $ 38,671.08 |
| 05/31/02 | 02/01/02 – 02/28/02 | $46,611.50 | $ 25,627.01 | $46,611.50 | $ 25,627.01 |
| 06/06/02 | 03/01/02 – 03/31/02 | $44,145.00 | $ 29,280.21 | $41,141.00[4] | $ 29,280.21 |
| 06/28/02 | 04/01/02 – 04/30/02 | $49,562.00 | $ 25,475.46 | $49,562.00 | $ 25,475.46 |
| 07/12/02 | 05/01/02 – 05/31/02 | $42,495.50 | $ 21,543.54 | $42,495.50 | $ 21,543.54 |
| 08/13/02 | 06/01/02 – 06/30/02 | $32,819.00 | $ 29,869.61 | $32,539.00[5] | $ 29,776.36[6] |
| 10/01/02 | 07/01/02 – 07/31/02 | $22,630.00 | $ 17,187.01 | $22,630.00 | $ 17,187.01 |
| 10/30/02 | 08/01/02 – 08/31/02 | $34,536.00 | $ 45,540.43 | $34,536.00 | $ 45,540.43 |
| 11/14/02 | 09/01/02 – 09/30/02 | $32,858.50 | $ 33,313.79 | $30,731.00[7] | $ 11,436.76[8] |
| 12/30/02 | 10/01/02 – 10/31/02 | $19,370.50 | $ 24,488.86 | $19,370.50 | $ 24,488.86 |
| 01/21/03 | 11/01/02 – 11/30/02 | $25,948.50 | $ 31,181.03 | $25,948.50 | $ 31,181.03 |

[2] The actual number of hours expended preparing this Application and the corresponding compensation requested will be set forth in PSZ&J's subsequent fee applications.
[3] In the Court's Order approving quarterly fee applications for the First, Second & Third Periods, the Court approved $248,394.00 in fees which reflects a reduction of $2,483.50. For the purposes of this application, we have noted the reduction in the last month of that period.
[4] In the Court's Order approving quarterly fee applications for the Fourth Period, the Court approved $136,109.00 for fees which reflects a reduction of $3,004.00. For the purposes of this application, we have noted the reduction in the last month of that period.
[5] In the Court's Order approving quarterly fee applications for the Fifth Period, the Court approved $124,596.50 for fees which reflects a reduction of $280.00. For the purposes of this application, we have noted the reduction in the last month of that period.
[6] In the Court's Order approving quarterly fee applications for the Fifth Period, the Court approved $76,795.36 for expenses which reflects a reduction of $93.25. For the purposes of this application, we have noted the reduction in the last month of that period.
[7] In the Court's Order approving quarterly fee applications for the Sixth Period, the Court approved $87,897.00 for fees which reflects a reduction of $2,127.50. For the purposes of this application, we have noted the reduction in the last month of that period.
[8] In the Court's Order approving quarterly fee applications for the Sixth Period, the Court approved $95,393.85 for expenses which reflects a reduction of $647.38. For the purposes of this application, we have noted the reduction in the last month of that period.

2

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 01/30/03 | 12/01/02 – 12/31/02 | $16,407.00 | $ 14,016.95 | $16,263.00[9] | $ 14,016.95 |
| 03/18/03 | 01/01/03 – 01/31/03 | $25,984.50 | $ 19,035.00 | $25,984.50 | $ 19,035.00 |
| 04/23/05 | 02/01/03 – 02/28/03 | $18,094.50 | $ 23,616.14 | $18,094.50 | $ 23,616.14 |
| 06/17/03 | 03/01/03 – 03/31/03 | $15,853.00 | $ 15,586.33 | $15,740.50[10] | $ 15,586.33 |
| 07/21/03 | 04/01/03 – 04/30/03 | $12,140.50[11] | $ 17,776.64 | $12,140.50 | $ 17,776.64 |
| 08/13/03 | 05/01/03 – 05/31/03 | $13,234.50 | $ 16,624.15 | $13,234.50 | $ 16,624.15 |
| 09/02/03 | 06/01/03 – 06/30/03 | $11,137.00 | $ 14,033.07 | $  9,888.50 | $ 14,033.07 |
| 09/29/03 | 07/01/03 – 07/31/03 | $18,546.50 | $ 18,663.30 | $18,546.50 | $ 18,663.30 |
| 10/24/03 | 08/01/03 – 08/31/03 | $20,376.00 | $ 43,075.91 | $20,376.00 | $ 43,075.91 |
| 10/30/03 | 09/01/03 – 09/30/03 | $24,433.50 | $ 19,744.93 | $24,410.00[12] | $ 19,744.93 |
| 12/03/03 | 10/01/03 – 10/31/03 | $22,988.00 | $ 30,531.15 | $22,988.00 | $ 30,531.15 |
| 12/29/03 | 11/01/03 – 11/30/03 | $20,729.50 | $ 33,211.18 | $20,729.50 | $ 33,211.18 |
| 01/26/04 | 12/01/03 – 12/31/03 | $22,073.00 | $ 19,772.62 | $22,073.00 | $ 19,772.62 |
| 03/24/04 | 01/01/04 – 01/31/04 | $22,238.50 | $ 13,200.84 | $ 22,238.50 | $ 13,200.84 |
| 04/05/04 | 02/01/04 – 02/29/04 | $20,551.50 | $ 13,096.88 | $20,551.50 | $ 13,096.88 |
| 05/11/04 | 03/01/04 – 03/31/04 | $25,911.00 | $ 19,056.44 | $25,911.00 | $ 19,056.44 |
| 06/18/04 | 04/01/04 – 04/30/04 | $21,730.50 | $ 15,444.69 | $21,730.50 | $ 15,444.69 |
| 07/20/04 | 05/01/04 – 05/31/04 | $21,891.00 | $ 20,728.27 | $21,891.00 | $ 20,728.27 |
| 07/30/04 | 06/01/04 – 06/30/04 | $25,219.00 | $ 33,778.62 | $25,219.00 | $ 33,778.62 |
| 09/27/04 | 07/01/04 – 07/31/04 | $18,385.50 | $ 24,458.32 | $ 18,385.50 | $ 24,458.32 |
| 10/14/04 | 08/01/04 – 08/31/04 | $36,394.00 | $ 45,292.19 | $36,394.00 | $ 45,292.19 |
| 12/17/04 | 09/01/04 – 09/30/04 | $30,767.50 | $ 25,111.50 | $30,767.50 | $ 25,111.50 |
| 01/12/05 | 10/01/04 – 10/31/04 | $48,426.50 | $ 38,476.13 | $48,426.50 | $ 38,476.13 |
| 01/28/05 | 11/01/04 – 11/30/04 | $38,293.00 | $ 45,333.34 | $38,293.00 | $ 45,333.34 |
| 02/03/05 | 12/01/04 – 12/31/04 | $35,898.50 | $ 32,468.11 | $35,898.50 | $ 32,468.11 |
| 03/25/05 | 01/01/05 – 01/31/05 | $43,205.00 | $ 43,350.70 | $43,147.00[13] | $ 43,350.70 |
| 04/11/05 | 02/01/05 – 02/28/05 | $31,155.00 | $ 48,274.20 | $31,155.00 | $ 48,274.20 |
| 04/27/05 | 03/01/05 – 03/31/05 | $24,291.50 | $ 22,823.74 | $24,291.50 | $ 22,823.74 |
| 06/22/05 | 04/01/05 – 04/30/05 | $37,512.00 | $ 14,813.08 | $37,512.00 | $ 14,813.08 |
| 07/15/05 | 05/01/05 – 05/31/05 | $26,114.50 | $ 43,949.18 | $26,114.50 | $ 43,949.18 |
| 08/19/05 | 06/01/05 – 06/30/05 | $27,609.50 | $ 21,315.97 | $27,609.50 | $ 21,315.97 |
| 10/03/05 | 07/01/05 – 07/31/05 | $38,213.00 | $ 44,301.75 | $38,213.00 | $ 44,301.75 |
| 10/28/05 | 08/01/05 – 08/31/05 | $28,971.50 | $ 31,439.92 | $28,971.50 | $ 31,439.92 |

---

[9] In the Court's Order approving quarterly fee applications for the Seventh Period, the Court approved $61,582.00 for fees which reflects a reduction of $144.00. For the purposes of this application, we have noted the reduction in the last month of that period.
[10] In the Court's Order approving quarterly fee applications for the Eighth Period, the Court approved $59,819.50 for fees which reflects a reduction of $112.50. For the purposes of this application, we have noted the reduction in the last month of that period.
[11] Due to a clerical error, an incorrect amount was requested in the April 2003 fee application although the correct amount was requested in the Ninth Quarterly Fee Application. This amount reflects the correct amount on the bill attached to the April 2003 Fee Application.
[12] In the Court's Order approving quarterly fee applications for the Tenth Period, the Court approved $63,332.50 for fees which reflects a reduction of $23.50. For the purposes of this application, we have noted the reduction in the last month of that period.
[13] This amount reflects a reduction of $58.00 due to a billing error in the January 2005 Fee Application which resulted in an over-bill of $58.00.

3

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 11/28/05 | 09/01/05 – 09/30/05 | $44,764.00 | $ 36,267.24 | $44,386.00[14] | $ 36,267.24 |
| 12/20/05 | 10/01/05 – 10/31/05 | $50,950.00 | $103,851.05 | $50,950.00 | $103,851.05 |
| 01/13/06 | 11/01/05 – 11/30/05 | $36,400.50 | $ 43,157.91 | $36,400.50 | $ 43,157.91 |
| 02/01/06 | 12/01/05 – 12/31/05 | $36,758.50 | $ 43,874.74 | $36,758.50 | $ 43,874.74 |
| 03/28/06 | 01/01/06 – 01/31/06 | $52,254.00 | $ 48,711.17 | $41,803.20 | $ 48,711.17 |
| 04/14/06 | 02/01/06 – 02/28/06 | $33,777.00 | $ 20,287.51 | $27,021.60 | $ 20,287.51 |
| 05/23/06 | 03/01/06 – 03/31/06 | $37,490.00 | $ 42,269.65 | $29,992.00 | $ 42,269.65 |
| 06/08/06 | 04/01/06 – 04/30/06 | $23,329.00 | $ 13,404.99 | $23,329.00 | $ 13,404.99 |
| 07/10/06 | 05/01/06 – 05/31/06 | $22,086.50 | $ 20,308.04 | $22,086.50 | $ 20,308.04 |
| 09/11/06 | 06/01/06 – 06/30/06 | $28,381.00 | $ 20,172.11 | $28,381.00 | $ 20,172.11 |
| 09/26/06 | 07/01/06 – 07/31/06 | $42,241.50 | $ 17,213.10 | $42,241.50 | $ 17,213.10 |
| 10/18/06 | 08/01/06 – 08/31/06 | $34,823.50 | $ 52,621.31 | $34,823.50 | $ 52,621.31 |
| 11/30/06 | 09/01/06 – 09/30/06 | $38,083.50 | $ 37,349.95 | $38,083.50 | $ 37,349.95 |
| 01/05/07 | 10/01/06 – 10/31/06 | $46,850.00 | $ 33,686.75 | $46,850.00 | $ 33,686.75 |
| 01/16/07 | 11/01/06 – 11/30/06 | $58,085.50 | $ 46,386.50 | $58,085.50 | $ 46,386.50 |
| 01/29/07 | 12/01/06 – 12/31/06 | $68,530.75 | $ 75,908.53 | $68,530.75 | $ 75,908.53 |
| 03/14/07 | 01/01/07 – 01/31/07 | $48,436.00 | $ 37,841.07 | $48,436.00 | $ 37,841.07 |
| 04/10/07 | 02/01/07 – 02/28/07 | $50,806.00 | $ 56,496.93 | $50,806.00 | $ 56,496.93 |
| 05/30/07 | 03/01/07 – 03/31/07 | $73,009.50 | $ 50,234.71 | $73,009.50 | $ 50,234.71 |
| 06/21/07 | 04/01/07 – 04/30/07 | $66,798.50 | $ 33,725.68 | $66,798.50 | $ 33,725.68 |
| 07/26/07 | 05/01/07 – 05/31/07 | $76,830.00 | $ 51,572.69 | $76,830.00 | $ 51,572.69 |
| 08/13/07 | 06/01/07 – 06/30/07 | $58,121.75 | $ 59,565.35 | $58,121.75 | $ 59,565.35 |
| 09/27/07 | 07/01/07 – 07/31/07 | $59,295.25 | $ 47,248.88 | $59,295.25 | $ 47,248.88 |
| 10/29/07 | 08/01/07 – 08/31/07 | $47,800.00 | $ 37,403.65 | $47,800.00 | $ 37,403.65 |
| 12/10/07 | 09/01/07 – 09/30/07 | $30,816.50 | $ 44,491.86 | $30,191.00[15] | $ 44,491.86 |
| 01/07/08 | 10/01/07 – 10/31/07 | $46,538.50 | $ 74,986.20 | $46,538.50 | $ 74,986.20 |
| 01/14/08 | 11/01/07 – 11/30/07 | $43,130.00 | $ 30,908.27 | $43,130.00 | $ 30,908.27 |
| 01/24/08 | 12/01/07 – 12/31/07 | $37,358.00 | $ 35,631.22 | $37,358.00 | $ 35,631.22 |
| 04/03/08 | 01/01/08 – 01/31/08 | $64,549.00 | $ 30,696.23 | $64,549.00 | $ 30,696.23 |
| 04/21/08 | 02/01/08 – 02/28/08 | $45,108.00 | $42,260.40[16] | $45,108.00 | $ 45,260.40 |
| 05/19/08 | 03/01/08 – 03/31/08 | $56,820.50 | $ 34,316.25 | $56,705.00[17] | $ 34,316.25 |
| 06/11/08 | 04/01/08 – 04/30/08 | $55,454.00 | $ 37,166.47 | $55,454.00 | $ 37,166.47 |
| 07/22/08 | 05/01/08 – 05/31/08 | $58,966.50 | $ 57,918.40 | $58,966.50 | $ 57,918.40 |

[14] In the Court's Order approving quarterly fee applications for the Eighteenth Period, the Court approved $111,570.50 for fees which reflects a reduction of $378.00. For the purposes of this application, we have noted the reduction in the last month of that period.
[15] In the Court's Order approving quarterly fee applications for the Twenty-Sixth Period, the Court approved $137,286.25 for fees which reflects a reduction of $625.50. For the purposes of this application, we have noted the reduction in the last month of that period.
[16] Due to a clerical error, an incorrect amount was requested for the expenses in the February 2008 fee application . This amount reflects the correct amount on the bill attached to the February 2008 Fee Application. The correct amount was used in the Twenty-Eighth Quarterly Fee Application.
[17] In the Court's Order approving quarterly fee applications for the Twenty-Eighth Period, the Court approved $166,362.00 for fees which reflects a reduction of $115.50. For the purposes of this application, we have noted the reduction in the last month of that period.

4

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 09/08/08 | 06/01/08 – 06/30/08 | $50,398.50 | $ 21,811.39 | $50,398.50[18] | $ 21,811.39 |
| 10/06/08 | 07/01/08 – 07/31/08 | $39,130.00 | $ 17,128.61 | $39,130.00 | $ 17,128.61 |
| 11/13/08 | 08/01/08 – 08/31/08 | $56,001.00 | $ 27,354.65 | $56,001.00 | $ 27,354.65 |
| 12/12/08 | 09/01/08 – 09/30/08 | $58,093.00 | $ 44,691.35 | $58,093.00 | $ 44,691.35 |
| 12/23/08 | 10/01/08 – 10/31/08 | $46,731.50 | $ 38,800.84 | $46,731.50 | $ 38,800.84 |
| 01/26/09 | 11/01/08 – 11/30/08 | $46,403.50 | $ 64,553.04 | $46,403.50 | $ 64,553.04 |
| 02/02/09 | 12/01/08 – 12/31/08 | $32,219.50 | $ 27,822.32 | $32,219.50 | $ 27,822.32 |
| 03/16/09 | 01/01/09 – 01/31/09 | $41,936.00 | $ 20,299.51 | $41,936.00 | $ 20,299.51 |
| 04/16/09 | 02/01/09 – 02/28/09 | $41,657.00 | $ 61,986.07 | $41,657.00 | $ 61,986.07 |
| 05/28/09 | 03/01/09 – 03/31/09 | $51,084.00 | $ 51,311.89 | $51,084.00 | $ 51,311.89 |
| 07/02/09 | 04/01/09 – 04/30/09 | $43,256.50 | $ 37,702.45 | $43,256.50 | $ 37,702.45 |
| 07/13/09 | 05/01/09 – 05/31/09 | $40,151.50 | $ 54,233.58 | $40,151.50 | $ 54,233.58 |
| 08/28/09 | 06/01/09 – 06/30/09 | $70,308.75 | $ 45,620.00 | $70,136.75[19] | $ 45,620.00 |
| 09/23/09 | 07/01/09 – 07/31/09 | $63,523.00 | $ 46,872.03 | $63,523.00 | $ 46,872.03 |
| 11/18/09 | 08/01/09 – 08/31/09 | $96,237.50 | $ 87,635.51 | $96,237.50 | $ 87,635.51 |
| 01/04/10 | 09/01/09 – 09/30/09 | $91,703.75 | $ 60,811.25 | $ 91,660.75[20] | $ 60,811.25 |
| 01/26/10 | 10/01/09 – 10/31/09 | $60,418.50 | $ 43,672.01 | $60,418.50 | $ 43,672.01 |
| 02/01/10 | 11/01/09 – 11/30/09 | $41,014.50 | $ 43,579.44 | $41,014.50 | $ 43,579.44 |
| 02/03/10 | 12/01/09 – 12/31/09 | $35,879.50 | $ 40,986.26 | $35,879.50 | $ 40,986.26 |
| 04/15/10 | 01/01/10 – 01/31/10 | $25,612.00 | $  5,644.96 | $25,612.00 | $  5,644.96 |
| 06/11/10 | 02/01/10 – 02/28/10 | $37,587.50 | $ 33,213.19 | $37,587.50 | $ 33,213.19 |
| 07/08/10 | 03/01/10 – 03/31/10 | $46,034.00 | $ 48,879.82 | $46,034.00 | $ 48,879.82 |
| 08/02/10 | 04/01/10 – 04/30/10 | $32,883.00 | $ 23,142.50 | $32,883.00 | $ 23,142.50 |
| 08/09/10 | 05/01/10 – 05/31/10 | $26,764.50 | $ 19,750.85 | $26,764.50 | $ 19,750.85 |
| 09/07/10 | 06/01/10 – 06/30/10 | $29,903.00 | $ 40,369.91 | $29,903.00 | $ 40,369.91 |
| 10/29/10 | 07/01/10 – 07/31/10 | $26,342.50 | $ 12,679.56 | $26,342.50 | $ 12,679.56 |
| 11/18/10 | 08/01/10 – 08/31/10 | $27,390.00 | $ 32,330.18 | $27,390.00 | $ 32,330.18 |
| 12/06/10 | 09/01/10 – 09/30/10 | $34,366.00 | $ 40,806.91 | $34,366.00 | $ 40,806.91 |
| 01/03/11 | 10/01/10 – 10/31/10 | $20,097.50 | $ 17,836.83 | $20,097.50 | $ 17,836.83 |
| 01/10/11 | 11/01/10 – 11/30/10 | $26,878.50 | $ 17,017.37 | $26,878.50 | $ 17,017.37 |
| 01/20/11 | 12/01/10 – 12/31/10 | $32,680.50 | $ 29,439.50 | $32,680.50 | $ 29,439.50 |
| 03/23/11 | 01/01/11 – 01/31/11 | $45,590.00 | $ 61,293.16 | $45,590.00 | $ 61,293.16 |
| 04/18/11 | 02/01/11 – 02/28/11 | $53,632.50 | $ 58,854.35 | $53,632.50 | $ 58,854.35 |
| 06/08/11 | 03/01/11 – 03/31/11 | $45,136.00 | $ 20,666.02 | $45,136.00 | $ 20,666.02 |
| 07/05/11 | 04/01/11 – 04/30/11 | $33,802.00 | $  8,535.45 | $33,802.00 | $  8,535.45 |

---

[18] In the Court's Order approving quarterly fee applications for the Twenty-Ninth Period, the Court approved $164,715.80 for fees which reflects a reduction of $103.20. For the purposes of this application, we have noted the reduction in the last month of that period.

[19] In the Court's Order approving quarterly fee applications for the Thirtieth Period, the Court approved $153,544.75 for fees which reflects a reduction of $172.00. For the purposes of this application, we have noted the reduction in the last month of that period.

[20] In the Court's Order approving quarterly fee applications for the Thirty-First Period, the Court approved $251,421.25 for fees which reflects a reduction of $43.00. For the purposes of this application, we have noted the reduction in the last month of that period.

5

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 07/25/11 | 05/01/11 – 05/31/11 | $35,735.00 | $ 12,671.90 | $35,735.00 | $ 12,671.90 |
| 08/16/11 | 06/01/11 – 06/30/11 | $52,297.00 | $ 33,074.69 | $52,297.00 | $ 33,074.69 |
| 11/08/11 | 07/01/11 – 07/31/11 | $43,173.00 | $ 29,268.15 | $34,538.40 | $ 29,268.15 |
| 11/28/11 | 08/01/11 – 08/31/11 | $29,135.00 | $ 12,255.39 | $23,308.00 | $ 12,255.39 |

## PSZ&J PROFESSIONALS

| Name of Professional Individual | Position of the Applicant Number of years in that Position, Prior Relevant Experience, Year of Obtaining License to Practice, Area of Expertise | Hourly Billing Rate (including changes) | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| James E. O'Neill | Partner 2005; Member of DE Bar since 2001; Member of PA Bar since 1985 | $650.00 | 12.10 | $7,865.00 |
| William L. Ramseyer | Of Counsel 1989; Member of CA Bar since 1980 | $550.00 | 1.90 | $1,045.00 |
| Kathleen P. Makowski | Of Counsel 2008; Member of PA Bar since 1996; Member of DE Bar since 1997 | $475.00 | 12.30 | $5,842.50 |
| Patricia E. Cuniff | Paralegal 2000 | $245.00 | 30.20 | $7,399.00 |
| Margaret L. McGee | Paralegal 2007 | $245.00 | 11.20 | $2,744.00 |
| Cheryl A. Knotts | Paralegal 2000 | $235.00 | 0.50 | $ 117.50 |
| Sheryle L. Pitman | Case Management Assistant 2001 | $175.00 | 19.30 | $3,377.50 |
| Beatrice M. Koveleski | Case Management Assistant 2009 | $175.00 | 0.50 | $ 87.50 |
| Dina K. Whaley | Case Management Assistant 2010 | $175.00 | 0.80 | $ 140.00 |
| Karen S. Neil | Case Management Assistant 2003 | $165.00 | 1.70 | $ 280.50 |

Total Fees:      $   28,898.50
Total Hours:            90.50
Blended Rate:  $      319.32

6

## TASK CODE SUMMARY

| Project Category | Total Hours | Total Fees Requested |
|---|---|---|
| Asset Disposition | 7.40 | $3,353.50 |
| Appeals | 6.70 | $3,707.50 |
| Case Administration | 44.90 | $9,461.00 |
| WRG-Claim Analysis (Asbestos) | 1.10 | $  407.50 |
| WRG-Fee Apps., Applicant | 2.60 | $1,213.50 |
| WRG-Fee Applications, Others | 15.50 | $5,162.50 |
| Litigation (Non-Bankruptcy) | 12.30 | $5,593.00 |

## EXPENSE SUMMARY

| Expense Category | Service Provider (if applicable) | Total Expenses |
|---|---|---|
| Delivery/Courier Service | Digital Legal | $3,773.35 |
| Express Mail | DHL and Federal Express | $  454.10 |
| Fax Transmittal | Outgoing only | $  936.00 |
| Outside Services | Digital Legal Services | $5,532.50 |
| Court Research | Pacer | $  348.88 |
| Postage | US Mail | $1,139.40 |
| Reproduction Expense | | $  211.20 |
| Reproduction/ Scan Copy | | $  260.50 |

7

WHEREFORE, PSZ&J respectfully requests that, for the period September 1, 2011 through September 30, 2011, an interim allowance be made to PSZ&J for compensation in the amount of $28,898.50 and actual and necessary expenses in the amount of $12,655.93 for a total allowance of $41,554.43; payment of $23,118.80 (80% of the allowed fees) and reimbursement of $12,655.93 (100% of the allowed expenses) be authorized for a total payment of $35,774.73; and for such other and further relief as this Court may deem just and proper.

Dated: January 4, 2012

PACHULSKI STANG ZIEHL & JONES LLP

Laura Davis Jones (Bar No. 2436)
James E. O'Neill (Bar No. 4042)
919 North Market Street, 17th Floor
P.O. Box 8705
Wilmington, DE 19899-8705 (Courier 19801)
Telephone: (302) 652-4100
Facsimile: (302) 652-4400

Co-counsel for Debtors and Debtors in Possession

## VERIFICATION

STATE OF DELAWARE        :
                         :
COUNTY OF NEW CASTLE   :

       Laura Davis Jones, after being duly sworn according to law, deposes and says:

       a)     I am a partner with the applicant law firm Pachulski Stang Ziehl & Jones LLP, and have been admitted to appear before this Court.

       b)     I am familiar with the work performed on behalf of the Debtors by the lawyers and paraprofessionals of PSZ&J.

       c)     I have reviewed the foregoing Application and the facts set forth therein are true and correct to the best of my knowledge, information and belief.  Moreover, I have reviewed Del. Bankr. LR 2016-2 and the Amended Administrative Order Under 11 U.S.C. §§105(a) and 331 Establishing Revised Procedures for Interim Compensation and Reimbursement of Expenses for Professionals and Official Committee Members, signed April 17, 2002, and submit that the Application substantially complies with such Rule and Order.

                                 Laura Davis Jones

SWORN AND SUBSCRIBED
before me this _4_ day of _Jan_ , 2012.

Notary Public
My Commission Expires: _12/10/12_

K A JOHN BOWER
NOTARY PUBLIC
STATE OF DELAWARE
My commission expires Dec 10, 2012

# EXHIBIT A

## PACHULSKI STANG ZIEHL & JONES LLP

10100 Santa Monica Boulevard
13th Floor
Los Angeles, CA 90067

September 30, 2011

Invoice Number **96798**       **91100  00001**       **LDJ**

Mark Shelnitz, Esquire
W.R. Grace and Co.
7500 Grace Drive
Columbia, MD  21044

| | |
|---|---:|
| Balance forward as of last invoice, dated:  August 31, 2011 | $133,396.81 |
| Payments received since last invoice, last payment received -- December 20, 2011 | $88,173.35 |
| Net balance forward | $45,223.46 |

Re:  W.R. Grace and Co.

**Statement of Professional Services Rendered Through**       **09/30/2011**

| | | | Hours | Rate | Amount |
|---|---|---|---:|---:|---:|
| **Asset Disposition [B130]** | | | | | |
| 09/13/11 | KPM | Address request  for certified copies of sale notice | 0.30 | 475.00 | $142.50 |
| 09/15/11 | JEO | Review draft motion for Project Plate and address service issue | 0.50 | 650.00 | $325.00 |
| 09/15/11 | KPM | Draft emails to Patricia E. Cuniff regarding status of certified copies of Travelers sale (.2); Draft emails to R. Higgins regarding same (.2) | 0.40 | 475.00 | $190.00 |
| 09/18/11 | JEO | Email with co-counsel regarding project plate | 0.50 | 650.00 | $325.00 |
| 09/19/11 | PEC | Draft Notice of Debtors' Motion for an Order: (A) Approving the Form of Asset Sale Agreement; (B) Authorizing But Not Requiring the Sale of Certain Vermiculite Assets Free and Clear of all Liens, Claims, Encumbrances and Other Interests; (C) Authorizing the Assumption and Assignment of Executory Contracts; and (D) Approving Procedures for Noticing and Determining Cure Amounts | 0.30 | 245.00 | $73.50 |
| 09/19/11 | PEC | Research various addresses needed for service of the Asset Purchase Agreement | 2.00 | 245.00 | $490.00 |
| 09/19/11 | JEO | Review issues regarding Project Plate | 0.60 | 650.00 | $390.00 |
| 09/19/11 | KPM | Draft emails to James E. O'Neill regarding status of filing Project  Plate motion | 0.40 | 475.00 | $190.00 |
| 09/19/11 | KPM | Draft email to BMC regarding service lists for Project Plate motion | 0.40 | 475.00 | $190.00 |
| 09/19/11 | KPM | Draft emails to R. Higgins regarding service lists for Project Plate motion | 0.30 | 475.00 | $142.50 |
| 09/19/11 | KPM | Draft emails to Patricia E. Cuniff regarding service lists for Project Plate motion | 0.40 | 475.00 | $190.00 |

**Invoice number 96798**　　　　91100　00001　　　　　　　　　　　**Page 2**

| | | | | | |
|---|---|---|---|---|---|
| 09/20/11 | KPM | Review emails between BMC and R. Higgins regarding service list for Project Plate motion | 0.40 | 475.00 | $190.00 |
| 09/29/11 | JEO | Review Emails regarding Project Plate motion | 0.50 | 650.00 | $325.00 |
| 09/29/11 | KPM | Draft emails to R. Higgins and Patricia E. Cuniff and James E. O'Neill and M. Akai (BMC) regarding service lists for Project Plate motion | 0.40 | 475.00 | $190.00 |
| | **Task Code Total** | | **7.40** | | **$3,353.50** |

**Appeals [B430]**

| | | | | | |
|---|---|---|---|---|---|
| 09/14/11 | KPM | Review Specialty Products pleadings regarding appeal of discovery order | 1.50 | 475.00 | $712.50 |
| 09/15/11 | JEO | Review appeal status | 0.40 | 650.00 | $260.00 |
| 09/15/11 | KPM | Review and respond to email from James E. O'Neill regarding status of appeals | 0.10 | 475.00 | $47.50 |
| 09/16/11 | JEO | Review supplemental authority for confirmation appeal | 0.80 | 650.00 | $520.00 |
| 09/16/11 | JEO | Research status for appeal of confirmation order | 1.00 | 650.00 | $650.00 |
| 09/20/11 | KPM | Research and revise appeals chart | 1.50 | 475.00 | $712.50 |
| 09/21/11 | KPM | Revise appeal summary (.5); Draft email to James E. O'Neill regarding same (.1) | 0.60 | 475.00 | $285.00 |
| 09/23/11 | JEO | Review status of confirmation application | 0.80 | 650.00 | $520.00 |
| | **Task Code Total** | | **6.70** | | **$3,707.50** |

**Case Administration [B110]**

| | | | | | |
|---|---|---|---|---|---|
| 09/01/11 | CAK | Review documents and organize to file. | 0.10 | 235.00 | $23.50 |
| 09/01/11 | PEC | Update critical dates | 0.50 | 245.00 | $122.50 |
| 09/01/11 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 245.00 | $73.50 |
| 09/01/11 | SLP | Maintain docket control. | 2.30 | 175.00 | $402.50 |
| 09/01/11 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 175.00 | $17.50 |
| 09/02/11 | PEC | Update critical dates | 1.10 | 245.00 | $269.50 |
| 09/02/11 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 245.00 | $73.50 |
| 09/02/11 | SLP | Maintain docket control. | 1.30 | 175.00 | $227.50 |
| 09/02/11 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.20 | 175.00 | $35.00 |
| 09/06/11 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 245.00 | $73.50 |
| 09/06/11 | PEC | Update  critical dates | 1.10 | 245.00 | $269.50 |
| 09/06/11 | SLP | Maintain docket control. | 1.00 | 175.00 | $175.00 |
| 09/06/11 | MLM | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 245.00 | $24.50 |
| 09/06/11 | BMK | Prepared daily memo narrative and coordinated client | 0.10 | 175.00 | $17.50 |

**Invoice number 96798**        91100   00001                                    **Page 3**

| | | | | | |
|---|---|---|---|---|---|
| | | distribution. | | | |
| 09/07/11 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 245.00 | $98.00 |
| 09/07/11 | PEC | Update critical dates | 0.50 | 245.00 | $122.50 |
| 09/07/11 | SLP | Maintain docket control. | 0.30 | 175.00 | $52.50 |
| 09/07/11 | KSN | Maintain document control. | 0.30 | 165.00 | $49.50 |
| 09/08/11 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 245.00 | $98.00 |
| 09/08/11 | PEC | Update critical dates | 1.10 | 245.00 | $269.50 |
| 09/08/11 | SLP | Maintain docket control. | 1.00 | 175.00 | $175.00 |
| 09/08/11 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 175.00 | $17.50 |
| 09/08/11 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 175.00 | $17.50 |
| 09/09/11 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 245.00 | $98.00 |
| 09/09/11 | PEC | Update critical dates | 0.80 | 245.00 | $196.00 |
| 09/09/11 | PEC | Update critical dates | 0.80 | 245.00 | $196.00 |
| 09/09/11 | SLP | Maintain docket control. | 0.30 | 175.00 | $52.50 |
| 09/09/11 | KSN | Prepare hearing binder for 9/26/11 hearing. | 0.40 | 165.00 | $66.00 |
| 09/09/11 | KSN | Maintain document control. | 0.30 | 165.00 | $49.50 |
| 09/09/11 | MLM | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 245.00 | $24.50 |
| 09/09/11 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 175.00 | $17.50 |
| 09/09/11 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 175.00 | $17.50 |
| 09/12/11 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 245.00 | $73.50 |
| 09/12/11 | PEC | Update critical dates | 0.50 | 245.00 | $122.50 |
| 09/12/11 | SLP | Maintain docket control. | 1.30 | 175.00 | $227.50 |
| 09/12/11 | MLM | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 245.00 | $24.50 |
| 09/13/11 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 245.00 | $98.00 |
| 09/13/11 | PEC | Update critical dates | 1.00 | 245.00 | $245.00 |
| 09/13/11 | SLP | Maintain docket control. | 1.00 | 175.00 | $175.00 |
| 09/13/11 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 175.00 | $17.50 |
| 09/14/11 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 245.00 | $73.50 |
| 09/14/11 | PEC | Update critical dates | 0.80 | 245.00 | $196.00 |
| 09/14/11 | SLP | Maintain docket control. | 1.00 | 175.00 | $175.00 |
| 09/14/11 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 175.00 | $17.50 |
| 09/15/11 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 245.00 | $98.00 |
| 09/15/11 | PEC | Update critical dates | 1.10 | 245.00 | $269.50 |

**Invoice number 96798**        91100   00001                                                   **Page 4**

| | | | | | |
|---|---|---|---|---|---|
| 09/15/11 | SLP | Maintain docket control. | 1.30 | 175.00 | $227.50 |
| 09/15/11 | KSN | Maintain document control. | 0.50 | 165.00 | $82.50 |
| 09/16/11 | CAK | Review documents and organize to file. | 0.10 | 235.00 | $23.50 |
| 09/16/11 | PEC | Update critical dates | 0.60 | 245.00 | $147.00 |
| 09/16/11 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 245.00 | $73.50 |
| 09/16/11 | SLP | Maintain docket control. | 0.30 | 175.00 | $52.50 |
| 09/19/11 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 245.00 | $73.50 |
| 09/19/11 | PEC | Update critical dates | 0.30 | 245.00 | $73.50 |
| 09/19/11 | KSN | Prepare hearing binders for 9/26/11 hearing. | 0.20 | 165.00 | $33.00 |
| 09/20/11 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 245.00 | $73.50 |
| 09/20/11 | PEC | Update critical dates | 0.50 | 245.00 | $122.50 |
| 09/20/11 | SLP | Maintain docket control. | 1.30 | 175.00 | $227.50 |
| 09/21/11 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 245.00 | $73.50 |
| 09/21/11 | PEC | Update critical dates | 0.20 | 245.00 | $49.00 |
| 09/21/11 | PEC | Update critical dates | 0.80 | 245.00 | $196.00 |
| 09/21/11 | SLP | Maintain docket control. | 1.30 | 175.00 | $227.50 |
| 09/22/11 | PEC | Review daily correspondence and pleading and forward to the appropriate parties | 0.30 | 245.00 | $73.50 |
| 09/22/11 | SLP | Maintain docket control. | 1.30 | 175.00 | $227.50 |
| 09/23/11 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 245.00 | $73.50 |
| 09/23/11 | PEC | Update critical dates | 0.80 | 245.00 | $196.00 |
| 09/23/11 | SLP | Maintain docket control. | 0.30 | 175.00 | $52.50 |
| 09/23/11 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 175.00 | $17.50 |
| 09/26/11 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 245.00 | $98.00 |
| 09/26/11 | PEC | Update critical dates | 0.80 | 245.00 | $196.00 |
| 09/26/11 | SLP | Maintain docket control. | 1.00 | 175.00 | $175.00 |
| 09/26/11 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 175.00 | $17.50 |
| 09/27/11 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 245.00 | $73.50 |
| 09/27/11 | PEC | Update critical dates | 0.40 | 245.00 | $98.00 |
| 09/27/11 | JEO | Handle message from creditor | 0.10 | 650.00 | $65.00 |
| 09/27/11 | SLP | Maintain docket control. | 1.00 | 175.00 | $175.00 |
| 09/28/11 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 245.00 | $73.50 |
| 09/28/11 | PEC | Update critical dates | 0.40 | 245.00 | $98.00 |
| 09/28/11 | SLP | Maintain docket control. | 1.00 | 175.00 | $175.00 |
| 09/29/11 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 245.00 | $98.00 |
| 09/29/11 | PEC | Update critical dates | 0.30 | 245.00 | $73.50 |

**Invoice number 96798**      91100   00001                                          **Page 5**

| | | | | | |
|---|---|---|---|---|---|
| 09/29/11 | SLP | Maintain docket control. | 1.00 | 175.00 | $175.00 |
| 09/29/11 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 175.00 | $17.50 |
| 09/30/11 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 245.00 | $73.50 |
| 09/30/11 | PEC | Update critical dates | 0.50 | 245.00 | $122.50 |
| 09/30/11 | MLM | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 245.00 | $24.50 |
| | | **Task Code Total** | **44.90** | | **$9,461.00** |

### WRG-Claim Analysis (Asbestos)

| | | | | | |
|---|---|---|---|---|---|
| 09/23/11 | PEC | Prepare Claim Settlement Notice (Neutocrete) for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 245.00 | $122.50 |
| 09/23/11 | KPM | Review and respond to email from R. Higgins regarding Neutocrete claims settlement (.1); Review and execute notice for same (.1) | 0.20 | 475.00 | $95.00 |
| 09/27/11 | KPM | Review and research and respond to email from J. Baer regarding 2019 orders | 0.40 | 475.00 | $190.00 |
| | | **Task Code Total** | **1.10** | | **$407.50** |

### WRG-Fee Apps., Applicant

| | | | | | |
|---|---|---|---|---|---|
| 09/03/11 | WLR | Review and revise 42nd quarterly fee application | 0.60 | 550.00 | $330.00 |
| 09/08/11 | MLM | Draft and coordinate filing of certificate of no objection re: PSZ&J June 2011 fee application (.2); prepare and coordinate service of same (.2) | 0.40 | 245.00 | $98.00 |
| 09/24/11 | WLR | Review and revise July 2011 fee application | 0.50 | 550.00 | $275.00 |
| 09/24/11 | WLR | Draft July 2011 fee application | 0.40 | 550.00 | $220.00 |
| 09/24/11 | WLR | Prepare July 2011 fee application | 0.40 | 550.00 | $220.00 |
| 09/30/11 | CAK | Review and update July Fee Application. | 0.30 | 235.00 | $70.50 |
| | | **Task Code Total** | **2.60** | | **$1,213.50** |

### WRG-Fee Applications, Others

| | | | | | |
|---|---|---|---|---|---|
| 09/06/11 | MLM | Finalize and coordinate filing of June 2011 fee application of KayeScholer (.3); prepare and coordinate service of same (.2) | 0.50 | 245.00 | $122.50 |
| 09/06/11 | MLM | Finalize and coordinate filing of June 2011 fee application of Kirkland & Ellis (.3); prepare and coordinate service of same (.2) | 0.50 | 245.00 | $122.50 |
| 09/07/11 | MLM | Finalize and coordinate filing of 37th Quarterly fee application of Blackstone (.4); prepare and coordinate service of same (.2) | 0.60 | 245.00 | $147.00 |

**Invoice number 96798**        91100   00001                                        **Page 6**

| | | | | | |
|---|---|---|---|---|---|
| 09/08/11 | MLM | Draft and coordinate filing of certificate of no objection re: Venable April 2010 fee application (.2); coordinate service of same (.1) | 0.30 | 245.00 | $73.50 |
| 09/08/11 | MLM | Draft and coordinate filing of certificate of no objection re: Venable May 2010 fee application (.2); coordinate service of same (.1) | 0.30 | 245.00 | $73.50 |
| 09/12/11 | JEO | Review Woodcock Washburn July 2011 fee application | 0.20 | 650.00 | $130.00 |
| 09/12/11 | MLM | Correspondence re: 40th quarterly fee hearing | 0.10 | 245.00 | $24.50 |
| 09/12/11 | MLM | Finalize and coordinate filing of Woodcock's July 2011 fee application (.3); prepare and coordinate service of same (.2) | 0.50 | 245.00 | $122.50 |
| 09/13/11 | MLM | Draft certificate of no objection re: Baer Higgins Frutchman's July 2011 fee application and prepare service re: same | 0.20 | 245.00 | $49.00 |
| 09/13/11 | MLM | Draft certificate of no objection re: Foley Hoag's July 2011 fee application and prepare service re: same | 0.20 | 245.00 | $49.00 |
| 09/13/11 | MLM | Draft certificate of no objection re: Casner & Edwards' July 2011 fee application and prepare service re: same | 0.20 | 245.00 | $49.00 |
| 09/13/11 | MLM | Finalize and coordinate filing of K&E's 41st Quarterly fee application (.3); prepare and coordinate service of same (.2) | 0.50 | 245.00 | $122.50 |
| 09/13/11 | MLM | Draft certificate of no objection re: Norton Rose OR's July 2011 fee application (.2); prepare and coordinate service re: same (.2) | 0.40 | 245.00 | $98.00 |
| 09/13/11 | MLM | Circulate 40th quarterly fee hearing charts and correspondence with B. Ruhlander re: same | 0.30 | 245.00 | $73.50 |
| 09/13/11 | MLM | Draft certifications of counsel re: 40th quarterly fee hearing orders | 0.50 | 245.00 | $122.50 |
| 09/14/11 | PEC | Prepare Beveridge and Diamond P.C.'s July 2011 Monthly Fee Application for filing and service | 0.30 | 245.00 | $73.50 |
| 09/14/11 | PEC | Prepare Beveridge and Diamond P.C.'s June 2011 Monthly Fee Application for filing and service | 0.30 | 245.00 | $73.50 |
| 09/14/11 | JEO | Review Beveridge & Diamond June 2011 fee application | 0.20 | 650.00 | $130.00 |
| 09/19/11 | PEC | Prepare Certification of Counsel Regarding Fortieth Quarter Project Category Summary for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 245.00 | $122.50 |
| 09/19/11 | PEC | Prepare Certification of Counsel Regarding Order Approving Quarterly Fee Applications for the Fortieth Period for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 245.00 | $122.50 |
| 09/19/11 | JEO | Review status of fees for Sept 26, 2011 hearing | 0.60 | 650.00 | $390.00 |
| 09/20/11 | KPM | Review and execute Cert of No Obj. for Baer Fleichman July 2011 fee application | 0.10 | 475.00 | $47.50 |
| 09/20/11 | KPM | Review and execute Cert of No Obj. for Foley Hoag July 2011 fee application | 0.10 | 475.00 | $47.50 |
| 09/20/11 | KPM | Review and execute Cert of No Obj. for Casner & Edwards July 2011 fee application | 0.10 | 475.00 | $47.50 |
| 09/21/11 | JEO | Review Day Pitney June 2011 fee application | 0.20 | 650.00 | $130.00 |
| 09/22/11 | JEO | Review Blackstone July 2011 fee application | 0.20 | 650.00 | $130.00 |
| 09/26/11 | MLM | Correspondence with P. Adams re: Norton Rose OR's July fee application | 0.10 | 245.00 | $24.50 |

**Invoice number 96798**        91100   00001                                                    **Page  7**

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 09/28/11 | JEO | Review Foley Hoag August 2011 fee application | 0.20 | 650.00 | $130.00 |
| 09/28/11 | JEO | Review Baer Higgins August 2011 fee application | 0.20 | 650.00 | $130.00 |
| 09/28/11 | MLM | Finalize and coordinate filing of Foley Hoag's August 2011 fee application (.3); prepare and coordinate service of same (.2) | 0.50 | 245.00 | $122.50 |
| 09/28/11 | MLM | Finalize and coordinate filing of Baer Higgins Frutchman's August 2011 fee application (.3); prepare and coordinate service of same (.2) | 0.50 | 245.00 | $122.50 |
| 09/29/11 | JEO | Review Fragomen fee application for April - June 2011 | 0.40 | 650.00 | $260.00 |
| 09/29/11 | JEO | Review Fragomen fee application for January - March 2011 | 0.20 | 650.00 | $130.00 |
| 09/29/11 | JEO | Review Norton Rose August 2011 fee application | 0.20 | 650.00 | $130.00 |
| 09/29/11 | JEO | Review Fragomen monthly for June 2011 | 0.20 | 650.00 | $130.00 |
| 09/29/11 | JEO | Review Beveridge & Diamond August 2011 fee application | 0.20 | 650.00 | $130.00 |
| 09/29/11 | MLM | Finalize and coordinate filing of Fragomen's March 2011 fee application (.3); prepare and coordinate service of same (.2) | 0.50 | 245.00 | $122.50 |
| 09/29/11 | MLM | Finalize and coordinate filing of Fragomen's May 2011 fee application (.3); coordinate service of same (.1) | 0.40 | 245.00 | $98.00 |
| 09/29/11 | MLM | Finalize and coordinate filing of Fragomen's June 2011 fee application (.3); coordinate service of same (.1) | 0.40 | 245.00 | $98.00 |
| 09/29/11 | MLM | Finalize and coordinate filing of Norton Rose OR's August 2011 fee application (.3); coordinate service of same (.1) | 0.40 | 245.00 | $98.00 |
| 09/29/11 | MLM | Finalize and coordinate filing of Beveridge & Diamond's August 2011 fee application (.3); prepare and coordinate service of same (.2) | 0.50 | 245.00 | $122.50 |
| 09/29/11 | MLM | Finalize and coordinate filing of Fragomen's 15th quarterly fee application (.4); prepare and coordinate service of same (.2) | 0.60 | 245.00 | $147.00 |
| 09/29/11 | MLM | Finalize and coordinate filing of Fragomen's 16th quarterly fee application (.4); coordinate service of same (.1) | 0.50 | 245.00 | $122.50 |
| 09/29/11 | MLM | Draft and coordinate filing of certificate of no objection re: K&E's July 2011 fee application (.2); prepare and coordinate service of same (.2) | 0.40 | 245.00 | $98.00 |
| 09/30/11 | JEO | Review Kaye Scholer fee application for July 2011 | 0.20 | 650.00 | $130.00 |
| 09/30/11 | MLM | Finalize and coordinate filing of Kaye Scholer's July 2011 fee application (.3); prepare and coordinate service of same (.2) | 0.50 | 245.00 | $122.50 |
| | | **Task Code Total** | **15.50** | | **$5,162.50** |

**Litigation (Non-Bankruptcy)**

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 09/02/11 | PEC | Serve [Signed] Order Scheduling 2012 Omnibus Hearing Dates (.1); Draft Certificate of Service and prepare for filing (.2) | 0.30 | 245.00 | $73.50 |
| 09/02/11 | PEC | Serve [Signed] Order Scheduling 2013 Omnibus Hearing Dates (.1); Draft Certificate of Service and prepare for filing (.2) | 0.30 | 245.00 | $73.50 |

**Invoice number 96798**     91100  00001                                     **Page 8**

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 09/07/11 | PEC | Draft Notice of Agenda for 9/26/11 Hearing | 0.50 | 245.00 | $122.50 |
| 09/08/11 | PEC | Revise and review Agenda for 10/26/11 Hearing | 0.50 | 245.00 | $122.50 |
| 09/08/11 | JEO | Review and circulate agenda for Sept. 26, 2011 hearing | 0.50 | 650.00 | $325.00 |
| 09/09/11 | PEC | Revise and review Agenda for 9/26/11 Hearing | 0.40 | 245.00 | $98.00 |
| 09/09/11 | PEC | Review Hearing Binders for 9/26/11 Hearing | 0.50 | 245.00 | $122.50 |
| 09/12/11 | JEO | Work on preliminary agenda for Sept 26, 2011 hearing | 0.50 | 650.00 | $325.00 |
| 09/12/11 | KPM | Review emails between James E. O'Neill and Patricia E. Cuniff and Margaret L. Oberholzer regarding status of preliminary agenda | 0.40 | 475.00 | $190.00 |
| 09/12/11 | KPM | Draft emails to James E. O'Neill regarding Cert of No Obj. for destruction motion (.2); Draft emails to J. Baer regarding approval to file same (.2) | 0.40 | 475.00 | $190.00 |
| 09/12/11 | KPM | Review and execute Cert of No Obj. for destruction motion | 0.10 | 475.00 | $47.50 |
| 09/15/11 | JEO | Review case status | 0.40 | 650.00 | $260.00 |
| 09/15/11 | KPM | Review and respond to emails from Patricia E. Cuniff regarding upcoming deadlines | 0.20 | 475.00 | $95.00 |
| 09/16/11 | KPM | Review and respond to emails from Patricia E. Cuniff regarding upcoming deadlines | 0.20 | 475.00 | $95.00 |
| 09/19/11 | JEO | Review status of matters scheduled for Sept 26, 2011 hearing | 0.40 | 650.00 | $260.00 |
| 09/19/11 | JEO | Emails with co-counsel and court regarding status | 0.40 | 650.00 | $260.00 |
| 09/19/11 | KPM | Review critical dates and updated agenda | 0.20 | 475.00 | $95.00 |
| 09/19/11 | KPM | Review and research and respond to email from James E. O'Neill regarding order for destruction motion | 0.20 | 475.00 | $95.00 |
| 09/19/11 | KPM | Draft emails to Patricia E. Cuniff regarding status of order on destruction motion | 0.20 | 475.00 | $95.00 |
| 09/20/11 | JEO | Emails with co-counsel and court regarding Sept 26, 2011 hearing status | 0.40 | 650.00 | $260.00 |
| 09/21/11 | PEC | Draft Notice of Agenda Cancelling 9/26/11 Hearing | 0.40 | 245.00 | $98.00 |
| 09/21/11 | PEC | File and service 9/26/11 Agenda Cancelling the 9/26/11 Hearing (.3); Prepare for filing and service (.3) | 0.60 | 245.00 | $147.00 |
| 09/21/11 | JEO | Review status of matters and agenda cancelling Sept 26, 2011 hearing | 0.50 | 650.00 | $325.00 |
| 09/23/11 | PEC | Serve (Signed) Order  Providing for the Return of Certain Pleadings to  DebtorCounsel for Destruction (.1); Draft Certificate of Service (.1); Prepare Certification of service for filing (.2) | 0.40 | 245.00 | $98.00 |
| 09/23/11 | JEO | Review status of order regarding sealed documents | 0.20 | 650.00 | $130.00 |
| 09/26/11 | KPM | Attend Specialty Products hearing regarding 2004 discovery motions | 2.50 | 475.00 | $1,187.50 |
| 09/27/11 | JEO | Review pending matters for October omnibus hearing | 0.40 | 650.00 | $260.00 |
| 09/27/11 | KPM | Review critical dates and updated docket | 0.20 | 475.00 | $95.00 |
| 09/29/11 | KPM | Review and respond to email from R. Higgins regarding destruction of Project Larch documents | 0.10 | 475.00 | $47.50 |

|  |  | **Task Code Total** | **12.30** | | **$5,593.00** |

|  |  | **Total professional services:** | 90.50 | | **$28,898.50** |

**Invoice number 96798**        91100   00001                                    **Page  9**

### Costs Advanced:

| Date | Code | Description | Amount |
|---|---|---|---|
| 09/01/2011 | PAC | 91100.00001 PACER Charges for 09-01-11 | $0.88 |
| 09/01/2011 | PO | 91100.00001 :Postage Charges for 09-01-11 | $10.80 |
| 09/01/2011 | PO | 91100.00001 :Postage Charges for 09-01-11 | $0.88 |
| 09/01/2011 | PO | 91100.00001 :Postage Charges for 09-01-11 | $4.95 |
| 09/01/2011 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 09/01/2011 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 09/01/2011 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 09/01/2011 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 09/01/2011 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 09/01/2011 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 09/01/2011 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 09/01/2011 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 09/01/2011 | RE2 | SCAN/COPY ( 45 @0.10 PER PG) | $4.50 |
| 09/01/2011 | RE2 | SCAN/COPY ( 45 @0.10 PER PG) | $4.50 |
| 09/01/2011 | RE2 | SCAN/COPY ( 45 @0.10 PER PG) | $4.50 |
| 09/01/2011 | RE2 | SCAN/COPY ( 45 @0.10 PER PG) | $4.50 |
| 09/01/2011 | RE2 | SCAN/COPY ( 71 @0.10 PER PG) | $7.10 |
| 09/02/2011 | DC | 91100.00001 Digital Legal Charges for 09-02-11 | $5.00 |
| 09/02/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 09-02-11 | $15.62 |
| 09/02/2011 | OS | Digital Legal Services, Inv. 60452, 2540 copies | $304.80 |
| 09/02/2011 | OS | Digital Legal Services, Inv. 60452, postage | $271.36 |
| 09/02/2011 | PAC | 91100.00001 PACER Charges for 09-02-11 | $16.16 |
| 09/02/2011 | PO | 91100.00001 :Postage Charges for 09-02-11 | $10.80 |
| 09/02/2011 | RE | ( 3 @0.10 PER PG) | $0.30 |
| 09/02/2011 | RE2 | SCAN/COPY ( 51 @0.10 PER PG) | $5.10 |
| 09/02/2011 | RE2 | SCAN/COPY ( 69 @0.10 PER PG) | $6.90 |
| 09/02/2011 | RE2 | SCAN/COPY ( 94 @0.10 PER PG) | $9.40 |
| 09/06/2011 | DC | 91100.00001 Digital Legal Charges for 09-06-11 | $18.00 |
| 09/06/2011 | DC | 91100.00001 Digital Legal Charges for 09-06-11 | $30.00 |
| 09/06/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 09-06-11 | $15.69 |
| 09/06/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 09-06-11 | $15.84 |
| 09/06/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 09-06-11 | $16.08 |
| 09/06/2011 | PAC | 91100.00001 PACER Charges for 09-06-11 | $2.80 |
| 09/06/2011 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 09/06/2011 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 09/06/2011 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 09/06/2011 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 09/06/2011 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 09/06/2011 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | $3.80 |
| 09/06/2011 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | $3.80 |

**Invoice number 96798**        91100  00001                                            **Page  10**

| | | | |
|---|---|---|---:|
| 09/06/2011 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | $3.80 |
| 09/07/2011 | DC | 91100.00001 Digital Legal Charges for 09-07-11 | $54.00 |
| 09/07/2011 | DC | 91100.00001 Digital Legal Charges for 09-07-11 | $54.00 |
| 09/07/2011 | DC | 91100.00001 Digital Legal Charges for 09-07-11 | $378.00 |
| 09/07/2011 | DC | 91100.00001 Digital Legal Charges for 09-07-11 | $24.30 |
| 09/07/2011 | DC | 91100.00001 Digital Legal Charges for 09-07-11 | $9.00 |
| 09/07/2011 | DC | 91100.00001 Digital Legal Charges for 09-07-11 | $6.83 |
| 09/07/2011 | DC | 91100.00001 Digital Legal Charges for 09-07-11 | $7.25 |
| 09/07/2011 | OS | Digital Legal Services, Inv. 60452, 1016 copies | $121.92 |
| 09/07/2011 | OS | Digital Legal Services, Inv. 60452, postage | $94.28 |
| 09/07/2011 | PAC | 91100.00001 PACER Charges for 09-07-11 | $7.68 |
| 09/07/2011 | PO | 91100.00001 :Postage Charges for 09-07-11 | $34.56 |
| 09/07/2011 | RE | ( 249 @0.10 PER PG) | $24.90 |
| 09/07/2011 | RE | ( 155 @0.10 PER PG) | $15.50 |
| 09/07/2011 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | $4.60 |
| 09/07/2011 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | $4.30 |
| 09/07/2011 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | $4.30 |
| 09/07/2011 | RE2 | SCAN/COPY ( 51 @0.10 PER PG) | $5.10 |
| 09/07/2011 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 09/07/2011 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 09/07/2011 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 09/08/2011 | DC | 91100.00001 Digital Legal Charges for 09-08-11 | $63.00 |
| 09/08/2011 | DC | 91100.00001 Digital Legal Charges for 09-08-11 | $378.00 |
| 09/08/2011 | DC | 91100.00001 Digital Legal Charges for 09-08-11 | $24.30 |
| 09/08/2011 | DC | 91100.00001 Digital Legal Charges for 09-08-11 | $24.30 |
| 09/08/2011 | DC | 91100.00001 Digital Legal Charges for 09-08-11 | $16.20 |
| 09/08/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 09-08-11 | $15.69 |
| 09/08/2011 | PO | 91100.00001 :Postage Charges for 09-08-11 | $11.88 |
| 09/08/2011 | PO | 91100.00001 :Postage Charges for 09-08-11 | $11.88 |
| 09/08/2011 | RE | ( 30 @0.10 PER PG) | $3.00 |
| 09/08/2011 | RE | ( 63 @0.10 PER PG) | $6.30 |
| 09/08/2011 | RE | ( 28 @0.10 PER PG) | $2.80 |
| 09/09/2011 | DC | 91100.00001 Digital Legal Charges for 09-09-11 | $144.00 |
| 09/09/2011 | FE | 91100.00001 FedEx Charges for 09-09-11 | $14.28 |
| 09/09/2011 | PAC | 91100.00001 PACER Charges for 09-09-11 | $5.44 |
| 09/12/2011 | DC | 91100.00001 Digital Legal Charges for 09-12-11 | $7.25 |
| 09/12/2011 | DC | 91100.00001 Digital Legal Charges for 09-12-11 | $6.83 |
| 09/12/2011 | DC | 91100.00001 Digital Legal Charges for 09-12-11 | $40.00 |
| 09/12/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 09-12-11 | $15.84 |
| 09/12/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 09-12-11 | $14.02 |
| 09/12/2011 | PAC | 91100.00001 PACER Charges for 09-12-11 | $21.52 |
| 09/12/2011 | PO | 91100.00001 :Postage Charges for 09-12-11 | $14.04 |
| 09/12/2011 | RE | ( 14 @0.10 PER PG) | $1.40 |

**Invoice number 96798**          91100  00001                                              **Page  11**

| | | | |
|---|---|---|---|
| 09/12/2011 | RE | ( 6 @0.10 PER PG) | $0.60 |
| 09/12/2011 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 09/12/2011 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | $3.30 |
| 09/13/2011 | DC | 91100.00001 Digital Legal Charges for 09-13-11 | $9.38 |
| 09/13/2011 | DC | 91100.00001 Digital Legal Charges for 09-13-11 | $47.00 |
| 09/13/2011 | FE | 91100.00001 FedEx Charges for 09-13-11 | $16.72 |
| 09/13/2011 | PAC | 91100.00001 PACER Charges for 09-13-11 | $26.24 |
| 09/13/2011 | PO | 91100.00001 :Postage Charges for 09-13-11 | $11.88 |
| 09/13/2011 | PO | 91100.00001 :Postage Charges for 09-13-11 | $24.96 |
| 09/13/2011 | PO | 91100.00001 :Postage Charges for 09-13-11 | $223.56 |
| 09/13/2011 | PO | 91100.00001 :Postage Charges for 09-13-11 | $5.36 |
| 09/13/2011 | RE | ( 157 @0.10 PER PG) | $15.70 |
| 09/13/2011 | RE | ( 118 @0.10 PER PG) | $11.80 |
| 09/13/2011 | RE | ( 53 @0.10 PER PG) | $5.30 |
| 09/13/2011 | RE | ( 80 @0.10 PER PG) | $8.00 |
| 09/13/2011 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 09/13/2011 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 09/13/2011 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | $2.90 |
| 09/13/2011 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 09/13/2011 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 09/13/2011 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | $4.60 |
| 09/13/2011 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | $4.30 |
| 09/14/2011 | DC | 91100.00001 Digital Legal Charges for 09-14-11 | $16.20 |
| 09/14/2011 | DC | 91100.00001 Digital Legal Charges for 09-14-11 | $495.00 |
| 09/14/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 09-14-11 | $14.02 |
| 09/14/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 09-14-11 | $15.69 |
| 09/14/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 09-14-11 | $15.84 |
| 09/14/2011 | PAC | 91100.00001 PACER Charges for 09-14-11 | $9.44 |
| 09/14/2011 | RE | ( 130 @0.10 PER PG) | $13.00 |
| 09/14/2011 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | $3.20 |
| 09/15/2011 | DC | 91100.00001 Digital Legal Charges for 09-15-11 | $9.00 |
| 09/15/2011 | DC | 91100.00001 Digital Legal Charges for 09-15-11 | $6.48 |
| 09/15/2011 | DC | 91100.00001 Digital Legal Charges for 09-15-11 | $5.95 |
| 09/15/2011 | PAC | 91100.00001 PACER Charges for 09-15-11 | $1.76 |
| 09/15/2011 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | $3.20 |
| 09/15/2011 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | $3.20 |
| 09/16/2011 | PAC | 91100.00001 PACER Charges for 09-16-11 | $19.84 |
| 09/19/2011 | PAC | 91100.00001 PACER Charges for 09-19-11 | $33.76 |
| 09/19/2011 | PO | 91100.00001 :Postage Charges for 09-19-11 | $10.56 |
| 09/19/2011 | PO | 91100.00001 :Postage Charges for 09-19-11 | $430.56 |
| 09/19/2011 | RE | ( 166 @0.10 PER PG) | $16.60 |
| 09/19/2011 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 09/19/2011 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | $4.60 |

**Invoice number 96798**          91100   00001                                    **Page  12**

| | | | |
|---|---|---|---|
| 09/19/2011 | RE2 | SCAN/COPY ( 51 @0.10 PER PG) | $5.10 |
| 09/19/2011 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | $4.60 |
| 09/19/2011 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 09/19/2011 | RE2 | SCAN/COPY ( 51 @0.10 PER PG) | $5.10 |
| 09/19/2011 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 09/19/2011 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | $3.60 |
| 09/19/2011 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 09/19/2011 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 09/20/2011 | DC | 91100.00001 Digital Legal Charges for 09-20-11 | $16.20 |
| 09/20/2011 | DC | 91100.00001 Digital Legal Charges for 09-20-11 | $369.00 |
| 09/20/2011 | DC | 91100.00001 Digital Legal Charges for 09-20-11 | $24.30 |
| 09/20/2011 | DC | 91100.00001 Digital Legal Charges for 09-20-11 | $5.55 |
| 09/20/2011 | PAC | 91100.00001 PACER Charges for 09-20-11 | $32.64 |
| 09/20/2011 | PO | 91100.00001 :Postage Charges for 09-20-11 | $11.88 |
| 09/20/2011 | PO | 91100.00001 :Postage Charges for 09-20-11 | $6.40 |
| 09/20/2011 | PO | 91100.00001 :Postage Charges for 09-20-11 | $263.68 |
| 09/20/2011 | RE | ( 24 @0.10 PER PG) | $2.40 |
| 09/20/2011 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 09/20/2011 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 09/20/2011 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 09/20/2011 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | $3.50 |
| 09/20/2011 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | $4.60 |
| 09/20/2011 | RE2 | SCAN/COPY ( 51 @0.10 PER PG) | $5.10 |
| 09/21/2011 | DC | 91100.00001 Digital Legal Charges for 09-21-11 | $432.00 |
| 09/21/2011 | DC | 91100.00001 Digital Legal Charges for 09-21-11 | $24.30 |
| 09/21/2011 | DC | 91100.00001 Digital Legal Charges for 09-21-11 | $16.20 |
| 09/21/2011 | DC | 91100.00001 Digital Legal Charges for 09-21-11 | $6.48 |
| 09/21/2011 | DC | 91100.00001 Digital Legal Charges for 09-21-11 | $7.25 |
| 09/21/2011 | DC | 91100.00001 Digital Legal Charges for 09-21-11 | $5.00 |
| 09/21/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 09-21-11 | $15.69 |
| 09/21/2011 | FE | 91100.00001 FedEx Charges for 09-21-11 | $7.83 |
| 09/21/2011 | FE | 91100.00001 FedEx Charges for 09-21-11 | $11.65 |
| 09/21/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 09/21/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 09/21/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 09/21/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 09/21/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 09/21/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 09/21/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 09/21/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 09/21/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 09/21/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 09/21/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |

**Invoice number 96798**     91100   00001                                    **Page  13**

| | | | |
|---|---|---|---|
| 09/21/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 09/21/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 09/21/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 09/21/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 09/21/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 09/21/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 09/21/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 09/21/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 09/21/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 09/21/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 09/21/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 09/21/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 09/21/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 09/21/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 09/21/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 09/21/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 09/21/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 09/21/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 09/21/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 09/21/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 09/21/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 09/21/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 09/21/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 09/21/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 09/21/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 09/21/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 09/21/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 09/21/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 09/21/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 09/21/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 09/21/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 09/21/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 09/21/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 09/21/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 09/21/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 09/21/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 09/21/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 09/21/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 09/21/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 09/21/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 09/21/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 09/21/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |

| | | | |
|---|---|---|---|
| 09/21/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 09/21/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 09/21/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 09/21/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 09/21/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 09/21/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 09/21/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 09/21/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 09/21/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 09/21/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 09/21/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 09/21/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 09/21/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 09/21/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 09/21/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 09/21/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 09/21/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 09/21/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 09/21/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 09/21/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 09/21/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 09/21/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 09/21/2011 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 09/21/2011 | PAC | 91100.00001 PACER Charges for 09-21-11 | $31.04 |
| 09/21/2011 | RE | ( 22 @0.10 PER PG) | $2.20 |
| 09/21/2011 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 09/22/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 09-22-11 | $15.84 |
| 09/22/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 09-22-11 | $14.02 |
| 09/22/2011 | PAC | 91100.00001 PACER Charges for 09-22-11 | $55.92 |
| 09/22/2011 | RE | ( 46 @0.10 PER PG) | $4.60 |
| 09/22/2011 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 09/22/2011 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 09/22/2011 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 09/22/2011 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 09/22/2011 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 09/22/2011 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | $1.80 |
| 09/23/2011 | DC | 91100.00001 Digital Legal Charges for 09-23-11 | $9.00 |
| 09/23/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 09-23-11 | $15.69 |
| 09/23/2011 | OS | Digital Legal Services, Inv. 60452, 26312 copies | $3,157.44 |
| 09/23/2011 | OS | Digital Legal Services, Inv. 60452, postage | $1,067.50 |
| 09/23/2011 | PAC | 91100.00001 PACER Charges for 09-23-11 | $27.84 |
| 09/23/2011 | PO | 91100.00001 :Postage Charges for 09-23-11 | $9.90 |

**Invoice number  96798**        91100  00001                          **Page  15**

| | | | |
|---|---|---|---|
| 09/23/2011 | RE | ( 306 @0.10 PER PG) | $30.60 |
| 09/23/2011 | RE | ( 3 @0.10 PER PG) | $0.30 |
| 09/23/2011 | RE | ( 129 @0.10 PER PG) | $12.90 |
| 09/23/2011 | RE | ( 254 @0.10 PER PG) | $25.40 |
| 09/23/2011 | RE | ( 24 @0.10 PER PG) | $2.40 |
| 09/23/2011 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | $4.60 |
| 09/23/2011 | RE2 | SCAN/COPY ( 51 @0.10 PER PG) | $5.10 |
| 09/23/2011 | RE2 | SCAN/COPY ( 94 @0.10 PER PG) | $9.40 |
| 09/23/2011 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 09/23/2011 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 09/24/2011 | RE | Reproduction Expense. [E101] 20 pgs, WLR | $2.00 |
| 09/26/2011 | DC | 91100.00001 Digital Legal Charges for 09-26-11 | $16.20 |
| 09/26/2011 | DC | 91100.00001 Digital Legal Charges for 09-26-11 | $369.00 |
| 09/26/2011 | DC | 91100.00001 Digital Legal Charges for 09-26-11 | $24.30 |
| 09/26/2011 | DC | 91100.00001 Digital Legal Charges for 09-26-11 | $9.00 |
| 09/26/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 09-26-11 | $28.18 |
| 09/26/2011 | PAC | 91100.00001 PACER Charges for 09-26-11 | $7.36 |
| 09/26/2011 | PO | 91100.00001 :Postage Charges for 09-26-11 | $1.48 |
| 09/26/2011 | RE | ( 1 @0.10 PER PG) | $0.10 |
| 09/26/2011 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | $4.80 |
| 09/26/2011 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 09/27/2011 | DC | 91100.00001 Digital Legal Charges for 09-27-11 | $5.40 |
| 09/27/2011 | DC | 91100.00001 Digital Legal Charges for 09-27-11 | $6.83 |
| 09/27/2011 | DC | 91100.00001 Digital Legal Charges for 09-27-11 | $6.83 |
| 09/27/2011 | DC | 91100.00001 Digital Legal Charges for 09-27-11 | $5.74 |
| 09/27/2011 | PAC | 91100.00001 PACER Charges for 09-27-11 | $17.60 |
| 09/27/2011 | RE | ( 1 @0.10 PER PG) | $0.10 |
| 09/27/2011 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 09/28/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 09-28-11 | $26.22 |
| 09/28/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 09-28-11 | $10.63 |
| 09/28/2011 | PAC | 91100.00001 PACER Charges for 09-28-11 | $14.08 |
| 09/28/2011 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | $2.90 |
| 09/28/2011 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 09/29/2011 | DC | 91100.00001 Digital Legal Charges for 09-29-11 | $9.00 |
| 09/29/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 09-29-11 | $24.14 |
| 09/29/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 09-29-11 | $13.64 |
| 09/29/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 09-29-11 | $31.23 |
| 09/29/2011 | OS | Digital Legal Services, Inv. 60452, 2032 copies | $243.84 |
| 09/29/2011 | OS | Digital Legal Services, Inv. 60452, postage | $271.36 |
| 09/29/2011 | PAC | 91100.00001 PACER Charges for 09-29-11 | $8.16 |
| 09/29/2011 | PO | 91100.00001 :Postage Charges for 09-29-11 | $22.56 |
| 09/29/2011 | PO | 91100.00001 :Postage Charges for 09-29-11 | $11.88 |
| 09/29/2011 | RE | ( 30 @0.10 PER PG) | $3.00 |

**Invoice number  96798**          91100  00001                                      **Page  16**

| | | | |
|---|---|---|---:|
| 09/29/2011 | RE2 | SCAN/COPY ( 69 @0.10 PER PG) | $6.90 |
| 09/29/2011 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | $4.30 |
| 09/30/2011 | DC | 91100.00001 Digital Legal Charges for 09-30-11 | $16.20 |
| 09/30/2011 | DC | 91100.00001 Digital Legal Charges for 09-30-11 | $486.00 |
| 09/30/2011 | DC | 91100.00001 Digital Legal Charges for 09-30-11 | $24.30 |
| 09/30/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 09-30-11 | $15.69 |
| 09/30/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 09-30-11 | $14.02 |
| 09/30/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 09-30-11 | $15.84 |
| 09/30/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 09-30-11 | $8.46 |
| 09/30/2011 | PAC | 91100.00001 PACER Charges for 09-30-11 | $8.72 |
| 09/30/2011 | PO | 91100.00001 :Postage Charges for 09-30-11 | $4.95 |
| 09/30/2011 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |

Total Expenses:                                                          **$12,655.93**

## Summary:

| | | |
|---|---:|---:|
| Total professional services | $28,898.50 | |
| Total expenses | $12,655.93 | |
| **Net current charges** | | $41,554.43 |
| | | |
| Net balance forward | | $45,223.46 |
| **Total balance now due** | | $86,777.89 |

| | | | | |
|---|---|---:|---:|---:|
| BMK | Koveleski, Beatrice M. | 0.50 | 175.00 | $87.50 |
| CAK | Knotts, Cheryl A. | 0.50 | 235.00 | $117.50 |
| DKW | Whaley, Dina K. | 0.80 | 175.00 | $140.00 |
| JEO | O'Neill, James E. | 12.10 | 650.00 | $7,865.00 |
| KPM | Makowski, Kathleen P. | 12.30 | 475.00 | $5,842.50 |
| KSN | Neil, Karen S. | 1.70 | 165.00 | $280.50 |
| MLM | McGee, Margaret L. | 11.20 | 245.00 | $2,744.00 |
| PEC | Cuniff, Patricia E. | 30.20 | 245.00 | $7,399.00 |
| SLP | Pitman, L. Sheryle | 19.30 | 175.00 | $3,377.50 |
| WLR | Ramseyer, William L. | 1.90 | 550.00 | $1,045.00 |
| | | 90.50 | | $28,898.50 |

## Task Code Summary

|      |                                  | **Hours** | **Amount**   |
|------|----------------------------------|-----------|--------------|
| AD   | Asset Disposition [B130]         | 7.40      | $3,353.50    |
| AP   | Appeals [B430]                   | 6.70      | $3,707.50    |
| CA   | Case Administration [B110]       | 44.90     | $9,461.00    |
| CR01 | WRG-Claim Analysis (Asbestos)    | 1.10      | $407.50      |
| FA   | WRG-Fee Apps., Applicant         | 2.60      | $1,213.50    |
| FA01 | WRG-Fee Applications, Others     | 15.50     | $5,162.50    |
| LN   | Litigation (Non-Bankruptcy)      | 12.30     | $5,593.00    |
|      |                                  | 90.50     | $28,898.50   |

## Expense Code Summary

|                               |             |
|-------------------------------|-------------|
| Delivery/Courier Service      | $3,773.35   |
| DHL- Worldwide Express        | $403.62     |
| Federal Express [E108]        | $50.48      |
| Fax Transmittal [E104]        | $936.00     |
| Outside Services              | $5,532.50   |
| Pacer - Court Research        | $348.88     |
| Postage [E108]                | $1,139.40   |
| Reproduction Expense [E101]   | $211.20     |
| Reproduction/ Scan Copy       | $260.50     |
|                               | $12,655.93  |