# EXHIBIT A

# PACHULSKI STANG ZIEHL & JONES LLP

10100 Santa Monica Boulevard
13th Floor
Los Angeles, CA 90067

January 24, 2012

Invoice Number **97082**          **91100   00001**          **LDJ**

Mark Shelnitz, Esquire
W.R. Grace and Co.
7500 Grace Drive
Columbia, MD 21044

| | |
|---|---:|
| Balance forward as of last invoice, dated: October 31, 2011 | $134,743.86 |
| Payments received since last invoice, last payment received -- January 11, 2012 | $35,563.39 |
| Net balance forward | $99,180.47 |

Re:   W.R. Grace and Co.

**Statement of Professional Services Rendered Through**          **11/30/2011**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Asset Disposition [B130]** | | | | | | |
| 11/07/11 | KPM | Review, research and respond to email from R. Higgins regarding service of sale notice | | 0.30 | 475.00 | $142.50 |
| 11/07/11 | KPM | Review, research and respond to emails from R. Higgins and L. Esayian (Kirkland) regarding service of sale notice on Travelers | | 0.30 | 475.00 | $142.50 |
| 11/15/11 | PEC | Prepare Certification of Counsel Regarding Order: (A) Approving the Form of Asset Sale Agreement; (B) Authorizing the Sale of Certain Vermiculite Assets Free and Clear of all Liens, Claims, Encumbrances and Other Interests; (C) Authorizing the Assumption and Assignment of Executory Contracts; and (D) Approving Procedures for Noticing and Determining Cure Amounts for filing and service (.7); Draft Certificate of Service (.1) | | 0.80 | 245.00 | $196.00 |
| 11/15/11 | KPM | Address filing and service of certification of counsel/revised order for Vermiculite sale motion | | 0.30 | 475.00 | $142.50 |
| | **Task Code Total** | | | **1.70** | | **$623.50** |
| | **Case Administration [B110]** | | | | | |
| 11/01/11 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | | 0.30 | 245.00 | $73.50 |
| 11/01/11 | PEC | Update critical dates | | 0.50 | 245.00 | $122.50 |
| 11/02/11 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | | 0.30 | 245.00 | $73.50 |

**Invoice number  97082**      91100   00001                                 **Page  2**

| | | | | | |
|---|---|---|---|---|---|
| 11/02/11 | PEC | Update critical dates | 0.50 | 245.00 | $122.50 |
| 11/02/11 | SLP | Maintain docket control. | 1.30 | 175.00 | $227.50 |
| 11/02/11 | MLM | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 245.00 | $24.50 |
| 11/03/11 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 245.00 | $73.50 |
| 11/03/11 | PEC | Update critical dates | 0.50 | 245.00 | $122.50 |
| 11/03/11 | PEC | Review 11/28/11 Preliminary Hearing Binders | 0.40 | 245.00 | $98.00 |
| 11/03/11 | SLP | Maintain docket control. | 1.30 | 175.00 | $227.50 |
| 11/03/11 | KSN | Prepare hearing binders for 11/28/11 hearing. | 1.50 | 165.00 | $247.50 |
| 11/04/11 | SLP | Maintain docket control. | 1.30 | 175.00 | $227.50 |
| 11/04/11 | KSN | Prepare hearing binders for 11/28/11 hearing. | 1.00 | 165.00 | $165.00 |
| 11/07/11 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 245.00 | $73.50 |
| 11/07/11 | PEC | Coordinate 11/28/11 preliminary binder updates with Reed Smith | 0.40 | 245.00 | $98.00 |
| 11/07/11 | PEC | Update critical dates | 0.80 | 245.00 | $196.00 |
| 11/07/11 | SLP | Maintain docket control. | 0.30 | 175.00 | $52.50 |
| 11/07/11 | MLM | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 245.00 | $24.50 |
| 11/08/11 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 245.00 | $73.50 |
| 11/08/11 | PEC | Update critical dates | 0.80 | 245.00 | $196.00 |
| 11/08/11 | SLP | Maintain docket control. | 0.30 | 175.00 | $52.50 |
| 11/08/11 | KSN | Prepare hearing binders for 11/28/11 hearing. | 1.00 | 165.00 | $165.00 |
| 11/09/11 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 245.00 | $98.00 |
| 11/09/11 | PEC | Update critical dates | 0.80 | 245.00 | $196.00 |
| 11/09/11 | SLP | Maintain docket control. | 1.30 | 175.00 | $227.50 |
| 11/09/11 | MLM | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 245.00 | $24.50 |
| 11/09/11 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 175.00 | $17.50 |
| 11/10/11 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 245.00 | $49.00 |
| 11/10/11 | PEC | Update critical dates | 0.30 | 245.00 | $73.50 |
| 11/10/11 | SLP | Maintain docket control. | 1.30 | 175.00 | $227.50 |
| 11/11/11 | CAK | Review documents and organize to file. | 0.10 | 235.00 | $23.50 |
| 11/11/11 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 245.00 | $98.00 |
| 11/11/11 | PEC | Update critical dates | 0.80 | 245.00 | $196.00 |
| 11/11/11 | SLP | Maintain docket control. | 0.30 | 175.00 | $52.50 |
| 11/11/11 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 175.00 | $17.50 |
| 11/14/11 | PEC | Update critical dates | 0.50 | 245.00 | $122.50 |
| 11/14/11 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 245.00 | $73.50 |

| 11/14/11 | MLM | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 245.00 | $24.50 |
| 11/15/11 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 245.00 | $98.00 |
| 11/15/11 | PEC | Update critical dates | 0.20 | 245.00 | $49.00 |
| 11/15/11 | MLM | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 245.00 | $24.50 |
| 11/16/11 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 245.00 | $73.50 |
| 11/16/11 | PEC | Update critical dates | 0.40 | 245.00 | $98.00 |
| 11/16/11 | MLM | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 245.00 | $49.00 |
| 11/16/11 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 175.00 | $17.50 |
| 11/17/11 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 245.00 | $98.00 |
| 11/17/11 | PEC | Update critical dates | 0.40 | 245.00 | $98.00 |
| 11/18/11 | SLP | Maintan docket control. | 0.30 | 175.00 | $52.50 |
| 11/18/11 | MLM | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 245.00 | $49.00 |
| 11/21/11 | PEC | Update critical dates | 1.10 | 245.00 | $269.50 |
| 11/21/11 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 245.00 | $98.00 |
| 11/21/11 | SLP | Maintain docket control. | 0.30 | 175.00 | $52.50 |
| 11/21/11 | MLM | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 245.00 | $24.50 |
| 11/22/11 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 245.00 | $73.50 |
| 11/22/11 | PEC | Update critical dates | 0.40 | 245.00 | $98.00 |
| 11/22/11 | SLP | Maintain docket control. | 1.30 | 175.00 | $227.50 |
| 11/23/11 | PEC | Update critical dates | 1.10 | 245.00 | $269.50 |
| 11/23/11 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 245.00 | $73.50 |
| 11/23/11 | SLP | Maintain docket control. | 2.00 | 175.00 | $350.00 |
| 11/28/11 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 245.00 | $73.50 |
| 11/28/11 | PEC | Update critical dates | 0.80 | 245.00 | $196.00 |
| 11/28/11 | SLP | Maintain docket control. | 1.00 | 175.00 | $175.00 |
| 11/29/11 | CAK | Review documents and organize to file. | 0.10 | 235.00 | $23.50 |
| 11/29/11 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 245.00 | $73.50 |
| 11/29/11 | PEC | Update critical dates | 0.60 | 245.00 | $147.00 |
| 11/29/11 | SLP | Maintain docket control. | 1.30 | 175.00 | $227.50 |
| 11/29/11 | MLM | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 245.00 | $24.50 |
| 11/30/11 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 245.00 | $73.50 |
| 11/30/11 | PEC | Update critical dates | 0.50 | 245.00 | $122.50 |

**Invoice number 97082**       91100   00001                                        **Page 4**

| | | | | | |
|---|---|---|---|---|---|
| 11/30/11 | SLP | Maintain docket control. | 1.00 | 175.00 | $175.00 |
| 11/30/11 | MLM | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 245.00 | $24.50 |

|  |  |  |
|---|---|---|
| **Task Code Total** | 37.40 | $7,838.00 |

**WRG-Claim Analysis (Asbestos)**

| | | | | | |
|---|---|---|---|---|---|
| 11/07/11 | KPM | Review and respond to emails from R. Higgins regarding B./ Johnson letters to the Court | 0.20 | 475.00 | $95.00 |
| 11/08/11 | KPM | Telephone call to and from J. Freeman (asbestos claimant) regarding claim status (.1); Draft email to M. Hurford (Campbell & Levine) regarding same (.1) | 0.20 | 475.00 | $95.00 |
| 11/08/11 | KPM | Review and respond to email from K. Wray-Smith (Ministry AG in Ontario) regarding change of address (.1); Draft email to M. Akai (BMC) regarding same (.1) | 0.20 | 475.00 | $95.00 |
| 11/09/11 | KPM | Review and respond to emails from Timothy P. Cairns and BMC regarding claims inquiry | 0.20 | 475.00 | $95.00 |
| 11/15/11 | KPM | Review and respond to email from John Bower regarding creditor change of address (.1); Draft email to BMC regarding same (.1) | 0.20 | 475.00 | $95.00 |

|  |  |  |
|---|---|---|
| **Task Code Total** | 1.00 | $475.00 |

**WRG-Employ. App., Others**

| | | | | | |
|---|---|---|---|---|---|
| 11/07/11 | KPM | Review and respond to emails from Margaret L. McGee regarding change of attorney at Foley Hoag | 0.20 | 475.00 | $95.00 |
| 11/14/11 | PEC | Draft Notice of Application to Employ/Retain Baker & McKenzie as Special Counsel for the Debtors NUNC PRO TUNC to November 1, 2011 and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 245.00 | $147.00 |
| 11/14/11 | PEC | Draft Notice of Application to Employ/Retain PricewaterhouseCoopers LLP as Auditors and Tax Consultants to the Debtors and Debtors In Possession by Provision of a Waiver Under Rule 2016-(2)(G) of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Delaware and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 245.00 | $147.00 |
| 11/14/11 | CAH | Emails from A. Paul (0.1) and D. Klauder (0.1) re potential amendment to PWC's retention | 0.20 | 575.00 | $115.00 |
| 11/14/11 | KPM | Address filing and service of application to retain Baker and McKenzie | 0.50 | 475.00 | $237.50 |
| 11/14/11 | KPM | Address filing and service of PwC amended retention application | 0.30 | 475.00 | $142.50 |
| 11/22/11 | PEC | Draft Notice of Withdrawal of Affidavit Under 11 U.S.C. 327(e) of W. Lindsay Smith, a Partner of Womble Carlyle Sandridge and Rice, LLP (.2); Prepare for filing and service (.3) | 0.50 | 245.00 | $122.50 |

**Invoice number 97082**     91100   00001                    **Page  5**

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/22/11 | KPM | Address filing withdrawal of Womble ordinary course professional declaration | 0.40 | 475.00 | $190.00 |
| | | **Task Code Total** | **3.30** | | **$1,196.50** |

**WRG-Fee Apps., Applicant**

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/08/11 | LDJ | Review and finalize interim fee application (July 2011) | 0.30 | 895.00 | $268.50 |
| 11/08/11 | MLM | Finalize and coordinate filing of PSZ&J's July 2011 fee application (.3); prepare and coordinate service of same (.2) | 0.50 | 245.00 | $122.50 |
| 11/09/11 | CAK | Coordinate posting July Fee Application. | 0.10 | 235.00 | $23.50 |
| 11/09/11 | WLR | Prepare Aug. 2011 fee application | 0.80 | 550.00 | $440.00 |
| 11/13/11 | WLR | Review and revise Aug. 2011 fee application | 0.70 | 550.00 | $385.00 |
| 11/13/11 | WLR | Draft Aug. 2011 fee application | 0.50 | 550.00 | $275.00 |
| 11/28/11 | LDJ | Review and revise interim fee application (August 2011) | 0.30 | 895.00 | $268.50 |
| 11/28/11 | CAK | Review and update August Fee Application. | 0.30 | 235.00 | $70.50 |
| 11/28/11 | MLM | Finalize and coordinate filing of PSZ&J's August 2011 fee application (.3); prepare and coordinate service of same (.2) | 0.50 | 245.00 | $122.50 |
| 11/29/11 | CAK | Coordinate posting August Fee Application. | 0.10 | 235.00 | $23.50 |
| 11/29/11 | WLR | Draft Sept. 2011 fee application | 0.80 | 550.00 | $440.00 |
| 11/29/11 | WLR | Prepare Sept. 2011 fee application | 0.90 | 550.00 | $495.00 |
| 11/29/11 | MLM | Draft and coordinate filing of certificate of no objection re: PSZ&J's July 2011 fee application (.2); coordinate service of same (.1) | 0.30 | 245.00 | $73.50 |
| 11/29/11 | KPM | Review and execute Cert of No Obj. for July 2011 fee application | 0.10 | 475.00 | $47.50 |
| 11/30/11 | WLR | Review and revise Sept. 2011 fee application | 0.80 | 550.00 | $440.00 |
| | | **Task Code Total** | **7.00** | | **$3,495.50** |

**WRG-Fee Applications, Others**

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/01/11 | MLM | Draft and coordinate filing of certificate of no objection re: Woodcock Washburn's August 2011 fee application (.2); prepare and coordinate service of same (.2) | 0.40 | 245.00 | $98.00 |
| 11/01/11 | MLM | Draft and coordinate filing of certificate of no objection re: K&E's August 2011 fee application (.2);  coordinate service of same (.1) | 0.30 | 245.00 | $73.50 |
| 11/01/11 | MLM | Draft and coordinate filing of certificate of no objection re: Steptoe's July 2011 fee application (.2);  coordinate service of same (.1) | 0.30 | 245.00 | $73.50 |
| 11/01/11 | MLM | Draft and coordinate filing of certificate of no objection re: Steptoe's August 2011 fee application (.2);  coordinate service of same (.1) | 0.30 | 245.00 | $73.50 |
| 11/01/11 | MLM | Draft and coordinate filing of certificate of no objection re: Steptoe's June 2011 fee application (.2);  coordinate | 0.30 | 245.00 | $73.50 |

**Invoice number 97082**      91100   00001                                                **Page  6**

| | | | | | |
|---|---|---|---|---|---|
| | | service of same (.1) | | | |
| 11/01/11 | MLM | Correspondence with P. Adams re: September 2011 fees of Norton Rose OR | 0.10 | 245.00 | $24.50 |
| 11/01/11 | KPM | Review and execute certificates of no objection for Steptoe & Johnson's June, July and August fee applications | 0.30 | 475.00 | $142.50 |
| 11/01/11 | KPM | Review and execute Cert of No Obj. for Kirkland's August fee application | 0.10 | 475.00 | $47.50 |
| 11/01/11 | KPM | Review and execute Cert of No Obj. for Woodcock & Washburn's August fee application | 0.10 | 475.00 | $47.50 |
| 11/03/11 | MLM | Finalize and coordinate filing of Day Pitney's August 2011 fee application (.3); prepare and coordinate service of same (.2) | 0.50 | 245.00 | $122.50 |
| 11/04/11 | MLM | Draft and coordinate filing of certificate of no objection re: Blackstone's August 2011 fee application (.2); prepare and coordinate service of same (.2) | 0.40 | 245.00 | $98.00 |
| 11/04/11 | MLM | Draft and coordinate filing of certificate of no objection re: Nelson Mullins Riley's September 2011 fee application (.2); prepare and coordinate service of same (.2) | 0.40 | 245.00 | $98.00 |
| 11/04/11 | KPM | Review and execute Cert of No Obj. for Nelson Mullins's September interim period fee application | 0.10 | 475.00 | $47.50 |
| 11/04/11 | KPM | Review and execute Cert of No Obj. for Blackstone August fee application | 0.10 | 475.00 | $47.50 |
| 11/07/11 | PEC | Draft Certification of No Objection Regarding Motion to Amend the OCP Orders to Increase the Total Expenditure Cap and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 245.00 | $147.00 |
| 11/07/11 | MLM | Correspondence re: Foley Hoag attorney change and telephone call to N. Wilbur re: same | 0.30 | 245.00 | $73.50 |
| 11/07/11 | KPM | Review and execute Cert of No Obj. for ordinary course professional  cap motion | 0.10 | 475.00 | $47.50 |
| 11/08/11 | MLM | Draft and coordinate filing of certificate of no objection re: Casner's August 2011 fee application (.2); prepare and coordinate service of same (.2) | 0.40 | 245.00 | $98.00 |
| 11/08/11 | KPM | Review and execute Cert of No Obj. for Casner & Edwards August 2011 fee application | 0.10 | 475.00 | $47.50 |
| 11/09/11 | MLM | Finalize and coordinate filing of Baer Higgins Fruchtman's 3rd quarterly fee application (.4); prepare and coordinate service of same (.2) | 0.60 | 245.00 | $147.00 |
| 11/09/11 | MLM | Finalize and coordinate filing of Kirkland & Ellis LLP's September 2011 fee application (.3); prepare and coordinate service of same (.2); correspondence re: same (.1) | 0.60 | 245.00 | $147.00 |
| 11/10/11 | MLM | Finalize and coordinate filing of KayeScholer's October 2011 fee application (.3); prepare and coordinate service of same (.2) | 0.50 | 245.00 | $122.50 |
| 11/11/11 | MLM | Finalize and coordinate filing of Norton Rose OR's 19th quarterly fee application (.3); prepare and coordinate service of same (.3) | 0.60 | 245.00 | $147.00 |
| 11/11/11 | MLM | Finalize and coordinate filing of Casner's 42nd quarterly fee application (.3); prepare and coordinate service of same (.3) | 0.60 | 245.00 | $147.00 |
| 11/11/11 | MLM | Finalize and coordinate filing of Norton Rose OR's | 0.50 | 245.00 | $122.50 |

**Invoice number  97082**          91100   00001                                                                    **Page  7**

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  |  | October 2011 fee application (.3); prepare and coordinate service of same (.2) |  |  |  |
| 11/11/11 | MLM | Finalize and coordinate filing of Deloitte Tax's April 2011 fee application (.3); prepare and coordinate service of same (.2) | 0.50 | 245.00 | $122.50 |
| 11/11/11 | MLM | Finalize and coordinate filing of Deloitte Tax's May2011 fee application (.3); coordinate service of same (.1) | 0.40 | 245.00 | $98.00 |
| 11/11/11 | MLM | Finalize and coordinate filing of Deloitte Tax's June 2011 fee application (.3); coordinate service of same (.1) | 0.40 | 245.00 | $98.00 |
| 11/11/11 | MLM | Finalize and coordinate filing of Deloitte Tax's July 2011 fee application (.3); coordinate service of same (.1) | 0.40 | 245.00 | $98.00 |
| 11/11/11 | MLM | Finalize and coordinate filing of Deloitte Tax's August 2011 fee application (.3); coordinate service of same (.1) | 0.40 | 245.00 | $98.00 |
| 11/11/11 | MLM | Finalize and coordinate filing of Deloitte Tax's September 2011 fee application (.3); coordinate service of same (.1) | 0.40 | 245.00 | $98.00 |
| 11/11/11 | MLM | Correspondence with T. Scoles (Deloitte Tax) re: quarterly fee hearings | 0.10 | 245.00 | $24.50 |
| 11/11/11 | MLM | Correspondence with F. Childress re: Baker Donelson's fee applications | 0.10 | 245.00 | $24.50 |
| 11/14/11 | MLM | Finalize and coordinate filing of Foley Hoag's 25th quarterly fee application (.4); prepare and coordinate service of same (.2) | 0.60 | 245.00 | $147.00 |
| 11/14/11 | MLM | Correspondence with B. Ruhlander re: Baker Donelson's fee application | 0.10 | 245.00 | $24.50 |
| 11/14/11 | MLM | Finalize and coordinate filing of Baker Donelson's December 2010 fee application (.3); prepare and coordinate service of same (.2) | 0.50 | 245.00 | $122.50 |
| 11/14/11 | MLM | Finalize and coordinate filing of Baker Donelson's January 2011 fee application (.3); coordinate service of same (.1) | 0.40 | 245.00 | $98.00 |
| 11/14/11 | MLM | Finalize and coordinate filing of Baker Donelson's February 2011 fee application (.3); coordinate service of same (.1) | 0.40 | 245.00 | $98.00 |
| 11/14/11 | MLM | Finalize and coordinate filing of Baker Donelson's March 2011 fee application (.2); coordinate service of same (.1) | 0.30 | 245.00 | $73.50 |
| 11/14/11 | MLM | Finalize and coordinate filing of Baker Donelson's April 2011 fee application (.2); coordinate service of same (.1) | 0.30 | 245.00 | $73.50 |
| 11/14/11 | MLM | Finalize and coordinate filing of Baker Donelson's May 2011 fee application (.2); coordinate service of same (.1) | 0.30 | 245.00 | $73.50 |
| 11/14/11 | MLM | Finalize and coordinate filing of Baker Donelson's June 2011 fee application (.2); coordinate service of same (.1) | 0.30 | 245.00 | $73.50 |
| 11/14/11 | MLM | Finalize and coordinate filing of Baker Donelson's July 2011 fee application (.2); coordinate service of same (.1) | 0.30 | 245.00 | $73.50 |
| 11/14/11 | MLM | Finalize and coordinate filing of Baker Donelson's August 2011 fee application (.2); coordinate service of same (.1) | 0.30 | 245.00 | $73.50 |
| 11/14/11 | MLM | Finalize and coordinate filing of Baker Donelson's September 2011 fee application (.2); coordinate service of same (.1) | 0.30 | 245.00 | $73.50 |
| 11/14/11 | MLM | Finalize and coordinate filing of Baker Donelson's October 2011 fee application (.2); coordinate service of same (.1) | 0.30 | 245.00 | $73.50 |
| 11/14/11 | MLM | Finalize and coordinate filing of Baker Donelson's 26th quarterly fee application (.3); prepare and coordinate | 0.50 | 245.00 | $122.50 |

**Invoice number 97082**    91100   00001                                                    **Page 8**

| | | | | | |
|---|---|---|---|---|---|
| | | service of same (.2) | | | |
| 11/14/11 | MLM | Finalize and coordinate filing of Baker Donelson's 27th quarterly fee application (.3); coordinate service of same (.1) | 0.40 | 245.00 | $98.00 |
| 11/14/11 | MLM | Finalize and coordinate filing of Baker Donelson's 28th quarterly fee application (.3); coordinate service of same (.1) | 0.40 | 245.00 | $98.00 |
| 11/14/11 | MLM | Finalize and coordinate filing of Baker Donelson's 29th quarterly fee application (.3); coordinate service of same (.1) | 0.40 | 245.00 | $98.00 |
| 11/14/11 | KPM | Review and execute 5 quarterly fee applications for Baker Donelson | 0.50 | 475.00 | $237.50 |
| 11/14/11 | KPM | Review and respond to email from fee examiner regarding status of Baker Donelson fee applications (.1); draft email to J. Baer regarding same (.1) | 0.20 | 475.00 | $95.00 |
| 11/14/11 | KPM | Review and respond to email from Margaret L. McGee regarding status of fee hearing | 0.10 | 475.00 | $47.50 |
| 11/15/11 | MLM | Draft and coordinate filing of certificate of no objection re: Norton Rose OR's September 2011 fee application (.2); prepare and coordinate service of same (.2) | 0.40 | 245.00 | $98.00 |
| 11/15/11 | MLM | Draft and coordinate filing of certificate of no objection re: BMC Group's April 2011 fee application (.2); coordinate service of same (.1) | 0.30 | 245.00 | $73.50 |
| 11/15/11 | MLM | Draft and coordinate filing of certificate of no objection re: BMC Group's May 2011 fee application (.2); coordinate service of same (.1) | 0.30 | 245.00 | $73.50 |
| 11/15/11 | MLM | Draft and coordinate filing of certificate of no objection re: BMC Group's June 2011 fee application (.2); coordinate service of same (.1) | 0.30 | 245.00 | $73.50 |
| 11/15/11 | KPM | Review and execute Cert of No Obj. for Norton Rose September 2011 fee application | 0.10 | 475.00 | $47.50 |
| 11/15/11 | KPM | Review and execute certificates of no objection for BMC's April, May and June 2011 fee applications | 0.30 | 475.00 | $142.50 |
| 11/16/11 | MLM | Draft and coordinate filing of certificate of no objection re: Fragomen's July 2011 fee application (.2); prepare and coordinate service of same (.2) | 0.40 | 245.00 | $98.00 |
| 11/16/11 | MLM | Draft and coordinate filing of certificate of no objection re: Fragomen's August 2011 fee application (.2); coordinate service of same (.1) | 0.30 | 245.00 | $73.50 |
| 11/16/11 | MLM | Draft and coordinate filing of certificate of no objection re: Fragomen's September 2011 fee application (.2); coordinate service of same (.1) | 0.30 | 245.00 | $73.50 |
| 11/16/11 | MLM | Finalize and coordinate filing of Woodcock Washburn's September 2011 fee application (.3); prepare and coordinate service of same (.2) | 0.50 | 245.00 | $122.50 |
| 11/16/11 | MLM | Finalize and coordinate filing of Beveridge & Diamond's September 2011 fee application (.3); prepare and coordinate service of same (.2) | 0.50 | 245.00 | $122.50 |
| 11/17/11 | MLM | Correspondence with D. Fullam re: Orrick's fees | 0.10 | 245.00 | $24.50 |
| 11/18/11 | MLM | Draft and coordinate filing of certificate of no objection re: Foley Hoag's September 2011 fee application (.2); prepare and coordinate service of same (.2) | 0.40 | 245.00 | $98.00 |

| | | | | | |
|---|---|---|---|---|---|
| 11/18/11 | MLM | Draft and coordinate filing of certificate of no objection re: Casner & Edwards LLP's September 2011 fee application (.2); coordinate service of same (.1) | 0.30 | 245.00 | $73.50 |
| 11/18/11 | MLM | Research recently filed quarterly fee application of Baker Donelson; correspondence re: same and have pleading re-filed; draft and coordinate filing of notice of withdrawal regarding same | 0.50 | 245.00 | $122.50 |
| 11/18/11 | KPM | Telephone calls to and from Orrick Herrington regarding status of payment of professional fees by year end (.1); Draft email to J. Baer regarding same (.1); Draft email to Orrick regarding same (.1) | 0.30 | 475.00 | $142.50 |
| 11/18/11 | KPM | Address docket correction for Baher Donelson fee application | 0.20 | 475.00 | $95.00 |
| 11/21/11 | MLM | Draft and coordinate filing of certificate of no objection re: Baer Higgins Fruchtman's September 2011 fee application (.2); prepare and coordinate service of same (.2) | 0.40 | 245.00 | $98.00 |
| 11/21/11 | MLM | Finalize and coordinate filing of Fragomen's October 2011 fee application (.3); prepare and coordinate service of same (.2) | 0.50 | 245.00 | $122.50 |
| 11/22/11 | MLM | Finalize and coordinate filing of BMC's July 2011 fee application (.3); prepare and coordinate service of same (.2) | 0.50 | 245.00 | $122.50 |
| 11/22/11 | MLM | Finalize and coordinate filing of BMC's August 2011 fee application (.3); coordinate service of same (.1) | 0.40 | 245.00 | $98.00 |
| 11/22/11 | MLM | Finalize and coordinate filing of BMC's September 2011 fee application (.3); coordinate service of same (.1) | 0.40 | 245.00 | $98.00 |
| 11/22/11 | MLM | Finalize and coordinate filing of BMC's 42nd quarterly fee application (.3); coordinate service of same (.1) | 0.50 | 245.00 | $122.50 |
| 11/23/11 | CAH | Follow-up with L. McGee re filing and service of K&E's 42 quarterly fee application | 0.10 | 575.00 | $57.50 |
| 11/23/11 | MLM | Finalize and coordinate filing of K&E's 42nd quarterly fee application (.3); prepare and coordinate service of same (.2) | 0.50 | 245.00 | $122.50 |
| 11/23/11 | MLM | Finalize and coordinate filing of Blackstone's 38th quarterly fee application (.3); prepare and coordinate service of same (.2) | 0.50 | 245.00 | $122.50 |
| 11/23/11 | KPM | Review and execute notice for Kirkland quarterly fee application | 0.10 | 475.00 | $47.50 |
| 11/28/11 | MLM | Finalize and coordinate filing of Blackstone's September 2011 fee application (.3); prepare and coordinate service of same (.2) | 0.50 | 245.00 | $122.50 |
| 11/28/11 | MLM | Finalize and coordinate filing of Foley Hoag's October 2011 fee application (.3); coordinate service of same (.1) | 0.40 | 245.00 | $98.00 |
| 11/29/11 | MLM | Draft and coordinate filing of certificate of no objection re: Day Pitney's August 2011 fee application (.2); prepare and coordinate service of same (.2) | 0.40 | 245.00 | $98.00 |
| 11/29/11 | MLM | Finalize and coordinate filing of Baer Higgins Fruchtman's October 2011 fee application (.3); prepare and coordinate service of same (.2) | 0.50 | 245.00 | $122.50 |
| 11/29/11 | MLM | Finalize and coordinate filing of K&E's October 2011 fee application (.3); prepare and coordinate service of same (.2) | 0.50 | 245.00 | $122.50 |

**Invoice number 97082**      91100   00001                                      **Page  10**

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/29/11 | KPM | Review and execute Cert of No Obj. for Day Pitney August 2011 fee application | 0.10 | 475.00 | $47.50 |
| 11/30/11 | MLM | Correspondence with A. Scoles re: Deloitte's 11th quarterly fee application and discuss same with K. Makowski | 0.30 | 245.00 | $73.50 |
| 11/30/11 | MLM | Draft and coordinate filing of certificate of no objection re: K&E's September 2011 fee application (.2); prepare and coordinate service of same (.2) | 0.40 | 245.00 | $98.00 |
| 11/30/11 | KPM | Review and execute Cert of No Obj. for Kirkland's September 2011 fee application | 0.10 | 475.00 | $47.50 |
| 11/30/11 | KPM | Review and respond to emails from Margaret L. McGee and R. Higgins and T. Scoles (Deloitte) regarding Deloitte 11th fee application | 0.40 | 475.00 | $190.00 |
| | **Task Code Total** | | 31.20 | | $8,436.00 |

**Litigation (Non-Bankruptcy)**

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/01/11 | PEC | Draft Notice of Agenda for 11/28/11 Hearing | 0.40 | 245.00 | $98.00 |
| 11/01/11 | PEC | Prepare Debtors' Forty-First Quarterly Report of Settlements from July 1, 2011 Through September 30, 2011 for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 245.00 | $122.50 |
| 11/01/11 | KPM | Review and execute quarterly settlement report | 0.10 | 475.00 | $47.50 |
| 11/02/11 | PEC | Revise and review Notice of Agenda for 11/28/11 Hearing | 0.60 | 245.00 | $147.00 |
| 11/02/11 | CAH | Emails from K. Makowski (0.1) and R. Higgins (0.1) re pending matters and Debtors' responses to same | 0.20 | 575.00 | $115.00 |
| 11/02/11 | KPM | Review critical dates and updated dockets | 0.20 | 475.00 | $95.00 |
| 11/02/11 | KPM | Draft emails to R. Higgins, J. Baer regarding upcoming deadlines | 0.20 | 475.00 | $95.00 |
| 11/03/11 | PEC | Revise and review Agenda for 11/28/11 Hearing | 0.50 | 245.00 | $122.50 |
| 11/03/11 | KPM | Review draft preliminary agenda for 11/28/11 agenda; Conference with Patricia E. Cuniff regarding same | 0.20 | 475.00 | $95.00 |
| 11/03/11 | KPM | Draft emails to R. Higgins, J. Baer, L. Esayian and A. Paul regarding draft preliminary agenda and changes for same | 0.20 | 475.00 | $95.00 |
| 11/03/11 | KPM | Review and respond to email from Patricia E. Cuniff regarding upcoming deadlines | 0.10 | 475.00 | $47.50 |
| 11/04/11 | CAH | Address issues re preliminary agenda for November 28th hearing | 0.20 | 575.00 | $115.00 |
| 11/04/11 | KPM | Review and respond to emails from L. Esayian (Kirkland) and others regarding comments to 11/28/11 agenda | 0.50 | 475.00 | $237.50 |
| 11/07/11 | PEC | Revise and review Agenda for 11/28/11 Hearing | 0.40 | 245.00 | $98.00 |
| 11/07/11 | KPM | Conference (2 x's) with Patricia E. Cuniff regarding status of hearing binders for preliminary agenda | 0.20 | 475.00 | $95.00 |
| 11/07/11 | KPM | Address revising and submitting preliminary agenda | 0.40 | 475.00 | $190.00 |
| 11/08/11 | KPM | Draft emails to J. Baer and others regarding letter from Port Authority of NY/NJ | 0.20 | 475.00 | $95.00 |
| 11/08/11 | KPM | Review critical dates and updated docket | 0.20 | 475.00 | $95.00 |
| 11/09/11 | KPM | Draft emails to J. Baer, Kirkland, R. Higgins regarding | 0.30 | 475.00 | $142.50 |

**Invoice number 97082**        91100   00001                                                **Page  11**

| | | | | | |
|---|---|---|---|---|---|
| | | comments to 11/28/11 agenda | | | |
| 11/11/11 | KPM | Telephone conference with Patricia E. Cuniff regarding 11/28/11 agenda | 0.10 | 475.00 | $47.50 |
| 11/11/11 | KPM | Draft emails to J. Baer and L. Esayian (Kirkland) and others regarding 11/28/11 agenda | 0.30 | 475.00 | $142.50 |
| 11/11/11 | KPM | Review and respond to email from Patricia E. Cuniff regarding upcoming deadlines | 0.10 | 475.00 | $47.50 |
| 11/14/11 | PEC | Revise and review Agenda for 11/28/11 Hearing | 0.50 | 245.00 | $122.50 |
| 11/14/11 | CAH | Emails from K. Makowski (0.1) and J. Baer (0.1) re B&D's fee applications | 0.20 | 575.00 | $115.00 |
| 11/14/11 | CAH | Review critical dates regarding impending deadlines | 0.10 | 575.00 | $57.50 |
| 11/14/11 | KPM | Draft emails to J. Baer and Kirkland regarding agenda for 11/28/11 hearing | 0.40 | 475.00 | $190.00 |
| 11/14/11 | KPM | Draft emails to Chambers regarding status of filing agenda for 11/28/11 hearing | 0.20 | 475.00 | $95.00 |
| 11/15/11 | PEC | Revise and review Notice of Agenda for 11/28/11 Hearing | 0.50 | 245.00 | $122.50 |
| 11/15/11 | PEC | Prepare service list for 11/28/11 Agenda | 0.40 | 245.00 | $98.00 |
| 11/15/11 | PEC | File and serve Notice of Agenda for 11/28/11 Hearing (.4); Draft Certificate of Service (.1) | 0.50 | 245.00 | $122.50 |
| 11/15/11 | PEC | Review 11/28/11 Hearing Binders | 0.50 | 245.00 | $122.50 |
| 11/15/11 | CAH | Multiple emails with J. Baer (0.1), R. Higgins (0.1), A. Paul (0.1), and K. Makowski (0.2) re finalization of agenda for December, 2011 hearing | 0.50 | 575.00 | $287.50 |
| 11/15/11 | CAH | Address issues re notice of agenda for Dec., 2011 hearing | 0.20 | 575.00 | $115.00 |
| 11/15/11 | KPM | Address filing and service of 11/28/11 agenda | 0.40 | 475.00 | $190.00 |
| 11/16/11 | KPM | Review critical dates and updated docket | 0.20 | 475.00 | $95.00 |
| 11/18/11 | CAH | Emails from K. Makowski and J. Baer re Orrick fees | 0.10 | 575.00 | $57.50 |
| 11/21/11 | KPM | Address cancelling 11/28/11 hearing | 0.40 | 475.00 | $190.00 |
| 11/22/11 | PEC | Draft Notice of Agenda for 11/28/11 Hearing | 0.50 | 245.00 | $122.50 |
| 11/22/11 | PEC | File and serve Amended Notice of Agenda for 11/28/11 Hearing (.4); Draft Certificate of Service (.1) | 0.50 | 245.00 | $122.50 |
| 11/22/11 | KPM | Review critical dates and updated docket | 0.20 | 475.00 | $95.00 |
| 11/22/11 | KPM | Address approval for and filing agenda cancelling 11/28/11 hearing | 0.20 | 475.00 | $95.00 |
| 11/23/11 | KPM | Review and respond to emails from Diane Potts and Patricia E. Cuniff regarding docketing issue for amended agenda | 0.20 | 475.00 | $95.00 |
| | **Task Code Total** | | 12.80 | | $4,896.00 |

**Operations [B210]**

| | | | | | |
|---|---|---|---|---|---|
| 11/15/11 | PEC | Prepare Certification of Counsel Regarding Order: (I) Approving Agreement; (II) Authorizing, but not Directing the Debtors to Merge Certain Non-Operating Debtor Subsidiaries into W R Grace & Co.-Conn.; (III) Expunging Certain Active Claims, Conditionally Expunged Claims and Intercompany Claims; and (IV) Transferring Certain Active and Intercompany Claims to W R Grace & | 0.80 | 245.00 | $196.00 |

**Invoice number  97082**        91100   00001                                    **Page  12**

|  |  | Co.-Conn. for filing and service (.7); Draft Certificate of Service (.1) |  |  |  |
|---|---|---|---|---|---|
| 11/15/11 | KPM | Address filing and service of certification of counsel's revised  order for subsidiary merger motion | 0.30 | 475.00 | $142.50 |

|  |  | **Task Code Total** | 1.10 |  | $338.50 |
|---|---|---|---|---|---|

|  |  | **Total professional services:** | 95.50 |  | **$27,299.00** |
|---|---|---|---|---|---|

## Costs Advanced:

| 11/01/2011 | OS | Digital Legal Services, Inv. 62133, 170 copies | $20.40 |
|---|---|---|---|
| 11/01/2011 | OS | Digital Legal Services, Inv. 62133, postage | $14.08 |
| 11/01/2011 | OS | Digital Legal Services, Inv. 62133, 1012 copies | $121.44 |
| 11/01/2011 | OS | Digital Legal Services, Inv. 62133, postage | $93.84 |
| 11/01/2011 | RE | ( 112 @0.10 PER PG) | $11.20 |
| 11/01/2011 | RE | ( 187 @0.10 PER PG) | $18.70 |
| 11/01/2011 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 11/01/2011 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 11/01/2011 | RE2 | SCAN/COPY ( 51 @0.10 PER PG) | $5.10 |
| 11/01/2011 | RE2 | SCAN/COPY ( 74 @0.10 PER PG) | $7.40 |
| 11/02/2011 | DC | 91100.00001 Digital Legal Charges for 11-02-11 | $16.20 |
| 11/02/2011 | DC | 91100.00001 Digital Legal Charges for 11-02-11 | $369.00 |
| 11/02/2011 | DC | 91100.00001 Digital Legal Charges for 11-02-11 | $26.30 |
| 11/02/2011 | DC | 91100.00001 Digital Legal Charges for 11-02-11 | $54.00 |
| 11/02/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 11-02-11 | $23.93 |
| 11/02/2011 | RE | ( 60 @0.10 PER PG) | $6.00 |
| 11/02/2011 | RE | ( 2 @0.10 PER PG) | $0.20 |
| 11/02/2011 | RE | ( 32 @0.10 PER PG) | $3.20 |
| 11/02/2011 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 11/03/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 11-03-11 | $23.93 |
| 11/03/2011 | PO | 91100.00001 :Postage Charges for 11-03-11 | $1.08 |
| 11/03/2011 | PO | 91100.00001 :Postage Charges for 11-03-11 | $16.64 |
| 11/03/2011 | RE | ( 68 @0.10 PER PG) | $6.80 |
| 11/03/2011 | RE | ( 39 @0.10 PER PG) | $3.90 |
| 11/03/2011 | RE | ( 124 @0.10 PER PG) | $12.40 |
| 11/03/2011 | RE | ( 252 @0.10 PER PG) | $25.20 |
| 11/03/2011 | RE | ( 264 @0.10 PER PG) | $26.40 |
| 11/03/2011 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | $4.20 |
| 11/04/2011 | DC | 91100.00001 Digital Legal Charges for 11-04-11 | $72.00 |
| 11/04/2011 | DC | 91100.00001 Digital Legal Charges for 11-04-11 | $26.30 |
| 11/04/2011 | DC | 91100.00001 Digital Legal Charges for 11-04-11 | $5.95 |
| 11/04/2011 | DC | 91100.00001 Digital Legal Charges for 11-04-11 | $5.00 |
| 11/04/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 11-04-11 | $10.54 |

**Invoice number 97082**　　　91100　00001　　　　　　　　　　　　　　　**Page 13**

| | | | |
|---|---|---|---|
| 11/04/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 11-04-11 | $15.70 |
| 11/04/2011 | PO | 91100.00001 :Postage Charges for 11-04-11 | $11.88 |
| 11/04/2011 | RE | ( 73 @0.10 PER PG) | $7.30 |
| 11/04/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 11/04/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 11/04/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 11/07/2011 | DC | 91100.00001 Digital Legal Charges for 11-07-11 | $54.00 |
| 11/07/2011 | DC | 91100.00001 Digital Legal Charges for 11-07-11 | $5.40 |
| 11/07/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 11-07-11 | $15.55 |
| 11/07/2011 | PO | 91100.00001 :Postage Charges for 11-07-11 | $14.04 |
| 11/07/2011 | RE | ( 4 @0.10 PER PG) | $0.40 |
| 11/07/2011 | RE | ( 4 @0.10 PER PG) | $0.40 |
| 11/07/2011 | RE | ( 5 @0.10 PER PG) | $0.50 |
| 11/07/2011 | RE | ( 12 @0.10 PER PG) | $1.20 |
| 11/07/2011 | RE | ( 54 @0.10 PER PG) | $5.40 |
| 11/07/2011 | RE | ( 67 @0.10 PER PG) | $6.70 |
| 11/07/2011 | RE | ( 139 @0.10 PER PG) | $13.90 |
| 11/07/2011 | RE | ( 194 @0.10 PER PG) | $19.40 |
| 11/07/2011 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 11/07/2011 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 11/07/2011 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 11/07/2011 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 11/07/2011 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 11/07/2011 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 11/07/2011 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 11/07/2011 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 11/07/2011 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | $2.90 |
| 11/07/2011 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | $3.40 |
| 11/07/2011 | RE2 | SCAN/COPY ( 67 @0.10 PER PG) | $6.70 |
| 11/08/2011 | DC | 91100.00001 Digital Legal Charges for 11-08-11 | $72.00 |
| 11/08/2011 | DC | 91100.00001 Digital Legal Charges for 11-08-11 | $24.30 |
| 11/08/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 11-08-11 | $15.70 |
| 11/08/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 11-08-11 | $10.54 |
| 11/08/2011 | PO | 91100.00001 :Postage Charges for 11-08-11 | $10.80 |
| 11/08/2011 | RE | ( 10 @0.10 PER PG) | $1.00 |
| 11/08/2011 | RE | ( 39 @0.10 PER PG) | $3.90 |
| 11/08/2011 | RE | ( 61 @0.10 PER PG) | $6.10 |
| 11/08/2011 | RE | ( 117 @0.10 PER PG) | $11.70 |
| 11/08/2011 | RE | ( 189 @0.10 PER PG) | $18.90 |
| 11/09/2011 | DC | 91100.00001 Digital Legal Charges for 11-09-11 | $63.00 |
| 11/09/2011 | DC | 91100.00001 Digital Legal Charges for 11-09-11 | $6.83 |
| 11/09/2011 | DC | 91100.00001 Digital Legal Charges for 11-09-11 | $5.40 |
| 11/09/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 11-09-11 | $23.93 |

**Invoice number 97082**　　　91100　00001　　　　　　　　　　　　　　**Page 14**

| | | | |
|---|---|---|---|
| 11/09/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 11-09-11 | $10.54 |
| 11/09/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 11-09-11 | $15.70 |
| 11/09/2011 | PO | 91100.00001 :Postage Charges for 11-09-11 | $17.76 |
| 11/09/2011 | PO | 91100.00001 :Postage Charges for 11-09-11 | $223.56 |
| 11/09/2011 | PO | 91100.00001 :Postage Charges for 11-09-11 | $5.36 |
| 11/09/2011 | RE | ( 4 @0.10 PER PG) | $0.40 |
| 11/09/2011 | RE | ( 36 @0.10 PER PG) | $3.60 |
| 11/09/2011 | RE | ( 39 @0.10 PER PG) | $3.90 |
| 11/09/2011 | RE | ( 78 @0.10 PER PG) | $7.80 |
| 11/09/2011 | RE | ( 107 @0.10 PER PG) | $10.70 |
| 11/09/2011 | RE | ( 409 @0.10 PER PG) | $40.90 |
| 11/09/2011 | RE | ( 1060 @0.10 PER PG) | $106.00 |
| 11/09/2011 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 11/09/2011 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 11/09/2011 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 11/09/2011 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 11/09/2011 | RE2 | SCAN/COPY ( 39 @0.10 PER PG) | $3.90 |
| 11/09/2011 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | $4.30 |
| 11/09/2011 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | $4.60 |
| 11/10/2011 | DC | 91100.00001 Digital Legal Charges for 11-10-11 | $16.20 |
| 11/10/2011 | DC | 91100.00001 Digital Legal Charges for 11-10-11 | $441.00 |
| 11/10/2011 | DC | 91100.00001 Digital Legal Charges for 11-10-11 | $24.30 |
| 11/10/2011 | DC | 91100.00001 Digital Legal Charges for 11-10-11 | $7.78 |
| 11/10/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 11-10-11 | $15.70 |
| 11/10/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 11-10-11 | $10.54 |
| 11/10/2011 | OS | Digital Legal Services, Inv. 62133, outside copy service | $120.00 |
| 11/10/2011 | RE | ( 5 @0.10 PER PG) | $0.50 |
| 11/10/2011 | RE | ( 108 @0.10 PER PG) | $10.80 |
| 11/10/2011 | RE | ( 420 @0.10 PER PG) | $42.00 |
| 11/10/2011 | RE | Reproduction Expense. [E101] 15 pgs, WLR | $1.50 |
| 11/10/2011 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 11/10/2011 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 11/10/2011 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 11/10/2011 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 11/10/2011 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 11/10/2011 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | $3.20 |
| 11/10/2011 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | $3.50 |
| 11/10/2011 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | $3.60 |
| 11/11/2011 | DC | 91100.00001 Digital Legal Charges for 11-11-11 | $9.00 |
| 11/11/2011 | DC | 91100.00001 Digital Legal Charges for 11-11-11 | $6.48 |
| 11/11/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 11-11-11 | $10.54 |
| 11/11/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 11-11-11 | $15.70 |
| 11/11/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 11-11-11 | $30.92 |

**Invoice number 97082**          91100  00001                              **Page  15**

| | | | |
|---|---|---|---|
| 11/11/2011 | FE | 91100.00001 FedEx Charges for 11-11-11 | $7.73 |
| 11/11/2011 | FE | 91100.00001 FedEx Charges for 11-11-11 | $11.50 |
| 11/11/2011 | OS | Digital Legal Services, Inv. 62133, 2016 copies | $241.92 |
| 11/11/2011 | OS | Digital Legal Services, Inv. 62133, postage | $226.76 |
| 11/11/2011 | PO | 91100.00001 :Postage Charges for 11-11-11 | $59.40 |
| 11/11/2011 | RE | ( 8 @0.10 PER PG) | $0.80 |
| 11/11/2011 | RE | ( 32 @0.10 PER PG) | $3.20 |
| 11/11/2011 | RE | ( 128 @0.10 PER PG) | $12.80 |
| 11/11/2011 | RE | ( 266 @0.10 PER PG) | $26.60 |
| 11/11/2011 | RE | ( 348 @0.10 PER PG) | $34.80 |
| 11/11/2011 | RE | ( 591 @0.10 PER PG) | $59.10 |
| 11/11/2011 | RE | ( 1740 @0.10 PER PG) | $174.00 |
| 11/11/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 11/11/2011 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 11/11/2011 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 11/11/2011 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 11/11/2011 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 11/11/2011 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 11/11/2011 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 11/11/2011 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 11/11/2011 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 11/11/2011 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 11/11/2011 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 11/11/2011 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 11/11/2011 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 11/11/2011 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | $3.70 |
| 11/11/2011 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | $4.30 |
| 11/11/2011 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | $4.30 |
| 11/11/2011 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | $4.60 |
| 11/13/2011 | RE | Reproduction Expense. [E101] 13 pgs, WLR | $1.30 |
| 11/14/2011 | DC | 91100.00001 Digital Legal Charges for 11-14-11 | $369.00 |
| 11/14/2011 | DC | 91100.00001 Digital Legal Charges for 11-14-11 | $24.30 |
| 11/14/2011 | DC | 91100.00001 Digital Legal Charges for 11-14-11 | $16.20 |
| 11/14/2011 | DC | 91100.00001 Digital Legal Charges for 11-14-11 | $81.00 |
| 11/14/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 11-14-11 | $13.53 |
| 11/14/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 11-14-11 | $26.00 |
| 11/14/2011 | PO | 91100.00001 :Postage Charges for 11-14-11 | $6.32 |
| 11/14/2011 | PO | 91100.00001 :Postage Charges for 11-14-11 | $59.40 |
| 11/14/2011 | PO | 91100.00001 :Postage Charges for 11-14-11 | $1,067.50 |
| 11/14/2011 | RE | ( 3 @0.10 PER PG) | $0.30 |
| 11/14/2011 | RE | ( 42 @0.10 PER PG) | $4.20 |
| 11/14/2011 | RE | ( 73 @0.10 PER PG) | $7.30 |
| 11/14/2011 | RE | ( 98 @0.10 PER PG) | $9.80 |

**Invoice number 97082**         91100  00001                                              **Page  16**

| | | | |
|---|---|---|---|
| 11/14/2011 | RE | ( 296 @0.10 PER PG) | $29.60 |
| 11/14/2011 | RE | ( 1016 @0.10 PER PG) | $101.60 |
| 11/14/2011 | RE | ( 1469 @0.10 PER PG) | $146.90 |
| 11/14/2011 | RE | ( 2240 @0.10 PER PG) | $224.00 |
| 11/14/2011 | RE | ( 7179 @0.10 PER PG) | $717.90 |
| 11/14/2011 | RE | ( 8070 @0.10 PER PG) | $807.00 |
| 11/14/2011 | RE | ( 8097 @0.10 PER PG) | $809.70 |
| 11/14/2011 | RE | ( 12487 @0.10 PER PG) | $1,248.70 |
| 11/14/2011 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 11/14/2011 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 11/14/2011 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 11/14/2011 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 11/14/2011 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 11/14/2011 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 11/14/2011 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 11/14/2011 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 11/14/2011 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 11/14/2011 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 11/14/2011 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 11/14/2011 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 11/14/2011 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 11/14/2011 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 11/14/2011 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 11/14/2011 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 11/14/2011 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | $2.00 |
| 11/14/2011 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | $2.00 |
| 11/14/2011 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 11/14/2011 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 11/14/2011 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 11/14/2011 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 11/14/2011 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | $3.50 |
| 11/14/2011 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | $3.60 |
| 11/14/2011 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | $4.30 |
| 11/14/2011 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | $4.30 |
| 11/14/2011 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | $4.30 |
| 11/14/2011 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | $4.30 |
| 11/14/2011 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | $4.30 |
| 11/14/2011 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | $4.60 |
| 11/14/2011 | RE2 | SCAN/COPY ( 83 @0.10 PER PG) | $8.30 |
| 11/14/2011 | RE2 | SCAN/COPY ( 115 @0.10 PER PG) | $11.50 |
| 11/14/2011 | RE2 | SCAN/COPY ( 175 @0.10 PER PG) | $17.50 |
| 11/15/2011 | DC | 91100.00001 Digital Legal Charges for 11-15-11 | $441.00 |
| 11/15/2011 | DC | 91100.00001 Digital Legal Charges for 11-15-11 | $24.30 |

**Invoice number  97082**        91100   00001                                      **Page  17**

| 11/15/2011 | DC | 91100.00001 Digital Legal Charges for 11-15-11 | $16.20 |
| 11/15/2011 | DC | 91100.00001 Digital Legal Charges for 11-15-11 | $7.25 |
| 11/15/2011 | DC | 91100.00001 Digital Legal Charges for 11-15-11 | $30.00 |
| 11/15/2011 | FE | 91100.00001 FedEx Charges for 11-15-11 | $15.80 |
| 11/15/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 11/15/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 11/15/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 11/15/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 11/15/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 11/15/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 11/15/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 11/15/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 11/15/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 11/15/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 11/15/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 11/15/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 11/15/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 11/15/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 11/15/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 11/15/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 11/15/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 11/15/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 11/15/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 11/15/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 11/15/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 11/15/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 11/15/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 11/15/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 11/15/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 11/15/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 11/15/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 11/15/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 11/15/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 11/15/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 11/15/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 11/15/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 11/15/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 11/15/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 11/15/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 11/15/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 11/15/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 11/15/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 11/15/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |

**Invoice number  97082**          91100  00001                                          **Page  18**

| 11/15/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
|---|---|---|---|
| 11/15/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 11/15/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 11/15/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 11/15/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 11/15/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 11/15/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 11/15/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 11/15/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 11/15/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 11/15/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 11/15/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 11/15/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 11/15/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 11/15/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 11/15/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 11/15/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 11/15/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 11/15/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 11/15/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 11/15/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 11/15/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 11/15/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 11/15/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 11/15/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 11/15/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 11/15/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 11/15/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 11/15/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 11/15/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 11/15/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 11/15/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 11/15/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 11/15/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 11/15/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 11/15/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 11/15/2011 | OS | Digital Legal Services, Inv. 62133, 77216 copies | $9,265.92 |
| 11/15/2011 | OS | Digital Legal Services, Inv. 62133, outside copy service | $138.00 |
| 11/15/2011 | PO | 91100.00001 :Postage Charges for 11-15-11 | $14.08 |
| 11/15/2011 | PO | 91100.00001 :Postage Charges for 11-15-11 | $29.76 |
| 11/15/2011 | RE | ( 3 @0.10 PER PG) | $0.30 |
| 11/15/2011 | RE | ( 7 @0.10 PER PG) | $0.70 |

**Invoice number 97082**       91100  00001                                    **Page  19**

| | | | |
|---|---|---|---|
| 11/15/2011 | RE | ( 36 @0.10 PER PG) | $3.60 |
| 11/15/2011 | RE | ( 40 @0.10 PER PG) | $4.00 |
| 11/15/2011 | RE | ( 144 @0.10 PER PG) | $14.40 |
| 11/15/2011 | RE | ( 158 @0.10 PER PG) | $15.80 |
| 11/15/2011 | RE | ( 281 @0.10 PER PG) | $28.10 |
| 11/15/2011 | RE | ( 302 @0.10 PER PG) | $30.20 |
| 11/15/2011 | RE | ( 987 @0.10 PER PG) | $98.70 |
| 11/15/2011 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 11/15/2011 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 11/15/2011 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 11/15/2011 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 11/15/2011 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 11/15/2011 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 11/15/2011 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 11/15/2011 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 11/15/2011 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | $1.30 |
| 11/15/2011 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | $1.40 |
| 11/15/2011 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | $1.40 |
| 11/15/2011 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 11/15/2011 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 11/15/2011 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 11/15/2011 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | $3.40 |
| 11/15/2011 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | $4.40 |
| 11/15/2011 | RE2 | SCAN/COPY ( 45 @0.10 PER PG) | $4.50 |
| 11/15/2011 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | $4.60 |
| 11/15/2011 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | $4.80 |
| 11/15/2011 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | $5.00 |
| 11/15/2011 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | $5.00 |
| 11/15/2011 | RE2 | SCAN/COPY ( 51 @0.10 PER PG) | $5.10 |
| 11/15/2011 | RE2 | SCAN/COPY ( 51 @0.10 PER PG) | $5.10 |
| 11/15/2011 | RE2 | SCAN/COPY ( 66 @0.10 PER PG) | $6.60 |
| 11/15/2011 | RE2 | SCAN/COPY ( 66 @0.10 PER PG) | $6.60 |
| 11/15/2011 | RE2 | SCAN/COPY ( 69 @0.10 PER PG) | $6.90 |
| 11/15/2011 | RE2 | SCAN/COPY ( 200 @0.10 PER PG) | $20.00 |
| 11/16/2011 | DC | 91100.00001 Digital Legal Charges for 11-16-11 | $16.20 |
| 11/16/2011 | DC | 91100.00001 Digital Legal Charges for 11-16-11 | $16.20 |
| 11/16/2011 | DC | 91100.00001 Digital Legal Charges for 11-16-11 | $72.00 |
| 11/16/2011 | DC | 91100.00001 Digital Legal Charges for 11-16-11 | $24.30 |
| 11/16/2011 | DC | 91100.00001 Digital Legal Charges for 11-16-11 | $369.00 |
| 11/16/2011 | DC | 91100.00001 Digital Legal Charges for 11-16-11 | $5.00 |
| 11/16/2011 | DC | 91100.00001 Digital Legal Charges for 11-16-11 | $5.00 |
| 11/16/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 11-16-11 | $15.55 |
| 11/16/2011 | FE | 91100.00001 FedEx Charges for 11-16-11 | $7.73 |

**Invoice number 97082**          91100  00001                                        **Page  20**

| | | | |
|---|---|---|---|
| 11/16/2011 | FE | 91100.00001 FedEx Charges for 11-16-11 | $11.50 |
| 11/16/2011 | FE | 91100.00001 FedEx Charges for 11-16-11 | $7.73 |
| 11/16/2011 | FE | 91100.00001 FedEx Charges for 11-16-11 | $11.50 |
| 11/16/2011 | PO | 91100.00001 :Postage Charges for 11-16-11 | $11.88 |
| 11/16/2011 | PO | 91100.00001 :Postage Charges for 11-16-11 | $2.16 |
| 11/16/2011 | RE | ( 38 @0.10 PER PG) | $3.80 |
| 11/16/2011 | RE | ( 51 @0.10 PER PG) | $5.10 |
| 11/16/2011 | RE | ( 95 @0.10 PER PG) | $9.50 |
| 11/16/2011 | RE | ( 109 @0.10 PER PG) | $10.90 |
| 11/16/2011 | RE | ( 172 @0.10 PER PG) | $17.20 |
| 11/16/2011 | RE | ( 1017 @0.10 PER PG) | $101.70 |
| 11/16/2011 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 11/16/2011 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 11/16/2011 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 11/16/2011 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 11/16/2011 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | $3.80 |
| 11/16/2011 | RE2 | SCAN/COPY ( 45 @0.10 PER PG) | $4.50 |
| 11/16/2011 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | $4.60 |
| 11/17/2011 | DC | 91100.00001 Digital Legal Charges for 11-17-11 | $63.00 |
| 11/17/2011 | DC | 91100.00001 Digital Legal Charges for 11-17-11 | $9.38 |
| 11/17/2011 | DC | 91100.00001 Digital Legal Charges for 11-17-11 | $6.19 |
| 11/17/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 11-17-11 | $33.85 |
| 11/17/2011 | PO | 91100.00001 :Postage Charges for 11-17-11 | $5.36 |
| 11/17/2011 | PO | 91100.00001 :Postage Charges for 11-17-11 | $222.48 |
| 11/17/2011 | RE | ( 2 @0.10 PER PG) | $0.20 |
| 11/17/2011 | RE | ( 3 @0.10 PER PG) | $0.30 |
| 11/17/2011 | RE | ( 23 @0.10 PER PG) | $2.30 |
| 11/17/2011 | RE | ( 27 @0.10 PER PG) | $2.70 |
| 11/17/2011 | RE | ( 42 @0.10 PER PG) | $4.20 |
| 11/17/2011 | RE | ( 640 @0.10 PER PG) | $64.00 |
| 11/17/2011 | RE | ( 762 @0.10 PER PG) | $76.20 |
| 11/17/2011 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 11/17/2011 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 11/17/2011 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 11/17/2011 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 11/17/2011 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | $3.20 |
| 11/17/2011 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | $3.40 |
| 11/17/2011 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | $3.70 |
| 11/17/2011 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | $3.80 |
| 11/17/2011 | RE2 | SCAN/COPY ( 39 @0.10 PER PG) | $3.90 |
| 11/17/2011 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | $4.00 |
| 11/17/2011 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | $4.60 |
| 11/17/2011 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | $4.60 |

**Invoice number  97082**          91100  00001                                    **Page  21**

| | | | |
|---|---|---|---|
| 11/17/2011 | RE2 | SCAN/COPY ( 51 @0.10 PER PG) | $5.10 |
| 11/18/2011 | DC | 91100.00001 Digital Legal Charges for 11-18-11 | $16.20 |
| 11/18/2011 | DC | 91100.00001 Digital Legal Charges for 11-18-11 | $360.00 |
| 11/18/2011 | DC | 91100.00001 Digital Legal Charges for 11-18-11 | $24.30 |
| 11/18/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 11-18-11 | $15.55 |
| 11/18/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 11-18-11 | $8.69 |
| 11/18/2011 | PO | 91100.00001 :Postage Charges for 11-18-11 | $1.48 |
| 11/18/2011 | PO | 91100.00001 :Postage Charges for 11-18-11 | $11.88 |
| 11/18/2011 | RE | ( 5 @0.10 PER PG) | $0.50 |
| 11/18/2011 | RE | ( 14 @0.10 PER PG) | $1.40 |
| 11/18/2011 | RE | ( 14 @0.10 PER PG) | $1.40 |
| 11/18/2011 | RE | ( 18 @0.10 PER PG) | $1.80 |
| 11/18/2011 | RE | ( 33 @0.10 PER PG) | $3.30 |
| 11/18/2011 | RE | ( 67 @0.10 PER PG) | $6.70 |
| 11/18/2011 | RE | ( 72 @0.10 PER PG) | $7.20 |
| 11/18/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 11/18/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 11/18/2011 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 11/18/2011 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 11/18/2011 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 11/18/2011 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 11/18/2011 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 11/18/2011 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 11/18/2011 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 11/18/2011 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | $2.90 |
| 11/18/2011 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | $3.20 |
| 11/21/2011 | DC | 91100.00001 Digital Legal Charges for 11-21-11 | $54.00 |
| 11/21/2011 | DC | 91100.00001 Digital Legal Charges for 11-21-11 | $5.40 |
| 11/21/2011 | DC | 91100.00001 Digital Legal Charges for 11-21-11 | $6.48 |
| 11/21/2011 | DC | 91100.00001 Digital Legal Charges for 11-21-11 | $5.95 |
| 11/21/2011 | DC | 91100.00001 Digital Legal Charges for 11-21-11 | $30.00 |
| 11/21/2011 | DC | 91100.00001 Digital Legal Charges for 11-21-11 | $5.00 |
| 11/21/2011 | FE | 91100.00001 FedEx Charges for 11-21-11 | $11.50 |
| 11/21/2011 | FE | 91100.00001 FedEx Charges for 11-21-11 | $7.73 |
| 11/21/2011 | PO | 91100.00001 :Postage Charges for 11-21-11 | $11.88 |
| 11/21/2011 | RE | ( 6 @0.10 PER PG) | $0.60 |
| 11/21/2011 | RE | ( 8 @0.10 PER PG) | $0.80 |
| 11/21/2011 | RE | ( 43 @0.10 PER PG) | $4.30 |
| 11/21/2011 | RE | ( 45 @0.10 PER PG) | $4.50 |
| 11/21/2011 | RE | ( 49 @0.10 PER PG) | $4.90 |
| 11/21/2011 | RE | ( 70 @0.10 PER PG) | $7.00 |
| 11/21/2011 | RE | ( 84 @0.10 PER PG) | $8.40 |
| 11/21/2011 | RE2 | SCAN/COPY ( 41 @0.10 PER PG) | $4.10 |

**Invoice number  97082**         91100  00001                                    **Page  22**

| | | | |
|---|---|---|---|
| 11/22/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 11-22-11 | $16.30 |
| 11/22/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 11-22-11 | $10.94 |
| 11/22/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 11-22-11 | $16.15 |
| 11/22/2011 | OS | Digital Legal Services, Inv. 62133, Faxes | $1,720.00 |
| 11/22/2011 | OS | Digital Legal Services, Inv. 62133, 9108 copies | $1,092.96 |
| 11/22/2011 | OS | Digital Legal Services, Inv. 62133, postage | $439.04 |
| 11/22/2011 | PO | 91100.00001 :Postage Charges for 11-22-11 | $36.96 |
| 11/22/2011 | RE | ( 2 @0.10 PER PG) | $0.20 |
| 11/22/2011 | RE | ( 10 @0.10 PER PG) | $1.00 |
| 11/22/2011 | RE | ( 24 @0.10 PER PG) | $2.40 |
| 11/22/2011 | RE | ( 36 @0.10 PER PG) | $3.60 |
| 11/22/2011 | RE | ( 44 @0.10 PER PG) | $4.40 |
| 11/22/2011 | RE | ( 52 @0.10 PER PG) | $5.20 |
| 11/22/2011 | RE | ( 84 @0.10 PER PG) | $8.40 |
| 11/22/2011 | RE | ( 278 @0.10 PER PG) | $27.80 |
| 11/22/2011 | RE | ( 1331 @0.10 PER PG) | $133.10 |
| 11/22/2011 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | $3.50 |
| 11/22/2011 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | $4.30 |
| 11/22/2011 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | $4.60 |
| 11/22/2011 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | $4.60 |
| 11/22/2011 | RE2 | SCAN/COPY ( 51 @0.10 PER PG) | $5.10 |
| 11/23/2011 | DC | 91100.00001 Digital Legal Charges for 11-23-11 | $369.00 |
| 11/23/2011 | DC | 91100.00001 Digital Legal Charges for 11-23-11 | $24.30 |
| 11/23/2011 | DC | 91100.00001 Digital Legal Charges for 11-23-11 | $16.20 |
| 11/23/2011 | DC | 91100.00001 Digital Legal Charges for 11-23-11 | $72.00 |
| 11/23/2011 | DC | 91100.00001 Digital Legal Charges for 11-23-11 | $24.30 |
| 11/23/2011 | DC | 91100.00001 Digital Legal Charges for 11-23-11 | $6.48 |
| 11/23/2011 | DC | 91100.00001 Digital Legal Charges for 11-23-11 | $6.48 |
| 11/23/2011 | PO | 91100.00001 :Postage Charges for 11-23-11 | $59.40 |
| 11/23/2011 | PO | 91100.00001 :Postage Charges for 11-23-11 | $6.40 |
| 11/23/2011 | PO | 91100.00001 :Postage Charges for 11-23-11 | $263.68 |
| 11/23/2011 | RE | ( 7 @0.10 PER PG) | $0.70 |
| 11/23/2011 | RE | ( 136 @0.10 PER PG) | $13.60 |
| 11/23/2011 | RE | ( 156 @0.10 PER PG) | $15.60 |
| 11/23/2011 | RE | ( 195 @0.10 PER PG) | $19.50 |
| 11/23/2011 | RE | ( 2117 @0.10 PER PG) | $211.70 |
| 11/23/2011 | RE | ( 3040 @0.10 PER PG) | $304.00 |
| 11/23/2011 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 11/23/2011 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | $3.60 |
| 11/23/2011 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | $4.60 |
| 11/23/2011 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | $4.60 |
| 11/23/2011 | RE2 | SCAN/COPY ( 51 @0.10 PER PG) | $5.10 |
| 11/25/2011 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |

Invoice number  97082          91100  00001                                  **Page  23**

| | | | |
|---|---|---|---|
| 11/25/2011 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 11/26/2011 | DC | 91100.00001 Digital Legal Charges for 11-26-11 | $432.00 |
| 11/26/2011 | DC | 91100.00001 Digital Legal Charges for 11-26-11 | $24.30 |
| 11/28/2011 | DC | 91100.00001 Digital Legal Charges for 11-28-11 | $24.30 |
| 11/28/2011 | DC | 91100.00001 Digital Legal Charges for 11-28-11 | $7.25 |
| 11/28/2011 | FE | 91100.00001 FedEx Charges for 11-28-11 | $7.73 |
| 11/28/2011 | FE | 91100.00001 FedEx Charges for 11-28-11 | $11.50 |
| 11/28/2011 | FE | 91100.00001 FedEx Charges for 11-28-11 | $11.50 |
| 11/28/2011 | FE | 91100.00001 FedEx Charges for 11-28-11 | $7.73 |
| 11/28/2011 | PO | 91100.00001 :Postage Charges for 11-28-11 | $14.85 |
| 11/28/2011 | RE | ( 6 @0.10 PER PG) | $0.60 |
| 11/28/2011 | RE | ( 96 @0.10 PER PG) | $9.60 |
| 11/28/2011 | RE | ( 133 @0.10 PER PG) | $13.30 |
| 11/28/2011 | RE | ( 178 @0.10 PER PG) | $17.80 |
| 11/28/2011 | RE | ( 310 @0.10 PER PG) | $31.00 |
| 11/28/2011 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | $1.40 |
| 11/28/2011 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | $2.90 |
| 11/29/2011 | DC | 91100.00001 Digital Legal Charges for 11-29-11 | $9.00 |
| 11/29/2011 | DC | 91100.00001 Digital Legal Charges for 11-29-11 | $5.55 |
| 11/29/2011 | PO | 91100.00001 :Postage Charges for 11-29-11 | $9.90 |
| 11/29/2011 | PO | 91100.00001 :Postage Charges for 11-29-11 | $12.96 |
| 11/29/2011 | RE | ( 4 @0.10 PER PG) | $0.40 |
| 11/29/2011 | RE | ( 12 @0.10 PER PG) | $1.20 |
| 11/29/2011 | RE | ( 14 @0.10 PER PG) | $1.40 |
| 11/29/2011 | RE | ( 64 @0.10 PER PG) | $6.40 |
| 11/29/2011 | RE | ( 68 @0.10 PER PG) | $6.80 |
| 11/29/2011 | RE | ( 79 @0.10 PER PG) | $7.90 |
| 11/29/2011 | RE | ( 104 @0.10 PER PG) | $10.40 |
| 11/29/2011 | RE | ( 200 @0.10 PER PG) | $20.00 |
| 11/29/2011 | RE | Reproduction Expense. [E101] 27 pgs, WLR | $2.70 |
| 11/29/2011 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 11/29/2011 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | $1.80 |
| 11/29/2011 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 11/29/2011 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | $3.20 |
| 11/29/2011 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | $3.20 |
| 11/29/2011 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | $3.60 |
| 11/30/2011 | DC | 91100.00001 Digital Legal Charges for 11-30-11 | $72.00 |
| 11/30/2011 | DC | 91100.00001 Digital Legal Charges for 11-30-11 | $35.00 |
| 11/30/2011 | PAC | Pacer - Court Research | $605.60 |
| 11/30/2011 | PO | 91100.00001 :Postage Charges for 11-30-11 | $14.85 |
| 11/30/2011 | PO | 91100.00001 :Postage Charges for 11-30-11 | $1.08 |
| 11/30/2011 | PO | 91100.00001 :Postage Charges for 11-30-11 | $11.88 |
| 11/30/2011 | RE | ( 6 @0.10 PER PG) | $0.60 |

**Invoice number  97082**          91100   00001                                    **Page   24**

| | | | | |
|---|---|---|---|---|
| 11/30/2011 | RE | ( 8 @0.10 PER PG) | | $0.80 |
| 11/30/2011 | RE | ( 45 @0.10 PER PG) | | $4.50 |
| 11/30/2011 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | | $2.70 |

Total Expenses:                                                **$29,166.17**

## Summary:

| | | |
|---|---|---|
| Total professional services | $27,299.00 | |
| Total expenses | $29,166.17 | |
| **Net current charges** | $56,465.17 | |
| Net balance forward | $99,180.47 | |
| **Total balance now due** | $155,645.64 | |

| | | | | |
|---|---|---|---|---|
| CAH | Hehn, Curtis A. | 1.80 | 575.00 | $1,035.00 |
| CAK | Knotts, Cheryl A. | 0.70 | 235.00 | $164.50 |
| DKW | Whaley, Dina K. | 0.30 | 175.00 | $52.50 |
| KPM | Makowski, Kathleen P. | 12.50 | 475.00 | $5,937.50 |
| KSN | Neil, Karen S. | 3.50 | 165.00 | $577.50 |
| LDJ | Jones, Laura Davis | 0.60 | 895.00 | $537.00 |
| MLM | McGee, Margaret L. | 29.70 | 245.00 | $7,276.50 |
| PEC | Cuniff, Patricia E. | 27.30 | 245.00 | $6,688.50 |
| SLP | Pitman, L. Sheryle | 14.60 | 175.00 | $2,555.00 |
| WLR | Ramseyer, William L. | 4.50 | 550.00 | $2,475.00 |
| | | 95.50 | | $27,299.00 |

## Task Code Summary

| | | Hours | Amount |
|---|---|---|---|
| AD | Asset Disposition [B130] | 1.70 | $623.50 |
| CA | Case Administration [B110] | 37.40 | $7,838.00 |
| CR01 | WRG-Claim Analysis (Asbestos) | 1.00 | $475.00 |
| EA01 | WRG-Employ. App., Others | 3.30 | $1,196.50 |
| FA | WRG-Fee Apps., Applicant | 7.00 | $3,495.50 |
| FA01 | WRG-Fee Applications, Others | 31.20 | $8,436.00 |
| LN | Litigation (Non-Bankruptcy) | 12.80 | $4,896.00 |
| OP | Operations [B210] | 1.10 | $338.50 |
| | | 95.50 | $27,299.00 |

## Expense Code Summary

| | |
|---|---:|
| Delivery/Courier Service | $4,541.45 |
| DHL- Worldwide Express | $406.02 |
| Federal Express [E108] | $131.18 |
| Fax Transmittal [E104] | $988.00 |
| Outside Services | $13,494.36 |
| Pacer - Court Research | $605.60 |
| Postage [E108] | $2,236.66 |
| Reproduction Expense [E101] | $6,291.80 |
| Reproduction/ Scan Copy | $471.10 |
| | $29,166.17 |