# EXHIBIT - B

**CONSOLIDATED AUDIT**
**EXPENSE DETAIL**
For the Period Ended December 31, 2011

| Personnel | | Date | Transportation | Lodging | Sundry | Business Meals and Entertainment | Description |
|---|---|---|---|---|---|---|---|
| **Thomas Smith** | Integrated Audit | 7-Oct | $ 38.85 | | | | Mileage in excess of daily commute (78.4 miles - 8.4 normal commute miles * rate - 0.555 per mile). |
| | Integrated Audit | 12-Oct | $ 38.85 | | | | Mileage in excess of daily commute (78.4 miles - 8.4 normal commute miles * rate - 0.555 per mile). |
| | Integrated Audit | 18-Oct | $ 38.85 | | | | Mileage in excess of daily commute (78.4 miles - 8.4 normal commute miles * rate - 0.555 per mile). |
| | Integrated Audit | 20-Oct | $ 38.85 | | | | Mileage in excess of daily commute (78.4 miles - 8.4 normal commute miles * rate - 0.555 per mile). |
| | Integrated Audit | 21-Oct | $ 38.85 | | | | Mileage in excess of daily commute (78.4 miles - 8.4 normal commute miles * rate - 0.555 per mile). |
| | Integrated Audit | 27-Oct | $ 38.85 | | | | Mileage in excess of daily commute (78.4 miles - 8.4 normal commute miles * rate - 0.555 per mile). |
| | Integrated Audit | 1-Nov | $ 38.85 | | | | Mileage in excess of daily commute (78.4 miles - 8.4 normal commute miles * rate - 0.555 per mile). |
| | Integrated Audit | 2-Nov | $ 38.85 | | | | Mileage in excess of daily commute (78.4 miles - 8.4 normal commute miles * rate - 0.555 per mile). |
| | Integrated Audit | 18-Nov | $ 38.85 | | | | Mileage in excess of daily commute (78.4 miles - 8.4 normal commute miles * rate - 0.555 per mile). |
| | Integrated Audit | 29-Nov | $ 38.85 | | | | Mileage in excess of daily commute (78.4 miles - 8.4 normal commute miles * rate - 0.555 per mile). |
| | Integrated Audit | 3-Nov | $ 23.00 | | | | Parking at Hay Adams Hotel - audit committee meeting |
| | Integrated Audit | 2-Dec | $ 38.85 | | | | Mileage in excess of daily commute (78.4 miles - 8.4 normal commute miles * rate - 0.555 per mile). |
| | Integrated Audit | 14-Dec | $ 38.85 | | | | Mileage in excess of daily commute (78.4 miles - 8.4 normal commute miles * rate - 0.555 per mile). |
| | Integrated Audit | 15-Dec | $ 38.85 | | | | Mileage in excess of daily commute (78.4 miles - 8.4 normal commute miles * rate - 0.555 per mile). |
| | Integrated Audit | 20-Dec | $ 38.85 | | | | Mileage in excess of daily commute (78.4 miles - 8.4 normal commute miles * rate - 0.555 per mile). |
| **Dave Sands** | Sarbanes | 10-Oct | $ 38.85 | | | | Mileage in excess of daily commute (88 miles - 18 normal commute miles * rate - 0.555 per mile). |
| | Sarbanes | 17-Oct | $ 38.85 | | | | Mileage in excess of daily commute (88 miles - 18 normal commute miles * rate - 0.555 per mile). |
| **Drew Levy** | Integrated Audit | 3-Oct | $ 9.99 | | | | Mileage in excess of daily commute (54 miles - 36 normal commute miles * rate - 0.555 per mile). |
| | Integrated Audit | 4-Oct | $ 9.99 | | | | Mileage in excess of daily commute (54 miles - 36 normal commute miles * rate - 0.555 per mile). |
| | Integrated Audit | 5-Oct | $ 9.99 | | | | Mileage in excess of daily commute (54 miles - 36 normal commute miles * rate - 0.555 per mile). |
| | Integrated Audit | 6-Oct | $ 9.99 | | | | Mileage in excess of daily commute (54 miles - 36 normal commute miles * rate - 0.555 per mile). |
| | Integrated Audit | 7-Oct | $ 9.99 | | | | Mileage in excess of daily commute (54 miles - 36 normal commute miles * rate - 0.555 per mile). |
| | Integrated Audit | 10-Oct | $ 9.99 | | | | Mileage in excess of daily commute (54 miles - 36 normal commute miles * rate - 0.555 per mile). |
| | Integrated Audit | 11-Oct | $ 9.99 | | | | Mileage in excess of daily commute (54 miles - 36 normal commute miles * rate - 0.555 per mile). |
| | Integrated Audit | 12-Oct | $ 9.99 | | | | Mileage in excess of daily commute (54 miles - 36 normal commute miles * rate - 0.555 per mile). |
| | Integrated Audit | 13-Oct | $ 9.99 | | | | Mileage in excess of daily commute (54 miles - 36 normal commute miles * rate - 0.555 per mile). |
| | Integrated Audit | 14-Oct | $ 9.99 | | | | Mileage in excess of daily commute (54 miles - 36 normal commute miles * rate - 0.555 per mile). |
| | Integrated Audit | 17-Oct | $ 9.99 | | | | Mileage in excess of daily commute (54 miles - 36 normal commute miles * rate - 0.555 per mile). |
| | Integrated Audit | 18-Oct | $ 9.99 | | | | Mileage in excess of daily commute (54 miles - 36 normal commute miles * rate - 0.555 per mile). |
| | Integrated Audit | 19-Oct | $ 9.99 | | | | Mileage in excess of daily commute (54 miles - 36 normal commute miles * rate - 0.555 per mile). |
| | Integrated Audit | 20-Oct | $ 9.99 | | | | Mileage in excess of daily commute (54 miles - 36 normal commute miles * rate - 0.555 per mile). |
| | Integrated Audit | 21-Oct | $ 9.99 | | | | Mileage in excess of daily commute (54 miles - 36 normal commute miles * rate - 0.555 per mile). |
| | Integrated Audit | 24-Oct | $ 9.99 | | | | Mileage in excess of daily commute (54 miles - 36 normal commute miles * rate - 0.555 per mile). |
| | Integrated Audit | 25-Oct | $ 9.99 | | | | Mileage in excess of daily commute (54 miles - 36 normal commute miles * rate - 0.555 per mile). |
| | Integrated Audit | 26-Oct | $ 9.99 | | | | Mileage in excess of daily commute (54 miles - 36 normal commute miles * rate - 0.555 per mile). |
| | Integrated Audit | 27-Oct | $ 9.99 | | | | Mileage in excess of daily commute (54 miles - 36 normal commute miles * rate - 0.555 per mile). |
| | Integrated Audit | 28-Oct | $ 9.99 | | | | Mileage in excess of daily commute (54 miles - 36 normal commute miles * rate - 0.555 per mile). |
| | Integrated Audit | 31-Oct | $ 13.32 | | | | Mileage in excess of daily commute (60 miles - 36 normal commute miles to Curtis Bay plant for inventory count - 36 normal commute miles * rate - 0.555 per mile). |
| | Integrated Audit | 31-Oct | | | $ 95.39 | | Steel toe boots required for Curtis Bay inventory observation. |
| | Integrated Audit | 1-Nov | $ 9.99 | | | | Mileage in excess of daily commute (54 miles - 36 normal commute miles * rate - 0.555 per mile). |
| | Integrated Audit | 2-Nov | $ 9.99 | | | | Mileage in excess of daily commute (54 miles - 36 normal commute miles * rate - 0.555 per mile). |
| | Integrated Audit | 3-Nov | $ 9.99 | | | | Mileage in excess of daily commute (54 miles - 36 normal commute miles * rate - 0.555 per mile). |
| | Integrated Audit | 4-Nov | $ 9.99 | | | | Mileage in excess of daily commute (54 miles - 36 normal commute miles * rate - 0.555 per mile). |
| | Integrated Audit | 7-Nov | $ 9.99 | | | | Mileage in excess of daily commute (54 miles - 36 normal commute miles * rate - 0.555 per mile). |
| | Integrated Audit | 8-Nov | $ 9.99 | | | | Mileage in excess of daily commute (54 miles - 36 normal commute miles * rate - 0.555 per mile). |
| | Integrated Audit | 9-Nov | $ 9.99 | | | | Mileage in excess of daily commute (54 miles - 36 normal commute miles * rate - 0.555 per mile). |
| | Integrated Audit | 10-Nov | $ 9.99 | | | | Mileage in excess of daily commute (54 miles - 36 normal commute miles * rate - 0.555 per mile). |
| | Integrated Audit | 11-Nov | $ 9.99 | | | | Mileage in excess of daily commute (54 miles - 36 normal commute miles * rate - 0.555 per mile). |
| | Integrated Audit | 14-Nov | $ 9.99 | | | | Mileage in excess of daily commute (54 miles - 36 normal commute miles * rate - 0.555 per mile). |

| Name | Type | Date | Amount | | Description |
|---|---|---|---|---|---|
| | Integrated Audit | 15-Nov | $ | 9.99 | Mileage in excess of daily commute (54 miles - 36 normal commute miles * rate - 0.555 per mile). |
| | Integrated Audit | 16-Nov | $ | 9.99 | Mileage in excess of daily commute (54 miles - 36 normal commute miles * rate - 0.555 per mile). |
| | Integrated Audit | 21-Nov | $ | 9.99 | Mileage in excess of daily commute (54 miles - 36 normal commute miles * rate - 0.555 per mile). |
| | Integrated Audit | 22-Nov | $ | 9.99 | Mileage in excess of daily commute (54 miles - 36 normal commute miles * rate - 0.555 per mile). |
| | Integrated Audit | 28-Nov | $ | 9.99 | Mileage in excess of daily commute (54 miles - 36 normal commute miles * rate - 0.555 per mile). |
| | Integrated Audit | 29-Nov | $ | 9.99 | Mileage in excess of daily commute (54 miles - 36 normal commute miles * rate - 0.555 per mile). |
| | Integrated Audit | 30-Nov | $ | 9.99 | Mileage in excess of daily commute (54 miles - 36 normal commute miles * rate - 0.555 per mile). |
| | Integrated Audit | 1-Dec | $ | 9.99 | Mileage in excess of daily commute (54 miles - 36 normal commute miles * rate - 0.555 per mile). |
| | Integrated Audit | 2-Dec | $ | 9.99 | Mileage in excess of daily commute (54 miles - 36 normal commute miles * rate - 0.555 per mile). |
| | Integrated Audit | 5-Dec | $ | 9.99 | Mileage in excess of daily commute (54 miles - 36 normal commute miles * rate - 0.555 per mile). |
| | Integrated Audit | 6-Dec | $ | 9.99 | Mileage in excess of daily commute (54 miles - 36 normal commute miles * rate - 0.555 per mile). |
| | Integrated Audit | 7-Dec | $ | 9.99 | Mileage in excess of daily commute (54 miles - 36 normal commute miles * rate - 0.555 per mile). |
| | Integrated Audit | 8-Dec | $ | 9.58 | Dinner for 1 (D.Levy) during travel to Mt. Pleasant, TN plant for Physical Inventory observation. |
| | Integrated Audit | 8-Dec | $ | 84.82 | Rental car from Avis, for transportation from Nashville International Airport to Mt. Pleasant, TN for Physical Inventory Observation. |
| | Integrated Audit | 8-Dec | $ | 482.90 | Roundtrip coach flight from BWI to Nashville International Airport for Mt. Pleasant, TN Physical Inventory observation. |
| | Integrated Audit | 9-Dec | $ | 109.00 | Room rate for 1 night for Hampton Inn in Columbia, TN for night before Mt. Pleasant inventory observation. |
| | Integrated Audit | 9-Dec | $ | 15.53 | Hotel taxes in the amount of 14.25% for room at Hampton Inn, Columbia, TN for night before Mt. Pleasant inventory observation. |
| | Integrated Audit | 9-Dec | $ | 29.30 | Dinner for 1 (D.Levy) during travel from Mt. Pleasant, TN for physical inventory observation. |
| | Integrated Audit | 9-Dec | $ | 38.00 | Parking expense to park at BWI during travel to Mt. Pleasant, TN for physical inventory observation. |
| | Integrated Audit | 12-Dec | $ | 9.99 | Mileage in excess of daily commute (54 miles - 36 normal commute miles * rate - 0.555 per mile). |
| | Integrated Audit | 13-Dec | $ | 9.99 | Mileage in excess of daily commute (44 miles - 18 normal commute miles * rate - 0.555 per mile). |
| | Integrated Audit | 14-Dec | $ | 14.43 | Mileage in excess of daily commute (44 miles - 18 normal commute miles * rate - 0.555 per mile). |
| | Integrated Audit | 15-Dec | $ | 9.99 | Mileage in excess of daily commute (54 miles - 36 normal commute miles * rate - 0.555 per mile). |
| | Integrated Audit | 16-Dec | $ | 9.99 | Mileage in excess of daily commute (54 miles - 36 normal commute miles * rate - 0.555 per mile). |
| | Integrated Audit | 19-Dec | $ | 9.99 | Mileage in excess of daily commute (54 miles - 36 normal commute miles * rate - 0.555 per mile). |
| | Integrated Audit | 20-Dec | $ | 9.99 | Mileage in excess of daily commute (54 miles - 36 normal commute miles * rate - 0.555 per mile). |
| | Integrated Audit | 21-Dec | $ | 9.99 | Mileage in excess of daily commute (54 miles - 36 normal commute miles * rate - 0.555 per mile). |
| | Integrated Audit | 22-Dec | $ | 9.99 | Mileage in excess of daily commute (54 miles - 36 normal commute miles * rate - 0.555 per mile). |
| Kathryn Colaianni | Integrated Audit | 14-Nov | $ | 105.99 | Steel-toed boots required for presence at inventory counts |
| | Integrated Audit | 15-Nov | $ | 170.70 | Hertz rental car charge for 2 days in Chicago, IL |
| | Integrated Audit | 15-Nov | $ | 298.00 | Residence Inn hotel for 2 nights in Chicago, IL (rate $149 per night) |
| | Integrated Audit | 15-Nov | $ | 31.30 | City Taxes on Residence Inn hotel room for 2 nights in Chicago, IL (rate $15.65 per night) |
| | Integrated Audit | 15-Nov | $ | 17.88 | State Taxes on Residence Inn hotel room for 2 nights in Chicago, IL (rate $8.94 per night) |
| | Integrated Audit | 15-Nov | $ | 6.77 | Dinner for 1 (K. Colaianni - PwC) due to travel to client site in Chicago, IL |
| | Integrated Audit | 15-Nov | $ | 557.40 | Round Trip Coach ticket from Baltimore Washington International Airport to Chicago Midway Airport for travel to inventory count in Chicago, IL |
| | Integrated Audit | 12-Dec | $ | 222.23 | Hertz rental car charge for 3 days in Chicago, IL |
| | Integrated Audit | 12-Dec | $ | 447.00 | Residence Inn hotel for 3 nights in Chicago, IL (rate $149 per night) |
| | Integrated Audit | 12-Dec | $ | 46.95 | City Taxes on Residence Inn hotel room for 3 nights in Chicago, IL (rate $15.65 per night) |
| | Integrated Audit | 12-Dec | $ | 26.82 | State Taxes on Residence Inn hotel room for 3 nights in Chicago, IL (rate $8.94 per night) |
| | Integrated Audit | 12-Dec | $ | 12.56 | Dinner for 1 (K.Colaianni - PwC) due to travel to client site in Chicago, IL |
| | Integrated Audit | 12-Dec | $ | 359.40 | Round Trip Coach ticket from Baltimore Washington International Airport to Chicago Midway Airport for travel to inventory count in Chicago, IL |
| Elizabeth Sama | Integrated Audit | 11-Oct | $ | 55.50 | Mileage in excess of daily commute (132 miles - 32 normal commute miles * rate - 0.555 per mile). |
| | Integrated Audit | 18-Oct | $ | 55.50 | Mileage in excess of daily commute (132 miles - 32 normal commute miles * rate - 0.555 per mile). |
| | Integrated Audit | 19-Oct | $ | 55.50 | Mileage in excess of daily commute (132 miles - 32 normal commute miles * rate - 0.555 per mile). |
| | Integrated Audit | 19-Oct | $ | 48.25 | Onsite dinner for 3 (E.Sama, T.Chesla, J.Underhill, all PwC) while working at client site. |
| | Integrated Audit | 20-Oct | $ | 55.50 | Mileage in excess of daily commute (132 miles - 32 normal commute miles * rate - 0.555 per mile). |
| Brett Czajkowski | Integrated Audit | 17-Oct | $ | 22.20 | Mileage in excess of daily commute (76 miles - 36 normal commute miles * rate - 0.555 per mile). |
| Kristy Gold | Integrated Audit | 17-Oct | $ | 17.21 | Mileage in excess of daily commute (49 miles - 18 normal commute miles * rate - 0.555 per mile). |
| | Integrated Audit | 18-Oct | $ | 17.21 | Mileage in excess of daily commute (49 miles - 18 normal commute miles * rate - 0.555 per mile). |
| | Integrated Audit | 19-Oct | $ | 17.21 | Mileage in excess of daily commute (49 miles - 18 normal commute miles * rate - 0.555 per mile). |
| | Integrated Audit | 20-Oct | $ | 17.21 | Mileage in excess of daily commute (49 miles - 18 normal commute miles * rate - 0.555 per mile). |
| | Integrated Audit | 21-Oct | $ | 17.21 | Mileage in excess of daily commute (49 miles - 18 normal commute miles * rate - 0.555 per mile). |

**Kathleen Bradley**

| Category | Date | Amount | | Description |
|---|---|---|---|---|
| Integrated Audit | 24-Oct | $ | 17.21 | Mileage in excess of daily commute (49 miles - 18 normal commute miles * rate - 0.555 per mile) |
| Integrated Audit | 25-Oct | $ | 17.21 | Mileage in excess of daily commute (49 miles - 18 normal commute miles * rate - 0.555 per mile) |
| Integrated Audit | 26-Oct | $ | 17.21 | Mileage in excess of daily commute (49 miles - 18 normal commute miles * rate - 0.555 per mile) |
| Integrated Audit | 28-Oct | $ | 17.21 | Mileage in excess of daily commute (49 miles - 18 normal commute miles * rate - 0.555 per mile) |
| Integrated Audit | 31-Oct | $ | 17.21 | Mileage in excess of daily commute (49 miles - 18 normal commute miles * rate - 0.555 per mile) |
| Integrated Audit | 1-Oct | $ | 8.88 | Mileage in excess of daily commute (44 miles - 28 normal commute miles * rate 0.555 per mile) |
| Integrated Audit | 2-Oct | $ | 8.88 | Mileage in excess of daily commute (44 miles - 28 normal commute miles * rate 0.555 per mile) |
| Integrated Audit | 3-Oct | $ | 8.88 | Mileage in excess of daily commute (44 miles - 28 normal commute miles * rate 0.555 per mile) |
| Integrated Audit | 4-Oct | $ | 8.88 | Mileage in excess of daily commute (44 miles - 28 normal commute miles * rate 0.555 per mile) |
| Integrated Audit | 5-Oct | $ | 8.88 | Mileage in excess of daily commute (44 miles - 28 normal commute miles * rate 0.555 per mile) |
| Integrated Audit | 8-Oct | $ | 8.88 | Mileage in excess of daily commute (44 miles - 28 normal commute miles * rate 0.555 per mile) |
| Integrated Audit | 9-Oct | $ | 8.88 | Mileage in excess of daily commute (44 miles - 28 normal commute miles * rate 0.555 per mile) |
| Integrated Audit | 10-Oct | $ | 8.88 | Mileage in excess of daily commute (44 miles - 28 normal commute miles * rate 0.555 per mile) |
| Integrated Audit | 11-Oct | $ | 44.00 | Parking at BWI airport during trip to Boca Raton, FL |
| Integrated Audit | 11-Oct | $ | 566.40 | Roundtrip coach flight to Boca Raton, FL from Baltimore, MD for travel to client site in Boca Raton, FL for Evgeny Gonokhin (PwC) |
| Integrated Audit | 11-Oct | $ | 566.40 | Roundtrip coach flight to Boca Raton, FL from Baltimore, MD for travel to client site in Boca Raton, FL for Kathleen Bradley (PwC) |
| Integrated Audit | 11-Oct | $ | 238.00 | Marriott hotel for 2 nights in Boca Raton, FL (rate of $119 per night for 2 nights) |
| Integrated Audit | 11-Oct | $ | 28.08 | Taxes on Marriott hotel room for 2 nights in Boca Raton, FL |
| Integrated Audit | 11-Oct | $ | 326.08 | |
| Integrated Audit | 11-Oct | | 30.00 | Breakfast for 2 (Kathleen Bradley & Evgeny Gonokhin - both PwC) while in Boca Raton, FL |
| Integrated Audit | 12-Oct | | 30.00 | Breakfast for 2 (Kathleen Bradley & Evgeny Gonokhin - both PwC) while in Boca Raton, FL |
| Integrated Audit | 13-Oct | $ | 8.88 | Mileage in excess of daily commute (44 miles - 28 normal commute miles * rate 0.555 per mile) |
| Integrated Audit | 16-Oct | $ | 8.88 | Mileage in excess of daily commute (44 miles - 28 normal commute miles * rate 0.555 per mile) |
| Integrated Audit | 17-Oct | $ | 8.88 | Mileage in excess of daily commute (44 miles - 28 normal commute miles * rate 0.555 per mile) |
| Integrated Audit | 18-Oct | $ | 8.88 | Mileage in excess of daily commute (44 miles - 28 normal commute miles * rate 0.555 per mile) |
| Integrated Audit | 19-Oct | $ | 8.88 | Mileage in excess of daily commute (44 miles - 28 normal commute miles * rate 0.555 per mile) |
| Integrated Audit | 20-Oct | $ | 8.88 | Mileage in excess of daily commute (44 miles - 28 normal commute miles * rate 0.555 per mile) |
| Integrated Audit | 23-Oct | $ | 8.88 | Mileage in excess of daily commute (44 miles - 28 normal commute miles * rate 0.555 per mile) |
| Integrated Audit | 24-Oct | $ | 8.88 | Mileage in excess of daily commute (44 miles - 28 normal commute miles * rate 0.555 per mile) |
| Integrated Audit | 25-Oct | $ | 8.88 | Mileage in excess of daily commute (44 miles - 28 normal commute miles * rate 0.555 per mile) |
| Integrated Audit | 26-Oct | $ | 8.88 | Mileage in excess of daily commute (44 miles - 28 normal commute miles * rate 0.555 per mile) |
| Integrated Audit | 27-Oct | $ | 8.88 | Mileage in excess of daily commute (44 miles - 28 normal commute miles * rate 0.555 per mile) |
| Integrated Audit | 1-Nov | $ | 8.88 | Mileage in excess of daily commute (44 miles - 28 normal commute miles * rate 0.555 per mile) |
| Integrated Audit | 2-Nov | $ | 8.88 | Mileage in excess of daily commute (44 miles - 28 normal commute miles * rate 0.555 per mile) |
| Integrated Audit | 3-Nov | $ | 8.88 | Mileage in excess of daily commute (44 miles - 28 normal commute miles * rate 0.555 per mile) |
| Integrated Audit | 4-Nov | $ | 8.88 | Mileage in excess of daily commute (44 miles - 28 normal commute miles * rate 0.555 per mile) |
| Integrated Audit | 7-Nov | $ | 8.88 | Mileage in excess of daily commute (44 miles - 28 normal commute miles * rate 0.555 per mile) |
| Sarbanes | 8-Nov | $ | 646.20 | Roundtrip coach flight to Portland, Oregon from Baltimore, MD for travel to client site in Albany, OR |
| Sarbanes | 8-Nov | | 10.83 | Dinner for 1 (Kathleen Bradley) while traveling to Albany, Oregon for 404 controls testing and inventory observation |
| Sarbanes | 9-Nov | $ | 306.00 | Residence Inn hotel for 2 nights in Albany, OR (rate of $153 per night for 2 nights) |
| Sarbanes | 9-Nov | $ | 30.60 | Taxes on Residence Inn hotel room for 2 nights in Albany, OR |
| Sarbanes | 10-Nov | $ | 118.00 | Courtyard Marriott hotel for 1 night in Portland, OR (rate of $119 per night for 1 night) |
| Sarbanes | 10-Nov | $ | 14.75 | Taxes on Courtyard Marriott hotel room for 1 nights in Portland, OR (rate of $118 per night) |
| Sarbanes | 11-Nov | | 8.95 | Breakfast for 1 (Kathleen Bradley) while traveling to Albany, Oregon for 404 controls testing and inventory observation |
| Sarbanes | 11-Nov | $ | 55.00 | Parking at Dulles airport during trip to Albany, OR |
| Sarbanes | 13-Nov | $ | 479.40 | Roundtrip coach flight to Boca Raton, FL from Baltimore, MD for travel to client site |
| Sarbanes | 13-Nov | $ | 173.01 | Hertz rental car for 3 days during trip to Boca Raton, FL |
| Sarbanes | 13-Nov | $ | 297.00 | Holiday Inn hotel for 3 nights in Boca Raton, FL (rate of $99 per night for 3 nights) |
| Sarbanes | 13-Nov | $ | 32.67 | Taxes on Holiday Inn hotel for 3 nights in Boca Raton, FL |
| Sarbanes | 13-Nov | | 35.00 | Dinner for 1 (Kathleen Bradley) while traveling in Boca Raton, FL |
| Sarbanes | 14-Nov | | 6.95 | Breakfast for 1 (Kathleen Bradley) while traveling in Boca Raton, FL |
| Sarbanes | 14-Nov | | 32.00 | Dinner for 1 (Kathleen Bradley) while traveling in Boca Raton, FL |
| Sarbanes | 15-Nov | $ | 88.00 | Parking at BWI airport for 3 days during trip to Boca Raton, FL |
| Integrated Audit | 18-Nov | $ | 8.88 | Mileage in excess of daily commute (44 miles - 28 normal commute miles * rate 0.555 per mile) |
| Integrated Audit | 21-Nov | $ | 8.88 | Mileage in excess of daily commute (44 miles - 28 normal commute miles * rate 0.555 per mile) |
| Integrated Audit | 22-Nov | $ | 8.88 | Mileage in excess of daily commute (44 miles - 28 normal commute miles * rate 0.555 per mile) |
| Integrated Audit | 28-Nov | $ | 8.88 | Mileage in excess of daily commute (44 miles - 28 normal commute miles * rate 0.555 per mile) |
| Integrated Audit | 29-Nov | $ | 8.88 | Mileage in excess of daily commute (44 miles - 28 normal commute miles * rate 0.555 per mile) |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Integrated Audit | 30-Nov | $ | 8.88 | | Mileage in excess of daily commute (44 miles - 28 normal commute miles * rate 0.555 per mile). |
| | Integrated Audit | 2-Dec | $ | 8.88 | | Mileage in excess of daily commute (44 miles - 28 normal commute miles * rate 0.555 per mile). |
| | Integrated Audit | 9-Dec | $ | 8.88 | | Mileage in excess of daily commute (44 miles - 28 normal commute miles * rate 0.555 per mile). |
| | Integrated Audit | 12-Dec | $ | 8.88 | | Mileage in excess of daily commute (44 miles - 28 normal commute miles * rate 0.555 per mile). |
| | Integrated Audit | 12-Dec | $ | 3.51 | | One way tolls during daily commute to client site |
| | Integrated Audit | 13-Dec | $ | 8.88 | | Mileage in excess of daily commute (44 miles - 28 normal commute miles * rate 0.555 per mile). |
| | Integrated Audit | 13-Dec | $ | 6.15 | | Roundtrip tolls during daily commute to client site |
| | Integrated Audit | 14-Dec | $ | 8.88 | | Mileage in excess of daily commute (44 miles - 28 normal commute miles * rate 0.555 per mile). |
| | Integrated Audit | 14-Dec | $ | 6.70 | | Roundtrip tolls during daily commute to client site |
| | Integrated Audit | 15-Dec | $ | 8.88 | | Mileage in excess of daily commute (44 miles - 28 normal commute miles * rate 0.555 per mile). |
| | Integrated Audit | 15-Dec | $ | 6.05 | | Roundtrip tolls during daily commute to client site |
| | Integrated Audit | 16-Dec | $ | 8.88 | | Mileage in excess of daily commute (44 miles - 28 normal commute miles * rate 0.555 per mile). |
| | Integrated Audit | 16-Dec | $ | 6.05 | | Roundtrip tolls during daily commute to client site |
| | Integrated Audit | 19-Dec | $ | 8.88 | | Mileage in excess of daily commute (44 miles - 28 normal commute miles * rate 0.555 per mile). |
| | Integrated Audit | 19-Dec | $ | 6.05 | | Roundtrip tolls during daily commute to client site |
| | Integrated Audit | 20-Dec | $ | 8.88 | | Mileage in excess of daily commute (44 miles - 28 normal commute miles * rate 0.555 per mile). |
| | Integrated Audit | 20-Dec | $ | 2.70 | | One way tolls during daily commute to client site |
| | Integrated Audit | 21-Dec | $ | 8.88 | | Mileage in excess of daily commute (44 miles - 28 normal commute miles * rate 0.555 per mile). |
| | Integrated Audit | 21-Dec | $ | 6.70 | | Roundtrip tolls during daily commute to client site |
| Pavel Katsiak | | | | | | |
| | Integrated Audit | 2-Oct | $ | 1,346.80 | | Roundtrip Airfare to from Washington, DC to Frankfurt, Germany to meet with the component team (coach) |
| | Integrated Audit | 3-Oct | $ | 29.30 | | Mileage in excess of daily commute (80 miles - 27.2 normal commute miles * rate - 0.555 per mile). |
| | Integrated Audit | 4-Oct | $ | 29.30 | | Mileage in excess of daily commute (80 miles - 27.2 normal commute miles * rate - 0.555 per mile). |
| | Integrated Audit | 5-Oct | $ | 29.30 | | Mileage in excess of daily commute (80 miles - 27.2 normal commute miles * rate - 0.555 per mile). |
| | Integrated Audit | 6-Oct | $ | 29.30 | | Mileage in excess of daily commute (80 miles - 27.2 normal commute miles * rate - 0.555 per mile). |
| | Integrated Audit | 7-Oct | $ | 29.30 | | Mileage in excess of daily commute (80 miles - 27.2 normal commute miles * rate - 0.555 per mile). |
| | Integrated Audit | 10-Oct | $ | 29.30 | | Mileage in excess of daily commute (80 miles - 27.2 normal commute miles * rate - 0.555 per mile). |
| | Integrated Audit | 11-Oct | $ | 29.30 | | Mileage in excess of daily commute (80 miles - 27.2 normal commute miles * rate - 0.555 per mile). |
| | Integrated Audit | 12-Oct | $ | 29.30 | | Mileage in excess of daily commute (80 miles - 27.2 normal commute miles * rate - 0.555 per mile). |
| | Integrated Audit | 13-Oct | $ | 29.30 | | Mileage in excess of daily commute (80 miles - 27.2 normal commute miles * rate - 0.555 per mile). |
| | Integrated Audit | 14-Oct | $ | 29.30 | | Mileage in excess of daily commute (80 miles - 27.2 normal commute miles * rate - 0.555 per mile). |
| | Integrated Audit | 17-Oct | $ | 29.30 | | Mileage in excess of daily commute (80 miles - 27.2 normal commute miles * rate - 0.555 per mile). |
| | Integrated Audit | 19-Oct | $ | 29.30 | | Mileage in excess of daily commute (80 miles - 27.2 normal commute miles * rate - 0.555 per mile). |
| | Integrated Audit | 4-Nov | $ | 163.88 | | Group dinner. Present: A. Schmidt, K. Bradley, P. Bromiley, K. Colaianni, P.Katsiak and D. Levy (all PwC) |
| | Integrated Audit | 7-Nov | $ | 47.33 | | Group dinner while travelling to Germany. Present: E. Gonokhin (PwC) and P.Katsiak (PwC) |
| | Integrated Audit | 8-Nov | $ | 39.73 | | Group lunch while in Germany. Present E. Gonokhin (PwC) and P.Katsiak (PwC) |
| | Integrated Audit | 10-Nov | $ | 13.50 | | Taxi from the hotel to dinner while in Frankfurt |
| | Integrated Audit | 10-Nov | $ | 20.99 | | Taxi from dinner back to the hotel while in Frankfurt |
| | Integrated Audit | 11-Nov | $ | 34.99 | | Group dinner with the client. Present from E. Gonockhin (PwC) P. Daschenko(Grace) & P.Katsiak (PwC) |
| | Integrated Audit | 11-Nov | $ | 41.99 | | Taxi from the hotel to the Frankfurt airport |
| | Integrated Audit | 7-Nov | $ | 28.18 | | Taxi from the office (Tyson's corner) to the airport (IAD) for trip to Frankfurt |
| | Integrated Audit | 11-Nov | $ | 566.46 | | Hotel while in Frankfurt (the total in includes 4 nights stay @ the daily rate of EUR 138, plus VAT) |
| | Integrated Audit | 9-Nov | $ | 30.00 | | Dinner for 1 (P.Katsiak) while in Frankfurt |
| | Integrated Audit | 14-Nov | $ | 8.45 | | Breakfast for 1 (P.Katsiak) while traveling back from Frankfurt |
| | Integrated Audit | 14-Nov | $ | 28.13 | | Internet charges at Frankfurt airport |
| | Integrated Audit | 15-Nov | $ | 36.00 | | Taxi from airport (IAD) to the office (Tyson's Corner) after trip to Frankfurt |
| | Integrated Audit | 2-Nov | $ | 29.30 | | Mileage in excess of daily commute (80 miles - 27.2 normal commute miles * rate - 0.555 per mile). |
| | Integrated Audit | 3-Nov | $ | 29.30 | | Mileage in excess of daily commute (80 miles - 27.2 normal commute miles * rate - 0.555 per mile). |
| | Integrated Audit | 4-Nov | $ | 29.30 | | Mileage in excess of daily commute (80 miles - 27.2 normal commute miles * rate - 0.555 per mile). |
| | Integrated Audit | 28-Nov | $ | 29.30 | | Mileage in excess of daily commute (80 miles - 27.2 normal commute miles * rate - 0.555 per mile). |
| | Integrated Audit | 29-Nov | $ | 29.30 | | Mileage in excess of daily commute (80 miles - 27.2 normal commute miles * rate - 0.555 per mile). |
| | Integrated Audit | 15-Nov | $ | 29.30 | | Mileage in excess of daily commute (80 miles - 27.2 normal commute miles * rate - 0.555 per mile). |
| | Integrated Audit | 16-Nov | $ | 60.92 | | Group lunch. Present: K. Bradley, P. Bromiley, K. Colaianni, P.Katsiak and D. Levy (all PwC) |
| | Integrated Audit | 22-Nov | $ | 29.30 | | Mileage in excess of daily commute (80 miles - 27.2 normal commute miles * rate - 0.555 per mile). |
| | Integrated Audit | 1-Dec | $ | 29.30 | | Mileage in excess of daily commute (80 miles - 27.2 normal commute miles * rate - 0.555 per mile). |
| | Integrated Audit | 2-Dec | $ | 29.30 | | Mileage in excess of daily commute (80 miles - 27.2 normal commute miles * rate - 0.555 per mile). |
| | Integrated Audit | 5-Dec | $ | 29.30 | | Mileage in excess of daily commute (80 miles - 27.2 normal commute miles * rate - 0.555 per mile). |
| | Integrated Audit | 8-Dec | $ | 29.30 | | Mileage in excess of daily commute (80 miles - 27.2 normal commute miles * rate - 0.555 per mile). |
| | Integrated Audit | 9-Dec | $ | 29.30 | | Mileage in excess of daily commute (80 miles - 27.2 normal commute miles * rate - 0.555 per mile). |
| | Integrated Audit | 20-Dec | $ | 29.30 | | Mileage in excess of daily commute (80 miles - 27.2 normal commute miles * rate - 0.555 per mile). |

| Name | Category | Date | Amount | | Sub | Description |
|---|---|---|---|---|---|---|
| Phill Crosby | Integrated Audit | 3-Oct | $ | 45.51 | | Mileage in excess of daily commute (96 miles - 14 normal commute miles * rate 0 .555 per mile). |
| | Integrated Audit | 10-Oct | $ | 45.51 | | Mileage in excess of daily commute (96 miles - 14 normal commute miles * rate 0 .555 per mile). |
| | Integrated Audit | 13-Oct | $ | 45.51 | | Mileage in excess of daily commute (96 miles - 14 normal commute miles * rate 0 .555 per mile). |
| | Integrated Audit | 17-Oct | $ | 45.51 | | Mileage in excess of daily commute (96 miles - 14 normal commute miles * rate 0 .555 per mile). |
| | Integrated Audit | 2-Nov | $ | 45.51 | | Mileage in excess of daily commute (96 miles - 14 normal commute miles * rate 0 .555 per mile). |
| | Integrated Audit | 4-Nov | $ | 45.51 | | Mileage in excess of daily commute (96 miles - 14 normal commute miles * rate 0 .555 per mile). |
| | Integrated Audit | 29-Nov | $ | 45.51 | | Mileage in excess of daily commute (96 miles - 14 normal commute miles * rate 0 .555 per mile). |
| | Integrated Audit | 2-Dec | $ | 45.51 | | Mileage in excess of daily commute (96 miles - 14 normal commute miles * rate 0 .555 per mile). |
| | Integrated Audit | 9-Dec | $ | 45.51 | | Mileage in excess of daily commute (96 miles - 14 normal commute miles * rate 0 .555 per mile). |
| | Integrated Audit | 19-Dec | $ | 45.51 | | Mileage in excess of daily commute (96 miles - 14 normal commute miles * rate 0 .555 per mile). |
| | Integrated Audit | 22-Dec | $ | 45.51 | | Mileage in excess of daily commute (96 miles - 14 normal commute miles * rate 0 .555 per mile). |
| Pocha Bromlley | Integrated Audit | 23-Oct | | 530.80 | $ 161.10 | A pair of safety steel toed boots required for inventory observation at Lake Charles, LA location scheduled for October 31, 2011 |
| | Integrated Audit | 17-Oct | $ | | 50.00 | Roundtrip coach airfair from Baltimore, MD to Lake Charles, LA for inventory observation trip |
| | Integrated Audit | 31-Oct | $ | | 9.79 | Dinner for 1 (P.Bromiley) during Lake Charles inventory observation trip |
| | Integrated Audit | 1-Nov | $ | | 45.10 | Breakfast for 1 (P.Bromiley) during Lake Charles inventory observation trip. |
| | Integrated Audit | 1-Nov | | 146.83 | | Dinner for 1 (P.Bromiley) during Lake Charles inventory observation trip. |
| | Integrated Audit | 2-Nov | $ | 42.00 | | Hertz Rental car 2 days for Lake Charles inventory observation trip. |
| | Integrated Audit | 2-Nov | $ | | 6.81 | Parking charge for 3 days at BWI Airport for Lake Charles inventory observation trip. |
| | Integrated Audit | 2-Nov | | | | Dinner for 1 (P.Bromiley) during Lake Charles inventory observation trip. |
| | Integrated Audit | 2-Nov | $ | 403.50 | | Lodging for Lake Charles Inventory Observation at Lauberge Resort for 3 nights (rate $134.5 per night) |
| | Integrated Audit | 2-Nov | $ | 47.79 | | Taxes for Lauberge Resort room for 3 nights in Lake Charles, LA (rate $15.93 per night) |
| | Integrated Audit | 10-Nov | $ | 557.40 | | Roundtrip coach airfare from Baltimore, MD to Chicago, IL for inventory observation |
| | Integrated Audit | 15-Nov | $ | | 8.42 | Dinner for 1 (P.Bromiley) during Chicago 71st inventory observation trip. |
| | Integrated Audit | 15-Nov | $ | | 28.00 | Dinner for 1 (P.Bromiley) during Chicago 71st inventory observation trip. |
| | Integrated Audit | 16-Nov | $ | | 9.82 | Dinner for 1 (P.Bromiley) during Chicago 71st inventory observation trip. |
| | Integrated Audit | 16-Nov | $ | 24.00 | | Parking for 2 days at BWI Airport for Chicago 71st inventory observation trip. |
| | Integrated Audit | 16-Nov | | | 9.64 | Breakfast for 2 (P.Bromiley & K.Colaianni) during Chicago 71st inventory observation trip. |
| | Integrated Audit | 16-Nov | $ | 159.00 | | Lodging charge for Sleep Inn Hotel room in Chicago, IL for 1 night (rate $159.00 per night) |
| | Integrated Audit | 16-Nov | $ | 26.24 | | Taxes for Sleep Inn Hotel room in Chicago, IL for 1 night (rate $26.24 per night). |
| | Integrated Audit | 8-Dec | $ | 296.90 | | Roundtrip coach airfair from Baltimore, MD to Chicago, IL for inventory observation |
| | Integrated Audit | 8-Dec | $ | | 8.27 | Dinner for 1 (P.Bromiley) during Chicago 65th inventory observation trip. |
| | Integrated Audit | 8-Dec | $ | | 8.42 | Dinner for 1 (P.Bromiley) during Chicago 65th inventory observation trip. |
| | Integrated Audit | 9-Dec | $ | 24.00 | | Parking for 2 days at BWI airport during Chicago 65th inventory observation trip. |
| | Integrated Audit | 9-Dec | $ | 90.63 | | Hertz rental car for 2 days charge during Chicago 65th inventory observation trip. |
| | Integrated Audit | 9-Dec | $ | 191.00 | | Lodging charge for Chicago 65th inventory observation trip at Marriott Hotel, Chicago, IL for 1 night. (rate $191.00 per night) |
| | Integrated Audit | 9-Dec | $ | 12.00 | | Parking fee for 1 night at Marriott Hotel, Chicago, IL |
| | Integrated Audit | 9-Dec | $ | 29.19 | | Taxes for Marriott Hotel room in Chicago, IL for 1 night (rate $29.19 per night). |
| | Integrated Audit | 9-Dec | $ | | 50.00 | Dinner for 1 (P.Bromiley) during Chicago 65th inventory observation trip. |
| | Integrated Audit | 9-Dec | $ | | 6.94 | Breakfast for 1 (P.Bromiley) during Chicago 65th inventory observation trip. |
| Ryan Boyle | Sarbanes | 17-Oct | $ | 33.30 | | Mileage in excess of daily commute (78 miles - 18 normal commute miles * rate 0 .555 per mile). |
| | Sarbanes | 14-Nov | $ | 33.30 | | Mileage in excess of daily commute (78 miles - 18 normal commute miles * rate 0 .555 per mile). |
| | Sarbanes | 15-Nov | $ | 33.30 | | Mileage in excess of daily commute (78 miles - 18 normal commute miles * rate 0 .555 per mile). |
| | Sarbanes | 16-Nov | $ | 33.30 | | Mileage in excess of daily commute (78 miles - 18 normal commute miles * rate 0 .555 per mile). |
| | Sarbanes | 17-Nov | $ | 33.30 | | Mileage in excess of daily commute (78 miles - 18 normal commute miles * rate 0 .555 per mile). |
| | Sarbanes | 1-Dec | $ | 33.30 | | Mileage in excess of daily commute (78 miles - 18 normal commute miles * rate 0 .555 per mile). |
| | Sarbanes | 2-Dec | $ | 33.30 | | Mileage in excess of daily commute (78 miles - 18 normal commute miles * rate 0 .555 per mile). |
| | Sarbanes | 5-Dec | $ | 33.30 | | Mileage in excess of daily commute (78 miles - 18 normal commute miles * rate 0 .555 per mile). |
| | Sarbanes | 6-Dec | $ | 33.30 | | Mileage in excess of daily commute (78 miles - 18 normal commute miles * rate 0 .555 per mile). |
| | Sarbanes | 7-Dec | $ | 33.30 | | Mileage in excess of daily commute (78 miles - 18 normal commute miles * rate 0 .555 per mile). |
| Alfiya Galieva | Integrated Audit | 10-Nov | $ | 19.98 | | Mileage in excess of daily commute (66 miles - 30 normal commute miles * rate - 0.555 per mile). |
| Evgeny Gonokhin | Integrated Audit | 3-Oct | $ | 15.54 | | Mileage in excess of daily commute (64 miles - 36 miles normal commute = 28 miles every day excess * .555 = 15.54). |
| | Integrated Audit | 4-Oct | $ | 15.54 | | Mileage in excess of daily commute (64 miles - 36 miles normal commute = 28 miles every day excess * .555 = 15.54). |

| Category | Date | Amount | Description |
|---|---|---|---|
| Integrated Audit | 5-Oct | $ 15.54 | Mileage in excess of daily commute (64 miles - 36 miles normal commute = 28 miles every day excess * .555 = 15.54) |
| Integrated Audit | 6-Oct | $ 15.54 | Mileage in excess of daily commute (64 miles - 36 miles normal commute = 28 miles every day excess * .555 = 15.54) |
| Integrated Audit | 7-Oct | $ 15.54 | Mileage in excess of daily commute (64 miles - 36 miles normal commute = 28 miles every day excess * .555 = 15.54) |
| Integrated Audit | 10-Oct | $ 15.54 | Mileage in excess of daily commute (64 miles - 36 miles normal commute = 28 miles every day excess * .555 = 15.54) |
| Integrated Audit | 11-Oct | $ 15.54 | Mileage in excess of daily commute (64 miles - 36 miles normal commute = 28 miles every day excess * .555 = 15.54) |
| Integrated Audit | 12-Oct | $ 15.54 | Mileage in excess of daily commute (64 miles - 36 miles normal commute = 28 miles every day excess * .555 = 15.54) |
| Integrated Audit | 13-Oct | $ 15.54 | Mileage in excess of daily commute (64 miles - 36 miles normal commute = 28 miles every day excess * .555 = 15.54) |
| Integrated Audit | 14-Oct | $ 15.54 | Mileage in excess of daily commute (64 miles - 36 miles normal commute = 28 miles every day excess * .555 = 15.54) |
| Integrated Audit | 17-Oct | $ 15.54 | Mileage in excess of daily commute (64 miles - 36 miles normal commute = 28 miles every day excess * .555 = 15.54) |
| Integrated Audit | 18-Oct | $ 15.54 | Mileage in excess of daily commute (64 miles - 36 miles normal commute = 28 miles every day excess * .555 = 15.54) |
| Integrated Audit | 19-Oct | $ 15.54 | Mileage in excess of daily commute (64 miles - 36 miles normal commute = 28 miles every day excess * .555 = 15.54) |
| Integrated Audit | 20-Oct | $ 15.54 | Mileage in excess of daily commute (64 miles - 36 miles normal commute = 28 miles every day excess * .555 = 15.54) |
| Integrated Audit | 21-Oct | $ 15.54 | Mileage in excess of daily commute (64 miles - 36 miles normal commute = 28 miles every day excess * .555 = 15.54) |
| Integrated Audit | 24-Oct | $ 15.54 | Mileage in excess of daily commute (64 miles - 36 miles normal commute = 28 miles every day excess * .555 = 15.54) |
| Integrated Audit | 25-Oct | $ 15.54 | Mileage in excess of daily commute (64 miles - 36 miles normal commute = 28 miles every day excess * .555 = 15.54) |
| Integrated Audit | 26-Oct | $ 15.54 | Mileage in excess of daily commute (64 miles - 36 miles normal commute = 28 miles every day excess * .555 = 15.54) |
| Integrated Audit | 27-Oct | $ 15.54 | Mileage in excess of daily commute (64 miles - 36 miles normal commute = 28 miles every day excess * .555 = 15.54) |
| Integrated Audit | 28-Oct | $ 15.54 | Mileage in excess of daily commute (64 miles - 36 miles normal commute = 28 miles every day excess * .555 = 15.54) |
| Integrated Audit | 31-Oct | $ 15.54 | Mileage in excess of daily commute (64 miles - 36 miles normal commute = 28 miles every day excess * .555 = 15.54) |
| Integrated Audit | 4-Oct | $ 399.40 | Roundtrip coach airfare to West Palm Beach from Baltimore, MD for tax meeting in Boca Raton |
| Integrated Audit | 10-Oct | $ 98.55 | Dinner for 2 - E.Gonkhin & K.Bradley (both PwC) on a way to Boca Raton for tax meeting |
| Integrated Audit | 11-Oct | $ 30.35 | Lunch for 2 - E.Gonokhin & K.Bradley (both PwC) while in Boca Raton |
| Integrated Audit | 11-Oct | $ 97.61 | Dinner for 2 - E.Gonokhin & K.Bradley (both PwC) while in Boca Raton, FL |
| Integrated Audit | 12-Oct | $ 44.00 | Parking at the airport during the trip to Boca Raton |
| Integrated Audit | 12-Oct | $ 153.96 | Hertz Car Rental during October 9-October 11 tax trip |
| Integrated Audit | 13-Oct | $ 220.00 | Marriott hotel for 2 nights in Boca Raton, FL (rate of $110 per night for 2 nights) |
| Integrated Audit | 13-Oct | $ 44.18 | Taxes on Marriott hotel for 2 nights in Boca Raton, FL |
| Integrated Audit | 1-Nov | $ 61.05 | Mileage in excess of daily commute (146 miles roundtrip to Washington D.C. to go to Embassy for German visa - 36 miles roundtrip normal commute to the office = 110 miles every day excess * .555 = 61.05) |
| Integrated Audit | 1-Nov | $ 15.54 | Mileage in excess of daily commute (64 miles - 36 miles normal commute = 28 miles every day excess * .555 = 15.54) |
| Integrated Audit | 2-Nov | $ 61.05 | Mileage in excess of daily commute (146 miles roundtrip to Washington D.C. to attend Audit Committee meeting - 36 miles roundtrip normal commute to the office = 110 miles every day excess * .555 = 61.05) |
| Integrated Audit | 3-Nov | $ 15.54 | Mileage in excess of daily commute (64 miles - 36 miles normal commute = 28 miles every day excess * .555 = 15.54) |
| Integrated Audit | 4-Nov | $ 29.97 | Mileage in excess of daily commute (90 miles roundtrip to Washington D.C. - 36 miles roundtrip normal commute to the office = 54 miles every day excess * .555 = 29.97) |
| Integrated Audit | 7-Nov | $ 15.54 | Mileage in excess of daily commute (64 miles - 36 miles normal commute = 28 miles every day excess * .555 = 15.54) |
| Integrated Audit | 16-Nov | $ 15.54 | Mileage in excess of daily commute (64 miles - 36 miles normal commute = 28 miles every day excess * .555 = 15.54) |
| Integrated Audit | 17-Nov | $ 15.54 | Mileage in excess of daily commute (64 miles - 36 miles normal commute = 28 miles every day excess * .555 = 15.54) |
| Integrated Audit | 18-Nov | $ 15.54 | Mileage in excess of daily commute (64 miles - 36 miles normal commute = 28 miles every day excess * .555 = 15.54) |
| Integrated Audit | 21-Nov | $ 15.54 | Mileage in excess of daily commute (64 miles - 36 miles normal commute = 28 miles every day excess * .555 = 15.54) |
| Integrated Audit | 22-Nov | $ 15.54 | Mileage in excess of daily commute (64 miles - 36 miles normal commute = 28 miles every day excess * .555 = 15.54) |
| Integrated Audit | 28-Nov | $ 15.54 | Mileage in excess of daily commute (64 miles - 36 miles normal commute = 28 miles every day excess * .555 = 15.54) |
| Integrated Audit | 29-Nov | $ 15.54 | Mileage in excess of daily commute (64 miles - 36 miles normal commute = 28 miles every day excess * .555 = 15.54) |
| Integrated Audit | 30-Nov | $ 15.54 | Mileage in excess of daily commute (64 miles - 36 miles normal commute = 28 miles every day excess * .555 = 15.54) |
| Integrated Audit | 3-Nov | $ 23.00 | Parking charge to attend Audit Committee meeting in Washington D.C. |
| Integrated Audit | 1-Nov | $ 1,023.30 | Roundtrip coach airfare to Frankfurt for a trip to Germany to discuss the audit status with PwC Germany |
| Integrated Audit | 8-Nov | $ 28.31 | Taxi charge in Frankfurt - PwC Germany audit status visit from Nov 7 - Nov 11 |
| Integrated Audit | 8-Nov | $ 74.85 | Dinner for two on 11/8/11 with Pavel Katsiak PwC Germany audit status visit from Nov 7 - Nov 11 |
| Integrated Audit | 8-Nov | $ 39.38 | Taxi charge in Frankfurt - PwC Germany audit status visit from Nov 7 - Nov 11 |
| Integrated Audit | 9-Nov | $ 5.52 | Breakfast for 1 - E.Gonokhin (PwC) on 11/10/11 while in Frankfurt, Germany |
| Integrated Audit | 8-Nov | $ 37.57 | Taxi charge in Frankfurt - PwC Germany audit status visit from Nov 7 - Nov 11 |
| Integrated Audit | 11-Nov | $ 14.00 | Breakfast for 1 on 11/11/11 - PwC Germany audit status visit from Nov 7 - Nov 11 |
| Integrated Audit | 11-Nov | $ 579.52 | Lodging in Frankfurt for 4 nights (rate of 138 Euro per night plus VAT) |
| Integrated Audit | 8-Nov | $ 50.00 | German visa fee - PwC Germany audit status visit from Nov 7 - Nov 11 |
| Integrated Audit | 2-Nov | $ 16.00 | Parking near German embassy to pick up passport for PwC Germany audit status visit from Nov 7 - Nov 11 |
| Integrated Audit | 9-Nov | $ 28.55 | Taxi charge in Frankfurt - PwC Germany audit status visit from Nov 7 - Nov 11 |
| Integrated Audit | 11-Nov | $ 6.90 | Internet in the airport during the trip from Germany to U.S. - PwC Germany audit status visit from Nov 7 - Nov 11 |
| Integrated Audit | 11-Nov | $ 80.01 | Parking in Dulles - PwC Germany audit status visit from Nov 7 - Nov 11 |
| Integrated Audit | 10-Nov | $ 149.44 | Dinner for 3 E.Gonokhin (PwC), Pavel Katsiak (PwC) and Paul Daschenko (Grace) - while on client trip to Frankfurt, Germany |
| Integrated Audit | 11-Nov | $ 32.43 | Taxi charge in Frankfurt - PwC Germany audit status visit from Nov 7 - Nov 11 |

| | | Date | | Transportation | | Lodging | | Sundry | | Business Meals | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Integrated Audit | 11-Nov | $ | 79.92 | | | | | | | Mileage to the airport and back - PwC Germany audit status trip (144 miles x $.555 = $79.92) |
| | Integrated Audit | 1-Dec | $ | 15.54 | | | | | | | Mileage in excess of daily commute (64 miles - 36 miles normal commute = 28 miles every day excess * .555 = 15.54) |
| | Integrated Audit | 2-Dec | $ | 15.54 | | | | | | | Mileage in excess of daily commute (64 miles - 36 miles normal commute = 28 miles every day excess * .555 = 15.54) |
| | Integrated Audit | 5-Dec | $ | 15.54 | | | | | | | Mileage in excess of daily commute (64 miles - 36 miles normal commute = 28 miles every day excess * .555 = 15.54) |
| | Integrated Audit | 7-Dec | $ | 15.54 | | | | | | | Mileage in excess of daily commute (64 miles - 36 miles normal commute = 28 miles every day excess * .555 = 15.54) |
| | Integrated Audit | 8-Dec | $ | 15.54 | | | | | | | Mileage in excess of daily commute (64 miles - 36 miles normal commute = 28 miles every day excess * .555 = 15.54) |
| | Integrated Audit | 9-Dec | $ | 15.54 | | | | | | | Mileage in excess of daily commute (64 miles - 36 miles normal commute = 28 miles every day excess * .555 = 15.54) |
| | Integrated Audit | 12-Dec | $ | 15.54 | | | | | | | Mileage in excess of daily commute (64 miles - 36 miles normal commute = 28 miles every day excess * .555 = 15.54) |
| | Integrated Audit | 13-Dec | $ | 15.54 | | | | | | | Mileage in excess of daily commute (64 miles - 36 miles normal commute = 28 miles every day excess * .555 = 15.54) |
| | Integrated Audit | 14-Dec | $ | 15.54 | | | | | | | Mileage in excess of daily commute (64 miles - 36 miles normal commute = 28 miles every day excess * .555 = 15.54) |
| | Integrated Audit | 15-Dec | $ | 15.54 | | | | | | | Mileage in excess of daily commute (64 miles - 36 miles normal commute = 28 miles every day excess * .555 = 15.54) |
| | Integrated Audit | 16-Dec | $ | 15.54 | | | | | | | Mileage in excess of daily commute (64 miles - 36 miles normal commute = 28 miles every day excess * .555 = 15.54) |
| | Integrated Audit | 19-Dec | $ | 15.54 | | | | | | | Mileage in excess of daily commute (64 miles - 36 miles normal commute = 28 miles every day excess * .555 = 15.54) |
| | Integrated Audit | 20-Dec | $ | 15.54 | | | | | | | Mileage in excess of daily commute (64 miles - 36 miles normal commute = 28 miles every day excess * .555 = 15.54) |
| | Integrated Audit | 21-Dec | $ | 15.54 | | | | | | | Mileage in excess of daily commute (64 miles - 36 miles normal commute = 28 miles every day excess * .555 = 15.54) |
| Jody Underhill | Integrated Audit | 11-Oct | | | | | | | $ | 44.00 | Dinner for 1 - J.Underhill (PwC) while traveling out of town on client business |
| | Integrated Audit | 11-Oct | $ | 357.40 | | | | | | | Roundtrip coach flight to WR Grace to review year end audit planning |
| | Integrated Audit | 11-Oct | $ | 63.78 | | | | | | | Rental car for 1 day while traveling on client business |
| | Integrated Audit | 11-Oct | $ | 20.00 | | | | | | | 1 day of parking at Tampa airport while traveling out of town on client business |
| | Integrated Audit | 17-Oct | | | | | | | $ | 48.07 | Dinner 1 - J.Underhill (PwC) while traveling out of town on client business |
| | Integrated Audit | 17-Oct | $ | 220.29 | | | | | | | Rental car for 4 days while traveling on client business |
| | Integrated Audit | 18-Oct | | | | | | | $ | 45.50 | Dinner for 1 J.Underhill (PwC) while traveling out of town on client business |
| | Integrated Audit | 18-Oct | | | | | | | $ | 11.00 | Breakfast for 1 J.Underhill (PwC) while traveling out of town on client business |
| | Integrated Audit | 19-Oct | | | | | | | $ | 48.25 | Dinner for 1 J.Underhill (PwC) while traveling out of town on client business |
| | Integrated Audit | 19-Oct | | | | | | | $ | 12.00 | Breakfast for 1 J.Underhill (PwC) while traveling out of town on client business |
| | Integrated Audit | 19-Oct | | | | | | | $ | 107.82 | Lunch for 11 - D.Libow, G.Hurwitz, E.Filon, D.Gonzalez, D.Poole, A.Clark, J.Crossman (WRG) & V.Flores, E.Sama, T.Chesla and Me (PwC) |
| | Integrated Audit | 19-Oct | $ | 6.00 | | | | | | | Tolls while traveling to client site |
| | Integrated Audit | 20-Oct | | | | | | | $ | 44.00 | Dinner for 1 J.Underhill (PwC) while traveling out of town on client business |
| | Integrated Audit | 20-Oct | | | $ | 423.00 | | | | | 4 nights hotel stay at Boca Marriott in Boca Raton, FL |
| | Integrated Audit | 20-Oct | | | $ | 46.53 | | | | | Taxes related to above 4 night stay |
| | Integrated Audit | 20-Oct | $ | 60.00 | | | | | | | 3 full days of parking at Tampa airport while traveling out of town on client business |
| | Integrated Audit | 19-Oct | | | | | | | $ | 10.00 | Breakfast for 1 J.Underhill (PwC) while traveling out of town on client business |
| | Integrated Audit | 20-Oct | | | | | $ | 18.00 | | | 3 complete days of hotel and airport porter tipping related to above travel |
| | Integrated Audit | 11-Nov | | | | | | | $ | 24.00 | Dinner for 1 J.Underhill (PwC) while traveling out of town on client business |
| | Integrated Audit | 13-Nov | $ | 88.09 | | | | | | | Taxi to WR Grace offices for meeting to review true-up |
| | Integrated Audit | 13-Nov | $ | 180.70 | | | | | | | One way coach airfare for travel to WR Grace to review true-up to provision and other tax year end related matters |
| | Integrated Audit | 13-Nov | | | $ | 748.77 | | | | | 4 nights hotel stay at Boca Marriott in Boca Raton, FL (rate of $187.19 per night) |
| | Integrated Audit | 13-Nov | | | $ | 82.36 | | | | | Tax on hotel stay at Boca Marriott in Boca Raton, FL |
| | Integrated Audit | 13-Nov | | | | | $ | 18.00 | | | 3 complete days of hotel and airport porter tipping related to above travel |
| **Summary** | | **Total** | | **15,316.62** | | **5,971.20** | | **483.51** | | **1,587.78** | |
| | | 23,359.11 | | | | | | | | | |

CONSOLIDATED AUDIT
EXPENSE DETAIL
For the Period Ended December 31, 2011

| Personnel | Date | Title | Expense | Description |
|---|---|---|---|---|
| Thomas Smith | 7-Oct | Audit Partner | $ 38.85 | Mileage in excess of daily commute (78.4 miles - 8.4 normal commute miles * rate - 0.555 per mile). |
| | 12-Oct | Audit Partner | $ 38.85 | Mileage in excess of daily commute (78.4 miles - 8.4 normal commute miles * rate - 0.555 per mile). |
| | 18-Oct | Audit Partner | $ 38.85 | Mileage in excess of daily commute (78.4 miles - 8.4 normal commute miles * rate - 0.555 per mile). |
| | 20-Oct | Audit Partner | $ 38.85 | Mileage in excess of daily commute (78.4 miles - 8.4 normal commute miles * rate - 0.555 per mile). |
| | 21-Oct | Audit Partner | $ 38.85 | Mileage in excess of daily commute (78.4 miles - 8.4 normal commute miles * rate - 0.555 per mile). |
| | 27-Oct | Audit Partner | $ 38.85 | Mileage in excess of daily commute (78.4 miles - 8.4 normal commute miles * rate - 0.555 per mile). |
| | 1-Nov | Audit Partner | $ 38.85 | Mileage in excess of daily commute (78.4 miles - 8.4 normal commute miles * rate - 0.555 per mile). |
| | 2-Nov | Audit Partner | $ 38.85 | Mileage in excess of daily commute (78.4 miles - 8.4 normal commute miles * rate - 0.555 per mile). |
| | 18-Nov | Audit Partner | $ 38.85 | Mileage in excess of daily commute (78.4 miles - 8.4 normal commute miles * rate - 0.555 per mile). |
| | 29-Nov | Audit Partner | $ 38.85 | Mileage in excess of daily commute (78.4 miles - 8.4 normal commute miles * rate - 0.555 per mile). |
| | 3-Nov | Audit Partner | $ 23.00 | Parking at Hay Adams Hotel - audit committee meeting |
| | 2-Dec | Audit Partner | $ 38.85 | Mileage in excess of daily commute (78.4 miles - 8.4 normal commute miles * rate - 0.555 per mile). |
| | 14-Dec | Audit Partner | $ 38.85 | Mileage in excess of daily commute (78.4 miles - 8.4 normal commute miles * rate - 0.555 per mile). |
| | 15-Dec | Audit Partner | $ 38.85 | Mileage in excess of daily commute (78.4 miles - 8.4 normal commute miles * rate - 0.555 per mile). |
| | 20-Dec | Audit Partner | $ 38.85 | Mileage in excess of daily commute (78.4 miles - 8.4 normal commute miles * rate - 0.555 per mile). |
| Dave Sands | 10-Oct | Audit Director | $ 38.85 | Mileage in excess of daily commute (88 miles - 18 normal commute miles * rate - 0.555 per mile). |
| | 17-Oct | Audit Director | $ 38.85 | Mileage in excess of daily commute (88 miles - 18 normal commute miles * rate - 0.555 per mile). |
| Drew Levy | 3-Oct | Audit Associate | $ 9.99 | Mileage in excess of daily commute (54 miles - 36 normal commute miles * rate - 0.555 per mile). |
| | 4-Oct | Audit Associate | $ 9.99 | Mileage in excess of daily commute (54 miles - 36 normal commute miles * rate - 0.555 per mile). |
| | 5-Oct | Audit Associate | $ 9.99 | Mileage in excess of daily commute (54 miles - 36 normal commute miles * rate - 0.555 per mile). |
| | 6-Oct | Audit Associate | $ 9.99 | Mileage in excess of daily commute (54 miles - 36 normal commute miles * rate - 0.555 per mile). |
| | 7-Oct | Audit Associate | $ 9.99 | Mileage in excess of daily commute (54 miles - 36 normal commute miles * rate - 0.555 per mile). |
| | 10-Oct | Audit Associate | $ 9.99 | Mileage in excess of daily commute (54 miles - 36 normal commute miles * rate - 0.555 per mile). |
| | 11-Oct | Audit Associate | $ 9.99 | Mileage in excess of daily commute (54 miles - 36 normal commute miles * rate - 0.555 per mile). |
| | 12-Oct | Audit Associate | $ 9.99 | Mileage in excess of daily commute (54 miles - 36 normal commute miles * rate - 0.555 per mile). |
| | 13-Oct | Audit Associate | $ 9.99 | Mileage in excess of daily commute (54 miles - 36 normal commute miles * rate - 0.555 per mile). |
| | 14-Oct | Audit Associate | $ 9.99 | Mileage in excess of daily commute (54 miles - 36 normal commute miles * rate - 0.555 per mile). |
| | 17-Oct | Audit Associate | $ 9.99 | Mileage in excess of daily commute (54 miles - 36 normal commute miles * rate - 0.555 per mile). |
| | 18-Oct | Audit Associate | $ 9.99 | Mileage in excess of daily commute (54 miles - 36 normal commute miles * rate - 0.555 per mile). |
| | 19-Oct | Audit Associate | $ 9.99 | Mileage in excess of daily commute (54 miles - 36 normal commute miles * rate - 0.555 per mile). |
| | 20-Oct | Audit Associate | $ 9.99 | Mileage in excess of daily commute (54 miles - 36 normal commute miles * rate - 0.555 per mile). |
| | 21-Oct | Audit Associate | $ 9.99 | Mileage in excess of daily commute (54 miles - 36 normal commute miles * rate - 0.555 per mile). |
| | 24-Oct | Audit Associate | $ 9.99 | Mileage in excess of daily commute (54 miles - 36 normal commute miles * rate - 0.555 per mile). |
| | 25-Oct | Audit Associate | $ 9.99 | Mileage in excess of daily commute (54 miles - 36 normal commute miles * rate - 0.555 per mile). |
| | 26-Oct | Audit Associate | $ 9.99 | Mileage in excess of daily commute (54 miles - 36 normal commute miles * rate - 0.555 per mile). |
| | 27-Oct | Audit Associate | $ 9.99 | Mileage in excess of daily commute (54 miles - 36 normal commute miles * rate - 0.555 per mile). |
| | 28-Oct | Audit Associate | $ 9.99 | Mileage in excess of daily commute (54 miles - 36 normal commute miles * rate - 0.555 per mile). |
| | 31-Oct | Audit Associate | $ 13.32 | |
| | | | $ 95.39 | Steel toe boots required for Curtis Bay inventory observation. |
| | 1-Nov | Audit Associate | $ 9.99 | Mileage in excess of daily commute (54 miles - 36 normal commute miles * rate - 0.555 per mile). |
| | 2-Nov | Audit Associate | $ 9.99 | Mileage in excess of daily commute (54 miles - 36 normal commute miles * rate - 0.555 per mile). |
| | 3-Nov | Audit Associate | $ 9.99 | Mileage in excess of daily commute (54 miles - 36 normal commute miles * rate - 0.555 per mile). |
| | 4-Nov | Audit Associate | $ 9.99 | Mileage in excess of daily commute (54 miles - 36 normal commute miles * rate - 0.555 per mile). |
| | 7-Nov | Audit Associate | $ 9.99 | Mileage in excess of daily commute (54 miles - 36 normal commute miles * rate - 0.555 per mile). |
| | 8-Nov | Audit Associate | $ 9.99 | Mileage in excess of daily commute (54 miles - 36 normal commute miles * rate - 0.555 per mile). |
| | 9-Nov | Audit Associate | $ 9.99 | Mileage in excess of daily commute (54 miles - 36 normal commute miles * rate - 0.555 per mile). |
| | 10-Nov | Audit Associate | $ 9.99 | Mileage in excess of daily commute (54 miles - 36 normal commute miles * rate - 0.555 per mile). |
| | 11-Nov | Audit Associate | $ 9.99 | Mileage in excess of daily commute (54 miles - 36 normal commute miles * rate - 0.555 per mile). |
| | 14-Nov | Audit Associate | $ 9.99 | Mileage in excess of daily commute (54 miles - 36 normal commute miles * rate - 0.555 per mile). |
| | 15-Nov | Audit Associate | $ 9.99 | Mileage in excess of daily commute (54 miles - 36 normal commute miles * rate - 0.555 per mile). |
| | 16-Nov | Audit Associate | $ 9.99 | Mileage in excess of daily commute (54 miles - 36 normal commute miles * rate - 0.555 per mile). |
| | 21-Nov | Audit Associate | $ 9.99 | Mileage in excess of daily commute (54 miles - 36 normal commute miles * rate - 0.555 per mile). |
| | 22-Nov | Audit Associate | $ 9.99 | Mileage in excess of daily commute (54 miles - 36 normal commute miles * rate - 0.555 per mile). |
| | 28-Nov | Audit Associate | $ 9.99 | Mileage in excess of daily commute (54 miles - 36 normal commute miles * rate - 0.555 per mile). |

| Name | Date | Role | Amount | Description |
|---|---|---|---|---|
| | 29-Nov | Audit Associate | $ 9.99 | Mileage in excess of daily commute (54 miles - 36 normal commute miles * rate - 0.555 per mile). |
| | 30-Nov | Audit Associate | $ 9.99 | Mileage in excess of daily commute (54 miles - 36 normal commute miles * rate - 0.555 per mile). |
| | 1-Dec | Audit Associate | $ 9.99 | Mileage in excess of daily commute (54 miles - 36 normal commute miles * rate - 0.555 per mile). |
| | 2-Dec | Audit Associate | $ 9.99 | Mileage in excess of daily commute (54 miles - 36 normal commute miles * rate - 0.555 per mile). |
| | 5-Dec | Audit Associate | $ 9.99 | Mileage in excess of daily commute (54 miles - 36 normal commute miles * rate - 0.555 per mile). |
| | 6-Dec | Audit Associate | $ 9.99 | Mileage in excess of daily commute (54 miles - 36 normal commute miles * rate - 0.555 per mile). |
| | 7-Dec | Audit Associate | $ 9.99 | Mileage in excess of daily commute (54 miles - 36 normal commute miles * rate - 0.555 per mile). |
| | 8-Dec | Audit Associate | $ 9.58 | Dinner for 1 (D.Levy) during travel to Mt. Pleasant, TN for physical inventory observation. |
| | 8-Dec | Audit Associate | $ 84.82 | Rental car from Avis, for transportation from Nashville International Airport to Mt. Pleasant, TN plant for Physical Inventory Observation. |
| | 8-Dec | Audit Associate | $ 482.90 | Roundtrip coach flight from BWI to Nashville International Airport for Mt. Pleasant, TN Physical Inventory observation. |
| | 9-Dec | Audit Associate | $ 109.00 | Room rate for 1 night for Hampton Inn in Columbia, TN for night before Mt. Pleasant inventory observation. |
| | 9-Dec | Audit Associate | $ 15.53 | Hotel taxes in the amount of 14.25% for room at Hampton Inn, Columbia, TN for night before Mt. Pleasant inventory observation. |
| | 9-Dec | Audit Associate | $ 29.30 | Dinner for 1 (D.Levy) during travel from Mt. Pleasant, TN for physical inventory observation. |
| | 9-Dec | Audit Associate | $ 38.00 | Parking expense to park at BWI during travel to Mt. Pleasant, TN for physical inventory observation. |
| | 12-Dec | Audit Associate | $ 9.99 | Mileage in excess of daily commute (54 miles - 36 normal commute miles * rate - 0.555 per mile). |
| | 13-Dec | Audit Associate | $ 9.99 | Mileage in excess of daily commute (44 miles - 18 normal commute miles * rate - 0.555 per mile). |
| | 14-Dec | Audit Associate | $ 14.43 | Mileage in excess of daily commute (44 miles - 18 normal commute miles * rate - 0.555 per mile). |
| | 15-Dec | Audit Associate | $ 9.99 | Mileage in excess of daily commute (54 miles - 36 normal commute miles * rate - 0.555 per mile). |
| | 16-Dec | Audit Associate | $ 9.99 | Mileage in excess of daily commute (54 miles - 36 normal commute miles * rate - 0.555 per mile). |
| | 19-Dec | Audit Associate | $ 9.99 | Mileage in excess of daily commute (54 miles - 36 normal commute miles * rate - 0.555 per mile). |
| | 20-Dec | Audit Associate | $ 9.99 | Mileage in excess of daily commute (54 miles - 36 normal commute miles * rate - 0.555 per mile). |
| | 21-Dec | Audit Associate | $ 9.99 | Mileage in excess of daily commute (54 miles - 36 normal commute miles * rate - 0.555 per mile). |
| | 22-Dec | Audit Associate | $ 9.99 | Mileage in excess of daily commute (54 miles - 36 normal commute miles * rate - 0.555 per mile). |
| Kathryn Colaianni | 14-Nov | Audit Associate | $ 105.99 | Steel-toed boots required for presence at inventory counts |
| | 15-Nov | Audit Associate | $ 170.70 | Hertz rental car charge for 2 days in Chicago, IL |
| | 15-Nov | Audit Associate | $ 298.00 | Residence Inn hotel for 2 nights in Chicago, IL (rate $149 per night) |
| | 15-Nov | Audit Associate | $ 31.30 | City Taxes on Residence Inn hotel room for 2 nights in Chicago, IL (rate $15.65 per night) |
| | 15-Nov | Audit Associate | $ 17.88 | State Taxes on Residence Inn hotel room for 2 nights in Chicago, IL (rate $8.94 per night) |
| | 15-Nov | Audit Associate | $ 6.77 | Dinner for 1 (K. Colaianni - PwC) due to travel to client site in Chicago, IL |
| | 15-Nov | Audit Associate | $ 557.40 | Round Trip Coach ticket from Baltimore Washington International Airport to Chicago Midway Airport for travel to inventory count in Chicago, IL |
| | 12-Dec | Audit Associate | $ 222.23 | Hertz rental car charge for 3 days in Chicago, IL |
| | 12-Dec | Audit Associate | $ 447.00 | Residence Inn hotel for 3 nights in Chicago, IL (rate $149 per night) |
| | 12-Dec | Audit Associate | $ 46.95 | City Taxes on Residence Inn hotel room for 3 nights in Chicago, IL (rate $15.65 per night) |
| | 12-Dec | Audit Associate | $ 26.82 | State Taxes on Residence Inn hotel room for 3 nights in Chicago, IL (rate $8.94 per night) |
| | 12-Dec | Audit Associate | $ 12.56 | Dinner for 1 (K.Colaianni - PwC) due to travel to client site in Chicago, IL |
| | 12-Dec | Audit Associate | $ 359.40 | Round Trip Coach ticket from Baltimore Washington International Airport to Chicago Midway Airport for travel to inventory count in Chicago, IL |
| Elizabeth Sama | 11-Oct | Tax Senior Associate | $ 55.50 | Mileage in excess of daily commute (132 miles - 32 normal commute miles * rate - 0.555 per mile). |
| | 18-Oct | Tax Senior Associate | $ 55.50 | Mileage in excess of daily commute (132 miles - 32 normal commute miles * rate - 0.555 per mile). |
| | 19-Oct | Tax Senior Associate | $ 55.50 | Mileage in excess of daily commute (132 miles - 32 normal commute miles * rate - 0.555 per mile). |
| | 19-Oct | Tax Senior Associate | $ 48.25 | Onsite dinner for 3 (E.Sama, T.Chesla, J.Underhill, all PwC) while working at client site. |
| | 20-Oct | Tax Senior Associate | $ 55.50 | Mileage in excess of daily commute (132 miles - 32 normal commute miles * rate - 0.555 per mile). |
| Brett Czajkowski | 17-Oct | Audit Manager | $ 22.20 | Mileage in excess of daily commute (76 miles - 36 normal commute miles * rate - 0.555 per mile). |
| Kristy Gold | 17-Oct | Audit Senior Associate | $ 17.21 | Mileage in excess of daily commute (49 miles - 18 normal commute miles * rate - 0.555 per mile). |
| | 18-Oct | Audit Senior Associate | $ 17.21 | Mileage in excess of daily commute (49 miles - 18 normal commute miles * rate - 0.555 per mile). |
| | 19-Oct | Audit Senior Associate | $ 17.21 | Mileage in excess of daily commute (49 miles - 18 normal commute miles * rate - 0.555 per mile). |
| | 20-Oct | Audit Senior Associate | $ 17.21 | Mileage in excess of daily commute (49 miles - 18 normal commute miles * rate - 0.555 per mile). |
| | 21-Oct | Audit Senior Associate | $ 17.21 | Mileage in excess of daily commute (49 miles - 18 normal commute miles * rate - 0.555 per mile). |
| | 24-Oct | Audit Senior Associate | $ 17.21 | Mileage in excess of daily commute (49 miles - 18 normal commute miles * rate - 0.555 per mile). |
| | 25-Oct | Audit Senior Associate | $ 17.21 | Mileage in excess of daily commute (49 miles - 18 normal commute miles * rate - 0.555 per mile). |
| | 26-Oct | Audit Senior Associate | $ 17.21 | Mileage in excess of daily commute (49 miles - 18 normal commute miles * rate - 0.555 per mile). |
| | 28-Oct | Audit Senior Associate | $ 17.21 | Mileage in excess of daily commute (49 miles - 18 normal commute miles * rate - 0.555 per mile). |
| | 31-Oct | Audit Senior Associate | $ 17.21 | Mileage in excess of daily commute (49 miles - 18 normal commute miles * rate - 0.555 per mile). |
| Kathleen Bradley | 1-Oct | Audit Associate | $ 8.88 | Mileage in excess of daily commute (44 miles - 28 normal commute miles * rate 0.555 per mile). |
| | 2-Oct | Audit Associate | $ 8.88 | Mileage in excess of daily commute (44 miles - 28 normal commute miles * rate 0.555 per mile). |
| | 3-Oct | Audit Associate | $ 8.88 | Mileage in excess of daily commute (44 miles - 28 normal commute miles * rate 0.555 per mile). |
| | 4-Oct | Audit Associate | $ 8.88 | Mileage in excess of daily commute (44 miles - 28 normal commute miles * rate 0.555 per mile). |
| | 5-Oct | Audit Associate | $ 8.88 | Mileage in excess of daily commute (44 miles - 28 normal commute miles * rate 0.555 per mile). |

| Date | Role | Amount | Description |
|---|---|---|---|
| 8-Oct | Audit Associate | $8.88 | Mileage in excess of daily commute (44 miles - 28 normal commute miles * rate 0.555 per mile) |
| 9-Oct | Audit Associate | $8.88 | Mileage in excess of daily commute (44 miles - 28 normal commute miles * rate 0.555 per mile) |
| 10-Oct | Audit Associate | $8.88 | Mileage in excess of daily commute (44 miles - 28 normal commute miles * rate 0.555 per mile) |
| 11-Oct | Audit Associate | $44.00 | Parking at BWI airport during trip to Boca Raton, FL |
| 11-Oct | Audit Associate | $566.40 | Roundtrip coach flight to Boca Raton, FL from Baltimore, MD for travel to client site in Boca Raton, FL for Evgeny Gonokhin (PwC) |
| 11-Oct | Audit Associate | $566.40 | Roundtrip coach flight to Boca Raton, FL from Baltimore, MD for travel to client site in Boca Raton, FL for Kathleen Bradley (PwC) |
| 11-Oct | Audit Associate | $238.00 | Marriott hotel for 2 nights in Boca Raton, FL (rate of $119 per night for 2 nights) |
| 11-Oct | Audit Associate | $28.08 | Taxes on Marriott hotel room for 2 nights in Boca Raton, FL |
| 11-Oct | Audit Associate | $356.08 | Breakfast for 2 (Kathleen Bradley & Evgeny Gonokhin - both PwC) while in Boca Raton, FL |
| 12-Oct | Audit Associate | $30.00 | Breakfast for 2 (Kathleen Bradley & Evgeny Gonokhin - both PwC) while in Boca Raton, FL |
| 13-Oct | Audit Associate | $8.88 | Mileage in excess of daily commute (44 miles - 28 normal commute miles * rate 0.555 per mile) |
| 16-Oct | Audit Associate | $8.88 | Mileage in excess of daily commute (44 miles - 28 normal commute miles * rate 0.555 per mile) |
| 17-Oct | Audit Associate | $8.88 | Mileage in excess of daily commute (44 miles - 28 normal commute miles * rate 0.555 per mile) |
| 18-Oct | Audit Associate | $8.88 | Mileage in excess of daily commute (44 miles - 28 normal commute miles * rate 0.555 per mile) |
| 19-Oct | Audit Associate | $8.88 | Mileage in excess of daily commute (44 miles - 28 normal commute miles * rate 0.555 per mile) |
| 20-Oct | Audit Associate | $8.88 | Mileage in excess of daily commute (44 miles - 28 normal commute miles * rate 0.555 per mile) |
| 23-Oct | Audit Associate | $8.88 | Mileage in excess of daily commute (44 miles - 28 normal commute miles * rate 0.555 per mile) |
| 24-Oct | Audit Associate | $8.88 | Mileage in excess of daily commute (44 miles - 28 normal commute miles * rate 0.555 per mile) |
| 25-Oct | Audit Associate | $8.88 | Mileage in excess of daily commute (44 miles - 28 normal commute miles * rate 0.555 per mile) |
| 26-Oct | Audit Associate | $8.88 | Mileage in excess of daily commute (44 miles - 28 normal commute miles * rate 0.555 per mile) |
| 27-Oct | Audit Associate | $8.88 | Mileage in excess of daily commute (44 miles - 28 normal commute miles * rate 0.555 per mile) |
| 1-Nov | Audit Associate | $8.88 | Mileage in excess of daily commute (44 miles - 28 normal commute miles * rate 0.555 per mile) |
| 2-Nov | Audit Associate | $8.88 | Mileage in excess of daily commute (44 miles - 28 normal commute miles * rate 0.555 per mile) |
| 3-Nov | Audit Associate | $8.88 | Mileage in excess of daily commute (44 miles - 28 normal commute miles * rate 0.555 per mile) |
| 4-Nov | Audit Associate | $8.88 | Mileage in excess of daily commute (44 miles - 28 normal commute miles * rate 0.555 per mile) |
| 7-Nov | Audit Associate | $8.88 | Mileage in excess of daily commute (44 miles - 28 normal commute miles * rate 0.555 per mile) |
| 8-Nov | Audit Associate | $646.20 | Roundtrip coach flight to Portland, Oregon from Baltimore, MD for travel to client site in Albany, OR |
| 8-Nov | Audit Associate | $10.83 | Dinner for 1 (Kathleen Bradley) while traveling to Albany, Oregon for 404 controls testing and inventory observation |
| 9-Nov | Audit Associate | $306.00 | Residence Inn hotel for 2 nights in Albany, OR (rate of $153 per night for 2 nights) |
| 9-Nov | Audit Associate | $30.60 | Taxes on Residence Inn hotel room for 2 nights in Albany, OR |
| 10-Nov | Audit Associate | $118.00 | Courtyard Marriott hotel for 1 night in Portland, OR (rate of $118 per night for 1 night) |
| 10-Nov | Audit Associate | $14.75 | Taxes on Courtyard Marriott hotel room for 1 nights in Portland, OR (rate of $118 per night) |
| 11-Nov | Audit Associate | $8.95 | Breakfast for 1 (Kathleen Bradley) while traveling to Albany, Oregon for 404 controls testing and inventory observation |
| 11-Nov | Audit Associate | $55.00 | Parking at Dulles airport during trip to Albany, OR |
| 13-Nov | Audit Associate | $479.40 | Roundtrip coach flight to Boca Raton, FL from Baltimore, MD for travel to client site |
| 13-Nov | Audit Associate | $173.01 | Hertz rental car for 3 days during trip to Boca Raton, FL |
| 13-Nov | Audit Associate | $297.00 | Holiday Inn hotel for 3 nights in Boca Raton, FL (rate of $99 per night for 3 nights) |
| 13-Nov | Audit Associate | $32.67 | Taxes on Holiday Inn hotel room for 3 nights in Boca Raton, FL |
| 13-Nov | Audit Associate | $35.00 | Dinner for 1 (Kathleen Bradley) while traveling in Boca Raton, FL |
| 14-Nov | Audit Associate | $6.95 | Breakfast for 1 (Kathleen Bradley) while traveling in Boca Raton, FL |
| 14-Nov | Audit Associate | $32.00 | Dinner for 1 (Kathleen Bradley) while traveling in Boca Raton, FL |
| 15-Nov | Audit Associate | $88.00 | Parking at BWI airport for 3 days during trip to Boca Raton, FL |
| 18-Nov | Audit Associate | $8.88 | Mileage in excess of daily commute (44 miles - 28 normal commute miles * rate 0.555 per mile) |
| 21-Nov | Audit Associate | $8.88 | Mileage in excess of daily commute (44 miles - 28 normal commute miles * rate 0.555 per mile) |
| 22-Nov | Audit Associate | $8.88 | Mileage in excess of daily commute (44 miles - 28 normal commute miles * rate 0.555 per mile) |
| 28-Nov | Audit Associate | $8.88 | Mileage in excess of daily commute (44 miles - 28 normal commute miles * rate 0.555 per mile) |
| 29-Nov | Audit Associate | $8.88 | Mileage in excess of daily commute (44 miles - 28 normal commute miles * rate 0.555 per mile) |
| 30-Nov | Audit Associate | $8.88 | Mileage in excess of daily commute (44 miles - 28 normal commute miles * rate 0.555 per mile) |
| 2-Dec | Audit Associate | $8.88 | Mileage in excess of daily commute (44 miles - 28 normal commute miles * rate 0.555 per mile) |
| 9-Dec | Audit Associate | $8.88 | Mileage in excess of daily commute (44 miles - 28 normal commute miles * rate 0.555 per mile) |
| 12-Dec | Audit Associate | $8.88 | Mileage in excess of daily commute (44 miles - 28 normal commute miles * rate 0.555 per mile) |
| 12-Dec | Audit Associate | $3.51 | One way tolls during daily commute to client site |
| 13-Dec | Audit Associate | $8.88 | Mileage in excess of daily commute (44 miles - 28 normal commute miles * rate 0.555 per mile) |
| 13-Dec | Audit Associate | $6.15 | Roundtrip tolls during daily commute to client site |
| 14-Dec | Audit Associate | $8.88 | Mileage in excess of daily commute (44 miles - 28 normal commute miles * rate 0.555 per mile) |
| 14-Dec | Audit Associate | $6.70 | Roundtrip tolls during daily commute to client site |
| 15-Dec | Audit Associate | $8.88 | Mileage in excess of daily commute (44 miles - 28 normal commute miles * rate 0.555 per mile) |
| 15-Dec | Audit Associate | $6.05 | Roundtrip tolls during daily commute to client site |
| 16-Dec | Audit Associate | $8.88 | Mileage in excess of daily commute (44 miles - 28 normal commute miles * rate 0.555 per mile) |
| 16-Dec | Audit Associate | $6.05 | Roundtrip tolls during daily commute to client site |
| 19-Dec | Audit Associate | $8.88 | Mileage in excess of daily commute (44 miles - 28 normal commute miles * rate 0.555 per mile) |
| 19-Dec | Audit Associate | $6.05 | Roundtrip tolls during daily commute to client site |
| 20-Dec | Audit Associate | $8.88 | Mileage in excess of daily commute (44 miles - 28 normal commute miles * rate 0.555 per mile) |
| 20-Dec | Audit Associate | $2.70 | One way tolls during daily commute to client site |
| 21-Dec | Audit Associate | $8.88 | Mileage in excess of daily commute (44 miles - 28 normal commute miles * rate 0.555 per mile) |

| Name | Date | Title | Amount ($) | Description |
|---|---|---|---|---|
| | 21-Dec | Audit Associate | 6.70 | Roundtrip tolls during daily commute to client site |
| Pavel Katsiak | 2-Oct | Audit Senior Associate | 1,346.80 | Roundtrip Airfare to from Washington, DC to Frankfurt, Germany to meet with the component team (coach) |
| | 3-Oct | Audit Senior Associate | 29.30 | Mileage in excess of daily commute (80 miles - 27.2 normal commute miles * rate - 0.555 per mile) |
| | 4-Oct | Audit Senior Associate | 29.30 | Mileage in excess of daily commute (80 miles - 27.2 normal commute miles * rate - 0.555 per mile) |
| | 5-Oct | Audit Senior Associate | 29.30 | Mileage in excess of daily commute (80 miles - 27.2 normal commute miles * rate - 0.555 per mile) |
| | 6-Oct | Audit Senior Associate | 29.30 | Mileage in excess of daily commute (80 miles - 27.2 normal commute miles * rate - 0.555 per mile) |
| | 7-Oct | Audit Senior Associate | 29.30 | Mileage in excess of daily commute (80 miles - 27.2 normal commute miles * rate - 0.555 per mile) |
| | 10-Oct | Audit Senior Associate | 29.30 | Mileage in excess of daily commute (80 miles - 27.2 normal commute miles * rate - 0.555 per mile) |
| | 11-Oct | Audit Senior Associate | 29.30 | Mileage in excess of daily commute (80 miles - 27.2 normal commute miles * rate - 0.555 per mile) |
| | 12-Oct | Audit Senior Associate | 29.30 | Mileage in excess of daily commute (80 miles - 27.2 normal commute miles * rate - 0.555 per mile) |
| | 13-Oct | Audit Senior Associate | 29.30 | Mileage in excess of daily commute (80 miles - 27.2 normal commute miles * rate - 0.555 per mile) |
| | 14-Oct | Audit Senior Associate | 29.30 | Mileage in excess of daily commute (80 miles - 27.2 normal commute miles * rate - 0.555 per mile) |
| | 17-Oct | Audit Senior Associate | 29.30 | Mileage in excess of daily commute (80 miles - 27.2 normal commute miles * rate - 0.555 per mile) |
| | 19-Oct | Audit Senior Associate | 29.30 | Mileage in excess of daily commute (80 miles - 27.2 normal commute miles * rate - 0.555 per mile) |
| | 4-Nov | Audit Senior Associate | 163.88 | Group dinner. Present: A. Schmidt; K. Bradley, P. Bromiley, K. Colaianni, P.Katsiak and D. Levy (all PwC) |
| | 7-Nov | Audit Senior Associate | 47.33 | Group dinner while travelling to Germany. Present: E. Gonokhin (PwC) and P.Katsiak (PwC) |
| | 8-Nov | Audit Senior Associate | 39.73 | Group lunch while in Germany. Present: E. Gonokhin (PwC) and P.Katsiak (PwC) |
| | 10-Nov | Audit Senior Associate | 13.50 | Taxi from the hotel to dinner while in Frankfurt |
| | 10-Nov | Audit Senior Associate | 20.99 | Taxi from dinner back to the hotel while in Frankfurt |
| | 11-Nov | Audit Senior Associate | 34.99 | Group dinner with the client. Present from E. Gonokhin (PwC) P. Daschenko(Grace) & P.Katsiak (PwC) |
| | 11-Nov | Audit Senior Associate | 41.99 | Taxi from the hotel to the Frankfurt airport |
| | 7-Nov | Audit Senior Associate | 28.18 | Taxi from the office (Tyson's corner) to the airport (IAD) for trip to Frankfurt |
| | 11-Nov | Audit Senior Associate | 586.46 | Hotel while in Frankfurt (the total in includes 4 nights stay @ the daily rate of EUR 138, plus VAT) |
| | 9-Nov | Audit Senior Associate | 30.00 | Dinner for 1 (P.Katsiak) while in Frankfurt |
| | 14-Nov | Audit Senior Associate | 8.45 | Breakfast for 1 (P.Katsiak) while traveling back from Frankfurt |
| | 14-Nov | Audit Senior Associate | 28.13 | Internet charges at Frankfurt airport |
| | 15-Nov | Audit Senior Associate | 36.00 | Taxi from airport (IAD) to the office (Tyson's Corner) after trip to Frankfurt |
| | 2-Nov | Audit Senior Associate | 29.30 | Mileage in excess of daily commute (80 miles - 27.2 normal commute miles * rate - 0.555 per mile) |
| | 3-Nov | Audit Senior Associate | 29.30 | Mileage in excess of daily commute (80 miles - 27.2 normal commute miles * rate - 0.555 per mile) |
| | 4-Nov | Audit Senior Associate | 29.30 | Mileage in excess of daily commute (80 miles - 27.2 normal commute miles * rate - 0.555 per mile) |
| | 28-Nov | Audit Senior Associate | 29.30 | Mileage in excess of daily commute (80 miles - 27.2 normal commute miles * rate - 0.555 per mile) |
| | 29-Nov | Audit Senior Associate | 29.30 | Mileage in excess of daily commute (80 miles - 27.2 normal commute miles * rate - 0.555 per mile) |
| | 15-Nov | Audit Senior Associate | 29.30 | Mileage in excess of daily commute (80 miles - 27.2 normal commute miles * rate - 0.555 per mile) |
| | 16-Nov | Audit Senior Associate | 60.92 | Group lunch. Present: K. Bradley, P. Bromiley, K. Colaianni P.Katsiak and D. Levy (all PwC) |
| | 22-Dec | Audit Senior Associate | 29.30 | Mileage in excess of daily commute (80 miles - 27.2 normal commute miles * rate - 0.555 per mile) |
| | 1-Dec | Audit Senior Associate | 29.30 | Mileage in excess of daily commute (80 miles - 27.2 normal commute miles * rate - 0.555 per mile) |
| | 2-Dec | Audit Senior Associate | 29.30 | Mileage in excess of daily commute (80 miles - 27.2 normal commute miles * rate - 0.555 per mile) |
| | 5-Dec | Audit Senior Associate | 29.30 | Mileage in excess of daily commute (80 miles - 27.2 normal commute miles * rate - 0.555 per mile) |
| | 8-Dec | Audit Senior Associate | 29.30 | Mileage in excess of daily commute (80 miles - 27.2 normal commute miles * rate - 0.555 per mile) |
| | 9-Dec | Audit Senior Associate | 29.30 | Mileage in excess of daily commute (80 miles - 27.2 normal commute miles * rate - 0.555 per mile) |
| | 20-Dec | Audit Senior Associate | 29.30 | Mileage in excess of daily commute (80 miles - 27.2 normal commute miles * rate - 0.555 per mile) |
| Phill Crosby | 3-Oct | Audit Senior Associate | 45.51 | Mileage in excess of daily commute (96 miles - 14 normal commute miles * rate 0 .555 per mile) |
| | 10-Oct | Audit Senior Associate | 45.51 | Mileage in excess of daily commute (96 miles - 14 normal commute miles * rate 0 .555 per mile) |
| | 13-Oct | Audit Senior Associate | 45.51 | Mileage in excess of daily commute (96 miles - 14 normal commute miles * rate 0 .555 per mile) |
| | 17-Oct | Audit Senior Associate | 45.51 | Mileage in excess of daily commute (96 miles - 14 normal commute miles * rate 0 .555 per mile) |
| | 2-Nov | Audit Senior Associate | 45.51 | Mileage in excess of daily commute (96 miles - 14 normal commute miles * rate 0 .555 per mile) |
| | 4-Nov | Audit Senior Associate | 45.51 | Mileage in excess of daily commute (96 miles - 14 normal commute miles * rate 0 .555 per mile) |
| | 29-Nov | Audit Senior Associate | 45.51 | Mileage in excess of daily commute (96 miles - 14 normal commute miles * rate 0 .555 per mile) |
| | 2-Dec | Audit Senior Associate | 45.51 | Mileage in excess of daily commute (96 miles - 14 normal commute miles * rate 0 .555 per mile) |
| | 9-Dec | Audit Senior Associate | 45.51 | Mileage in excess of daily commute (96 miles - 14 normal commute miles * rate 0 .555 per mile) |
| | 19-Dec | Audit Senior Associate | 45.51 | Mileage in excess of daily commute (96 miles - 14 normal commute miles * rate 0 .555 per mile) |
| | 22-Dec | Audit Senior Associate | 45.51 | Mileage in excess of daily commute (96 miles - 14 normal commute miles * rate 0 .555 per mile) |
| Pocha Bromiley | 23-Oct | Audit Associate | 161.10 | A pair of safety steel toed boots required for inventory observation at Lake Charles, LA location scheduled for October 31, 2011 |
| | 17-Oct | Audit Associate | 530.80 | Roundtrip coach airfair from Baltimore, MD to Lake Charles, LA for inventory observation |
| | 31-Oct | Audit Associate | 50.00 | Dinner for 1 (P.Bromiley) during Lake Charles inventory observation trip |
| | 1-Nov | Audit Associate | 9.79 | Breakfast for 1 (P.Bromiley) during Lake Charles inventory observation trip. |
| | 1-Nov | Audit Associate | 45.10 | Dinner for 1 (P.Bromiley) during Lake Charles inventory observation trip. |
| | 2-Nov | Audit Associate | 146.83 | Hertz Rental car 2 days at BWI Airport for Lake Charles inventory observation trip. |
| | 2-Nov | Audit Associate | 42.00 | Parking charge for 3 days at BWI Airport for Lake Charles inventory observation trip. |
| | 2-Nov | Audit Associate | 6.81 | Dinner for 1 (P.Bromiley) during Lake Charles inventory observation trip. |
| | 2-Nov | Audit Associate | 403.50 | Lodging for Lake Charles Inventory Observation at Lauberge Resort for 3 nights (rate $134.5 per night) |
| | 2-Nov | Audit Associate | 47.79 | Taxes for Lauberge Resort room for 3 nights in Lake Charles, LA (rate $15.93 per night) |

| Name | Title | Date | Amount | Description |
|---|---|---|---|---|
| | Audit Associate | 10-Nov | $557.40 | Roundtrip coach airfare from Baltimore, MD to Chicago, IL for inventory observation |
| | Audit Associate | 15-Nov | $8.42 | Dinner for 1 (P.Bromiley) during Chicago 71st inventory observation trip. |
| | Audit Associate | 15-Nov | $28.00 | Dinner for 1 (P.Bromiley) during Chicago 71st inventory observation trip. |
| | Audit Associate | 16-Nov | $9.82 | Dinner for 1 (P.Bromiley) during Chicago 71st inventory observation trip. |
| | Audit Associate | 16-Nov | $24.00 | Parking for 2 days at BWI Airport for Chicago 71st inventory observation trip. |
| | Audit Associate | 16-Nov | $9.64 | Breakfast for 2 (P.Bromiley & K.Colaianni) during Chicago 71st inventory observation trip. |
| | Audit Associate | 16-Nov | $159.00 | Lodging charge for Chicago 71st inventory observation trip at Sleep Inn Hotel, Chicago, IL for 1 night (rate $159.00 per night) |
| | Audit Associate | 16-Nov | $26.24 | Taxes for Sleep Inn Hotel room in Chicago, IL for 1 night (rate $26.24 per night). |
| | Audit Associate | 8-Dec | $296.90 | Roundtrip coach airfare from Baltimore, MD to Chicago, IL for inventory observation |
| | Audit Associate | 8-Dec | $8.27 | Dinner for 1 (P.Bromiley) during Chicago 65th inventory observation trip. |
| | Audit Associate | 8-Dec | $8.42 | Dinner for 1 (P.Bromiley) during Chicago 65th inventory observation trip. |
| | Audit Associate | 9-Dec | $24.00 | Parking for 2 days at BWI airport during Chicago 65th inventory observation trip. |
| | Audit Associate | 9-Dec | $90.63 | Hertz rental car for 2 days charge during Chicago 65th inventory observation trip. |
| | Audit Associate | 9-Dec | $191.00 | Lodging charge for Chicago 65th inventory observation trip at Marriott Hotel, Chicago, IL for 1 night. (rate $191.00 per night) |
| | Audit Associate | 9-Dec | $12.00 | Parking fee for 1 night at Marriott Hotel, Chicago, IL |
| | Audit Associate | 9-Dec | $50.00 | Dinner for 1 (P.Bromiley) during Chicago 65th inventory observation trip. |
| | Audit Associate | 9-Dec | $6.94 | Breakfast for 1 (P.Bromiley) during Chicago 65th inventory observation trip. |
| Ryan Boyle | Audit Associate | 17-Oct | $33.30 | Mileage in excess of daily commute (78 miles - 18 normal commute miles * rate 0.555 per mile). |
| | Audit Associate | 14-Oct | $33.30 | Mileage in excess of daily commute (78 miles - 18 normal commute miles * rate 0.555 per mile). |
| | Audit Associate | 15-Nov | $33.30 | Mileage in excess of daily commute (78 miles - 18 normal commute miles * rate 0.555 per mile). |
| | Audit Associate | 16-Nov | $33.30 | Mileage in excess of daily commute (78 miles - 18 normal commute miles * rate 0.555 per mile). |
| | Audit Associate | 17-Nov | $33.30 | Mileage in excess of daily commute (78 miles - 18 normal commute miles * rate 0.555 per mile). |
| | Audit Associate | 1-Dec | $33.30 | Mileage in excess of daily commute (78 miles - 18 normal commute miles * rate 0.555 per mile). |
| | Audit Associate | 2-Dec | $33.30 | Mileage in excess of daily commute (78 miles - 18 normal commute miles * rate 0.555 per mile). |
| | Audit Associate | 5-Dec | $33.30 | Mileage in excess of daily commute (78 miles - 18 normal commute miles * rate 0.555 per mile). |
| | Audit Associate | 6-Dec | $33.30 | Mileage in excess of daily commute (78 miles - 18 normal commute miles * rate 0.555 per mile). |
| | Audit Associate | 7-Dec | $33.30 | Mileage in excess of daily commute (78 miles - 18 normal commute miles * rate 0.555 per mile). |
| Alfiya Galleva | Audit Associate | 10-Nov | $19.98 | Mileage in excess of daily commute (66 miles - 30 normal commute miles * rate - 0.555 per mile). |
| Evgeny Gonokhin | Audit Senior Manager | 3-Oct | $15.54 | Mileage in excess of daily commute (64 miles - 36 miles normal commute = 28 miles every day excess * .555 = 15.54). |
| | Audit Senior Manager | 4-Oct | $15.54 | Mileage in excess of daily commute (64 miles - 36 miles normal commute = 28 miles every day excess * .555 = 15.54). |
| | Audit Senior Manager | 5-Oct | $15.54 | Mileage in excess of daily commute (64 miles - 36 miles normal commute = 28 miles every day excess * .555 = 15.54). |
| | Audit Senior Manager | 6-Oct | $15.54 | Mileage in excess of daily commute (64 miles - 36 miles normal commute = 28 miles every day excess * .555 = 15.54). |
| | Audit Senior Manager | 7-Oct | $15.54 | Mileage in excess of daily commute (64 miles - 36 miles normal commute = 28 miles every day excess * .555 = 15.54). |
| | Audit Senior Manager | 10-Oct | $15.54 | Mileage in excess of daily commute (64 miles - 36 miles normal commute = 28 miles every day excess * .555 = 15.54). |
| | Audit Senior Manager | 11-Oct | $15.54 | Mileage in excess of daily commute (64 miles - 36 miles normal commute = 28 miles every day excess * .555 = 15.54). |
| | Audit Senior Manager | 12-Oct | $15.54 | Mileage in excess of daily commute (64 miles - 36 miles normal commute = 28 miles every day excess * .555 = 15.54). |
| | Audit Senior Manager | 13-Oct | $15.54 | Mileage in excess of daily commute (64 miles - 36 miles normal commute = 28 miles every day excess * .555 = 15.54). |
| | Audit Senior Manager | 14-Oct | $15.54 | Mileage in excess of daily commute (64 miles - 36 miles normal commute = 28 miles every day excess * .555 = 15.54). |
| | Audit Senior Manager | 17-Oct | $15.54 | Mileage in excess of daily commute (64 miles - 36 miles normal commute = 28 miles every day excess * .555 = 15.54). |
| | Audit Senior Manager | 18-Oct | $15.54 | Mileage in excess of daily commute (64 miles - 36 miles normal commute = 28 miles every day excess * .555 = 15.54). |
| | Audit Senior Manager | 19-Oct | $15.54 | Mileage in excess of daily commute (64 miles - 36 miles normal commute = 28 miles every day excess * .555 = 15.54). |
| | Audit Senior Manager | 20-Oct | $15.54 | Mileage in excess of daily commute (64 miles - 36 miles normal commute = 28 miles every day excess * .555 = 15.54). |
| | Audit Senior Manager | 21-Oct | $15.54 | Mileage in excess of daily commute (64 miles - 36 miles normal commute = 28 miles every day excess * .555 = 15.54). |
| | Audit Senior Manager | 24-Oct | $15.54 | Mileage in excess of daily commute (64 miles - 36 miles normal commute = 28 miles every day excess * .555 = 15.54). |
| | Audit Senior Manager | 25-Oct | $15.54 | Mileage in excess of daily commute (64 miles - 36 miles normal commute = 28 miles every day excess * .555 = 15.54). |
| | Audit Senior Manager | 26-Oct | $15.54 | Mileage in excess of daily commute (64 miles - 36 miles normal commute = 28 miles every day excess * .555 = 15.54). |
| | Audit Senior Manager | 27-Oct | $15.54 | Mileage in excess of daily commute (64 miles - 36 miles normal commute = 28 miles every day excess * .555 = 15.54). |
| | Audit Senior Manager | 28-Oct | $15.54 | Mileage in excess of daily commute (64 miles - 36 miles normal commute = 28 miles every day excess * .555 = 15.54). |
| | Audit Senior Manager | 31-Oct | $15.54 | Mileage in excess of daily commute (64 miles - 36 miles normal commute = 28 miles every day excess * .555 = 15.54). |
| | Audit Senior Manager | 4-Oct | $399.40 | Roundtrip coach airfare to West Palm Beach from Baltimore, MD for tax meeting in Boca Raton |
| | Audit Senior Manager | 10-Oct | $98.55 | Dinner for 2 - E.Gonkhin & K.Bradley (both PwC) on a way to Boca Raton for tax meeting |
| | Audit Senior Manager | 11-Oct | $30.35 | Lunch for 2 - E.Gonokhin & K.Bradley (both PwC) while in Boca Raton |
| | Audit Senior Manager | 11-Oct | $97.61 | Dinner for 2 - E.Gonkhin & K.Bradley (both PwC) while in Boca Raton, FL |
| | Audit Senior Manager | 12-Oct | $44.00 | Parking at the airport during the trip to Boca Raton |
| | Audit Senior Manager | 12-Oct | $153.96 | Hertz Car Rental during October 9-October 11 tax trip |
| | Audit Senior Manager | 13-Oct | $220.00 | Marriott hotel for 2 nights in Boca Raton, FL (rate of $110 per night for 2 nights) |
| | Audit Senior Manager | 13-Oct | $44.18 | Taxes on Marriott hotel for 2 nights in Boca Raton, FL |
| | Audit Senior Manager | 1-Nov | $61.05 | Mileage in excess of daily commute (146 miles roundtrip to Washington D.C. to go to Embassy for German visa - 36 miles roundtrip normal commute to the office = 110 miles every day excess * .555 = 61.05). |
| | Audit Senior Manager | 2-Nov | $15.54 | Mileage in excess of daily commute (64 miles - 36 miles normal commute = 28 miles every day excess * .555 = 15.54). |
| | Audit Senior Manager | 3-Nov | $61.05 | Mileage in excess of daily commute (146 miles roundtrip to Washington D.C. to attend Audit Committee meeting - 36 miles roundtrip normal commute to the office = 110 miles every day excess * .555 = 61.05). |

| Name | Date | Title | Amount | Description |
|---|---|---|---|---|
| | 4-Nov | Audit Senior Manager | $ 15.54 | Mileage in excess of daily commute (64 miles - 36 miles normal commute = 28 miles every day excess * .555 = 15.54). |
| | | Audit Senior Manager | $ 29.97 | Mileage in excess of daily commute (90 miles roundtrip to Washington D.C. - 36 miles roundtrip normal commute to the office = 54 miles every day excess * .555 = 29.97). |
| | 7-Nov | | | |
| | 16-Nov | Audit Senior Manager | $ 15.54 | Mileage in excess of daily commute (64 miles - 36 miles normal commute = 28 miles every day excess * .555 = 15.54). |
| | 17-Nov | Audit Senior Manager | $ 15.54 | Mileage in excess of daily commute (64 miles - 36 miles normal commute = 28 miles every day excess * .555 = 15.54). |
| | 18-Nov | Audit Senior Manager | $ 15.54 | Mileage in excess of daily commute (64 miles - 36 miles normal commute = 28 miles every day excess * .555 = 15.54). |
| | 21-Nov | Audit Senior Manager | $ 15.54 | Mileage in excess of daily commute (64 miles - 36 miles normal commute = 28 miles every day excess * .555 = 15.54). |
| | 22-Nov | Audit Senior Manager | $ 15.54 | Mileage in excess of daily commute (64 miles - 36 miles normal commute = 28 miles every day excess * .555 = 15.54). |
| | 28-Nov | Audit Senior Manager | $ 15.54 | Mileage in excess of daily commute (64 miles - 36 miles normal commute = 28 miles every day excess * .555 = 15.54). |
| | 29-Nov | Audit Senior Manager | $ 15.54 | Mileage in excess of daily commute (64 miles - 36 miles normal commute = 28 miles every day excess * .555 = 15.54). |
| | 30-Nov | Audit Senior Manager | $ 15.54 | Mileage in excess of daily commute (64 miles - 36 miles normal commute = 28 miles every day excess * .555 = 15.54). |
| | 3-Nov | Audit Senior Manager | $ 23.00 | Parking charge to attend Audit Committee meeting in Washington D.C. |
| | 1-Nov | Audit Senior Manager | $ 1,023.30 | Roundtrip coach airfare to Frankfurt for a trip to Germany to discuss the audit status with PwC Germany |
| | 8-Nov | Audit Senior Manager | $ 28.31 | Taxi charge in Frankfurt - PwC Germany audit status visit from Nov 7 - Nov 11 |
| | 8-Nov | Audit Senior Manager | $ 74.85 | Dinner for two on 11/8/11 with Pavel Katsiak PwC Germany audit status visit from Nov 7 - Nov 11 |
| | 8-Nov | Audit Senior Manager | $ 39.38 | Taxi charge in Frankfurt - PwC Germany audit status visit from Nov 7 - Nov 11 |
| | 9-Nov | Audit Senior Manager | $ 5.52 | Breakfast for 1 - E. Gonokhin (PwC) on 11/10/11 while in Frankfurt, Germany |
| | 8-Nov | Audit Senior Manager | $ 37.57 | Taxi charge in Frankfurt - PwC Germany audit status visit from Nov 7 - Nov 11 |
| | 11-Nov | Audit Senior Manager | $ 14.00 | Breakfast for 1 on 11/11/11. - PwC Germany audit status visit from Nov 7 - Nov 11 |
| | 11-Nov | Audit Senior Manager | $ 579.52 | Lodging in Frankfurt for 4 nights (rate of 138 Euro per night plus VAT) |
| | 8-Nov | Audit Senior Manager | $ 50.00 | German visa fee - PwC Germany audit status visit from Nov 7 - Nov 11 |
| | 2-Nov | Audit Senior Manager | $ 16.00 | Parking near German embassy to pick up passport for PwC Germany audit status visit from Nov 7 - Nov 11 |
| | 9-Nov | Audit Senior Manager | $ 28.55 | Taxi charge in Frankfurt - PwC Germany audit status visit from Nov 7 - Nov 11 |
| | 11-Nov | Audit Senior Manager | $ 6.90 | Internet in the airport during the trip from Germany to U.S. - PwC Germany audit status visit from Nov 7 - Nov 11 |
| | 11-Nov | Audit Senior Manager | $ 80.01 | Parking in Dulles - PwC Germany audit status visit from Nov 7 - Nov 11 |
| | 10-Nov | Audit Senior Manager | $ 149.44 | Dinner for 3 E. Gonokhin (PwC), Pavel Katsiak (PwC) and Paul Daschenko (Grace) - while on client trip to Frankfurt, Germany |
| | 11-Nov | Audit Senior Manager | $ 32.43 | Taxi charge in Frankfurt - PwC Germany audit status visit from Nov 7 - Nov 11 |
| | 11-Nov | Audit Senior Manager | $ 79.92 | Mileage to the airport and back. - PwC Germany audit status trip (144 miles x $.555 = $79.92) |
| | 1-Dec | Audit Senior Manager | $ 15.54 | Mileage in excess of daily commute (64 miles - 36 miles normal commute = 28 miles every day excess * .555 = 15.54). |
| | 2-Dec | Audit Senior Manager | $ 15.54 | Mileage in excess of daily commute (64 miles - 36 miles normal commute = 28 miles every day excess * .555 = 15.54). |
| | 5-Dec | Audit Senior Manager | $ 15.54 | Mileage in excess of daily commute (64 miles - 36 miles normal commute = 28 miles every day excess * .555 = 15.54). |
| | 7-Dec | Audit Senior Manager | $ 15.54 | Mileage in excess of daily commute (64 miles - 36 miles normal commute = 28 miles every day excess * .555 = 15.54). |
| | 8-Dec | Audit Senior Manager | $ 15.54 | Mileage in excess of daily commute (64 miles - 36 miles normal commute = 28 miles every day excess * .555 = 15.54). |
| | 9-Dec | Audit Senior Manager | $ 15.54 | Mileage in excess of daily commute (64 miles - 36 miles normal commute = 28 miles every day excess * .555 = 15.54). |
| | 12-Dec | Audit Senior Manager | $ 15.54 | Mileage in excess of daily commute (64 miles - 36 miles normal commute = 28 miles every day excess * .555 = 15.54). |
| | 13-Dec | Audit Senior Manager | $ 15.54 | Mileage in excess of daily commute (64 miles - 36 miles normal commute = 28 miles every day excess * .555 = 15.54). |
| | 14-Dec | Audit Senior Manager | $ 15.54 | Mileage in excess of daily commute (64 miles - 36 miles normal commute = 28 miles every day excess * .555 = 15.54). |
| | 15-Dec | Audit Senior Manager | $ 15.54 | Mileage in excess of daily commute (64 miles - 36 miles normal commute = 28 miles every day excess * .555 = 15.54). |
| | 16-Dec | Audit Senior Manager | $ 15.54 | Mileage in excess of daily commute (64 miles - 36 miles normal commute = 28 miles every day excess * .555 = 15.54). |
| | 19-Dec | Audit Senior Manager | $ 15.54 | Mileage in excess of daily commute (64 miles - 36 miles normal commute = 28 miles every day excess * .555 = 15.54). |
| | 20-Dec | Audit Senior Manager | $ 15.54 | Mileage in excess of daily commute (64 miles - 36 miles normal commute = 28 miles every day excess * .555 = 15.54). |
| | 21-Dec | Audit Senior Manager | $ 15.54 | Mileage in excess of daily commute (64 miles - 36 miles normal commute = 28 miles every day excess * .555 = 15.54). |
| Jody Underhill | 11-Oct | Tax Director | $ 44.00 | Dinner for 1 - J.Underhill (PwC) while traveling out of town on client business |
| | 11-Oct | Tax Director | $ 357.40 | Roundtrip coach flight to WR Grace to review year end audit planning |
| | 11-Oct | Tax Director | $ 63.78 | Rental car for 1 day while traveling on client business |
| | 11-Oct | Tax Director | $ 20.00 | 1 day of parking at Tampa airport while traveling out of town on client business |
| | 17-Oct | Tax Director | $ 48.07 | Dinner 1 - J.Underhill (PwC) while traveling out of town on client business |
| | 17-Oct | Tax Director | $ 220.29 | Rental car for 4 days while traveling on client business |
| | 18-Oct | Tax Director | $ 45.50 | Dinner for 1 J.Underhill (PwC) while traveling out of town on client business |
| | 18-Oct | Tax Director | $ 11.00 | Breakfast for 1 J.Underhill (PwC) while traveling out of town on client business |
| | 19-Oct | Tax Director | $ 48.25 | Dinner for 1 J.Underhill (PwC) while traveling out of town on client business |
| | 19-Oct | Tax Director | $ 12.00 | Breakfast for 1 J.Underhill (PwC) while traveling out of town on client business |
| | | Tax Director | $ 107.82 | Lunch for 11 - D.Libow, G.Hurwitz, E.Filon, D.Gonzalez, D.Poole, A.Clark, J.Crossman (WRG) & V.Flores, E.Sama, T.Chesla and Me (PwC) |
| | 19-Oct | | $ 6.00 | Tolls while traveling to client site |
| | 19-Oct | Tax Director | $ 44.00 | Dinner for 1 J.Underhill (PwC) while traveling out of town on client business |
| | 20-Oct | Tax Director | $ 423.00 | 4 nights hotel stay at Boca Marriott in Boca Raton, FL |
| | 20-Oct | Tax Director | $ 46.53 | Taxes related to above 4 night stay |
| | 20-Oct | Tax Director | $ 60.00 | 3 full days of parking at Tampa airport while traveling out of town on client business |
| | 19-Oct | Tax Director | $ 10.00 | Breakfast for 1 J.Underhill (PwC) while traveling out of town on client business |
| | 20-Oct | Tax Director | $ 18.00 | 3 complete days of hotel and airport porter tipping related to above travel |
| | 20-Oct | Tax Director | $ 24.00 | Dinner for 1 J.Underhill (PwC) while traveling out of town on client business |
| | 11-Nov | Tax Director | $ 88.09 | Taxi to WR Grace offices for meeting to review true-up |
| | 13-Nov | Tax Director | $ 180.70 | One way coach airfare for travel to WR Grace to review true-up to provision and other tax year end related matters. |
| | 13-Nov | Tax Director | | |

| Date | Role | | Amount | Description |
|---|---|---|---|---|
| 13-Nov | Tax Director | $ | 748.77 | 4 nights hotel stay at Boca Marriott in Boca Raton, FL (rate of $187.19 per night) |
| 13-Nov | Tax Director | $ | 82.36 | Tax on hotel stay at Boca Marriott in Boca Raton, FL |
| 13-Nov | Tax Director | $ | 18.00 | 3 complete days of hotel and airport porter tipping related to above travel |
| | | | **Total** | |
| | | $ | 23,329.92 | |