# Warren H. Smith & Associates, P.C.

325 North St. Paul Street
Suite 1250
Dallas, TX 75201
Tax Id# 01-0584406

Invoice submitted to:
W.R. Grace & Co.
7500 Grace Drive
Columbia MD 21044

February 07, 2012

In Reference To:   Bankruptcy Fee Audit Case #01-1139 (JKF)

Invoice #10792

Professional Services

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 7/1/2011 | JAW | detailed review of Lauzon Belanger May 2011 fee application (0.20); draft summary of same (0.1) | 0.30 | 46.50 |
|  | JAW | detailed review of Bilzin Sumberg May 2011 fee application (0.20); draft summary of same (0.1) | 0.30 | 46.50 |
|  | JAW | detailed review of Hogan Firm May 2011 fee application (0.40); draft summary of same (0.1) | 0.50 | 77.50 |
|  | WHS | detailed review of  FR KE 40Q 1-3.11. | 0.20 | 59.00 |
|  | MW | research PACER for docket numbers of interim fee applications, amounts applied for, final report docket numbers and dates, amounts approved, order docket numbers and dates entered re Day Pitney's 1st-15th interims (5.0). | 5.00 | 775.00 |
|  | AL | Receive and review email from Woodcock Washburn re May electronic detail (.1); update database with same (.1); draft email to Woodcock Washburn re missing April fee application (.1) | 0.30 | 13.50 |
|  | AL | Update database with Lauzon's May fee application (.2); Scarfone's May fee application (.2); Hogan's May fee application (.2); Bilzin's May fee application (.2); AKO's May electronic detail (.1); Caplin's May electronic detail (.1); Charter's May electronic detail (.1); Campbell's May electronic detail (.1); Alan Rich's June electronic detail (.1); Alan Rich's June fee application (.2) | 1.50 | 67.50 |
|  | AL | Receive and review email from W. Smith re approval of K&E's 40Q FR (.1); update database with same (.2); electronic filing with the court of K&E's 40Q FR (.4); draft email to B. Ruhlander re service of same (.1) | 0.80 | 36.00 |
|  | JAW | detailed review of Alan Rich June 2011 fee application (0.50); draft summary of same (0.1) | 0.60 | 93.00 |

W.R. Grace & Co.                                                                                                    Page    2

| | | Hours | Amount |
|---|---|---|---|
| 7/1/2011 JAW | detailed review of Scarfone Hawkins May 2011 fee application (0.20); draft summary of same (0.1) | 0.30 | 46.50 |
| 7/2/2011 MW | research PACER for docket numbers of interim fee applications, amounts applied for, final report docket numbers and dates, amounts approved, order docket numbers and dates entered re Conaway's 1st-29th interims (8.1). | 8.10 | 1,255.50 |
| 7/5/2011 AL | Update database with Woodcock's May fee application (.2); Ferry's May fee application (.2); AKO's May fee application (.2); Charter's May fee application (.2); Caplin's May fee application (.2) | 1.00 | 45.00 |
| 7/6/2011 JAW | detailed review of Woodcock May 2011 fee application (0.20); draft summary of same (0.1) | 0.30 | 46.50 |
| JAW | detailed review of Reed May 2011 fee application (0.40); draft summary of same (0.1) | 0.50 | 77.50 |
| JAW | detailed review of Ferry May 2011 fee application (0.40); draft summary of same (0.2) | 0.60 | 93.00 |
| JAW | detailed review of Charter May 2011 fee application (0.30); draft summary of same (0.1) | 0.40 | 62.00 |
| JAW | detailed review of Kaye Schole April 2011 fee application (0.40); draft summary of same (0.2) | 0.60 | 93.00 |
| JAW | detailed review of Campbell May 2011 fee application (0.50); draft summary of same (0.1) | 0.60 | 93.00 |
| JAW | detailed review of BMC Group January 2011 fee application (0.60); draft summary of same (0.2) | 0.80 | 124.00 |
| 7/7/2011 AL | Update database with Ewing's May fee application (.2); Kramer's May fee application (.2) | 0.40 | 18.00 |
| JAW | detailed review of Seitz May 2011 fee application (0.20); draft summary of same (0.10) | 0.30 | 46.50 |
| JAW | detailed review of Sanders May 2011 fee application (0.20); draft summary of same (0.1) | 0.30 | 46.50 |
| JAW | detailed review of Saul Ewing May 2011 fee application (0.40); draft summary of same (0.1) | 0.50 | 77.50 |
| MW | draft monthly fee application of WHSA for June 2011 (2.4); preliminary review of same (.3); send to J. Wehrmann for review (.1); revise same per J. Wehrmann's comments (.3) | 3.10 | 480.50 |
| JAW | detailed review of BMC Group February 2011 fee application (0.90); draft summary of same (0.1) | 1.00 | 155.00 |

W.R. Grace & Co.                                                                                    Page     3

| | | | Hours | Amount |
|---|---|---|---|---|
| 7/7/2011 | JAW | detailed review of BMC Group March 2011 fee application (1.10); draft summary of same (0.1) | 1.20 | 186.00 |
| | JAW | detailed review of Pachulski April 2011 fee application (1.20); draft summary of same (0.2) | 1.40 | 217.00 |
| | JAW | detailed review of Kramer May 2011 fee application (1.40); draft summary of same (0.1) | 1.50 | 232.50 |
| | JAW | detailed review of Caplin May 2011 fee application (2.00) | 2.00 | 310.00 |
| 7/8/2011 | AL | receive and review finalized version of WHSA's monthly fee application from J. Wehrmann (.1); update database with same (.2); electronic filing with the court re WHSA's June fee application (.4); prepare same for service (.1) | 0.80 | 36.00 |
| | JAW | Proofread WHSmith June 2011 fee/expense statement and Notice of Filing (0.90); e-mail M. White re: any changes needed (0.1). | 1.00 | 155.00 |
| | JAW | continued detailed review of Caplin May 2011 fee application (3.30) | 3.30 | 511.50 |
| 7/9/2011 | JAW | Draft summary of Caplin May 2011 fee application (0.70) | 0.70 | 108.50 |
| | JAW | detailed review of Anderson Kill May 2011 fee applicaiton (1.40); draft summary of same (0.10) | 1.50 | 232.50 |
| 7/10/2011 | MW | research PACER for docket numbers of interim fee applications, amounts applied for, final report docket numbers and dates, amounts approved, order docket numbers and dates entered re CBBG's 4th-17th interims (5.9). | 5.90 | 914.50 |
| | MW | Continue researching PACER for docket numbers of interim fee applications, amounts applied for, final report docket numbers and dates, amounts approved, order docket numbers and dates entered re Day Pitney's 16th-31st interims (3.4). | 3.40 | 527.00 |
| 7/11/2011 | BSR | Draft omnibus final report for the 40th interim period | 1.10 | 313.50 |
| | BSR | Draft final report re PwC's 40th interim fee application and special project applications | 0.90 | 256.50 |
| | AL | Telephone conference with B. Ruhlander re BMC's January through March fee applications (.1); research re same (.2); draft email to B. Ruhlander re BMC's January through March fee applications (.1) update database with Beveridge's May electronic detail (.1); update database with Beveridge's May fee application (.2); receive and review email from J. Wehrmann re BMC's January through March monthly fee application fee summaries (.1); update database with same (.2); receive and review email from J. Wehrmann re 41st interim fee summaries (.1); update database with Pachulski's April (.2) Kramer's May (.1) Saul Ewing's May (.2) AKO May (.1) and Caplin's May (.2) fee summaries | 1.90 | 85.50 |

W.R. Grace & Co.                                                                                                   Page    4

|            |     |                                                                                                                                                                                                                                                                                                      | Hours | Amount |
|------------|-----|------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|--------|
| 7/11/2011  | WHS | detailed review of omnibus final report 40Q 1-3.11.                                                                                                                                                                                                                                                   | 0.30  | 88.50  |
|            | AL  | Update database with BMC's January through March fee application                                                                                                                                                                                                                                     | 0.20  | 9.00   |
|            | AL  | Receive and review email from B. Ruhlander re Omnibus' 40Q FR (.1); update database with same (.1); draft email to W. Smith re approval of Omnibus' 40Q FR (.1)                                                                                                                                        | 0.30  | 13.50  |
|            | BSR | telephone conference with Anthony Lopez re BMC's 40th interim fee application; email to James Wehrmann re same                                                                                                                                                                                        | 0.10  | 28.50  |
|            | BSR | Receive and review fee summaries for BMC's January through March 2011 monthly fee applications (.1); email to Martha Araki at BMC with question re same (.1); conference with James Wehrmann re BMC and other WR Grace fee applications reviewed (.1)                                                    | 0.30  | 85.50  |
|            | BSR | review of BMC's 40th interim fee application (.3).                                                                                                                                                                                                                                                    | 0.30  | 85.50  |
|            | JAW | detailed review of Beveridge May 2011 fee applicaiton (0.30); draft summary of same (0.10)                                                                                                                                                                                                            | 0.40  | 62.00  |
| 7/12/2011  | JAW | Meeting with M. White re: WR Grace project (0.80)                                                                                                                                                                                                                                                     | 0.80  | 124.00 |
|            | JAW | research PACER for docket numbers of interim fee applications, amounts applied for, final report docket numbers and dates, amounts approved, order docket numbers and dates entered re Woodcocks 8th - 19th interims and update chart accordingly (4.80)                                                | 4.80  | 744.00 |
|            | JAW | research PACER for docket numbers of interim fee applications, amounts applied for, final report docket numbers and dates, amounts approved, order docket numbers and dates entered re Towers 27th - 34th interims and update chart accordingly (1.30)                                                  | 1.30  | 201.50 |
|            | AL  | Receive and review email from W. Smith re approval of Omnibus' 40Q FR (.1); update database with same (.2); electronic filing with the court of Omnibus'40Q FR (.4); draft email to B. Ruhlander re service of same (.1); Receive and review email from W. Smith re approval of PWC's 40Q FR (.1); update database with same (.2); electronic filing with the court of PWC's'40Q FR (.4); draft email to B. Ruhlander re service of same (.1) | 1.60  | 72.00  |
|            | BSR | Draft e-mail to various applicants concerning omnibus final report (40Q)                                                                                                                                                                                                                              | 0.30  | 85.50  |
|            | BSR | research docket re filing of all final reports for the 40th interim period                                                                                                                                                                                                                            | 0.30  | 85.50  |
|            | AL  | Receive and review email from B. Ruhlander re PWC's 40Q FR (.1); update database with same (.2); draft email to W. Smith re approval of PWC's 40Q FR (.1)                                                                                                                                              | 0.40  | 18.00  |
|            | BSR | Draft e-mail to PwC's counsel re final report (40Q)                                                                                                                                                                                                                                                   | 0.10  | 28.50  |

W.R. Grace & Co.

| | | | Hours | Amount |
|---|---|---|---|---|
| 7/13/2011 | JAW | research PACER for docket numbers of interim fee applications, amounts applied for, final report docket numbers and dates, amounts approved, order docket numbers and dates entered re Woodcocks 25th - 30th interims and update chart accordingly (2.10) | 2.10 | 325.50 |
| | JAW | Meeting with A. Lopez re question on the WRGrace project (0.30) | 0.30 | 46.50 |
| | JAW | research PACER for docket numbers of interim fee applications, amounts applied for, final report docket numbers and dates, amounts approved, order docket numbers and dates entered re Wallace 1st - 16th interims and update chart accordingly (2.40) | 2.40 | 372.00 |
| | AL | Office conference with J. Wehrmann re Woodcock's 25th interim prior period paragraph | 0.50 | 22.50 |
| | JAW | research PACER for docket numbers of interim fee applications, amounts applied for, final report docket numbers and dates, amounts approved, order docket numbers and dates entered re Hilton 33rd interim and update chart accordingly (0.50) | 0.50 | 77.50 |
| 7/14/2011 | JAW | research PACER for docket numbers of interim fee applications, amounts applied for, final report docket numbers and dates, amounts approved, order docket numbers and dates entered re Wachtell 1- 9th interims and update chart accordingly | 0.50 | 77.50 |
| | JAW | research PACER for docket numbers of interim fee applications, amounts applied for, final report docket numbers and dates, amounts approved, order docket numbers and dates entered re Venable 31st -36th interims and update chart accordingly (1.10) | 1.10 | 170.50 |
| | JAW | research PACER for docket numbers of interim fee applications, amounts applied for, final report docket numbers and dates, amounts approved, order docket numbers and dates entered re Tre Angeli 28th -34th interims and update chart accordingly (1.30) | 1.30 | 201.50 |
| | JAW | research PACER for docket numbers of interim fee applications, amounts applied for, final report docket numbers and dates, amounts approved, order docket numbers and dates entered re Towers 18th -26th interims and update chart accordingly (3.20) | 3.20 | 496.00 |
| | JAW | research PACER for docket numbers of interim fee applications, amounts applied for, final report docket numbers and dates, amounts approved, order docket numbers and dates entered re Woodcocks 31st -37th interims and update chart accordingly (2.90) | 2.90 | 449.50 |
| | AL | Update database with K&E's May fee application | 0.20 | 9.00 |
| 7/15/2011 | JAW | detailed review of Kirkland May 2011 fee application (3.90) | 3.90 | 604.50 |
| 7/18/2011 | JAW | detailed review of Kirkland May 2011 fee application (9.20) | 9.20 | 1,426.00 |

W.R. Grace & Co.                                                                                    Page        6

|            |     |                                                                                                  | Hours | Amount   |
|------------|-----|--------------------------------------------------------------------------------------------------|-------|----------|
| 7/18/2011  | AL  | Update database with PWC's May electronic detail                                                 | 0.10  | 4.50     |
|            | MW  | Meet with J. Wehrmann re final final chart project (.5); receive and review updated info re Woodcock and Towers for all interims (.2); update prior period information re same (1.7) | 2.40  | 372.00   |
|            | AL  | Update database with Morris' January through March interim fee application                       | 0.20  | 9.00     |
|            | AL  | Update database with K&E's May electronic detail                                                 | 0.10  | 4.50     |
|            | WHS | Receive and review agenda                                                                        | 0.10  | 29.50    |
| 7/19/2011  | JAW | continued detailed review of Kirkland May 2011 fee application (5.30); draft summary of same (3.90) | 9.20  | 1,426.00 |
|            | BSR | research docket, server, and files to determine which applications not yet received for the 40th interim period (.5); emails to various applicants inquiring as to status of their applications for the 40th interim period (.2) | 0.70  | 199.50   |
|            | AL  | Finish drafting final fee chart with information from M. White for Day Pitney's 16th-37th interims (7.1). | 7.10  | 319.50   |
|            | AL  | Update database with Beveridge's May fee summary                                                 | 0.20  | 9.00     |
| 7/20/2011  | AL  | Update database with Kaye Scholer's April Fee Application (.2); BMC's January (.2) February (.2) and March (.2) monthly fee applications; draft email to B. Ruhlander re BMC's 40th interim monthly fee applications (.1); update database with Pachulski's April fee application (.2) Reed's May fee application (.2); Kaye Scholer's April electronic detail (.1); BMC's January (.1) February (.1) and March (.2) electronic detail; Pachulski's April electronic detail (.1); Alan Rich's June electronic detail (.2); Seitz' May fee application (.2) and electronic detail (.1); Sanders' June fee application (.2); and electronic detail (.1); Ewing's May electronic detail (.1); Kramer's May electronic detail (.2) | 3.00  | 135.00   |
|            | BSR | review of Beveridge & Diamond's quarterly application for the 40th interim period                | 0.10  | 28.50    |
|            | BSR | review of Steptoe & Johnson's quarterly fee application for the 40th interim period              | 0.10  | 28.50    |
|            | BSR | Receive and review corrected retention order of Karl Hill of Seitz Van Ogtrop et al.            | 0.10  | 28.50    |
|            | AL  | Update database with Blackstone's May electronic detail (.1); receive and review email from Alan Rich re Nunc Pro Tunc Order re Judge Sanders' local counsel (.1); update database with same (.2); draft email to B. Ruhlander re same (.1); update database with Blackstone's May fee application (.2); Beveridge's January through March electronic detail (.2); | 1.50  | 67.50    |

W.R. Grace & Co.                                                                                    Page      7

|  |  |  | Hours | Amount |
|---|---|---|---|---|
|  |  | Norton Rose's Complete June electronic detail (.2); update database with PWC's May fee application (.2); Norton's June fee application (.2) |  |  |
| 7/21/2011 | AL | Draft Final Fee Chart from information received from M. White re Conaway's 1st-29th interims (7.5). | 7.50 | 337.50 |
| 7/22/2011 | AL | Telephone conference with B. Ruhlander re 41st interim period (.1); Research re monthlies and interim fee applications received (.5); draft email to B. Ruhlander re same (.1) | 0.70 | 31.50 |
|  | WHS | Receive and review agenda | 0.10 | 29.50 |
|  | AL | research PACER for docket number of interim fee applications, amounts applied for, final report docket numbers and dates, amounts approved, order docket numbers and dates entered re Ferry Joseph's 1st-15th interims | 4.00 | 180.00 |
| 7/23/2011 | JAW | research PACER for docket numbers of interim fee applications, amounts applied for, final report docket numbers and dates, amounts approved, order docket numbers and dates entered re Tersigni 1st -24th interims and update chart accordingly (4.10) | 4.10 | 635.50 |
| 7/24/2011 | JAW | research PACER for docket numbers of interim fee applications, amounts applied for, final report docket numbers and dates, amounts approved, order docket numbers and dates entered re Swidler 13th -20th interims and update chart accordingly (1.00) | 1.00 | 155.00 |
|  | JAW | research PACER for docket numbers of interim fee applications, amounts applied for, final report docket numbers and dates, amounts approved, order docket numbers and dates entered re Sullivan 22nd -29th interims and update chart accordingly (2.00) | 2.00 | 310.00 |
|  | JAW | research PACER for docket numbers of interim fee applications, amounts applied for, final report docket numbers and dates, amounts approved, order docket numbers and dates entered re Stroock 1st -11th interims  and update chart accordingly | 1.10 | 170.50 |
| 7/25/2011 | AL | Update database with Pitney's January through March fee application (.2); Beveridge's January through March fee application (.2) | 0.40 | 18.00 |
|  | JAW | detailed review of Norton Rose June 2011 fee application (0.10); draft summary of same (0.10) | 0.20 | 31.00 |
|  | JAW | detailed review of Duane Morris interim fee application for the period 1-1-1 to 3-31-11 (2.10); draft summary of same (0.60) | 2.70 | 418.50 |
|  | JAW | detailed review of PwC May 2011 fee application (0.90) | 0.90 | 139.50 |
| 7/26/2011 | AL | Update database with Pachulski's May fee application (.2); Pachulski's June electronic detail (.1) | 0.30 | 13.50 |

W.R. Grace & Co.                                                                                           Page       8

|            |      |                                                                                                                                                                                            | Hours | Amount |
|------------|------|--------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|--------|
| 7/26/2011  | JAW  | continued detailed review of PwC May 2011 fee application (2.30); draft summary of same (0.50)                                                                                              | 2.80  | 434.00 |
|            | JAW  | detailed review of Pachulski Stang May 2011 fee application (1.50); draft summary of same (0.40)                                                                                            | 1.90  | 294.50 |
|            | AL   | Draft Final Fee Chart from information received from M. White re CBBG's 4th-17th interims (4.7).                                                                                             | 4.70  | 211.50 |
|            | AL   | research PACER for docket numbers of interim fee applications, amounts applied for, final report docket numbers and dates, amounts approved, order docket numbers and dates entered re Ferry Joseph's 16th-37th interims (4.9). | 4.90  | 220.50 |
| 7/27/2011  | JAW  | research PACER for docket numbers of interim fee applications, amounts applied for, final report docket numbers and dates, amounts approved, order docket numbers and dates entered re Scott Law 16th to 29th interims and update chart accordingly | 1.10  | 170.50 |
|            | AL   | Draft Final Fee Chart re Ferry Joseph's 1st-29th interims                                                                                                                                   | 5.70  | 256.50 |
|            | BSR  | research docket for pertinent pleadings, applications, etc., and case status                                                                                                                | 0.20  | 57.00  |
|            | JAW  | research PACER for docket numbers of interim fee applications, amounts applied for, final report docket numbers and dates, amounts approved, order docket numbers and dates entered re Stroock 12th -37th interims and update chart accordingly | 4.20  | 651.00 |
|            | JAW  | research PACER for docket numbers of interim fee applications, amounts applied for, final report docket numbers and dates, amounts approved, order docket numbers and dates entered re Steptoe 1st -34th interims  and update chart accordingly | 3.40  | 527.00 |
|            | JAW  | research PACER for docket numbers of interim fee applications, amounts applied for, final report docket numbers and dates, amounts approved, order docket numbers and dates entered re Socha 24th interim and update chart accordingly | 0.80  | 124.00 |
|            | AL   | Update database with Norton's April through June interim fee application detail                                                                                                             | 0.10  | 4.50   |
| 7/28/2011  | JAW  | detailed review of Blackstone Advisory May 2011 fee application (0.20); draft summary of same (0.10)                                                                                        | 0.30  | 46.50  |
|            | MW   | Research Pacer for objections to WHS&A's June monthly fee application (.8); draft CNO re same (.4); send same to A. Lopez for court filing (.1)                                              | 1.30  | 201.50 |
|            | AL   | Update database with Baer's June electronic detail (.1); update database with Kaye Scholer's May (.2) and June (.1) electronic detail; update database with Hogan's June electronic detail (.1); Lauzon's June electronic detail (.1); Reed's June electronic detail (.2) | 0.80  | 36.00  |

W.R. Grace & Co.                                                                                           Page        9

|  |  | Hours | Amount |
|---|---|---|---|
| 7/29/2011 AL | Receive and review finalized version of WHSA's June CNO from M. White (.1); update database with same (.2); electronic filing with the court of WHSA's June CNO (.4) | 0.70 | 31.50 |
| JAW | research PACER for docket numbers of interim fee applications, amounts applied for, final report docket numbers and dates, amounts approved, order docket numbers and dates entered re Scarfone Hawkins 35th to 37th interims and update chart accordingly | 1.60 | 248.00 |
| JAW | research PACER for docket numbers of interim fee applications, amounts applied for, final report docket numbers and dates, amounts approved, order docket numbers and dates entered re Saul Ewing 33rd to 37th interims and update chart accordingly | 1.20 | 186.00 |
| JAW | research PACER for docket numbers of interim fee applications, amounts applied for, final report docket numbers and dates, amounts approved, order docket numbers and dates entered re Richardson 6th to 26th interims and update chart accordingly | 2.30 | 356.50 |
| AL | Update database with Kaye Scholer's May (.2) and June (.2) hard copy fee applications; Foley's June fee application (.2) and Baer Higgin's June fee application (.2) | 0.80 | 36.00 |
| BSR | research server for Holme Roberts & Owens' 40th interim fee application (.1); email to Eric Johnson inquiring as to status of HRO's quarterly application and requesting copies of Morris James invoices (.2) | 0.30 | 85.50 |
| BSR | detailed review of Duane Morris' quarterly application for the 40th interim period, as well as monthly fee applications for Jan. - March 2011 | 0.90 | 256.50 |
| JAW | research PACER for docket numbers of interim fee applications, amounts applied for, final report docket numbers and dates, amounts approved, order docket numbers and dates entered re Reed Smith 1st to 37th interims and update chart accordingly | 4.20 | 651.00 |
| BSR | review of Steptoe & Johnson's 40th interim fee application | 0.10 | 28.50 |
| BSR | research docket for quarterly applications (40Q) not yet received | 0.40 | 114.00 |
| BSR | review of Beveridge & Diamond's 40th interim fee application | 0.10 | 28.50 |
| BSR | detailed review of Day Pitney's 40th interim fee application | 0.10 | 28.50 |
| BSR | Draft initial report re Duane Morris for the 40th interim period | 0.60 | 171.00 |
| 7/30/2011 JAW | research PACER for docket numbers of interim fee applications, amounts applied for, final report docket numbers and dates, amounts approved, order docket numbers and dates entered re PwC Darex 29th - 33rd interims and update chart accordingly | 0.70 | 108.50 |

W.R. Grace & Co.

| | | | Hours | Amount |
|---|---|---|---|---|
| 7/30/2011 | JAW | research PACER for docket numbers of interim fee applications, amounts applied for, final report docket numbers and dates, amounts approved, order docket numbers and dates entered re PwC Advisory 32nd interim and update chart accordingly | 0.30 | 46.50 |
| | JAW | research PACER for docket numbers of interim fee applications, amounts applied for, final report docket numbers and dates, amounts approved, order docket numbers and dates entered re PwC 6th to 37th interims and update chart accordingly | 3.50 | 542.50 |
| 7/31/2011 | BSR | review of Woodcock Washburn's May 2011 monthly fee application, as well as fee and expense summary re same | 0.10 | 28.50 |
| | BSR | review of Norton Rose's (f/k/a Ogilvy Renault) April and May monthly fee applications, as well as fee and expense summaries re same | 0.20 | 57.00 |
| | BSR | detailed review of Saul Ewing's April and May 2011 monthly fee applications, as well as fee and expense summaries re same | 0.30 | 85.50 |
| | BSR | detailed review of Stroock's April and May 2011 monthly fee applications, as well as fee and expense summaries re same | 0.40 | 114.00 |
| | BSR | detailed review of Pachulski's April 2011 monthly fee application, as well as fee and expense summary re same | 0.20 | 57.00 |
| | BSR | review of PwC's April 2011 monthly fee application, as well as fee and expense summary re same | 0.20 | 57.00 |
| | BSR | review of Kramer Levin's Apr. and May 2011 monthlies, as well as fee and expense summaries re same | 0.20 | 57.00 |
| | BSR | review of PwC Darex March- April 2011 fee application, as well as fee summary re same | 0.20 | 57.00 |
| | BSR | review of Reed Smith's Apr. and May 2011 monthly fee applications, as well as fee and expense summaries re same | 0.20 | 57.00 |
| | BSR | review of Alan Rich's April, May, and June 2011 monthly fee applications, as well as fee and expense summaries re same | 0.30 | 85.50 |
| | JAW | research PACER for docket numbers of interim fee applications, amounts applied for, final report docket numbers and dates, amounts approved, order docket numbers and dates entered re Protiviti 10th to 35th interims and update chart accordingly | 3.40 | 527.00 |
| | BSR | review of Lauzon Belanger's Apr. and May 2011 monthlies, as well as fee and expense summaries re same | 0.20 | 57.00 |
| | BSR | detailed review of Scarfone Hawkins' April and May 2011 monthly fee applications and fee and expense summaries re same | 0.30 | 85.50 |

W.R. Grace & Co.

| | | | Hours | Amount |
|---|---|---|---|---|
| 7/31/2011 | AL | Draft Final Fee Chart re Ferry Joseph's 30th - 37th interims | 2.10 | 94.50 |
| | BSR | review of Nelson Mullins' Apr. 2011 monthly fee application, as well as fee and expense summary re same | 0.10 | 28.50 |
| | JAW | research PACER for docket numbers of interim fee applications, amounts applied for, final report docket numbers and dates, amounts approved, order docket numbers and dates entered re Reed Smith 16th to 37th interims (4.0); update chart accordingly (1.5) | 5.50 | 852.50 |
| | BSR | review of Judge Sanders' April through June 2011 monthly fee applications, as well as fee and expense summaries re same | 0.20 | 57.00 |
| | BSR | review of Seitz Van Ogtrop's April and May 2011 monthly fee applications, as well as fee and expense summaries re same | 0.20 | 57.00 |
| 8/1/2011 | AL | research PACER for docket numbers of interim fee applications, amounts applied for, final report docket numbers and dates, amounts approved, order docket numbers and dates entered re Ferry Joseph's 1st-16th interims (2.5). | 2.50 | 112.50 |
| | BSR | review of Beveridge & Diamond's April 2011 monthly fee application, as well as fee and expense summary of same | 0.10 | 28.50 |
| | AL | Update database with Casner's June fee application (.2); Stroock's June fee application (.2); Casner's June electronic detail (.1); Alan Rich's July fee application (.2); Seitz June fee application (.2) and electronic detail (.1); Judge Sander's July fee application (.2) and electronic detail (.1); Kramer's June electronic detail (.1); Saul Ewing's June electronic detail (.1) | 1.50 | 67.50 |
| | AL | Receive, review and finalize Duane Morris' 40Q IR (.3); update database with same (.1); prepare same for service (.1) | 0.50 | 22.50 |
| | BSR | review of Bilzin Sumberg's April and May 2011 monthly fee applications, as well as fee and expense summaries re same | 0.20 | 57.00 |
| | BSR | review of Campbell & Levine's April and May 2011 monthly fee applications, as well as fee and expense summaries re same | 0.20 | 57.00 |
| | BSR | review of Caplin & Drysdale's April and May 2011 monthly fee applications, as well as fee and expense summaries re same | 0.50 | 142.50 |
| | BSR | receive, review, and respond to email from Eric Johnson of HRO re overbilling | 0.20 | 57.00 |
| | BSR | review of Capstone's April 2011 monthly fee application | 0.10 | 28.50 |
| | BSR | Draft e-mail to Duane Morris re initial report (40Q) | 0.10 | 28.50 |
| | BSR | review of Anderson Kill & Olick's April and May 2011 monthly fee applications, as well as fee and expense summaries re same | 0.20 | 57.00 |

W.R. Grace & Co.                                                                                      Page     12

| | | | Hours | Amount |
|---|---|---|---|---|
| 8/1/2011 | BSR | review of Casner & Edwards' April and May 2011 monthly fee applications, as well as fee and expense summaries re same | 0.20 | 57.00 |
| | BSR | review of Charter Oak's April and May 2011 monthly fee applications, as well as fee and expense summaries re same | 0.10 | 28.50 |
| | JAW | detailed review of Foley Hoag's June 2011 fee application (0.70); draft summary of same (0.10) | 0.80 | 124.00 |
| | JAW | detailed review of Kaye Scholer's June 2011 fee application (0.60); draft summary of same (0.20) | 0.80 | 124.00 |
| | JAW | detailed review of Kaye Scholer's May 2011 fee application (0.50); draft summary of same (0.20) | 0.70 | 108.50 |
| | JAW | detailed review of Baer Higgin's June 2011 fee application (4.40); draft summary of same (0.20) | 4.60 | 713.00 |
| | BSR | detailed review of Baer Higgins' April and May 2011 monthly fee application, as well as fee and expense summaries re same | 0.30 | 85.50 |
| 8/2/2011 | BSR | review of Day Pitney's April 2011 monthly fee application, as well as fee and expense summary re same | 0.10 | 28.50 |
| | BSR | review of Kirkland & Ellis' April 2011 monthly fee application, as well as fee and expense summary re same | 0.20 | 57.00 |
| | JAW | detailed review of Alexander Sander's June 2011 fee application (0.20); draft summary of same (0.10). | 0.30 | 46.50 |
| | BSR | research re Deloitte Tax for the 39th or 40th interim periods | 0.10 | 28.50 |
| | JAW | detailed review of Alan Rich's July 2011 fee application (0.40); draft summary of same (0.10). | 0.50 | 77.50 |
| | BSR | review of Ferry Joseph's April and May 2011 monthly fee applications, as well as fee and expense summaries re same | 0.20 | 57.00 |
| | AL | research PACER for docket numbers of interim fee applications, amounts applied for, final report docket numbers and dates, amounts approved, order docket numbers and dates entered re Ferry Joseph's 17th-37th interims (3.1). | 3.10 | 139.50 |
| | JAW | detailed review of Casner Edward's June 2011 fee application (0.40); draft summary of same (0.10). | 0.50 | 77.50 |
| | BSR | review of Hogan Firm's April and May 2011 monthly fee applications, as well as fee and expense summaries re same | 0.40 | 114.00 |
| | JAW | detailed review of Stroock's June 2011 fee application (4.20); draft summary of same (0.70). | 4.90 | 759.50 |

W.R. Grace & Co.

| | | | Hours | Amount |
|---|---|---|---|---|
| 8/2/2011 | BSR | review of Holme's April 2011 monthly fee application, as well as fee and expense summary re same | 0.10 | 28.50 |
| | JAW | detailed review of Seitz Van Ogtrop June 2011 fee application (0.20); draft summary of same (0.10). | 0.30 | 46.50 |
| 8/3/2011 | AL | Draft Final Fee Chart re Ferry Joseph's 1st-29th interims (5.7). | 5.70 | 256.50 |
| | MW | draft monthly fee application of WHSA for July 2011 (2.9); preliminary review of same (.5); send to J. Wehrmann for review (.1); revise same per J. Wehrmann's comments (.3). | 3.80 | 589.00 |
| | JAW | research PACER for docket numbers of interim fee applications, amounts applied for, final report docket numbers and dates, amounts approved, order docket numbers and dates entered re Piper 20th to 34th interims and update chart accordingly (2.10) | 2.10 | 325.50 |
| | AL | update database with Capstone's May fee application (.2); update database with Kirkland's June electronic (.1) and hard copy (.2) fee application; Ewing's June fee application (.2); Kramer's June fee application (.2); Ferry's June electronic detail (.1) | 1.00 | 45.00 |
| | JAW | research PACER for docket numbers of interim fee applications, amounts applied for, final report docket numbers and dates, amounts approved, order docket numbers and dates entered re PI Comm 5th to 33rd interims and update chart accordingly (3.30) | 3.30 | 511.50 |
| | JAW | Draft e-mail to M. White regarding WR Grace project and issues involving the numerous committees listed on the spreadsheet (0.20) | 0.20 | 31.00 |
| | JAW | research PACER for docket numbers of interim fee applications, amounts applied for, final report docket numbers and dates, amounts approved, order docket numbers and dates entered re Property Damage Claimants 1st to 29th interims and update chart accordingly (2.80) | 2.80 | 434.00 |
| | JAW | research PACER for docket numbers of interim fee applications, amounts applied for, final report docket numbers and dates, amounts approved, order docket numbers and dates entered re Prof. E. Warren 4th interim and update chart accordingly (0.50) | 0.50 | 77.50 |
| 8/4/2011 | AL | Draft Final Fee Chart re Ferry Joseph's 30th-37th interims (2.4); send same to M. White for Master Version to be sent to J. Wehrmann (.1). | 2.50 | 112.50 |
| | JAW | research PACER for docket numbers of interim fee applications, amounts applied for, final report docket numbers and dates, amounts approved, order docket numbers and dates entered re Orrick 20th to 37th interims and update chart accordingly (2.60) | 2.60 | 403.00 |
| | AL | Update database with Scarfone's June electronic detail | 0.10 | 4.50 |

W.R. Grace & Co.

Page    14

| | | | Hours | Amount |
|---|---|---|---|---|
| 8/4/2011 | JAW | research PACER for docket numbers of interim fee applications, amounts applied for, final report docket numbers and dates, amounts approved, order docket numbers and dates entered re Phillips 13th to 34th interims and update chart accordingly (2.90) | 2.90 | 449.50 |
| | JAW | research PACER for docket numbers of interim fee applications, amounts applied for, final report docket numbers and dates, amounts approved, order docket numbers and dates entered re Pachulski Stang 1st to 37th interims and update chart accordingly (4.10) | 4.10 | 635.50 |
| 8/5/2011 | AL | research PACER for docket numbers of interim fee applications, amounts applied for, final report docket numbers and dates, amounts approved, order docket numbers and dates entered re Day Pitney's 1st-24th interims (4.1); send same to M. White for final final chart (.1) | 4.20 | 189.00 |
| | MW | Begin drafting 40th interim category spreadsheet for all applicants (2.3); confer with A. Lopez re researching Pacer for same (.1). | 2.40 | 372.00 |
| | JAW | research PACER for docket numbers of interim fee applications, amounts applied for, final report docket numbers and dates, amounts approved, order docket numbers and dates entered re Morrison 25th interim and update chart accordingly (0.30) | 0.30 | 46.50 |
| | JAW | research PACER for docket numbers of interim fee applications, amounts applied for, final report docket numbers and dates, amounts approved, order docket numbers and dates entered re Lynch Keefe 19th interim and update chart accordingly (0.30) | 0.30 | 46.50 |
| | JAW | research PACER for docket numbers of interim fee applications, amounts applied for, final report docket numbers and dates, amounts approved, order docket numbers and dates entered re Lukins 6th to 15th interims and update chart accordingly (1.30) | 1.30 | 201.50 |
| | AL | update database with Foley's April - June interim electronic detail (.1); Charter's June fee application (.2); Campbell's June fee application (.2); AKO's June fee application (.2); update database with Hogan's April - June interim electronic detail (.1); Scarfone's April - June interim electronic detail (.1); Lauzon's April - June interim electronic detail (.1); Caplin's June electronic detail (.1) | 1.10 | 49.50 |
| | JAW | research PACER for docket numbers of interim fee applications, amounts applied for, final report docket numbers and dates, amounts approved, order docket numbers and dates entered re Ogilvy 24th to 37th interims and update chart accordingly (1.90) | 1.90 | 294.50 |
| | JAW | research PACER for docket numbers of interim fee applications, amounts applied for, final report docket numbers and dates, amounts approved, order docket numbers and dates entered re Norris 19th interim and update chart accordingly (0.30) | 0.30 | 46.50 |

W.R. Grace & Co.                                                                                                    Page    15

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 8/5/2011 | JAW | research PACER for docket numbers of interim fee applications, amounts applied for, final report docket numbers and dates, amounts approved, order docket numbers and dates entered re Nelson 2nd to 36th interims and update chart accordingly (2.80) | 2.80 | 434.00 |
|  | JAW | research PACER for docket numbers of interim fee applications, amounts applied for, final report docket numbers and dates, amounts approved, order docket numbers and dates entered re Linclon 34th to 37th interims and update chart accordingly (0.60) | 0.60 | 93.00 |
|  | JAW | research PACER for docket numbers of interim fee applications, amounts applied for, final report docket numbers and dates, amounts approved, order docket numbers and dates entered re Lexecon 15th to 29th interims and update chart accordingly (1.20) | 1.20 | 186.00 |
| 8/7/2011 | JAW | research PACER for docket numbers of interim fee applications, amounts applied for, final report docket numbers and dates, amounts approved, order docket numbers and dates entered re Latham 13th to 29th interims and update chart accordingly (1.50) | 1.50 | 232.50 |
|  | JAW | research PACER for docket numbers of interim fee applications, amounts applied for, final report docket numbers and dates, amounts approved, order docket numbers and dates entered re LAS 1st to 37th interims and update chart accordingly (3.90) | 3.90 | 604.50 |
|  | MW | Receive and review Day Pitney's prior period information from A. Lopez (.1); draft final final info chart for the 1st-24th interims (3.6). | 3.60 | 558.00 |
|  | JAW | research PACER for docket numbers of interim fee applications, amounts applied for, final report docket numbers and dates, amounts approved, order docket numbers and dates entered re LECG 16th to 17th interims and update chart accordingly (0.40) | 0.40 | 62.00 |
|  | AL | Draft chart for time keepers, hours spent calculating WHSA fees, and expense breakdown for April 2011 - June 2011 (1.5); send same to M. White for interim fee application (.1) | 1.60 | 72.00 |
|  | JAW | research PACER for docket numbers of interim fee applications, amounts applied for, final report docket numbers and dates, amounts approved, order docket numbers and dates entered re Lauzon 35th to 37th interims and update chart accordingly (0.80) | 0.80 | 124.00 |
| 8/8/2011 | JAW | detailed review of Saul Ewing's June 2011 fee application (0.30); draft summary of same (0.10) | 0.40 | 62.00 |
|  | JAW | detailed review of Reed Smith's June 2011 fee application (0.60); draft summary of same (0.10) | 0.70 | 108.50 |
|  | JAW | detailed review of Kramer Levin's June 2011 fee application (0.60); draft summary of same (0.20) | 0.80 | 124.00 |

W.R. Grace & Co.                                                                                                Page    16

|  |  | Hours | Amount |
|---|---|---|---|
| 8/9/2011 AL | Receive and review finalized version of WHSA's July fee application from M. White (.1); update database with same (.2); electronic filing with the court of WHSA's July fee application (.4); prepare same for service (.1) | 0.80 | 36.00 |
| 8/10/2011 MW | Draft interim fee application of WHSA for April - June 2011 (3.6); draft proposed order re same (.5); send same to J. Wehrmann for review (.1); draft revisions to same (.4); finalize for Court filing (.4). | 5.00 | 775.00 |
| AL | Update database with Pitney's May fee application (.2); Pitney's May electronic detail (.1); Kramer's April through June interim complete electronic detail (.2); Nelson's June electronic detail (.1); HRO's June electronic detail (.1) | 0.70 | 31.50 |
| AL | Research Pacer re Duane Morris 40th interim fee application (.4); update database with electronic copy of same (.2) | 0.60 | 27.00 |
| AL | Research hard copy applications for all applicants in the 40th interim for category spreadsheets for M. White. | 2.30 | 103.50 |
| 8/11/2011 BSR | multiple telephone conferences with Anthony Lopez re applicants for the 40th interim period | 0.10 | 28.50 |
| BSR | research docket for late-filed quarterly applications (40th) | 0.30 | 85.50 |
| MW | Continue drafting 40th interim category spreadsheet for all applicants in case (3.0). | 3.00 | 465.00 |
| AL | update database with Kramer's April through June fee application (.2); Nelson's June fee application (.2); receive and review email from David Austern re March through May 2011 fee applications (.1); update database with Austern's March (.1) April (.1) May (.1) and June (.1) electronic detail; Research Pacer re Austern's 40th interim fee application (.3); update database with Austern's January electronic detail (.1); telephone conference with B. Ruhlander re same (.1); update database with PWC's June electronic detail (.2); update database with Austern's January (.2) and March (.2) fee applications (hard copies); Research Pacer re HRO's January through March interim fee application (.3); update database with same (.2); telephone conference with B. Ruhlander re HRO's January through March Expenses (.1); update database with Bilzin's June electronic detail (.1) | 2.70 | 121.50 |
| AL | Research Pacer re Deloitte (Tax) October through March interim fee application (.4); update database with same (.1); Research Pacer re Day Pitney's January through March interim fee application (.4); update database with same (.1) | 1.00 | 45.00 |
| 8/12/2011 AL | Update database with Ewing's 41st interim fee application (.2); Woodcock's June electronic detail (.1) | 0.30 | 13.50 |
| AL | Update database with Lauzon's June fee application (.2); Scarfone's June fee application (.2) | 0.40 | 18.00 |

W.R. Grace & Co.                                                                                        Page    17

| | | | Hours | Amount |
|---|---|---|---|---|
| 8/14/2011 | BSR | detailed review of Holme Roberts & Owen's 40th quarterly fee application and attached Morris James invoices (.3); revised omnibus final report for the 40th interim period (.1) | 0.40 | 114.00 |
| | BSR | Draft amended omnibus final report for the 40th interim period | 1.50 | 427.50 |
| | MW | research Pacer for all 24th interim applications, final reports and orders (3.7); update database with same (.9); confer with J. Wehrmann re revisions to interim chart (.1); finalize chart with changes (.8); send same to J. Wehrmann to continue (.1). | 5.60 | 868.00 |
| | JAW | detailed review of Kirkland & Ellis' June 2011 fee application (3.40) | 3.40 | 527.00 |
| 8/15/2011 | AL | Update database with Reed's April through June Interim fee application (.2); PWC's June fee application (.2); Bilzin's June fee application (.2); PWC's April through June Interim electronic detail (.1) | 0.70 | 31.50 |
| | BSR | Draft e-mail to Duane Morris re response to our initial report (40Q) | 0.10 | 28.50 |
| | AL | Receive and review finalized version of WHSA's interim fee application from M. White (.1);electronic filing with the court of WHSA's July fee application (.4); prepare same for service (.1) | 0.60 | 27.00 |
| | JAW | Proofread W. H. Smith's 41st interim fee application (April 1, 2011 - June 30, 2011) (0.40); e-mail M. White regarding any revisions to same (0.20) | 0.60 | 93.00 |
| | JAW | continued detailed review of Kirkland & Ellis' June 2011 fee application (7.30) | 7.30 | 1,131.50 |
| | MW | Draft 40Q category spreadsheet for the for all applicants (5.6); research Pacer for additional interim category spreadsheet (.9); continue drafting interim category spreadsheet (2.1) | 8.60 | 1,333.00 |
| 8/16/2011 | JAW | Draft summary of Kirkland & Ellis' June 2011 fee application (2.60) | 2.60 | 403.00 |
| | AL | Update database with Caplin's 41st interim electronic detail (.1); Campbell's 41st interim electronic detail (.2); Charter's 41st interim electronic detail (.1); AKO's 41st interim electronic detail (.2); Ferry's 41st interim electronic detail (.1); receive and review email from J. Wehrmann re status of 41st interim fee summaries (.1); update database with  Seitz' June (.1) Sander's June (.2) Rich's June (.1) Ewing's June (.1) Casner's June (.2) Stroock's June (.1) Kramer's June (.2) Reed's June (.1) and Capstone's May (.1) fee summaries | 2.00 | 90.00 |
| | JAW | research PACER for docket numbers of interim fee applications, amounts applied for, final report docket numbers and dates, amounts approved, order docket numbers and dates entered re Kramer 2nd to 37th interims (4.10) and update chart accordingly (2.10) | 6.20 | 961.00 |

W.R. Grace & Co.                                                                                                    Page    18

| | | Hours | Amount |
|---|---|---|---|
| 8/16/2011 JAW | research PACER for docket numbers of interim fee applications, amounts applied for, final report docket numbers and dates, amounts approved, order docket numbers and dates entered re Klett 1st to 20th interims (1.80) and update chart accordingly (1.80) | 3.60 | 558.00 |
| 8/17/2011 JAW | detailed review of Lauzon Belanger June 2011 fee application (0.20); draft summary of same (0.10) | 0.30 | 46.50 |
| JAW | detailed review of Woodcock & Washburn June 2011 fee application (0.10); draft summary of same (0.10) | 0.20 | 31.00 |
| AL | Update database with Pachulski's June fee application (.2); Pachulski's June electronic detail (.1); Stroock's April through June complete electronic detail (.2); | 0.50 | 22.50 |
| JAW | detailed review of Scarfone Hawkins' June 2011 fee application (0.40); draft summary of same (0.30) | 0.70 | 108.50 |
| JAW | detailed review of Bilzin Sumberg June 2011 fee application (0.30); draft summary of same (0.10) | 0.40 | 62.00 |
| JAW | detailed review of Hogan Firm June 2011 fee application (0.50); draft summary of same (0.10) | 0.60 | 93.00 |
| JAW | detailed review of Ferry Joseph June 2011 fee application (0.50); draft summary of same (0.20) | 0.70 | 108.50 |
| JAW | detailed review of Campbell & Levine June 2011 fee application (0.50); draft summary of same (0.10) | 0.60 | 93.00 |
| JAW | detailed review of Pachulski Stang June 2011 fee application (1.80) | 1.80 | 279.00 |
| BSR | exchange e-mails with Lynzy Oberholzer re addition of Venable application to 40th interim hearing agenda; email to M. White re same | 0.10 | 28.50 |
| JAW | detailed review of Nelson Mullins' June 2011 fee application (0.10); draft summary of same (0.10) | 0.20 | 31.00 |
| MW | Detailed review of 40th interim fee applications of David T. Austern (.7), Deloitte Tax (.7) and Day Pitney (.6) in preparation for drafting 40th interim category spreadsheet; draft 40th interim category spreadsheet to be submitted to Judge Fitzgerald for Austern (.7), Deloitte Tax (.9) and Day Pitney (.8); compare totals against fee and expense chart to be attached to proposed order (.5); Detailed review of 40th interim fee applications of AKO (.6), Beveridge(.6) and Bilzin (.5) in preparation for drafting 40th interim category spreadsheet; draft 40th interim category spreadsheet to be submitted to Judge Fitzgerald for AKO (.8), Beveridge (.9) and Bilzin (.8); compare totals against fee and expense chart to be attached to proposed order (.6) | 9.70 | 1,503.50 |

W.R. Grace & Co.                                                                                          Page    19

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 8/17/2011 | JAW | detailed review of Day Pitney May 2011 fee application (0.20); draft summary of same (0.10) | 0.30 | 46.50 |
| 8/18/2011 | BSR | Receive and review response of Duane Morris to initial report (40Q) | 0.10 | 28.50 |
|  | AL | Update database with Bilzin's April through June interim electronic detail | 0.10 | 4.50 |
|  | JAW | Draft summary of Pachulski Stang June 2011 fee application (0.40) | 0.40 | 62.00 |
|  | JAW | detailed review of Charter Oak June 2011 fee application (0.80); draft summary of same (0.60) | 1.40 | 217.00 |
|  | MW | Detailed review of 40th interim fee applications of Caplin (.5), Capstone(.3) andCasner (.4) in preparation for drafting 40th interim category spreadsheet; draft 40th interim category spreadsheet to be submitted to Judge Fitzgerald for Caplin (.7), Capstone(.9) and Casner(.8); compare totals against fee and expense chart to be attached to proposed order (.5); Detailed review of 40th interim fee applications of Charter Oak (.5), Duane Morris (.4) and Ferry Joseph (.4) in preparation for drafting 40th interim category spreadsheet; draft 40th  interim category spreadsheet to be submitted to Judge Fitzgerald for Charter Oak (.8), Duane Morris (.9) and Ferry Joseph (.8); compare totals against fee and expense chart to be attached to proposed order (.5) | 8.40 | 1,302.00 |
|  | WHS | Receive and review agenda | 0.10 | 29.50 |
|  | AL | Update database with AKO's (.1) Campbell's (.2) and Charter Oak's (.1) June electronic detail; Reed's June fee application (.2); Steptoe's January through March interim fee application (.2); Norton Rose's April through June fee application (.2); receive and review email from J. Wehrmann re 41st interim fee summaries (.1); update database with Kaye Scholer's May (.1) and June (.1) fee summaries; Baer's June (.1) PWC's May (.1) Pachulski's May (.1) Blackstone's May (.1) Foley's June (.1) Kirkland's May (.2) Norton's June (.1) and Duane Morris' January through March interim (.2) fee summaries; update database with Capstone's May electronic detail (.1) | 2.30 | 103.50 |
|  | JAW | detailed review of PwC June 2011 fee application (2.00); draft summary of same (0.40) | 2.40 | 372.00 |
|  | AL | Update database with Blackstone's June electronic detail (.1); receive and review email from Alan Rich re 40th interim electronic detail (.1); update database with same (.1); update database with Alan Rich's 41Q fee application (.2); Blackstone's June fee application (.2); receive and review email from Alan Rich re Seitz' 41Q electronic detail (.1); update database with same (.1); update database with Seitz' 41Q hard copy fee application (.2); Sander's 41Q electronic detail (.1); Sander's 41Q fee application (.2); update database with Foley's April through June fee application (.2); Hogan's April through June fee application (.2); Baer's April through June fee application (.1); Deloitte Tax October through March Interim fee application (.2); Casner's April through June fee application (.2);Lauzon's April through June fee application (.2); telephone conference with B. | 3.50 | 157.50 |

W.R. Grace & Co.                                                                                                Page    20

|  |  | | Hours | Amount |
|---|---|---|---|---|
| | | Ruhlander re same (.2); update database Scarfone's April through June fee application (.1); Hogan's June fee application (.2); Caplin's June fee application (.2); Ferry's June fee application (.2) | | |
| 8/19/2011 AL | | Receive and review email from David Austern re Austern's 40th and 41st interim electronic detail (.1); update database with same (.2); draft email to David Austern re hard copies of same (.1); update database with Lincoln's 41st interim electronic detail (.1); Orrick's 41st interim electronic detail (.2); update database with Pachulski's April (.1) May (.2) and June (.1) complete electronic detail | 1.10 | 49.50 |
| | JAW | detailed review of Caplin & Drysdale June 2011 fee application (3.30); draft summary of same (0.80) | 4.10 | 635.50 |
| | JAW | detailed review of Anderson Kill June 2011 fee application (3.60); draft summary of same (0.20) | 3.80 | 589.00 |
| | AL | Update database with Venable's April (.2) and May (.1) fee applications; Charter's 41st interim fee application (.2); AKO's 41st interim fee application (.2); Caplin's 41st interim fee application (.2); Campbell's 41st interim fee application (.2); Stroock's 41st interim fee application (.1); Ferry's 41st interim fee application (.1) | 1.30 | 58.50 |
| | AL | Receive and review email from B. Ruhlander re Venable's April and May 2010 fee applications (.1); Research Pacer for Venable's filed April 2010 May 2010 and interim for April - June 2010 (.4); update database with pdf versions of same (.2); draft email to B. Ruhlander re findings of Pacer search (.1) | 0.80 | 36.00 |
| | MW | Detailed review of 40th interim fee applications of Foley Hoag (.5), Hogan Firm  (.5) and K&E (.5) in preparation for drafting 40th interim category spreadsheet; draft 40th interim category spreadsheet to be submitted to Judge Fitzgerald for Foley Hoag(.9), Hogan Firm (.7) and K&E(.8) ; compare totals against fee and expense chart to be attached to proposed order (.5);Detailed review of 40th interim fee applications of Kramer (.5), LAS (.3) and Lauzon (.4) in preparation for drafting 40th interim category spreadsheet; draft  40th interim category spreadsheet to be submitted to Judge Fitzgerald for  Kramer (.7),   LAS (.9) and Lauzon (.8); compare totals against fee and expense chart to be attached to proposed order (.5) | 8.50 | 1,317.50 |
| 8/21/2011 AL | | research PACER for amounts applied for during all interims, approved amounts, recommended reductions and docket numbers re same for Caplin (2.8) and Capstone (2.7); begin to draft final fee chart with same (1.8) | 7.30 | 328.50 |
| 8/22/2011 JAW | | research PACER for docket numbers of interim fee applications, amounts applied for, final report docket numbers and dates, amounts approved, order docket numbers and dates entered re Kirkland 1st to 37th interims (3.80) and update chart accordingly (1.00) | 4.80 | 744.00 |

W.R. Grace & Co.

| | | Hours | Amount |
|---|---|---|---|
| 8/22/2011 AL | Update database with PWC's April through June fee application (.2); Venable's April through May interim fee application (.2); Norton's July fee application (.1) | 0.50 | 22.50 |
| MW | Detailed review of 40th interim fee applications of Ogilvy (.5), Lincoln (.4) and Orrick (.4) in preparation for drafting 40th interim category spreadsheet; draft 40th interim category spreadsheet to be submitted to Judge Fitzgerald for Lincoln ( .7), Ogilvy (.9) and Orrick (.8); compare totals against fee and expense chart to be attached to proposed order (.5); Detailed review of 40th interim fee applications of Janet Baer(1.0); research PACER re discrepancies in expense amounts (.7); t/c with B. Ruhlander re same (.1); exchange multiple emails with B. Ruhlander re same (.2); detailed review of 40th interim fee applications of Pachulski (.4) and Venable (.6) in preparation for drafting 40th interim category spreadsheet; draft 40th interim category spreadsheet to be submitted to Judge Fitzgerald for Janet Baer ( .7),Pachulski (.8) and Venable (.6); compare totals against fee and expense chart to be attached to proposed order (.4) | 9.70 | 1,503.50 |
| 8/23/2011 AL | Update database with Kaye Scholer's April fee application (.2); BMC's January (.2) February (.2) and March (.2) monthly fee applications; draft email to B. Ruhlander re BMC's 40th interim monthly fee applications (.1); update database with Pachulski's April fee application (.2); Reed's May fee application (.2); Kaye Scholer's April electronic detail (.1); BMC's January (.1) February (.1) and March (.2) electronic detail; Pachulski's April electronic detail (.1); Alan Rich's June electronic detail (.2); Seitz' May fee application (.2) and electronic detail (.1); Sanders' June fee application (.2) and electronic detail (.1); Ewing's May electronic detail (.1); Kramer's May electronic detail (.2) | 3.00 | 135.00 |
| BSR | detailed review of Venable's 37th interim fee application and monthly fee applications | 0.70 | 199.50 |
| BSR | Draft e-mail to Lynzy Oberholzer re applicants to be heard on Sept. 26 | 0.30 | 85.50 |
| JAW | detailed review of Blackstone Advisory June 2011 fee application (0.10); draft summary of same (0.10) | 0.20 | 31.00 |
| JAW | detailed review of Norton Rose July 2011 fee application (0.20); draft summary of same (0.10) | 0.30 | 46.50 |
| BSR | detailed review of David Austern's January (.2) and March 2011 (.3) monthly fee applications | 0.50 | 142.50 |
| AL | Update database with Norton Rose's July electronic detail (.1); Lincoln's May fee application (.2); Lincoln's April fee application (.2); Austern's May fee application (.2); Austern's April fee application (.2) | 0.90 | 40.50 |
| BSR | Draft amended omnibus final report for the 40th interim period | 2.30 | 655.50 |

W.R. Grace & Co.                                                                                          Page    22

|  |  | Hours | Amount |
|---|---|---|---|
| 8/23/2011 MW | Detailed review of 40th interim fee applications and final report for PWC (.5), PWC SSP (.4), PWC Darex 2006 (.4), PWC Darex 2007 (.5), PWC Darex 2008 (.4), PWC Darex 2010 (.5), PWC Control Optimization Project March (.5), April - May Combined (.6) and June 2010 (.4) and PWC ASP (.4) in preparation for drafting 40th interim category spreadsheet; draft 40th interim category spreadsheet to be submitted to Judge Fitzgerald for all eight PWC applications (2.0); compare totals against fee and expense chart to be attached to proposed order (.8); receive and review multiple emails from B. Ruhlander re same (.2) | 7.60 | 1,178.00 |
| 8/24/2011 BSR | Draft amended omnibus final report (40Q) | 1.00 | 285.00 |
| BSR | Draft exhibit to proposed fee order for the 40th interim period | 2.50 | 712.50 |
| AL | Receive and review email from B. Ruhlander re Revised 40Q Omnibus FR (.1); update database with same (.2); draft email to W. Smith re approval of same (.1) | 0.40 | 18.00 |
| AL | receive and review email from B. Ruhlander re 40th interim exhibit to draft fee order for all applicants (.1); Research Pacer for all applications filed for the 40th interim, docket numbers and monthly fees and expenses (2.3); draft email to B. Ruhlander re same (.1) | 2.50 | 112.50 |
| AL | Update database with Pachulski's April through June fee application | 0.20 | 9.00 |
| AL | Receive and review email from J. Wehrmann re 41st interim fee summaries (.1); update database with K&E's June (.2) Nelson's June (.1) Pitney's May (.1) Lauzon's June (.1) Woodcock's June (.1) Scarfone's June (.2) Bilzin's June (.1) Hogan's June (.2) Ferry's June (.1) Charter's June (.1) PWC's June (.2) Caplin's June (.1) AKO's June (.1) Blackstone's June (.1) Norton's July (.2) and Pachulski's June (.1) fee summaries | 2.20 | 99.00 |
| AL | Update database with Orrick's July electronic detail (.1); draft email to Orrick requesting hard copy versions of Orrick's March through July fee applications (.1) | 0.20 | 9.00 |
| MW | Detailed review of 40th interim fee application of Reed Smith in preparation for drafting 40th interim category spreadsheet (.5); research PACER for Reed Smith's monthly fee applications for January - March 2011 and update database with same (.9); compare breakdown of fees against interim fee app to correct expense discrepancy (.8); draft email to B. Ruhlander re same (.1); receive and review response from B. Ruhlander re same (.1); draft 40th interim category spreadsheet to be submitted to Judge Fitzgerald for Reed Smith (.8); compare totals against fee and expense chart to be attached to proposed order (.7); Research PACER for Saul Ewing's monthly fee applications for January - March 2011 (.9); review monthly breakdown of fees and calculation of expenses in comparison with interim to correct discrepancy (1.4); multiple emails with B. Ruhlander re same (.2); draft category spreadsheet for 40th interim re same (.9); compare totals against fee and expense chart to be attached to proposed order (.7) | 8.00 | 1,240.00 |

W.R. Grace & Co.                                                                                             Page    23

|  |  | | **Hours** | **Amount** |
|---|---|---|---|---|

8/25/2011 BSR   Draft exhibit for proposed fee order (40th)                                          0.50      142.50

JAW   research PACER for docket numbers of interim fee applications, amounts       1.10      170.50
applied for, final report docket numbers and dates, amounts approved,
order docket numbers and dates entered re Judge Sanders 31st to 37th
interims (1.0) and update chart accordingly (.10)

JAW   research PACER for docket numbers of interim fee applications, amounts       1.20      186.00
applied for, final report docket numbers and dates, amounts approved,
order docket numbers and dates entered re Janet Baer 32nd to 37th
interims (.70) and update chart accordingly (.50)

JAW   research PACER for docket numbers of interim fee applications, amounts       4.20      651.00
applied for, final report docket numbers and dates, amounts approved,
order docket numbers and dates entered re Holme 1st to 35th interims
(3.0) and update chart accordingly (1.20)

BSR   Receive and review revised Exhibit A to draft fee order (40th) (.2);              0.50      142.50
telephone conferences (.1) and emails (.1) with Anthony Lopez re same;
email to Melanie White re same (.1)

WHS   detailed review of omnibus final report 40Q 1-3.11 AMENDED                    0.30       88.50

MW   detailed review of 40th interim fee applications of Alan Rich (.6) and Judge    9.40    1,457.00
Sanders (.6) for drafting category spreadsheet; Draft category spreadsheet
re Alan Rich (.7) and Judge Sanders (.8); Research PACER for Holme
Roberts' monthly fee applications for January - March 2011 to locate fee
and expense discrepancy (.8); Compare monthly totals to the interim totals
re same (.7); draft email to B. Ruhlander re same (.1); t/c with B.
Ruhlander re same (.1); Detailed review of 40th interim fee applications of
Scarfone Hawkins (.6), Seitz (.5) Woodcock (.6) and Steptoe (.7) in
preparation for drafting 40th interim category spreadsheet; draft category
spreadsheet re same for Scarfone Hawkins (.7), Seitz (.6), Woodcock (.7)
and Steptoe (.6).

8/26/2011 MW   telephone conference with with B. Ruhlander re Stroock's fee amount and    2.50      387.50
travel reduction (.1); review 40th interim monthlies from Stroock in
comparison to interim category breakdown (.9); draft category spreadsheet
re same (.7); compare totals against fee and expense chart to be attached
to proposed order (.6); revise excel comments to reflect travel reduction (.2)

JAW   research PACER for docket numbers of interim fee applications, amounts       1.60      248.00
applied for, final report docket numbers and dates, amounts approved,
order docket numbers and dates entered re Hogan Firm 35th to 37th
interims and update chart accordingly (1.40); t/c with BSR re: Hogan Law
Firm and fee issues re: Lauzon Belanger and Scarfone Hawkins (0.20)

JAW   research PACER for docket numbers of interim fee applications, amounts       1.80      279.00
applied for, final report docket numbers and dates, amounts approved,
order docket numbers and dates entered re Hilsoft 5th to 29th interims
(1.10) and update chart accordingly (0.70)

W.R. Grace & Co.                                                                                                    Page    24

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 8/26/2011 | JAW | research PACER for docket numbers of interim fee applications, amounts applied for, final report docket numbers and dates, amounts approved, order docket numbers and dates entered re Hamilton 5th to 33rd interims (4.10) | 4.10 | 635.50 |
|  | JAW | research PACER for docket numbers of interim fee applications, amounts applied for, final report docket numbers and dates, amounts approved, order docket numbers and dates entered re FTI 1st to 13th interims (1.30) and update chart accordingly (.5) | 1.80 | 279.00 |
|  | BSR | telephone conference with James Wehrmann re issue with Canadian Zonolite counsel's fees on the project category spreadsheet (.1); telephone conference with Melanie White re Baer Higgins' expense amount for spreadsheet (.1) | 0.20 | 57.00 |
|  | AL | Telephone conference with B. Ruhlander re all received 41st interim electronic copies and hard copies (.1); Research Pacer re 41st interim fee applications for all applicants (2.1) | 2.20 | 99.00 |
| 8/28/2011 | MW | research PACER for docket numbers of interim fee applications, amounts applied for, final report docket numbers and dates, amounts approved, order docket numbers and dates entered re Young Conaway's 1st-26th interims (3.7);  draft final fee chart for 1st-26th Interims for Young Conaway reflecting same (4.5) | 8.20 | 1,271.00 |
| 8/29/2011 | MW | Research PACER for objections or responses to monthly fee application of WHS&A (.9); draft CNO for July fee application (.6); send same to A. Lopez for Court filing (.1) | 1.60 | 248.00 |
|  | MW | Detailed review of 40th interim fee applications of Blackstone (.5), BMC (.5) and Campbell (.3) in preparation for drafting 40th interim category spreadsheet; draft 40th interim category spreadsheet to be submitted to Judge Fitzgerald for Blackstone (.9), BMC  (.7) and Campbell (.6); compare totals against fee and expense chart to be attached to proposed order (.5) | 4.00 | 620.00 |
|  | JAW | research PACER for docket numbers of interim fee applications, amounts applied for, final report docket numbers and dates, amounts approved, order docket numbers and dates entered re Fragomen 25th to 37th interims (1.10) and update chart accordingly (.50) | 1.60 | 248.00 |
|  | JAW | research PACER for docket numbers of interim fee applications, amounts applied for, final report docket numbers and dates, amounts approved, order docket numbers and dates entered re Forman 24th to 26th interims (.40) and update chart accordingly (0.40) | 0.80 | 124.00 |
|  | JAW | research PACER for docket numbers of interim fee applications, amounts applied for, final report docket numbers and dates, amounts approved, order docket numbers and dates entered re Foley 18th to 37th interims (1.30) and update chart accordingly (1.30) | 2.60 | 403.00 |

W.R. Grace & Co.                                                                                          Page    25

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 8/29/2011 | AL | Update database with Woodcock's April through June fee application (.2); Research Pacer re Woodcock's May monthly fee application (.4); telephone conference with B. Ruhlander re Woodock's withdrawal of its May monthly fee application (.1) | 0.70 | 31.50 |
|  | BSR | receive, review, and respond to multiple emails from Melanie White re project category spreadsheet (40Q) | 0.20 | 57.00 |
| 8/30/2011 | BSR | review files to determine which quarterly applications have not yet been received | 0.30 | 85.50 |
|  | BSR | receive, review, and respond to emails from Melanie White re project category spreadsheet | 0.10 | 28.50 |
|  | JAW | detailed review of David Austern May 2011 fee application (0.10); draft summary of same (0.10) | 0.20 | 31.00 |
|  | JAW | detailed review of David Austern April 2011 fee application (0.10); draft summary of same (0.10) | 0.20 | 31.00 |
|  | BSR | telephone conference with Anthony Lopez re applications to be reviewed for the 41st interim period | 0.10 | 28.50 |
|  | JAW | detailed review of Lincoln Partner April 2011 fee application (0.10); draft summary of same (0.10) | 0.20 | 31.00 |
|  | JAW | detailed review of Lincoln Partner May 2011 fee application (0.10); draft summary of same (0.10) | 0.20 | 31.00 |
|  | JAW | research PACER for docket numbers of interim fee applications, amounts applied for, final report docket numbers and dates, amounts approved, order docket numbers and dates entered re Ferry 1st to 37th interims (3.4) and update chart accordingly (1.00) | 4.40 | 682.00 |
|  | AL | Receive and review email from M. White re WHSA's July CNO (.1); update database with WHSA's July CNO (.2); electronic filing with the court of WHSA's July CNO (.4) | 0.70 | 31.50 |
|  | AL | Update database with Baer's July fee application (.2); Foley's July fee application (.2); Foley's July electronic detail (.1); Baer's July electronic detail (.1); Ferry's July electronic detail (.1); Stroock's July fee application (.2); Casner's July fee application (.2) | 1.10 | 49.50 |
|  | BSR | detailed review of Kirkland & Ellis' May and June 2011 monthly fee applications and fee summaries re same | 1.70 | 484.50 |
| 8/31/2011 | BSR | Draft initial report re Caplin & Drysdale's 41st interim fee application | 0.60 | 171.00 |
|  | BSR | detailed review of Lincoln Partners' quarterly fee application for the 41st interim period (.2); email to Jason Solganick of Lincoln Partners with question concerning air fare expense (.1) | 0.30 | 85.50 |

W.R. Grace & Co.

| | | | Hours | Amount |
|---|---|---|---|---|
| 8/31/2011 | BSR | brief review of Stroock and Baer files for the 40th interim period in order to resolve issue on project category spreadsheet and telephone conference with Melanie White re same (.2); revise fee and expense chart accordingly (.1) | 0.30 | 85.50 |
| | AL | Telephone conference with B. Ruhlander re applicants who have filed 41st interim fee applications (.1); additional Pacer research for 8 applications not yet submitted (1.0);  update database with electronic version of Pachulski's 41st interim fee application (.2); office conference with B. Ruhlander re Stroock's 40th interim fee application (.2) | 1.50 | 67.50 |
| | MW | research PACER for previously entered orders regarding all PWC Darex applications (.9); revise category spreadsheet to reflect fees already granted in previous interims (.8); compare totals against fee and expense chart to be attached to proposed order (.4) | 2.10 | 325.50 |
| | BSR | Draft e-mail to Janet Baer re corrected final report for Baer Higgins' quarterly application (40th) | 0.10 | 28.50 |
| | BSR | Draft initial report re Baer Higgins' quarterly application for the 41st interim period | 0.40 | 114.00 |
| | BSR | review of Bilzin's June 2011 monthly fee application and fee summary re same; review of Bilzin's quarterly application for the 41st interim period | 0.20 | 57.00 |
| | BSR | detailed review of Casner & Edwards' June 2011 monthly fee application and fee and expense summary re same; review of Casner & Edwards' quarterly fee application for the 41st interim period | 0.20 | 57.00 |
| | BSR | detailed review of Ferry Joseph's June 2011 monthly fee application and fee and expense summary re same; review of Ferry Joseph's quarterly fee application for the 41st interim period | 0.30 | 85.50 |
| | BSR | review of Foley Hoag's June 2011 monthly fee application and fee and expense summary re same; review of Foley Hoag's quarterly fee application for the 41st interim period | 0.20 | 57.00 |
| | BSR | review of The Hogan Firm's June 2011 monthly fee application and fee and expense summary re same; review of The Hogan Firm's quarterly fee application for the 41st interim period | 0.20 | 57.00 |
| | BSR | Draft e-mail to The Hogan Firm with question concerning certain expenses on its June 2011 monthly fee application | 0.20 | 57.00 |
| | BSR | review of Charter Oak's June 2011 monthly fee application and fee and expense summary re same; review of Charter Oak's quarterly fee application for the 41st interim period | 0.20 | 57.00 |

W.R. Grace & Co.                                                                                                     Page    27

|  |  | | **Hours** | **Amount** |
|---|---|---|---|---|
| 8/31/2011 | AL | Update database with Austern's July electronic detail (.1); Stroock's July electronic detail (.1); Casner's July electronic detail (.1); receive and review email from B. Ruhlander re Baer's Amended 40Q FR (.1); update database with same (.2); draft email to W. Smith re Baer's Amended 40Q FR (.1) | 0.70 | 31.50 |
|  | AL | Receive and review email from W. Smith re notice of withdrawal (.1); research Pacer for docket number being addressed (.4); draft notice of withdrawal of Baer's 40Q final report (.5); electronic filing with court of same (.3) | 1.30 | 58.50 |
|  | BSR | detailed review of Kramer Levin's June 2011 monthly fee application and fee and expense summary re same; review of Kramer Levin's quarterly fee application for the 41st interim period | 0.20 | 57.00 |
|  | BSR | detailed review of Beveridge & Diamond's May 2011 monthly fee application and fee summary re same | 0.10 | 28.50 |
|  | BSR | telephone conference with Anthony Lopez re applications filed for the 41st interim period (.1); office conference with Anthony Lopez re quarterly applications received for the 41st interim period (.2) | 0.30 | 85.50 |
|  | BSR | detailed review of Anderson Kill & Olick's June 2011 monthly fee application and fee summary re same, as well as 41st quarterly fee application (other monthlies previously reviewed) | 0.30 | 85.50 |
|  | BSR | detailed review of David Austern's quarterly application for the 41st interim period, as well as monthly fee applications for same (.2); Research monthlies on Pacer (.1) | 0.30 | 85.50 |
|  | JAW | research PACER for docket numbers of interim fee applications, amounts applied for, final report docket numbers and dates, amounts approved, order docket numbers and dates entered re Duff 11th to 12th interims (0.30) and update chart accordingly (0.10) | 0.40 | 62.00 |
|  | JAW | research PACER for docket numbers of interim fee applications, amounts applied for, final report docket numbers and dates, amounts approved, order docket numbers and dates entered re Duane Morris 1st to 37th interims (3.50) and update chart accordingly (1.30) | 4.80 | 744.00 |
|  | JAW | research PACER for docket numbers of interim fee applications, amounts applied for, final report docket numbers and dates, amounts approved, order docket numbers and dates entered re Dies 22nd interim and update chart accordingly (0.20) | 0.20 | 31.00 |
|  | JAW | research PACER for docket numbers of interim fee applications, amounts applied for, final report docket numbers and dates, amounts approved, order docket numbers and dates entered re Deloitte & Touche, Deloitte Tax and Deloitte FAS 11th to 37th interims and begin updating chart (1.80) | 1.80 | 279.00 |

W.R. Grace & Co.

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 8/31/2011 | AL | Receive and review email from W. Smith re approval of Baer's Amended 40Q FR (.1); update database with same (.2); electronic filing with the court of Baer's Amended 40Q FR (.4); draft email to B. Ruhlander re service of same (.1) | 0.80 | 36.00 |
|  | BSR | review of Lauzon Belanger's June 2011 monthly fee application and fee and expense summary re same; review of Lauzon Belanger's quarterly fee application for the 41st interim period | 0.20 | 57.00 |
|  | BSR | Draft e-mail to David Blabey with question concerning hotel expense on Kramer Levin's 41st interim fee application | 0.10 | 28.50 |
|  | BSR | detailed review of Campbell & Levine's June 2011 monthly fee application and fee and expense summary re same; review of Campbell & Levine's quarterly fee application for the 41st interim period | 0.20 | 57.00 |
|  | BSR | detailed review of Baer Higgins' June 2011 monthly fee application and fee summary re same (.2), as well as quarterly fee application for the 41st interim period (.2) | 0.40 | 114.00 |
|  | BSR | detailed review of Caplin & Drysdale's June 2011 monthly fee application and fee and expense summary re same (.2); review of Caplin & Drysdale's quarterly fee application for the 41st interim period (.1) | 0.30 | 85.50 |
| 9/1/2011 | BSR | receive, review, and respond to email from Karen Harvey at The Hogan Firm re wire charges; review email from Karen Harvey to other applicants re same | 0.10 | 28.50 |
|  | BSR | Draft e-mail to Baer Higgins re initial report (41Q) | 0.10 | 28.50 |
|  | AL | Receive, review and finalize Caplin's 41Q IR (.3); update database with same (.2); draft email to B. Ruhlander re service of same (.1); Receive, review and finalize Baer's 41Q IR (.3); update database with same (.1); draft email to B. Ruhlander re service of same (.1) | 1.10 | 49.50 |
|  | BSR | Draft e-mail to Caplin & Drysdale re initial report (41Q) | 0.10 | 28.50 |
|  | JAW | research PACER for docket numbers of interim fee applications, amounts applied for, final report docket numbers and dates, amounts approved, order docket numbers and dates entered re Day Pitney's 1st to 37th interims and begin updating chart (4.40) | 4.40 | 682.00 |
|  | JAW | research PACER for docket numbers of interim fee applications, amounts applied for, final report docket numbers and dates, amounts approved, order docket numbers and dates entered re Ferry Joseph's 1st to 29th interims and begin updating chart (3.70) | 3.70 | 573.50 |
|  | MW | Receive and review emails from J. Wehrmann re final final info chart (.1); revise spreadsheet with updated docket numbers, amounts applied for, amounts approved and dates filed for all prior interim applications of | 6.50 | 1,007.50 |

W.R. Grace & Co.                                                                                          Page    29

|  |  | | Hours | Amount |
|---|---|---|---|---|
| | | Conway (1.2), Judge Sanders (1.3), Deloitte Tax (2.0) and Deloitte FAS (1.8); update database with revised chart and send to J. Wehrmann (.1). | | |
| 9/1/2011 | DTW | Review and revise Caplin's initial report for 41st interim period and same re Baer Higgins (.2). | 0.20 | 33.00 |
| 9/2/2011 | AL | research Pacer for fee applications filed during the 18th interim period as well as final reports filed, recommended reductions and orders entered regarding Capstone, Casner, CIBC, Conway, Duane, Ferry, Foley, Hamilton, Holme, K&E, Klett, Kramer and Latham (3.3); continued drafting spreadsheet in preparation for final final reports, including amounts applied for by each applicant, docket numbers, reductions taken, orders entered and final reports (2.1) | 5.40 | 243.00 |
| | AL | Update database with Hogan's July fee application (.2); Scarfone's July fee application (.2); Luazon's July fee application (.2); Blackstone's April through June fee application (.2); Woodcock's July electronic detail (.1) | 0.90 | 40.50 |
| | JAW | detailed review of Orrick Herrington June 2011 fee application (3.90) | 3.90 | 604.50 |
| | AL | Update database with Norton Rose's 41Q IR response | 0.20 | 9.00 |
| 9/3/2011 | BSR | Receive and review project category spreadsheet for the 40th interim period (.3); email to Melanie White re revisions (.1); telephone conferences (2) with Melanie White re same (.1); check final report to resolve discrepancy on PwC's applications (.1); final review of project category spreadsheet (40Q) (.1); email to Jamie O'Neill re project category spreadsheet and fee and expense chart (.1) | 0.80 | 228.00 |
| | MW | Draft revisions to project category spreadsheet for AKO (.4), Baer (.3), Capstone (.4), PWC (.3); t/c with B. Ruhlander re various PWC entities for spreadsheet (.2); finalize changes to same (.5); send same to B. Ruhlander (.1). | 2.20 | 341.00 |
| 9/4/2011 | AL | research PACER for docket numbers of BMC's interim fee applications, amounts applied for, final report docket numbers and dates, amounts approved, order docket numbers and dates entered (2.4); draft final fee chart for 1st-26th Interims for BMC reflecting same (3.9) | 6.30 | 283.50 |
| 9/5/2011 | JAW | detailed review of Foley Hoag July 2011 fee application (0.50); draft summary of same (0.10) | 0.60 | 93.00 |
| | JAW | detailed review of Stroock July 2011 fee application (1.50); draft summary of same (0.20) | 1.70 | 263.50 |
| | JAW | continued detailed review of Orrick Herrington June 2011 fee application (2.10) | 2.10 | 325.50 |

W.R. Grace & Co.

| | | | Hours | Amount |
|---|---|---|---|---|
| 9/5/2011 | JAW | detailed review of Alan Rich August 2011 fee application (0.20); draft summary of same (0.10) | 0.30 | 46.50 |
| | JAW | detailed review of Casner Edwards July 2011 fee application (0.40); draft summary of same (0.10) | 0.50 | 77.50 |
| | JAW | detailed review of Reed Smith July 2011 fee application (0.30); draft summary of same (0.10) | 0.40 | 62.00 |
| 9/6/2011 | JAW | detailed review of Bear Higgins July 2011 fee application (2.60); draft summary of same (0.30) | 2.90 | 449.50 |
| | JAW | detailed review of Orrick Herrington April 2011 fee application (3.40); draft summary of same (0.40) | 3.80 | 589.00 |
| | JAW | Continued detailed review of Orrick Herrington April 2011 fee application (2.00) | 2.00 | 310.00 |
| | BSR | review of Pachulski's 41st interim fee application, as well as May and June 2011 monthly fee applications and fee and expense summaries re same | 0.40 | 114.00 |
| | AL | Update database with Kramer's July electronic detail (.1); Ferry's July fee application (.2) | 0.30 | 13.50 |
| | BSR | detailed review of Orrick's quarterly fee application for the 41st interim period, as well as monthly fee applications for April, May, and June 2011 | 1.80 | 513.00 |
| | BSR | detailed review of Norton Rose's (f/k/a Ogilvy Renault) 41st interim fee application and June 2011 monthly fee application | 0.20 | 57.00 |
| | BSR | Draft initial report re Norton Rose's quarterly application for the 41st interim period | 0.40 | 114.00 |
| 9/7/2011 | MW | draft monthly application for compensation of WHSA for August 2011 (2.8); preliminary review of same (.3); send same to J. Wehrmann for review (.1); draft revisions to same (.4); finalize for court filing (.2) | 3.80 | 589.00 |
| | JAW | continued detailed review of Orrick Herrington April 2011 fee application (2.00); draft summary of same (0.50) | 2.50 | 387.50 |
| | BSR | Draft e-mail to Norton Rose re initial report (41st) | 0.10 | 28.50 |
| | BSR | Receive and review air fare information provided by Lincoln Partners and research same | 0.40 | 114.00 |
| | BSR | Receive and review hotel charge information provided by Kramer Levin (.1); follow up email to Kramer Levin re same (.1) | 0.20 | 57.00 |

W.R. Grace & Co.                                                                                    Page    31

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 9/7/2011 | BSR | review of Reed Smith's June 2011 monthly fee application and fee summary re same (.1); review of Reed Smith quarterly fee application for the 41st interim period (.1); email to Reed Smith re expenses in application (.1) | 0.30 | 85.50 |
|  | BSR | review of Alan Rich's quarterly fee application for the 41st interim period. | 0.10 | 28.50 |
|  | BSR | review of Judge Sanders' quarterly fee application for the 41st interim period. | 0.10 | 28.50 |
|  | BSR | review of Karl Hill's (Seitz Van Ogtrop) June 2011 monthly fee application and fee and expense summary re same (.1); review of Karl Hill's quarterly application for the 41st interim period (.1); email to Alan Rich with question re Mr. Hill's application (.2) | 0.40 | 114.00 |
|  | BSR | detailed review of Saul Ewing's June 2011 monthly fee application and fee and expense summary re same(.2); review of Saul Ewing's quarterly application for the period of April-June 2011 (.2); email to Teresa Currier with question concerning missing invoice (.1); review invoice supplied by Saul Ewing (.1) | 0.60 | 171.00 |
|  | BSR | review of of Scarfone Hawkins' June 2011 monthly fee application and fee and expense summary re same; review of Scarfone Hawkins' quarterly application for the period of April-June 2011 | 0.20 | 57.00 |
|  | BSR | review of Stroock's June 2011 monthly fee application and fee and expense summary re same (.2); review of Stroock's quarterly application for the 41st interim period (April-June 2011) (.1) | 0.30 | 85.50 |
|  | JAW | continued detailed review of Orrick Herrington May 2011 fee application (6.30); draft summary of same (0.30) | 6.60 | 1,023.00 |
|  | AL | Draft prior period paragraphs to be included in final final reports for the 26th interim applications of Andrews Kurth (.6), Baker & McKenzie (.6), BMC (.5), Beveridge (.7), Bilzin (.6), Blackstone (.5), Buchanan (.7), Campbell & Levine (.8) and Caplin Drysdale (.6). | 5.60 | 252.00 |
|  | DTW | Review and revise initial report for Norton Rose re the 41st interim period (.1). | 0.10 | 16.50 |
| 9/8/2011 | JAW | detailed review of PwC (2010 Darex Puerto Rico Audit ) May 1, 2011 - July 31 2011 fee application (0.50); draft summary of same (0.10) | 0.60 | 93.00 |
|  | BSR | research docket (.2) and server (.1) for K&E's quarterly application for the 41st interim period (not yet received) | 0.30 | 85.50 |
|  | DTW | Review and revise Orrick initial report for April through June 2011 (.1). | 0.10 | 16.50 |
|  | AL | Receive, review and finalize Norton's 41Q IR (.3); update database with same (.1); draft email to B. Ruhlander re service of same (.1) | 0.50 | 22.50 |

W.R. Grace & Co.                                                                                    Page    32

|  |  |  | **Hours** | **Amount** |
|---|---|---|---|---|
| 9/8/2011 | BSR | Receive and review expense detail for Orrick's April through June 2011 monthly fee applications | 0.30 | 85.50 |
|  | BSR | Draft initial report re Orrick's 41st interim fee application | 0.90 | 256.50 |
|  | JAW | detailed review of Hamilton Rabinovitz July 2011 fee application (0.10); draft summary of same (0.10) | 0.20 | 31.00 |
|  | JAW | detailed review of Ferry Joseph July 2011 fee application (0.20); draft summary of same (0.10) | 0.30 | 46.50 |
|  | JAW | detailed review of Saul Ewing July 2011 fee application (0.30); draft summary of same (0.20) | 0.50 | 77.50 |
|  | AL | Receive and review email from J. Wehrmann re editable version of Orrick's June electronic detail (.1); Research re same (.4); telephone conference with M. White re Orrick's June electronic detail (.1); update database with editable version of Orrick's June electronic detail (.1) | 0.70 | 31.50 |
|  | AL | Receive and review email from Janet Baer re 41Q IR response (.1); update database with same (.2); draft email to B. Ruhlander re 41Q IR response (.1) | 0.40 | 18.00 |
|  | AL | Receive, review and finalize Orrick's 41Q IR (.3); update database with same (.2); draft email to B. Ruhlander re service of same (.1) | 0.60 | 27.00 |
|  | JAW | Draft summary of Orrick Herrington June 2011 fee application (1.10) | 1.10 | 170.50 |
|  | JAW | detailed review of Campbell & Levine July 2011 fee application (0.30); draft summary of same (0.10) | 0.40 | 62.00 |
|  | JAW | detailed review of Bilzin Sumberg July 2011 fee application (0.20); draft summary of same (0.10) | 0.30 | 46.50 |
|  | BSR | review of Woodcock Washburn's June 2011 monthly fee application and fee and expense summary re same (.1); review of Woodcock Washburn's quarterly fee application (.1); research docket re May 2011 fee application for Woodcock Washburn (.2) | 0.40 | 114.00 |
|  | BSR | Receive and review orders setting omnibus hearing dates for 2012 and 2013; send same to Warren Smith and Melanie White. | 0.20 | 57.00 |
| 9/9/2011 | JAW | detailed review of Caplin & Drysdale July 2011 fee application (0.20); draft summary of same (0.10) | 0.30 | 46.50 |
|  | BSR | Draft e-mails to Melanie White, Warren Smith and Janet Baer re omnibus hearing schedule and case status. | 0.20 | 57.00 |
|  | JAW | detailed review of Charter Oak July 2011 fee application (0.20); draft summary of same (0.10) | 0.30 | 46.50 |

W.R. Grace & Co.                                                                                                        Page    33

|  |  | | Hours | Amount |
|---|---|---|---|---|
| 9/9/2011 | BSR | Draft e-mail to Orrick re initial report for the 41st interim period | 0.10 | 28.50 |
| | AL | Receive and review email from Orrick re requested June electronic detail (.1); update database with Orrick's June complete electronic detail (.2); draft email to J. Wehrmann re same (.1); t/c with M. White re editable formatting of same (.1); receive and review new version from M. White (.1); update database with same (.2).update database with Kirkland's July electronic detail (.1); K&E's July fee application (.2); Kramer's July fee application (.2) | 1.30 | 58.50 |
| | BSR | Draft e-mail to Kirkland & Ellis inquiring as to status of their quarterly application (41Q) | 0.10 | 28.50 |
| | BSR | receive, review, and respond to email from Kirkland & Ellis re quarterly fee application (41Q) | 0.10 | 28.50 |
| | BSR | review of PwC's May and June 2011 monthly fee applications, along with fee and expense summaries re same (1.1); review of PwC's 41st quarterly fee application  (.3) | 1.40 | 399.00 |
| | BSR | Receive and review response of Norton Rose to initial report (41Q) | 0.20 | 57.00 |
| | BSR | Receive and review response of Baer Higgins to initial report (41Q) | 0.10 | 28.50 |
| | AL | Update database with Norton's 41Q IR response (.2); Baer's 41st interim IR response (.1) | 0.30 | 13.50 |
| | MW | Confer with J. Wehrmann and A. Lopez re formatting of Orrick's electronic detail (.2); Review Orrick's electronic detail (.5); send same to J. Wehrmann for summary (.1); receive and review emails from B. Ruhlander re prior period paragraphs (.1); response to same (.1); receive and review emails from B. Ruhlander re case status and omnibus hearing dates (.2); draft response to same (.1) | 1.30 | 201.50 |
| | JAW | detailed review of Kirkland & Ellis July 2011 fee application (4.10) | 4.10 | 635.50 |
| 9/10/2011 | MW | research PACER for docket numbers of interim fee applications, amounts applied for, final report docket numbers and dates, amounts approved, order docket numbers and dates entered re Buchanan (2.6);  draft final fee chart for 1st-26th Interims for Buchanan reflecting same (4.7) | 7.30 | 1,131.50 |
| 9/11/2011 | MW | Research PACER for all applicants with fee applications for the 31st interim (1.6); research fee and expense amounts requested, final report docket numbers and dates filed, fee and expense reduction recommendations, order docket numbers and dates and all amounts approved for Baer, Canadian Zai, Lincoln, PWC Darex, Asbestos Committee, Anderson Kill, David Austern, Baker, Bilzin, Beveridge, Blackstone, BMC, Buchanan, Campbell, Caplin, Capstone, Casner, Charter and Deloitte Tax (5.7); draft detailed spreadsheet with all researched information in preparation for drafting prior period paragraphs (1.3). | 8.60 | 1,333.00 |

W.R. Grace & Co.                                                                                          Page    34

| | | | Hours | Amount |
|---|---|---|---|---|
| 9/12/2011 | JAW | detailed review of PwC (Global Restructuring Project) April 1 2011 -  July 31 2011 fee application (1.50); draft summary of same (0.10) | 1.60 | 248.00 |
| | AL | Receive and review monthly fee application for August 2011 from M. White (.1); update database with final version (.2); electronic filing of same with Court (.4); prepare same for service (.2) | 0.90 | 40.50 |
| | JAW | detailed review of Anderson Kill July 2011 fee application (0.90); draft summary of same (0.10) | 1.00 | 155.00 |
| | JAW | continued detailed review of Kirkland & Ellis July 2011 fee application (3.70); draft summary of same (1.0) | 4.70 | 728.50 |
| 9/13/2011 | AL | Update database with Woodcock's July fee application | 0.20 | 9.00 |
| | BSR | receive, review, and respond to email from Lynzy Oberholzer re inclusion of David Austern in fee and expense chart and project category spreadsheet (40Q) | 0.20 | 57.00 |
| | BSR | Draft appendix to omnibus final report (41Q) for BHF fee application (.9); further review of BHF's response to initial report (.6) | 1.50 | 427.50 |
| 9/14/2011 | AL | Update database with K&E's 41Q electronic detail (.1); update database with Judge Sanders' August electronic fee detail (.1) and hard copy (.2) | 0.40 | 18.00 |
| 9/15/2011 | AL | Receive and review email from B. Ruhlander re Baer's response to fee auditor's final report (.1); draft of Phase Eleven Exhibit (.5); telephone conference with B. Ruhlander re same (.1) | 0.70 | 31.50 |
| | BSR | Continued review of Baer Higgins' response to initial report for the 41st interim period and exhibits to same. | 0.50 | 142.50 |
| | BSR | draft e-mail to Anthony Lopez re exhibits needed for Baer portion of final report for the 41st interim (.1); review exhibits received from Anthony Lopez (.1) | 0.20 | 57.00 |
| | AL | Update database with Beveridge's June (.2) and July (.2) fee applications; telephone conference with J. Wehrmann re same (.1); update database with Beveridge's June (.1) and July (.1) electronic detail | 0.70 | 31.50 |
| | JAW | detailed review of PwC's July 2011 fee application (5.60); draft summary of same (1.2) | 6.80 | 1,054.00 |
| | MW | Receive and review emails from J. Wehrmann re final final info chart (.1); revise spreadsheet with updated docket numbers, amounts applied for, amounts approved and dates filed for all prior interim applications of Fragomen (1.2), Goodwin (1.3), Hamilton (1.0), The Hogan Firm (2.0), Holme Roberts (1.1), Janet Baer (1.4) and Hilsoft (1.8); update database with revised chart and send to J. Wehrmann (.1). | 10.00 | 1,550.00 |

W.R. Grace & Co.                                                                                      Page     35

|  |  | Hours | Amount |
|---|---|---|---|
| 9/16/2011 AL | Update database with Hogan's July electronic detail (.1); Lauzon's July electronic detail (.1); Scarfone's July electronic detail (.1);  Campbell's July electronic detail (.1);  Charter's  July electronic detail (.2); AKO's July electronic detail (.1);  Caplin's July electronic detail (.2); Bilzin's  July electronic detail (.1); PWC's July electronic detail (.1); PWC (DAREX) July electronic detail (.1);  PWC (Global Reconstructuring Project) April through July interim electronic detail(.2); telephone conference with B. Ruhlander re same (.1); Hamilton's July electronic detail (.1); receive and review email from Alan Rich re August fee applications (.1); update database with Alan Rich's August electronic detail (.1) and fee application (hard copy) (.2); Orrick's April fee application (.2); Orrick's May fee application (.2); Orrick's June fee application (.2); Orrick's July fee application (.2); Reed's July fee application (.2) | 3.00 | 135.00 |
| BSR | detailed review of Kirkland & Ellis' quarterly application for the 41st interim period. | 0.40 | 114.00 |
| BSR | Continued review of fee summaries re K&E's April through June 2011 monthly fee applications | 0.30 | 85.50 |
| BSR | Draft initial report re Kirkland & Ellis' 41st quarterly fee application | 1.70 | 484.50 |
| BSR | research re Day Pitney and Capstone applications for June 2011 and 41st quarterly application. | 0.20 | 57.00 |
| BSR | detailed review of Blackstone's monthly and quarterly fee application for the 41st interim period | 0.40 | 114.00 |
| BSR | Forward order attached to Norton Rose's response to A. Lopez for the 41st quarter. | 0.10 | 28.50 |
| 9/19/2011 AL | Receive, review and finalize K&E's 41st Q IR response (.3); update database with same (.1); draft email to B. Ruhlander re service of same (.1) | 0.50 | 22.50 |
| DTW | Review and revise 41st interim initial report for K&E (.2). | 0.20 | 33.00 |
| JAW | detailed review of Alexander Sanders' August 2011 fee application (0.20); draft summary of same (0.10) | 0.20 | 31.00 |
| JAW | detailed review of Lauzon Belanger's July 2011 fee application (0.10); draft summary of same (0.10) | 0.20 | 31.00 |
| MW | Receive and review emails from J. Wehrmann re final final info chart (.1); revise spreadsheet with updated docket numbers, amounts applied for, amounts approved and dates filed for all prior interim applications of Day Pitney (1.2), Ferry Joseph (1.3), Foley Hoag (1.0) and Forman (1.8); update database with revised chart and send to J. Wehrmann (.1). | 5.50 | 852.50 |
| JAW | detailed review of Woodcock & Washburn's July 2011 fee application (0.20); draft summary of same (0.10) | 0.30 | 46.50 |

W.R. Grace & Co.                                                                                             Page    36

|  |  | Hours | Amount |
|---|---|---|---|
| 9/19/2011 JAW | detailed review of Scarfone Hawkins' July 2011 fee application (0.30); draft summary of same (0.10) | 0.40 | 62.00 |
| JAW | detailed review of Hogan Firm's July 2011 fee application (0.30); draft summary of same (0.10) | 0.40 | 62.00 |
| JAW | detailed review of Kramer Levin's July 2011 fee application (0.80); draft summary of same (0.10) | 0.90 | 139.50 |
| BSR | Draft e-mail to Kirkland & Ellis re initial report (41Q) | 0.10 | 28.50 |
| 9/20/2011 AL | Update database with K&E's April through June fee application | 0.20 | 9.00 |
| JAW | Detailed review of Beveridge & Diamond's June 2011 fee application (0.60); draft summary of same (0.10) | 0.70 | 108.50 |
| AL | Update database with Morris' April through June fee application | 0.20 | 9.00 |
| AL | Receive and review email from J. Wehrmann re 41st and 42nd interim fee summaries (.1); update database with Orrick's April (.1) Orrick's May (.2) Orrick's June (.1) PWC's Darex May through July (.2) Baer's July (.1) Orrick's July (.1) HRO's July (.2) Ferry's July (.2) Ewing's July (.1) Campbell's July (.1) Bilzin's July (.1) Charter's July (.2) Caplin's July (.1) K&E's July (.2) AKO's July (.1) PWC (Global) April through July (.2) PWC's July (.1) Sander's August (.1) Lauzon's July (.1) Woodcock's July (.2) Scarfone's July (.1) Kramer's July (.2) and Hogan's July (.1) fee summaries | 3.30 | 148.50 |
| JAW | Detailed review of Duane Morris' April 1 2011 - June 30 2011 fee application (1.90); draft summary of same (0.20) | 2.10 | 325.50 |
| JAW | Detailed review of Beveridge & Diamond's July 2011 fee application (0.30); draft summary of same (0.10) | 0.40 | 62.00 |
| 9/21/2011 AL | Update database with Pitney's June electronic detail (.1); receive and review email from B. Ruhlander re 40th interim fee order (.1); update database with same (.2) | 0.40 | 18.00 |
| JAW | research PACER for docket numbers of interim fee applications, amounts applied for, final report docket numbers and dates, amounts approved, order docket numbers and dates entered in comparison to final fee chart for Delloitte, Deloitte Tax and Deloitte FAS for the interim periods 11-37 and send M. White required updates to same (1.10) | 1.10 | 170.50 |
| JAW | several e-mails to M White regarding final fee chart and changes to same (0.3); review same (0.3). | 0.60 | 93.00 |
| BSR | Receive and review fee order for the 40th interim period entered on 9.20.11 (.2); email to Jamie O'Neill re same (.1) | 0.30 | 85.50 |

W.R. Grace & Co.

| | | | Hours | Amount |
|---|---|---|---|---|
| 9/22/2011 | BSR | telephone conference with Dan Hogan re correction to be made to project category spreadsheet (40Q); telephone conference with Melanie White re same | 0.10 | 28.50 |
| | AL | Continue drafting prior period chart for the 38th interim applications of Andrews Kurth, BMC, Beveridge, Blackstone, Buchanan,  Caplin Drysdale, Capstone, Casner & Edwards, Young Conaway,  Ferry Joseph, Foley Hoag, Hamilton, Hilsoft, Kirkland & Ellis, Klett and Holme Roberts, Richardson, Scott Law, Steptoe, Stroock, Swidler, Tersigni and Woodcock Washburn Nelson Mullins, PDC, Pachulski, Phillips, Pitney and Reed Smith | 6.90 | 310.50 |
| | JAW | research PACER for docket numbers of interim fee applications, amounts applied for, final report docket numbers and dates, amounts approved, order docket numbers and dates entered in comparison to final fee chart for Delloitte, Deloitte Tax and Deloitte FAS for the interim periods 11-37 and send M. White required updates to same (3.50) | 3.50 | 542.50 |
| | JAW | research PACER for docket numbers of interim fee applications, amounts applied for, final report docket numbers and dates, amounts approved, order docket numbers and dates entered in comparison to final fee chart for CIBC for the interim periods 13-22 and send M. White email with updates to same (1.30) | 1.30 | 201.50 |
| | JAW | research PACER for docket numbers of interim fee applications, amounts applied for, final report docket numbers and dates, amounts approved, order docket numbers and dates entered in comparison to final fee chart for Charter for the interim periods 26-37 and send M. White email with updates to same (1.20) | 1.20 | 186.00 |
| | JAW | research PACER for docket numbers of interim fee applications, amounts applied for, final report docket numbers and dates, amounts approved, order docket numbers and dates entered in comparison to final fee chart for CBBG for the interim periods 4-17 and send M. White email with updates to make on chart (1.30) | 1.30 | 201.50 |
| | JAW | research PACER for docket numbers of interim fee applications, amounts applied for, final report docket numbers and dates, amounts approved, order docket numbers and dates entered in comparison to final fee chart for Casner for the interim periods 1-37 and send M. White emails with updates to be made (4.30) | 4.30 | 666.50 |
| 9/23/2011 | JAW | research PACER for docket numbers of interim fee applications, amounts applied for, final report docket numbers and dates, amounts approved, order docket numbers and dates entered in comparison to final fee chart for Capstone for the interim periods 12-37 and send M. White email with updates to same (3.70) | 3.70 | 573.50 |
| | JAW | research PACER for docket numbers of interim fee applications, amounts applied for, final report docket numbers and dates, amounts approved, order docket numbers and dates entered in comparison to final fee chart | 4.80 | 744.00 |

W.R. Grace & Co.                                                                                          Page     38

|  |  |  | Hours | Amount |
|---|---|---|---|---|
|  |  | for Caplin for the interim periods 1-37 and send M. White updates to same (4.80) |  |  |
| 9/23/2011 | AL | Update database with Blackstone's July fee application (.2); Pitney's June fee application (.2); Capstone's June fee application (.2) | 0.60 | 27.00 |
|  | MW | T/C with B. Ruhlander re category spreadsheet for 40th interim (.1); Telephone call with Dan Hogan re cumulative discrepancy (.1); research previous interims to locate error going back to 35th interim (.5); draft revisions to spreadsheet for the Hogan Firm, Scarfone Hawkins and Lauzon (1.0); send revised spreadsheet to Dan Hogan (.1). | 1.80 | 279.00 |
|  | AL | Receive and review email from J. Wehrmann re Orrick's June electronic detail (.1); Research Pacer re same (.4); draft email to Orrick re June editable electronic fee and expense detail (.1); receive and review email from J. Wehrmann re 41st and 42nd fee summaries for all applicants (.1); update database with Austern's May (.1) Austern's April (.2) Lincoln's April (.1) Lincoln's May (.1) Alan Rich's August (.2) Foley's July (.1) Casner's July (.2) Reed's July (.2) and Stroock's July (.2) fee summaries; update database with Ewing's July complete electronic detail (.2); update database with PWC's July fee application (.2); PWC's Darex July fee application (.2); Ewing's July fee application (.1); PWC Global July fee application (.2); Bilzin's July fee application (.2); HRO's July fee application (.2); Caplin's July fee application (.2); Charter's July fee application (.2); AKO's July fee application (.2); Campbell's July fee application (.2) | 4.20 | 189.00 |
| 9/24/2011 | JAW | research PACER for docket numbers of interim fee applications, amounts applied for, final report docket numbers and dates, amounts approved, order docket numbers and dates entered in comparison to final fee chart for Campbell for the interim periods 1-37 and send M. White email with required updates to same (4.20) | 4.20 | 651.00 |
|  | MW | Receive and review emails from J. Wehrmann re final final info chart (.1); revise spreadsheet with updated docket numbers, amounts applied for, amounts approved and dates filed for all prior interim applications of Campbell (1.2), Caplin (1.3), Capstone (1.0), Casner (.9), CBBG (.5), Charter (1.0), CIBC (.4) and David T. Austern (.7); send updated charts to J. Wehrmann (.1). | 7.20 | 1,116.00 |
| 9/25/2011 | JAW | research PACER for docket numbers of interim fee applications, amounts applied for, final report docket numbers and dates, amounts approved, order docket numbers and dates entered in comparison to final fee chart for Bowe for the 20th interim period and send M. White updates to same (0.30) | 0.30 | 46.50 |
|  | JAW | research PACER for docket numbers of interim fee applications, amounts applied for, final report docket numbers and dates, amounts approved, order docket numbers and dates entered in comparison to final fee chart for Buchanan for the interim periods 16-33 and send M. White required updates to same (3.20) | 3.20 | 496.00 |

W.R. Grace & Co.

| | | | Hours | Amount |
|---|---|---|---|---|
| 9/26/2011 | BSR | research docket for fee applications not yet received for the 41st interim period | 0.70 | 199.50 |
| | BSR | review of Capstone's May 2011 monthly fee application and fee summary re same | 0.10 | 28.50 |
| | BSR | detailed review of Kaye Scholer's April, May, and June 2011 monthly fee applications and fee and expense summaries re same | 0.40 | 114.00 |
| | BSR | review of Day Pitney's May 2011 monthly fee application and fee and expense summary re same | 0.10 | 28.50 |
| | AL | Receive and review email from B. Ruhlander re Baer's 41Q FR (.1); update database with same (.2); draft email to W. Smith re approval of same (.1) | 0.40 | 18.00 |
| | BSR | Draft final report re Baer Higgins Fruchtman's quarterly application for the 41st interim period | 0.60 | 171.00 |
| | BSR | Review response of Orrick to initial report for the 41st interim period and research expense information in same (.4); email to Orrick with follow-up question (.1) | 0.50 | 142.50 |
| | JAW | research PACER for docket numbers of interim fee applications, amounts applied for, final report docket numbers and dates, amounts approved, order docket numbers and dates entered in comparison to final fee chart for BMC for the interim periods 7-37 and send emails to M. White with chart updates to be made (3.90) | 3.90 | 604.50 |
| | JAW | research PACER for docket numbers of interim fee applications, amounts applied for, final report docket numbers and dates, amounts approved, order docket numbers and dates entered in comparison to final fee chart for Blackstone for the interim periods 1-37 and send M. White email with updates to same (4.40) | 4.40 | 682.00 |
| | WHS | detailed review of FR Baer 41Q 4-6.11 | 0.20 | 59.00 |
| | JAW | receive and review email with final fee chart from M. White to (0.40) | 0.40 | 62.00 |
| | BSR | Draft omnibus final report for the 41st interim period | 0.40 | 114.00 |
| 9/27/2011 | BSR | Draft final report re Orrick's quarterly application for the 41st interim period | 1.30 | 370.50 |
| | BSR | Draft final report re K&E's 41st quarterly fee application | 2.10 | 598.50 |
| | AL | Update database with Capstone's June electronic detail (.1); receive and review email from J. Wehrmann re 41st and 42nd interim fee summaries (.1); update database with Duane Morris' April through June fee summaries (.2); Beveridge's June electronic fee summary (.2); Beveridge's July fee and expense summary (.2); Blackstone's July electronic detail (.1) | 0.90 | 40.50 |

W.R. Grace & Co.

| | | | Hours | Amount |
|---|---|---|---|---|
| 9/27/2011 | AL | Receive and review email from B. Ruhlander re Orrick's 41Q FR exhibit 1 (.1); draft same (.2); draft email to B. Ruhlander re same (.1) | 0.40 | 18.00 |
| | BSR | telephone conference with Melanie White re revisions to project category spreadsheet for the 40th interim period | 0.10 | 28.50 |
| | BSR | Draft e-mail to Janet Baer re final report for BHF for the 41st interim period | 0.10 | 28.50 |
| | JAW | research PACER for docket numbers of interim fee applications, amounts applied for, final report docket numbers and dates, amounts approved, order docket numbers and dates entered in comparison to final fee chart for Bilzin for the interim periods 1-37 and send needed updates to M. White re same (4.70) | 4.70 | 728.50 |
| | JAW | research PACER for docket numbers of interim fee applications, amounts applied for, final report docket numbers and dates, amounts approved, order docket numbers and dates entered in comparison to final fee chart for Beveridge for the interim periods 18-37 and send M. White email with updates to same (2.40) | 2.40 | 372.00 |
| | JAW | research PACER for docket numbers of interim fee applications, amounts applied for, final report docket numbers and dates, amounts approved, order docket numbers and dates entered in comparison to final fee chart for Baker for the interim periods 14-37 and send email to M. White with updates to same (2.10) | 2.10 | 325.50 |
| 9/28/2011 | AL | telephone conference with M. White re Prior Period Paragraph chart for the 38th interim (.2); Research PACER for 38th interim fee applications, final reports and orders docket numbers re Duane Morris, Venable, PWC, Ogilvy, Orrick, David T. Austern, Anderson Kill, Baker McKenzie, Campbell & Levine, Latham & Watkins and Bilzin (3.4); draft numbers from research into detailed spreadsheet for final final report (1.5) | 5.10 | 229.50 |
| | BSR | receive, review, and respond to email from Reed Smith concerning expense issue; make notation of same to file | 0.10 | 28.50 |
| | BSR | research regarding Washington DC hotel rates | 2.50 | 712.50 |
| | DTW | Telephone call with W. Smith and B. Ruhlander re hotel trigger rates (.1); t/c with B. Ruhlander re same (.1); research re accommodations in NYC (2.4). | 2.60 | 429.00 |
| | BSR | Draft e-mail to Orrick re final report (41Q) | 0.10 | 28.50 |
| | AL | Receive and review email from B. Ruhlander re Orrick's 41Q FR (.1); update database with same (.2); draft email to W. Smith re approval of same (.1); update database with K&E's 41Q IR response (.1); update database with Baer's July (.1) August (.2) and April through June interim (.2) electronic detail; Stroock's August electronic detail (.1); Receive and review email from B. Ruhlander re K&E's 41Q FR (.1); update database | 1.70 | 76.50 |

W.R. Grace & Co.                                                                                    Page    41

|  |  | Hours | Amount |
|---|---|---|---|
| | with same (.2); draft email to W. Smith re approval of same (.1); Foley's complete August fee and expense electronic detail (.2) | | |
| 9/28/2011 AL | Receive and review email from W. Smith re approval of Orrick's 41Q FR (.1); update database with same (.2); electronic filing with the court re Orrick's 41Q FR (.3); draft email to B. Ruhlander re service of same (.1) | 0.70 | 31.50 |
| WHS | detailed review of 41st - Final Report re Orrick | 0.30 | 88.50 |
| BSR | telephone conference with Warren Smith and Doreen Williams re updating hotel survey (.1); telephone conference with Doreen Williams re same (.2) | 0.30 | 85.50 |
| BSR | Draft final report re K&E's 41st interim fee application | 1.10 | 313.50 |
| BSR | Draft e-mail to Rita Tobin inquiring as to Caplin & Drysdale's response to initial report for the 41st interim period | 0.10 | 28.50 |
| BSR | Draft e-mail to Reed Smith inquiring as to response to email concerning expense on 41st interim application | 0.10 | 28.50 |
| JAW | research PACER for docket numbers of interim fee applications, amounts applied for, final report docket numbers and dates, amounts approved, order docket numbers and dates entered in comparison to final fee chart for Austern for the interim periods 13-37 and send email to M. White with updates to same (3.30) | 3.30 | 511.50 |
| JAW | research PACER for docket numbers of interim fee applications, amounts applied for, final report docket numbers and dates, amounts approved, order docket numbers and dates entered in comparison to final fee chart for Ashby for the 6th interim period and send M. White email with updates to same (0.30) | 0.30 | 46.50 |
| JAW | research PACER for docket numbers of interim fee applications, amounts applied for, final report docket numbers and dates, amounts approved, order docket numbers and dates entered in comparison to final fee chart for Alan Rich for the interim periods 31-37 and send emails to M. White with updates to same (1.70) | 1.70 | 263.50 |
| JAW | research PACER for docket numbers of interim fee applications, amounts applied for, final report docket numbers and dates, amounts approved, order docket numbers and dates entered in comparison to final fee chart for AKO for the interim periods 18-37 and send email to M. White with updates to same (1.70) | 2.80 | 434.00 |
| 9/29/2011 BSR | Draft e-mail to Warren Smith re results of research concerning Washington DC hotel rates | 0.40 | 114.00 |
| BSR | Receive and review information from Doreen Williams re New York City hotel rates (.2); telephone conferences (2) with Doreen Williams re same (.1) | 0.30 | 85.50 |

W.R. Grace & Co.                                                                                           Page    42

|            |     |                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                  | Hours | Amount |
|------------|-----|------|-------|--------|
| 9/29/2011  | BSR | research regarding Wilmington DE hotel rates | 0.50 | 142.50 |
|            | BSR | Draft e-mail to K&E re final report (41Q) | 0.10 | 28.50 |
|            | DTW | Research re star ratings for selected NYC hotels (2.3); telephone call with B. Ruhlander re how to procede (.2); draft memo re hotel ratings (.5); draft memo re updated pricing on NYC hotels (.7); draft email to W. Smith re same (.2); several calls with B. Ruhlander re same (.3). | 4.20 | 693.00 |
|            | BSR | telephone conference with Warren Smith re appropriate trigger rate for Washington DC | 0.10 | 28.50 |
|            | BSR | Continued research regarding Washington DC hotel rates | 2.50 | 712.50 |
|            | AL  | Update database with Ferry's August electronic detail (.1); Bilzin's August electronic detail (.1) Reed's August electronic detail (.1); PWC's August electronic detail (.2); PWC's Global July electronic detail (.2); Norton's August electronic detail (.1); Kramer's August electronic detail (.1); Ewing's August electronic detail (.2); Foley's August fee application (.2); Stroock's August fee application (.2); Baer's August fee application (.2); Receive and review email from B. Ruhlander re K&E's revised 41Q FR (.1); update database with same (.2); draft email to W. Smith re approval of same (.1); Campbell's August electronic detail (.1); Caplin's August electronic detail (.2); Charter's August electronic detail (.1); AKO's August electronic detail (.2); | 2.70 | 121.50 |
|            | BSR | Draft revised chart for Washington DC hotel rates along with spreadsheet (.7); email to Doreen Williams re same (.1) | 0.80 | 228.00 |
|            | BSR | Draft revision to K&E final report (41Q) per request of Warren Smith | 0.30 | 85.50 |
|            | MW  | Research Pacer for objections and responses to WHS&A's August fee application (.8); draft CNO re same (.4); forward same to A. Lopez for Court Filing (.1) | 1.30 | 201.50 |
|            | BSR | telephone conference with Doreen Williams re hotel rate research for NYC and Washington | 0.20 | 57.00 |
|            | AL  | Receive and review email from W. Smith re approval of K&E's revised 41Q FR (.1); update database with same (.2); electronic filing with the court of K&E's revised 41Q FR (.4); draft email to A. Parnell re service of same (.1) | 0.80 | 36.00 |
|            | WHS | detailed review of FR KE 41Q 4-6.11 | 0.30 | 88.50 |
| 9/30/2011  | JAW | detailed review of Day Pitney's June 2011 fee application (0.30); draft summary of same (0.10) | 0.40 | 62.00 |
|            | DTW | Research ratings for certain Chicago hotels (.9); research re pricing on certain Chicago hotels (.7); email from and to B. Ruhlander re Delaware hotels (.2). | 1.80 | 297.00 |

W.R. Grace & Co.                                                                                          Page    43

| | | | Hours | Amount |
|---|---|---|---|---|
| 9/30/2011 | BSR | research regarding Wilmington DE hotel rates (.4); revise portion of memo pertaining to same (.2); draft emails to Warren Smith and Doreen Williams re same (.3) | 0.90 | 256.50 |
| | BSR | research regarding London hotel rates | 2.40 | 684.00 |
| | MW | Receive and review emails from J. Wehrmann re final final info chart (.1); revise spreadsheet with updated docket numbers, amounts applied for, amounts approved and dates filed for all prior interim applications of AKO (1.2), Alan Rich (1.3), Ashby (1.0), Beveridge (.9), Bilzin (1.1), Blackstone (1.4), BMC (.8) and Buchanan (.7). | 8.40 | 1,302.00 |
| | AL | receive and review email from Alan Rich re September electronic detail (.1); update database with same (.1); update database with Rich's September fee application (.2); Tower's August fee application (.2); Orrick's August fee application (.2);  Beveridge's August fee application (.2); Fragomen's May fee application (.1); Fragomen's March fee application (.2); Fragomen's June fee application (.2); telephone conference with B. Ruhlander re same (.1); Norton's August fee application (.2); Kramer's August fee application (.2);  Ewing's August fee application (.2);  Orrick's August fee application (.2); Tower's August electronic detail (.1); telephone conference with B. Ruhlander re same (.1) | 2.50 | 112.50 |
| | JAW | detailed review of Capstone's June 2011 fee application (2.20); draft summary of same (0.10) | 2.30 | 356.50 |
| | | **For professional services rendered** | **836.50** | **$118,347.50** |

Additional Charges :

| | | Amount |
|---|---|---|
| 7/31/2011 | PACER Charges | 108.80 |
| | PACER Charges | 57.68 |
| | Third party copies & document prep/setup. | 70.50 |
| | Third party copies & document prep/setup. | 266.60 |
| | PACER Charges | 535.68 |
| 8/31/2011 | Third party copies & document prep/setup. | 1,411.81 |
| | Copying cost | 272.00 |
| | PACER Charges | 9.28 |
| | PACER Charges | 23.28 |
| | PACER Charges | 947.60 |

W.R. Grace & Co.

| | **Amount** |
|---|---|
| 9/30/2011 Copying cost | 20.40 |
| Third party copies & document prep/setup. | 176.36 |
| PACER Charges | 1,578.48 |
| **Total additional charges** | **$5,478.47** |
| **Total amount of this bill** | **$123,825.97** |

### Timekeeper Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Anthony Lopez | 187.50 | 45.00 | $8,437.50 |
| Bobbi S. Ruhlander | 68.90 | 285.00 | $19,636.50 |
| Doreen Williams | 9.20 | 165.00 | $1,518.00 |
| James A. Wehrmann | 364.20 | 155.00 | $56,451.00 |
| Melanie White | 12.30 | 155.00 | $1,906.50 |
| Melanie White | 192.50 | 155.00 | $29,837.50 |
| Warren H Smith | 1.90 | 295.00 | $560.50 |