# EXHIBIT A

IN THE UNITED STATES BANKRUPTCY COURT

FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| W.R. GRACE & CO., et al., [1] | ) | Case No. 01-1139 (JKF) |
| | ) | |
| Debtors. | ) | |
| | ) | **Objection Deadline:  January 30, 2012 at 4:00 p.m.** |
| | | **Hearing Date: Scheduled if Necessary** |

**ONE HUNDRED AND TWENTY-SEVENTH MONTHLY APPLICATION
OF PACHULSKI STANG ZIEHL & JONES LLP FOR COMPENSATION
FOR SERVICES RENDERED AND REIMBURSEMENT OF
EXPENSES AS CO-COUNSEL TO THE DEBTORS FOR
THE PERIOD FROM OCTOBER 1, 2011 THROUGH OCTOBER 31, 2011**

| | |
|---|---|
| Name of Applicant: | Pachulski Stang Ziehl & Jones LLP |
| Authorized to Provide Professional Services to: | Debtors and Debtors in Possession |
| Date of Retention: | May 3, 2001 |
| Period for which Compensation and Reimbursement is Sought: | October 1, 2011 through October 31, 2011 |
| Amount of Compensation Sought as Actual, Reasonable and Necessary: | $24,330.50 |
| Amount of Expense Reimbursement Sought as Actual, Reasonable and Necessary: | $23,635.47 |

This is a:      xx monthly            _ interim            _ final application.

---

[1] The Debtors consist of the following 62 entities:  W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., GC Limited Partners I, Inc., (f/k/a Grace Cocoa Limited Partners I, Inc.), GC Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc. GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation., W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (F/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company

DOCS_DE:176696.1 91100-001

DATE ___1│9│12___

DOCKET # ___28339___

The total time expended for preparation of this fee application is approximately

3.0 hours and the corresponding compensation requested is approximately $1,000.00.[2]

### PRIOR APPLICATIONS FILED:

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 07/10/01 | 04/02/01 – 04/30/01 | $62,472.75 | $ 23,277.13 | $62,472.75 | $ 23,277.13 |
| 08/09/01 | 05/01/01 – 05/31/01 | $29,929.00 | $ 15,670.64 | $29,929.00 | $ 15,670.64 |
| 09/07/01 | 06/01/01 – 06/30/01 | $30,195.50 | $ 37,763.45 | $30,195.50 | $ 37,763.45 |
| 09/11/01 | 07/01/01 – 07/31/01 | $17,040.50 | $ 20,323.76 | $17,040.50 | $ 18,184.95[3] |
| 10/31/01 | 08/01/01 – 08/31/01 | $ 9,407.50 | $ 20,486.61 | $ 9,407.50 | $ 20,486.61 |
| 11/13/01 | 09/01/01 – 09/30/01 | $13,158.00 | $ 10,035.46 | $13,158.00 | $ 10,035.46 |
| 11/27/01 | 10/01/01 – 10/31/01 | $13,420.75 | $  8,922.92 | $13,420.75 | $  8,922.92 |
| 01/22/02 | 11/01/01 – 11/30/01 | $39,991.50 | $ 22,398.11 | $39,991.50 | $ 22,398.11 |
| 01/30/02 | 12/01/01 – 12/31/01 | $35,017.00 | $ 13,575.07 | $32,778.50 | $ 13,575.07 |
| 04/02/02 | 01/01/02 – 01/31/02 | $48,356.50 | $ 38,671.08 | $48,356.50 | $ 38,671.08 |
| 05/31/02 | 02/01/02 – 02/28/02 | $46,611.50 | $ 25,627.01 | $46,611.50 | $ 25,627.01 |
| 06/06/02 | 03/01/02 – 03/31/02 | $44,145.00 | $ 29,280.21 | $41,141.00[4] | $ 29,280.21 |
| 06/28/02 | 04/01/02 – 04/30/02 | $49,562.00 | $ 25,475.46 | $49,562.00 | $ 25,475.46 |
| 07/12/02 | 05/01/02 – 05/31/02 | $42,495.50 | $ 21,543.54 | $42,495.50 | $ 21,543.54 |
| 08/13/02 | 06/01/02 – 06/30/02 | $32,819.00 | $ 29,869.61 | $32,539.00[5] | $ 29,776.36[6] |
| 10/01/02 | 07/01/02 – 07/31/02 | $22,630.00 | $ 17,187.01 | $22,630.00 | $ 17,187.01 |
| 10/30/02 | 08/01/02 – 08/31/02 | $34,536.00 | $ 45,540.43 | $34,536.00 | $ 45,540.43 |
| 11/14/02 | 09/01/02 – 09/30/02 | $32,858.50 | $ 33,313.79 | $30,731.00[7] | $ 11,436.76[8] |
| 12/30/02 | 10/01/02 – 10/31/02 | $19,370.50 | $ 24,488.86 | $19,370.50 | $ 24,488.86 |
| 01/21/03 | 11/01/02 – 11/30/02 | $25,948.50 | $ 31,181.03 | $25,948.50 | $ 31,181.03 |

---

[2]  The actual number of hours expended preparing this Application and the corresponding compensation requested will be set forth in PSZ&J's subsequent fee applications.

[3]  In the Court's Order approving quarterly fee applications for the First, Second & Third Periods, the Court approved $248,394.00 in fees which reflects a reduction of $2,483.50.  For the purposes of this application, we have noted the reduction in the last month of that period.

[4]  In the Court's Order approving quarterly fee applications for the Fourth Period, the Court approved $136,109.00 for fees which reflects a reduction of $3,004.00.  For the purposes of this application, we have noted the reduction in the last month of that period.

[5]  In the Court's Order approving quarterly fee applications for the Fifth Period, the Court approved $124,596.50 for fees which reflects a reduction of $280.00.  For the purposes of this application, we have noted the reduction in the last month of that period.

[6]  In the Court's Order approving quarterly fee applications for the Fifth Period, the Court approved $76,795.36 for expenses which reflects a reduction of $93.25.  For the purposes of this application, we have noted the reduction in the last month of that period.

[7]  In the Court's Order approving quarterly fee applications for the Sixth Period, the Court approved $87,897.00 for fees which reflects a reduction of $2,127.50.  For the purposes of this application, we have noted the reduction in the last month of that period.

[8]  In the Court's Order approving quarterly fee applications for the Sixth Period, the Court approved $95,393.85 for expenses which reflects a reduction of $647.38.  For the purposes of this application, we have noted the reduction in the last month of that period.

2

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 01/30/03 | 12/01/02 – 12/31/02 | $16,407.00 | $ 14,016.95 | $16,263.00[9] | $ 14,016.95 |
| 03/18/03 | 01/01/03 – 01/31/03 | $25,984.50 | $ 19,035.00 | $25,984.50 | $ 19,035.00 |
| 04/23/05 | 02/01/03 – 02/28/03 | $18,094.50 | $ 23,616.14 | $18,094.50 | $ 23,616.14 |
| 06/17/03 | 03/01/03 – 03/31/03 | $15,853.00 | $ 15,586.33 | $15,740.50[10] | $ 15,586.33 |
| 07/21/03 | 04/01/03 – 04/30/03 | $12,140.50[11] | $ 17,776.64 | $12,140.50 | $ 17,776.64 |
| 08/13/03 | 05/01/03 – 05/31/03 | $13,234.50 | $ 16,624.15 | $13,234.50 | $ 16,624.15 |
| 09/02/03 | 06/01/03 – 06/30/03 | $11,137.00 | $ 14,033.07 | $ 9,888.50 | $ 14,033.07 |
| 09/29/03 | 07/01/03 – 07/31/03 | $18,546.50 | $ 18,663.30 | $18,546.50 | $ 18,663.30 |
| 10/24/03 | 08/01/03 – 08/31/03 | $20,376.00 | $ 43,075.91 | $20,376.00 | $ 43,075.91 |
| 10/30/03 | 09/01/03 – 09/30/03 | $24,433.50 | $ 19,744.93 | $24,410.00[12] | $ 19,744.93 |
| 12/03/03 | 10/01/03 – 10/31/03 | $22,988.00 | $ 30,531.15 | $22,988.00 | $ 30,531.15 |
| 12/29/03 | 11/01/03 – 11/30/03 | $20,729.50 | $ 33,211.18 | $20,729.50 | $ 33,211.18 |
| 01/26/04 | 12/01/03 – 12/31/03 | $22,073.00 | $ 19,772.62 | $22,073.00 | $ 19,772.62 |
| 03/24/04 | 01/01/04 – 01/31/04 | $22,238.50 | $ 13,200.84 | $ 22,238.50 | $ 13,200.84 |
| 04/05/04 | 02/01/04 – 02/29/04 | $20,551.50 | $ 13,096.88 | $20,551.50 | $ 13,096.88 |
| 05/11/04 | 03/01/04 – 03/31/04 | $25,911.00 | $ 19,056.44 | $25,911.00 | $ 19,056.44 |
| 06/18/04 | 04/01/04 – 04/30/04 | $21,730.50 | $ 15,444.69 | $21,730.50 | $ 15,444.69 |
| 07/20/04 | 05/01/04 – 05/31/04 | $21,891.00 | $ 20,728.27 | $21,891.00 | $ 20,728.27 |
| 07/30/04 | 06/01/04 – 06/30/04 | $25,219.00 | $ 33,778.62 | $25,219.00 | $ 33,778.62 |
| 09/27/04 | 07/01/04 – 07/31/04 | $18,385.50 | $ 24,458.32 | $ 18,385.50 | $ 24,458.32 |
| 10/14/04 | 08/01/04 – 08/31/04 | $36,394.00 | $ 45,292.19 | $36,394.00 | $ 45,292.19 |
| 12/17/04 | 09/01/04 – 09/30/04 | $30,767.50 | $ 25,111.50 | $30,767.50 | $ 25,111.50 |
| 01/12/05 | 10/01/04 – 10/31/04 | $48,426.50 | $ 38,476.13 | $48,426.50 | $ 38,476.13 |
| 01/28/05 | 11/01/04 – 11/30/04 | $38,293.00 | $ 45,333.34 | $38,293.00 | $ 45,333.34 |
| 02/03/05 | 12/01/04 – 12/31/04 | $35,898.50 | $ 32,468.11 | $35,898.50 | $ 32,468.11 |
| 03/25/05 | 01/01/05 – 01/31/05 | $43,205.00 | $ 43,350.70 | $43,147.00[13] | $ 43,350.70 |
| 04/11/05 | 02/01/05 – 02/28/05 | $31,155.00 | $ 48,274.20 | $31,155.00 | $ 48,274.20 |
| 04/27/05 | 03/01/05 – 03/31/05 | $24,291.50 | $ 22,823.74 | $24,291.50 | $ 22,823.74 |
| 06/22/05 | 04/01/05 – 04/30/05 | $37,512.00 | $ 14,813.08 | $37,512.00 | $ 14,813.08 |
| 07/15/05 | 05/01/05 – 05/31/05 | $26,114.50 | $ 43,949.18 | $26,114.50 | $ 43,949.18 |
| 08/19/05 | 06/01/05 – 06/30/05 | $27,609.50 | $ 21,315.97 | $27,609.50 | $ 21,315.97 |
| 10/03/05 | 07/01/05 – 07/31/05 | $38,213.00 | $ 44,301.75 | $38,213.00 | $ 44,301.75 |
| 10/28/05 | 08/01/05 – 08/31/05 | $28,971.50 | $ 31,439.92 | $28,971.50 | $ 31,439.92 |

---

[9] In the Court's Order approving quarterly fee applications for the Seventh Period, the Court approved $61,582.00 for fees which reflects a reduction of $144.00. For the purposes of this application, we have noted the reduction in the last month of that period.

[10] In the Court's Order approving quarterly fee applications for the Eighth Period, the Court approved $59,819.50 for fees which reflects a reduction of $112.50. For the purposes of this application, we have noted the reduction in the last month of that period.

[11] Due to a clerical error, an incorrect amount was requested in the April 2003 fee application although the correct amount was requested in the Ninth Quarterly Fee Application. This amount reflects the correct amount on the bill attached to the April 2003 Fee Application.

[12] In the Court's Order approving quarterly fee applications for the Tenth Period, the Court approved $63,332.50 for fees which reflects a reduction of $23.50. For the purposes of this application, we have noted the reduction in the last month of that period.

[13] This amount reflects a reduction of $58.00 due to a billing error in the January 2005 Fee Application which resulted in an over-bill of $58.00.

3

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 11/28/05 | 09/01/05 – 09/30/05 | $44,764.00 | $ 36,267.24 | $44,386.00[14] | $ 36,267.24 |
| 12/20/05 | 10/01/05 – 10/31/05 | $50,950.00 | $103,851.05 | $50,950.00 | $103,851.05 |
| 01/13/06 | 11/01/05 – 11/30/05 | $36,400.50 | $ 43,157.91 | $36,400.50 | $ 43,157.91 |
| 02/01/06 | 12/01/05 – 12/31/05 | $36,758.50 | $ 43,874.74 | $36,758.50 | $ 43,874.74 |
| 03/28/06 | 01/01/06 – 01/31/06 | $52,254.00 | $ 48,711.17 | $41,803.20 | $ 48,711.17 |
| 04/14/06 | 02/01/06 – 02/28/06 | $33,777.00 | $ 20,287.51 | $27,021.60 | $ 20,287.51 |
| 05/23/06 | 03/01/06 – 03/31/06 | $37,490.00 | $ 42,269.65 | $29,992.00 | $ 42,269.65 |
| 06/08/06 | 04/01/06 – 04/30/06 | $23,329.00 | $ 13,404.99 | $23,329.00 | $ 13,404.99 |
| 07/10/06 | 05/01/06 – 05/31/06 | $22,086.50 | $ 20,308.04 | $22,086.50 | $ 20,308.04 |
| 09/11/06 | 06/01/06 – 06/30/06 | $28,381.00 | $ 20,172.11 | $28,381.00 | $ 20,172.11 |
| 09/26/06 | 07/01/06 – 07/31/06 | $42,241.50 | $ 17,213.10 | $42,241.50 | $ 17,213.10 |
| 10/18/06 | 08/01/06 – 08/31/06 | $34,823.50 | $ 52,621.31 | $34,823.50 | $ 52,621.31 |
| 11/30/06 | 09/01/06 – 09/30/06 | $38,083.50 | $ 37,349.95 | $38,083.50 | $ 37,349.95 |
| 01/05/07 | 10/01/06 – 10/31/06 | $46,850.00 | $ 33,686.75 | $46,850.00 | $ 33,686.75 |
| 01/16/07 | 11/01/06 – 11/30/06 | $58,085.50 | $ 46,386.50 | $58,085.50 | $ 46,386.50 |
| 01/29/07 | 12/01/06 – 12/31/06 | $68,530.75 | $ 75,908.53 | $68,530.75 | $ 75,908.53 |
| 03/14/07 | 01/01/07 – 01/31/07 | $48,436.00 | $ 37,841.07 | $48,436.00 | $ 37,841.07 |
| 04/10/07 | 02/01/07 – 02/28/07 | $50,806.00 | $ 56,496.93 | $50,806.00 | $ 56,496.93 |
| 05/30/07 | 03/01/07 – 03/31/07 | $73,009.50 | $ 50,234.71 | $73,009.50 | $ 50,234.71 |
| 06/21/07 | 04/01/07 – 04/30/07 | $66,798.50 | $ 33,725.68 | $66,798.50 | $ 33,725.68 |
| 07/26/07 | 05/01/07 – 05/31/07 | $76,830.00 | $ 51,572.69 | $76,830.00 | $ 51,572.69 |
| 08/13/07 | 06/01/07 – 06/30/07 | $58,121.75 | $ 59,565.35 | $58,121.75 | $ 59,565.35 |
| 09/27/07 | 07/01/07 – 07/31/07 | $59,295.25 | $ 47,248.88 | $59,295.25 | $ 47,248.88 |
| 10/29/07 | 08/01/07 – 08/31/07 | $47,800.00 | $ 37,403.65 | $47,800.00 | $ 37,403.65 |
| 12/10/07 | 09/01/07 – 09/30/07 | $30,816.50 | $ 44,491.86 | $30,191.00[15] | $ 44,491.86 |
| 01/07/08 | 10/01/07 – 10/31/07 | $46,538.50 | $ 74,986.20 | $46,538.50 | $ 74,986.20 |
| 01/14/08 | 11/01/07 – 11/30/07 | $43,130.00 | $ 30,908.27 | $43,130.00 | $ 30,908.27 |
| 01/24/08 | 12/01/07 – 12/31/07 | $37,358.00 | $ 35,631.22 | $37,358.00 | $ 35,631.22 |
| 04/03/08 | 01/01/08 – 01/31/08 | $64,549.00 | $ 30,696.23 | $64,549.00 | $ 30,696.23 |
| 04/21/08 | 02/01/08 – 02/28/08 | $45,108.00 | $42,260.40[16] | $45,108.00 | $ 45,260.40 |
| 05/19/08 | 03/01/08 – 03/31/08 | $56,820.50 | $ 34,316.25 | $56,705.00[17] | $ 34,316.25 |
| 06/11/08 | 04/01/08 – 04/30/08 | $55,454.00 | $ 37,166.47 | $55,454.00 | $ 37,166.47 |
| 07/22/08 | 05/01/08 – 05/31/08 | $58,966.50 | $ 57,918.40 | $58,966.50 | $ 57,918.40 |

[14] In the Court's Order approving quarterly fee applications for the Eighteenth Period, the Court approved $111,570.50 for fees which reflects a reduction of $378.00. For the purposes of this application, we have noted the reduction in the last month of that period.

[15] In the Court's Order approving quarterly fee applications for the Twenty-Sixth Period, the Court approved $137,286.25 for fees which reflects a reduction of $625.50. For the purposes of this application, we have noted the reduction in the last month of that period.

[16] Due to a clerical error, an incorrect amount was requested for the expenses in the February 2008 fee application . This amount reflects the correct amount on the bill attached to the February 2008 Fee Application. The correct amount was used in the Twenty-Eighth Quarterly Fee Application.

[17] In the Court's Order approving quarterly fee applications for the Twenty-Eighth Period, the Court approved $166,362.00 for fees which reflects a reduction of $115.50. For the purposes of this application, we have noted the reduction in the last month of that period.

4

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 09/08/08 | 06/01/08 – 06/30/08 | $50,398.50 | $ 21,811.39 | $50,398.50[18] | $ 21,811.39 |
| 10/06/08 | 07/01/08 – 07/31/08 | $39,130.00 | $ 17,128.61 | $39,130.00 | $ 17,128.61 |
| 11/13/08 | 08/01/08 – 08/31/08 | $56,001.00 | $ 27,354.65 | $56,001.00 | $ 27,354.65 |
| 12/12/08 | 09/01/08 – 09/30/08 | $58,093.00 | $ 44,691.35 | $58,093.00 | $ 44,691.35 |
| 12/23/08 | 10/01/08 – 10/31/08 | $46,731.50 | $ 38,800.84 | $46,731.50 | $ 38,800.84 |
| 01/26/09 | 11/01/08 – 11/30/08 | $46,403.50 | $ 64,553.04 | $46,403.50 | $ 64,553.04 |
| 02/02/09 | 12/01/08 – 12/31/08 | $32,219.50 | $ 27,822.32 | $32,219.50 | $ 27,822.32 |
| 03/16/09 | 01/01/09 – 01/31/09 | $41,936.00 | $ 20,299.51 | $41,936.00 | $ 20,299.51 |
| 04/16/09 | 02/01/09 – 02/28/09 | $41,657.00 | $ 61,986.07 | $41,657.00 | $ 61,986.07 |
| 05/28/09 | 03/01/09 – 03/31/09 | $51,084.00 | $ 51,311.89 | $51,084.00 | $ 51,311.89 |
| 07/02/09 | 04/01/09 – 04/30/09 | $43,256.50 | $ 37,702.45 | $43,256.50 | $ 37,702.45 |
| 07/13/09 | 05/01/09 – 05/31/09 | $40,151.50 | $ 54,233.58 | $40,151.50 | $ 54,233.58 |
| 08/28/09 | 06/01/09 – 06/30/09 | $70,308.75 | $ 45,620.00 | $70,136.75[19] | $ 45,620.00 |
| 09/23/09 | 07/01/09 – 07/31/09 | $63,523.00 | $ 46,872.03 | $63,523.00 | $ 46,872.03 |
| 11/18/09 | 08/01/09 – 08/31/09 | $96,237.50 | $ 87,635.51 | $96,237.50 | $ 87,635.51 |
| 01/04/10 | 09/01/09 – 09/30/09 | $91,703.75 | $ 60,811.25 | $ 91,660.75[20] | $ 60,811.25 |
| 01/26/10 | 10/01/09 – 10/31/09 | $60,418.50 | $ 43,672.01 | $60,418.50 | $ 43,672.01 |
| 02/01/10 | 11/01/09 – 11/30/09 | $41,014.50 | $ 43,579.44 | $41,014.50 | $ 43,579.44 |
| 02/03/10 | 12/01/09 – 12/31/09 | $35,879.50 | $ 40,986.26 | $35,879.50 | $ 40,986.26 |
| 04/15/10 | 01/01/10 – 01/31/10 | $25,612.00 | $ 5,644.96 | $25,612.00 | $ 5,644.96 |
| 06/11/10 | 02/01/10 – 02/28/10 | $37,587.50 | $ 33,213.19 | $37,587.50 | $ 33,213.19 |
| 07/08/10 | 03/01/10 – 03/31/10 | $46,034.00 | $ 48,879.82 | $46,034.00 | $ 48,879.82 |
| 08/02/10 | 04/01/10 – 04/30/10 | $32,883.00 | $ 23,142.50 | $32,883.00 | $ 23,142.50 |
| 08/09/10 | 05/01/10 – 05/31/10 | $26,764.50 | $ 19,750.85 | $26,764.50 | $ 19,750.85 |
| 09/07/10 | 06/01/10 – 06/30/10 | $29,903.00 | $ 40,369.91 | $29,903.00 | $ 40,369.91 |
| 10/29/10 | 07/01/10 – 07/31/10 | $26,342.50 | $ 12,679.56 | $26,342.50 | $ 12,679.56 |
| 11/18/10 | 08/01/10 – 08/31/10 | $27,390.00 | $ 32,330.18 | $27,390.00 | $ 32,330.18 |
| 12/06/10 | 09/01/10 – 09/30/10 | $34,366.00 | $ 40,806.91 | $34,366.00 | $ 40,806.91 |
| 01/03/11 | 10/01/10 – 10/31/10 | $20,097.50 | $ 17,836.83 | $20,097.50 | $ 17,836.83 |
| 01/10/11 | 11/01/10 – 11/30/10 | $26,878.50 | $ 17,017.37 | $26,878.50 | $ 17,017.37 |
| 01/20/11 | 12/01/10 – 12/31/10 | $32,680.50 | $ 29,439.50 | $32,680.50 | $ 29,439.50 |
| 03/23/11 | 01/01/11 – 01/31/11 | $45,590.00 | $ 61,293.16 | $45,590.00 | $ 61,293.16 |
| 04/18/11 | 02/01/11 – 02/28/11 | $53,632.50 | $ 58,854.35 | $53,632.50 | $ 58,854.35 |
| 06/08/11 | 03/01/11 – 03/31/11 | $45,136.00 | $ 20,666.02 | $45,136.00 | $ 20,666.02 |
| 07/05/11 | 04/01/11 – 04/30/11 | $33,802.00 | $ 8,535.45 | $33,802.00 | $ 8,535.45 |

[18] In the Court's Order approving quarterly fee applications for the Twenty-Ninth Period, the Court approved $164,715.80 for fees which reflects a reduction of $103.20. For the purposes of this application, we have noted the reduction in the last month of that period.

[19] In the Court's Order approving quarterly fee applications for the Thirtieth Period, the Court approved $153,544.75 for fees which reflects a reduction of $172.00. For the purposes of this application, we have noted the reduction in the last month of that period.

[20] In the Court's Order approving quarterly fee applications for the Thirty-First Period, the Court approved $251,421.25 for fees which reflects a reduction of $43.00. For the purposes of this application, we have noted the reduction in the last month of that period.

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 07/25/11 | 05/01/11 – 05/31/11 | $35,735.00 | $ 12,671.90 | $35,735.00 | $ 12,671.90 |
| 08/16/11 | 06/01/11 – 06/30/11 | $52,297.00 | $ 33,074.69 | $52,297.00 | $ 33,074.69 |
| 11/08/11 | 07/01/11 – 07/31/11 | $43,173.00 | $ 29,268.15 | $34,538.40 | $ 29,268.15 |
| 11/28/11 | 08/01/11 – 08/31/11 | $29,135.00 | $ 12,255.39 | $23,308.00 | $ 12,255.39 |
| 01/04/12 | 09/01/11 – 09/30/11 | $28,898.50 | $ 12,655.93 | Pending | Pending |

### PSZ&J PROFESSIONALS

| Name of Professional Individual | Position of the Applicant, Number of years in that Position, Prior Relevant Experience, Year of Obtaining License to Practice, Area of Expertise | Hourly Billing Rate (including changes) | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| James E. O'Neill | Partner 2005; Member of DE Bar since 2001; Member of PA Bar since 1985 | $650.00 | 0.90 | $ 585.00 |
| Curtis A. Hehn | Partner 2006; Member of PA and NJ Bars since 1997; Member of DE Bar since 2002 | $575.00 | 5.30 | $3,047.50 |
| William L. Ramseyer | Of Counsel 1989; Member of CA Bar since 1980 | $550.00 | 0.50 | $ 275.00 |
| Kathleen P. Makowski | Of Counsel 2008; Member of PA Bar since 1996; Member of DE Bar since 1997 | $475.00 | 14.60 | $6,935.00 |
| Patricia E. Cuniff | Paralegal 2000 | $245.00 | 30.40 | $7,448.00 |
| Margaret L. McGee | Paralegal 2007 | $245.00 | 14.70 | $3,601.50 |
| Cheryl A. Knotts | Paralegal 2000 | $235.00 | 0.10 | $ 23.50 |
| Sheryle L. Pitman | Case Management Assistant 2001 | $175.00 | 13.60 | $2,380.00 |
| Dina K. Whaley | Case Management Assistant 2010 | $175.00 | 0.20 | $ 35.00 |

**Total Fees:**   **$   24,330.50**
**Total Hours:**   **80.30**
**Blended Rate:**  **$   303.00**

6

## TASK CODE SUMMARY

| Project Category | Total Hours | Total Fees Requested |
|---|---|---|
| Asset Disposition | 7.80 | $3,276.00 |
| Case Administration | 36.50 | $8,067.50 |
| WRG-Claim Analysis (Asbestos) | 3.30 | $1,529.50 |
| WRG-Employ. App, Others | 2.00 | $1,040.00 |
| WRG-Fee Apps., Applicant | 0.50 | $ 275.00 |
| WRG-Fee Applications, Others | 17.60 | $5,054.50 |
| Litigation (Non-Bankruptcy) | 7.50 | $2,996.50 |
| Operations | 4.40 | $1,729.00 |
| Plan & Disclosure Statement | 0.10 | $ 57.50 |
| Stay Litigation | 0.60 | $ 305.00 |

## EXPENSE SUMMARY

| Expense Category | Service Provider (if applicable) | Total Expenses |
|---|---|---|
| Delivery/Courier Service | Digital Legal | $ 3,563.15 |
| Express Mail | DHL and Federal Express | $ 641.77 |
| Fax Transmittal | Outgoing only | $ 836.00 |
| Outside Services | Digital Legal Services | $13,840.58 |
| Court Research | Pacer | $ 254.16 |
| Postage | US Mail | $ 1,188.91 |
| Reproduction Expense | | $ 3,006.00 |
| Reproduction/ Scan Copy | | $ 304.90 |

DOCS_DE:176696.1 91100-001

WHEREFORE, PSZ&J respectfully requests that, for the period October 1, 2011 through October 31, 2011, an interim allowance be made to PSZ&J for compensation in the amount of $24,330.50 and actual and necessary expenses in the amount of $23,635.47 for a total allowance of $47,965.97; payment of $19,464.40 (80% of the allowed fees) and reimbursement of $23,635.47 (100% of the allowed expenses) be authorized for a total payment of $43,099.87; and for such other and further relief as this Court may deem just and proper.

Dated: January 9, 2012

PACHULSKI STANG ZIEHL & JONES LLP

Laura Davis Jones (Bar No. 2436)
James E. O'Neill (Bar No. 4042)
919 North Market Street, 17th Floor
P.O. Box 8705
Wilmington, DE 19899-8705 (Courier 19801)
Telephone:  (302) 652-4100
Facsimile:  (302) 652-4400

Co-counsel for Debtors and Debtors in Possession

8

### DECLARATION

STATE OF DELAWARE          :
                                              :
COUNTY OF NEW CASTLE  :

I, Laura Davis Jones, hereby declare:

a)      I am a partner with the applicant law firm Pachulski Stang Ziehl & Jones

LLP, and have been admitted to appear before this Court.

b)      I am familiar with the work performed on behalf of the Debtors by the

lawyers and paraprofessionals of PSZ&J.

c)      I have reviewed the foregoing Application and the facts set forth therein

are true and correct to the best of my knowledge, information and belief.  Moreover, I have

reviewed Del. Bankr. LR 2016-2 and the Amended Administrative Order Under 11 U.S.C.

§§105(a) and 331 Establishing Revised Procedures for Interim Compensation and

Reimbursement of Expenses for Professionals and Official Committee Members, signed April

17, 2002, and submit that the Application substantially complies with such Rule and Order.

Dated: January 9th, 2012

Laura Davis Jones

# EXHIBIT A

# PACHULSKI STANG ZIEHL & JONES LLP

10100 Santa Monica Boulevard
13th Floor
Los Angeles, CA 90067

October 31, 2011

Invoice Number **96827**      **91100  00001**      **LDJ**

Mark Shelnitz, Esquire
W.R. Grace and Co.
7500 Grace Drive
Columbia, MD 21044

| | |
|---|---:|
| Balance forward as of last invoice, dated:  September 30, 2011 | $86,777.89 |
| Net balance forward | $86,777.89 |

Re:   W.R. Grace and Co.

**Statement of Professional Services Rendered Through**      **10/31/2011**

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | **Asset Disposition [B130]** | | | | |
| 10/17/11 | PEC | Draft Notice of Motion for Entry of an Order: (A) Approving the Form of Asset Sale Agreement; (B) Authorizing But Not Requiring the Sale of Certain Vermiculite Assets Free and Clear of all Liens, Claims, Encumbrances and Other Interests; (C) Authorizing the Assumption and Assignment of Executory Contracts; and (D) Approving Procedures for Noticing and Determining Cure Amounts and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 245.00 | $196.00 |
| 10/17/11 | KPM | Address filing  and service of Project Plate motion | 2.00 | 475.00 | $950.00 |
| 10/18/11 | KPM | Review and respond to emails from J. Baer regarding service lists for sale motions | 0.30 | 475.00 | $142.50 |
| 10/18/11 | KPM | Address filing and service of request to change filing dates for subsidiary merger motion and Project Plate motion | 0.40 | 475.00 | $190.00 |
| 10/18/11 | PEC | Draft Notice of Request to Change File Date Regarding Motion for Entry of an Order: (A) Approving the Form of Asset Sale Agreement; (B) Authorizing But Not Requiring the Sale of Certain Vermiculite Assets Free and Clear of all Liens, Claims, Encumbrances and Other Interests; (C) Authorizing the Assumption and Assignment of Executory Contracts; and (D) Approving Procedures for Noticing and Determining Cure Amounts (.5); Prepare for filing and service (.4) | 0.90 | 245.00 | $220.50 |
| 10/19/11 | CAH | Multiple emails with LD Jones (0.1) and K. Makowski (0.1), and telephone calls with LD Jones (0.1) and K. Makowski (0.1) re service of sale pleadings | 0.40 | 575.00 | $230.00 |
| 10/19/11 | CAH | Multiple emails from K. Makowski (0.1), M. Araki (0.1), and J. Baer (0.1) re service of sale pleadings | 0.30 | 575.00 | $172.50 |

**Invoice number 96827**       91100   00001                                    **Page  2**

| | | | | | |
|---|---|---|---|---|---|
| 10/19/11 | KPM | Address filing and service of revised sale notice and exhibit for Project Plate motion | 1.50 | 475.00 | $712.50 |
| 10/25/11 | KPM | Address filing and service of 41st quarterly asset sale report | 0.30 | 475.00 | $142.50 |
| 10/25/11 | PEC | Prepare Debtors' Forty-First Quarterly Report of Asset Sales From July 1, 2011, Through September 30, 2011, in Accordance with that Certain Order Establishing Procedures for the Sale or Abandonment of De Minimis Assets for filing and service (.3); Draft Certificate of Service (.3) | 0.60 | 245.00 | $147.00 |
| 10/26/11 | CAH | Telephone call from Zevin Morgan at Securitas re Sale Motion, Cure Schedule, and assumption and assigment process | 0.30 | 575.00 | $172.50 |
| | | **Task Code Total** | 7.80 | | $3,276.00 |

**Case Administration [B110]**

| | | | | | |
|---|---|---|---|---|---|
| 10/03/11 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 245.00 | $73.50 |
| 10/03/11 | PEC | Update critical dates | 0.80 | 245.00 | $196.00 |
| 10/03/11 | MLM | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 245.00 | $24.50 |
| 10/04/11 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 245.00 | $73.50 |
| 10/04/11 | PEC | Update critical dates | 0.80 | 245.00 | $196.00 |
| 10/04/11 | SLP | Maintain docket control. | 1.30 | 175.00 | $227.50 |
| 10/04/11 | MLM | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 245.00 | $24.50 |
| 10/05/11 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 245.00 | $98.00 |
| 10/05/11 | PEC | Update critical dates | 1.10 | 245.00 | $269.50 |
| 10/05/11 | SLP | Maintain docket control. | 0.30 | 175.00 | $52.50 |
| 10/06/11 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 245.00 | $98.00 |
| 10/06/11 | PEC | Update critical dates | 0.80 | 245.00 | $196.00 |
| 10/06/11 | SLP | Maintain docket control. | 0.30 | 175.00 | $52.50 |
| 10/06/11 | MLM | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 245.00 | $24.50 |
| 10/07/11 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 245.00 | $98.00 |
| 10/07/11 | PEC | Update critical dates | 0.80 | 245.00 | $196.00 |
| 10/07/11 | SLP | Maintain dockeet control. | 0.30 | 175.00 | $52.50 |
| 10/07/11 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 175.00 | $17.50 |
| 10/10/11 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 245.00 | $49.00 |
| 10/10/11 | PEC | Update critical dates | 0.20 | 245.00 | $49.00 |
| 10/10/11 | SLP | Maintain docket control. | 0.30 | 175.00 | $52.50 |

**Invoice number 96827**          91100   00001                                          **Page  3**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/11/11 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 245.00 | $73.50 |
| 10/11/11 | PEC | Update critical dates | 0.40 | 245.00 | $98.00 |
| 10/11/11 | SLP | Maintain docket control. | 0.30 | 175.00 | $52.50 |
| 10/11/11 | MLM | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 245.00 | $24.50 |
| 10/12/11 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 245.00 | $73.50 |
| 10/12/11 | PEC | Update critical dates | 1.10 | 245.00 | $269.50 |
| 10/13/11 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 245.00 | $73.50 |
| 10/13/11 | PEC | Update critical dates | 0.80 | 245.00 | $196.00 |
| 10/13/11 | MLM | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 245.00 | $24.50 |
| 10/13/11 | MLM | Review docket | 0.10 | 245.00 | $24.50 |
| 10/13/11 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 175.00 | $17.50 |
| 10/14/11 | CAK | Review document and organize to file. | 0.10 | 235.00 | $23.50 |
| 10/14/11 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 245.00 | $73.50 |
| 10/14/11 | PEC | Update critical dates | 0.80 | 245.00 | $196.00 |
| 10/14/11 | MLM | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 245.00 | $24.50 |
| 10/17/11 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 245.00 | $49.00 |
| 10/17/11 | PEC | Update critical dates | 0.80 | 245.00 | $196.00 |
| 10/18/11 | KPM | Review critical dates and updated docket | 0.20 | 475.00 | $95.00 |
| 10/18/11 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.50 | 245.00 | $122.50 |
| 10/18/11 | PEC | Update critical dates | 0.80 | 245.00 | $196.00 |
| 10/18/11 | SLP | Maintan docket control. | 1.30 | 175.00 | $227.50 |
| 10/19/11 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 245.00 | $73.50 |
| 10/19/11 | PEC | Update critical dates | 0.30 | 245.00 | $73.50 |
| 10/19/11 | MLM | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 245.00 | $24.50 |
| 10/20/11 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 245.00 | $73.50 |
| 10/20/11 | PEC | Update critical dates | 0.50 | 245.00 | $122.50 |
| 10/20/11 | SLP | Maintain docket control. | 2.00 | 175.00 | $350.00 |
| 10/20/11 | MLM | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 245.00 | $49.00 |
| 10/21/11 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 245.00 | $98.00 |
| 10/21/11 | PEC | Update critical dates | 0.80 | 245.00 | $196.00 |
| 10/21/11 | SLP | Maintain docket control. | 2.00 | 175.00 | $350.00 |
| 10/24/11 | KPM | Review critical dates and updated docket | 0.20 | 475.00 | $95.00 |
| 10/24/11 | PEC | Review daily correspondence and pleadings and forward to | 0.30 | 245.00 | $73.50 |

**Invoice number 96827**     91100   00001                                    **Page  4**

|         |     | the appropriate parties                                                          |       |        |          |
|---------|-----|---------------------------------------------------------------------------------|-------|--------|----------|
| 10/24/11 | PEC | Update critical dates                                                           | 0.60  | 245.00 | $147.00  |
| 10/24/11 | SLP | Maintian docket control.                                                        | 0.30  | 175.00 | $52.50   |
| 10/24/11 | MLM | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10  | 245.00 | $24.50   |
| 10/25/11 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40  | 245.00 | $98.00   |
| 10/25/11 | PEC | Update critical dates                                                           | 0.30  | 245.00 | $73.50   |
| 10/25/11 | SLP | Maintain docket control.                                                        | 1.30  | 175.00 | $227.50  |
| 10/26/11 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30  | 245.00 | $73.50   |
| 10/26/11 | SLP | Maintain docket control.                                                        | 1.30  | 175.00 | $227.50  |
| 10/26/11 | MLM | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10  | 245.00 | $24.50   |
| 10/27/11 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30  | 245.00 | $73.50   |
| 10/27/11 | PEC | Update critical dates                                                           | 1.10  | 245.00 | $269.50  |
| 10/27/11 | SLP | Maintain docket control.                                                        | 1.30  | 175.00 | $227.50  |
| 10/28/11 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30  | 245.00 | $73.50   |
| 10/28/11 | PEC | Update critical dates                                                           | 0.50  | 245.00 | $122.50  |
| 10/28/11 | SLP | Maintian docket control.                                                        | 1.30  | 175.00 | $227.50  |
| 10/31/11 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40  | 245.00 | $98.00   |
| 10/31/11 | PEC | Update critical dates                                                           | 0.80  | 245.00 | $196.00  |

|         |     | **Task Code Total** | 36.50 | | $8,067.50 |
|---------|-----|---------------------|-------|--|-----------|

**WRG-Claim Analysis (Asbestos)**

| 10/04/11 | KPM | Telephone to claimant, M. Costella, regarding case status                                                                                                                              | 0.10 | 475.00 | $47.50  |
|----------|-----|----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------|--------|---------|
| 10/07/11 | KPM | Telephone calls to and from C. Jergen (NY Hillside) regarding claim status (.1); Draft emails to J. Baer regarding same (.2)                                                          | 0.30 | 475.00 | $142.50 |
| 10/17/11 | PEC | Draft Certificate of No Objection - No Order Required - Regarding Claim Settlement Notice (Claims Nos. 8378, 8379 & 8380) and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 245.00 | $147.00 |
| 10/17/11 | CAH | Telephone call from C. Jurgensen re claim of NY Hillside, Inc. (0.2), and email to J. Baer re same (0.1)                                                                              | 0.30 | 575.00 | $172.50 |
| 10/17/11 | CAH | Emails with J. Baer re call from C. Jurgens                                                                                                                                           | 0.10 | 575.00 | $57.50  |
| 10/17/11 | KPM | Address approval for and filing Cert of No Obj. for Neutocrete claims settlement                                                                                                      | 0.20 | 475.00 | $95.00  |
| 10/18/11 | CAH | Telephone call to C. Jurgens re calling J. Baer to discuss his questions                                                                                                              | 0.10 | 575.00 | $57.50  |
| 10/19/11 | KPM | Research and respond to creditor inquiry concerning bar date                                                                                                                          | 0.30 | 475.00 | $142.50 |
| 10/19/11 | KPM | Review and research and respond to emails from R.                                                                                                                                     | 0.40 | 475.00 | $190.00 |

**Invoice number 96827**        91100   00001                                    **Page  5**

|          |     | Higgins and M. Arakai (BMC) regarding notice of transfer of Hillside claim |       |        |           |
|----------|-----|---------------------------------------------------------------------------|-------|--------|-----------|
| 10/20/11 | KPM | Telephone conference with S. Worth regarding claims bar date              | 0.10  | 475.00 | $47.50    |
| 10/26/11 | CAH | Telephone call (0.2) and email (0.1) to C. Wilson re status of case and timing of distributions | 0.30 | 575.00 | $172.50 |
| 10/27/11 | CAH | Telephone call from creditor requesting update on status of case          | 0.10  | 575.00 | $57.50    |
| 10/28/11 | CAH | Conference with K. Makowski re NY Hillside claim                          | 0.10  | 575.00 | $57.50    |
| 10/28/11 | KPM | Review and research and respond to email from R. Higgins regarding NY Hillside claim transfer (.2); Conference with Curtis A. Hehn regarding same (.1) | 0.30 | 475.00 | $142.50 |
|          |     | **Task Code Total**                                                       | **3.30** |     | **$1,529.50** |

**WRG-Employ. App., Others**

|          |     |                                                                           |       |        |           |
|----------|-----|---------------------------------------------------------------------------|-------|--------|-----------|
| 10/17/11 | KPM | Address filing and service of motion to expand ordinary course professionals cap | 0.50 | 475.00 | $237.50 |
| 10/25/11 | CAH | Telephone call (0.2) and email (0.1) with A. Paul re PWC retention        | 0.30  | 575.00 | $172.50   |
| 10/25/11 | KPM | Review and respond to emails from A. Paul (Kirkland) regarding PwC revised retention | 0.20 | 475.00 | $95.00 |
| 10/25/11 | KPM | Conference with Curtis A. Hehn regarding PwC revised retention            | 0.20  | 475.00 | $95.00    |
| 10/26/11 | CAH | Emails with D. Klauder and A. Paul re scheduling a conference calll to discuss potential amendment to PWC's retention | 0.10 | 575.00 | $57.50 |
| 10/26/11 | CAH | Emails from R. Higgins and K. Makowski re OCP affidavit                   | 0.10  | 575.00 | $57.50    |
| 10/26/11 | KPM | Address filing and service of ordinary course professional affidavit      | 0.20  | 475.00 | $95.00    |
| 10/27/11 | CAH | Conference call with A. Paul and D. Klauder re PWC's retention            | 0.20  | 575.00 | $115.00   |
| 10/28/11 | CAH | Emails from D. Klauder (0.1) and A. Paul (0.1) re revised PWC retention   | 0.20  | 575.00 | $115.00   |
|          |     | **Task Code Total**                                                       | **2.00** |     | **$1,040.00** |

**WRG-Fee Apps., Applicant**

|          |     |                                        |       |        |         |
|----------|-----|----------------------------------------|-------|--------|---------|
| 10/31/11 | WLR | Draft 43rd quarterly fee application   | 0.50  | 550.00 | $275.00 |
|          |     | **Task Code Total**                    | **0.50** |     | **$275.00** |

**WRG-Fee Applications, Others**

**Invoice number  96827**          91100   00001                                          **Page  6**

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/03/11 | JEO | Review Day Pitney July 2011 fee application | 0.20 | 650.00 | $130.00 |
| 10/03/11 | JEO | Review Steptoe August 2011 fee application | 0.20 | 650.00 | $130.00 |
| 10/03/11 | MLM | Finalize and coordinate filing of Steptoe's June 2011 fee application (.3); prepare and coordinate service of same (.2) | 0.50 | 245.00 | $122.50 |
| 10/03/11 | MLM | Finalize and coordinate filing of Steptoe's July 2011 fee application (.3); coordinate service of same (.1) | 0.40 | 245.00 | $98.00 |
| 10/03/11 | MLM | Finalize and coordinate filing of Steptoe's August 2011 fee application (.3); prepare and coordinate service of same (.1) | 0.40 | 245.00 | $98.00 |
| 10/03/11 | MLM | Finalize and coordinate filing of Day Pitney's July 2011 fee application (.3); prepare and coordinate service of same (.2) | 0.50 | 245.00 | $122.50 |
| 10/04/11 | JEO | Review Kaye Scholer August 2011 fee application | 0.20 | 650.00 | $130.00 |
| 10/04/11 | MLM | Correspondence with J. Rynkiewicz re: KayeScholer's August 2011 fee application | 0.10 | 245.00 | $24.50 |
| 10/04/11 | MLM | Finalize and coordinate filing of KayeScholer's August 2011 fee application (.3); prepare and coordinate service of same (.2) | 0.50 | 245.00 | $122.50 |
| 10/04/11 | MLM | Finalize and coordinate filing of KayeScholer's August 2011 fee application (.3); coordinate service of same (.1) | 0.40 | 245.00 | $98.00 |
| 10/05/11 | MLM | Draft and coordinate filing of certificate of no objection re: Beveridge's June 2011 fee application (.2); prepare and coordinate service of same (.2) | 0.40 | 245.00 | $98.00 |
| 10/05/11 | MLM | Draft and coordinate filing of certificate of no objection re: Beveridge's July 2011 fee application (.2); prepare and coordinate service of same (.2) | 0.40 | 245.00 | $98.00 |
| 10/07/11 | JEO | Review OCP report | 0.30 | 650.00 | $195.00 |
| 10/10/11 | MLM | Finalize and coordinate filing of K&E's August 2011 fee application (.3); prepare and coordinate service of same (.2); correspondence with M. McCarthy re: same (.1) | 0.60 | 245.00 | $147.00 |
| 10/11/11 | KPM | Draft emails to R. Higgins regarding status of OCP payment report | 0.20 | 475.00 | $95.00 |
| 10/11/11 | MLM | Finalize and coordinate filing of Woodcock's August 2011 fee application (.3); prepare and coordinate service of same (.2) | 0.50 | 245.00 | $122.50 |
| 10/13/11 | MLM | Finalize and coordinate filing of Nelson Mullin's September 2011 fee application (.3); prepare and coordinate service of same (.2) | 0.50 | 245.00 | $122.50 |
| 10/13/11 | MLM | Draft and coordinate filing of certificate of no objection re: Blackstone's July 2011 fee application (.2); prepare and coordinate service of same (.2) | 0.40 | 245.00 | $98.00 |
| 10/13/11 | MLM | Finalize and coordinate filing of Blackstone's August 2011 fee application (.3); coordinate service of same (.1) | 0.40 | 245.00 | $98.00 |
| 10/14/11 | MLM | Finalize and coordinate filing of Kaye Scholer's September 2011 fee application (.3); prepare and coordinate service of same (.2) | 0.50 | 245.00 | $122.50 |
| 10/17/11 | PEC | Draft Notice of Motion to Amend the OCP Orders to (1) Increase the Total Expenditure Cap, and (2) Continue to Permit Appropriate OCPs to Seek Compensation for Fees and Expenses in Excess of the Monthly Cap and Certificate of Service (.3); Prepare for filing and service | 0.60 | 245.00 | $147.00 |

**Invoice number  96827**      91100  00001                                    **Page  7**

|          |     | (.3) |      |        |          |
|----------|-----|------|------|--------|----------|
| 10/17/11 | MLM | Finalize and coordinate filing of Casner's August 2011 fee application (.3); prepare and coordinate service of same (.2) | 0.50 | 245.00 | $122.50 |
| 10/17/11 | MLM | Correspondence with B. Ward re: Steptoe's June - August 2011 fees | 0.10 | 245.00 | $24.50 |
| 10/18/11 | PEC | Draft Notice of Request to Change File Date Regarding Motion to Amend the OCP Orders to (1) Increase the Total Expenditure Cap, and (2) Continue to Permit Appropriate OCPs to Seek Compensation for Fees and Expenses in Excess of the Monthly Cap (.5); Prepare for filing and service (.4) | 0.90 | 245.00 | $220.50 |
| 10/18/11 | KPM | Address filing and service of request to change filing date for motion to expand OCP cap | 0.20 | 475.00 | $95.00 |
| 10/18/11 | MLM | File Casner's August 2011 fee application | 0.20 | 245.00 | $49.00 |
| 10/19/11 | KPM | Review and execute Cert of No Obj. for Baer Higgins August 2011 fee application | 0.10 | 475.00 | $47.50 |
| 10/19/11 | MLM | Correspondence with P. Adams re: Norton's August 2011 fee application | 0.10 | 245.00 | $24.50 |
| 10/19/11 | MLM | Draft and coordinate filing of certificate of no objection re: Baer Higgins' August 2011 fee application (.2); prepare and coordinate service of same (.2) | 0.40 | 245.00 | $98.00 |
| 10/19/11 | MLM | Draft and coordinate filing of certificate of no objection re: Foley Hoag's August 2011 fee application (.2); coordinate service of same (.1) | 0.30 | 245.00 | $73.50 |
| 10/20/11 | KPM | Review and execute Cert of No Obj. for Fragomen Del Ray March fee application | 0.10 | 475.00 | $47.50 |
| 10/20/11 | KPM | Review and execute Cert of No Obj. for Fragomen Del Ray May and June fee applications | 0.20 | 475.00 | $95.00 |
| 10/21/11 | MLM | Finalize and coordinate filing of BMC's 41st quarterly fee application (.4); prepare and coordinate service of same (.2) | 0.60 | 245.00 | $147.00 |
| 10/21/11 | MLM | Finalize and coordinate filing of BMC's April 2011 fee application (.3); prepare and coordinate service of same (.2) | 0.50 | 245.00 | $122.50 |
| 10/21/11 | MLM | Finalize and coordinate filing of BMC's May 2011 fee application (.3); coordinate service of same (.1) | 0.40 | 245.00 | $98.00 |
| 10/21/11 | MLM | Finalize and coordinate filing of BMC's June 2011 fee application (.3); coordinate service of same (.1) | 0.40 | 245.00 | $98.00 |
| 10/21/11 | MLM | Finalize and coordinate filing of Beveridge's 25th quarterly fee application (.3); prepare and coordinate service of same (.2) | 0.50 | 245.00 | $122.50 |
| 10/24/11 | CAH | Email from P. Adams re Norton Rose's 57th monthly fee application | 0.10 | 575.00 | $57.50 |
| 10/24/11 | KPM | Review and execute Cert of No Obj. for Kaye Scholer July 2011 fee application | 0.10 | 475.00 | $47.50 |
| 10/24/11 | MLM | Finalize and coordinate filing of Norton Rose's September 2011 fee application (.3); prepare and coordinate service of same (.2) | 0.50 | 245.00 | $122.50 |
| 10/24/11 | MLM | Draft and coordinate filing of certificate of no objection re: Day Pitney's July 2011 fee application (.2); prepare and coordinate service of same (.2) | 0.40 | 245.00 | $98.00 |

**Invoice number  96827**  91100  00001  **Page  8**

| | | | | | |
|---|---|---|---|---|---|
| 10/24/11 | MLM | Draft and coordinate filing of certificate of no objection re: KayeScholer's July 2011 fee application (.2); coordinate service of same (.1) | 0.30 | 245.00 | $73.50 |
| 10/25/11 | PEC | Prepare Debtors' Statement of Amounts Paid to Ordinary Course Professionals From July 1, 2011, Through September 30, 2011for filing and service (.3); Draft Certificate of Service (.3)) | 0.60 | 245.00 | $147.00 |
| 10/25/11 | KPM | Address filing and service of third quarter ordinary course professionals report | 0.30 | 475.00 | $142.50 |
| 10/25/11 | KPM | Review and execute Cert of No Obj. for Kaye Scholer's August 2011 fee application | 0.10 | 475.00 | $47.50 |
| 10/25/11 | MLM | Draft and coordinate filing of certificate of no objection re: KayeScholer's August 2011 fee application (.2); prepare and coordinate service of same (.2) | 0.40 | 245.00 | $98.00 |
| 10/26/11 | KPM | Review nd execute notice for Fragomen's 17th quarterly fee application | 0.10 | 475.00 | $47.50 |
| 10/28/11 | KPM | Review and execute Steptoe and Johnson's 41st quarterly fee application | 0.10 | 475.00 | $47.50 |
| 10/28/11 | MLM | Finalize and coordinate filing of Casner's September 2011 fee application (.3); prepare and coordinate service of same (.2) | 0.50 | 245.00 | $122.50 |
| 10/28/11 | MLM | Finalize and coordinate filing of Foley Hoag's September 2011 fee application (.3); coordinate service of same (.1) | 0.40 | 245.00 | $98.00 |
| | **Task Code Total** | | **17.60** | | **$5,054.50** |

**Litigation (Non-Bankruptcy)**

| | | | | | |
|---|---|---|---|---|---|
| 10/05/11 | PEC | Draft Notice of Agenda for 10/26/11 Hearing | 0.80 | 245.00 | $196.00 |
| 10/06/11 | PEC | Revise and review Agenda for 10/26/11 Hearing | 0.60 | 245.00 | $147.00 |
| 10/06/11 | PEC | Review Hearing binders for 10/26/11 Hearing | 0.60 | 245.00 | $147.00 |
| 10/06/11 | KPM | Address submission of preliminary agenda for 10/24/11 hearing | 0.30 | 475.00 | $142.50 |
| 10/07/11 | PEC | Draft Notice of Agenda Cancelling the 10/24/11 Hearing | 0.30 | 245.00 | $73.50 |
| 10/07/11 | PEC | File and serve Notice of Agenda Cancelling the 10/26/11 Hearing (.3); Draft Certificate of Service (.1) | 0.40 | 245.00 | $98.00 |
| 10/07/11 | KPM | Address approval, filing and service of 10/24/11 agenda | 0.50 | 475.00 | $237.50 |
| 10/07/11 | KPM | Review opinion denying 2004 motions in Bondex (.1); Forward same to J. Donley (Grace) (.1) | 0.20 | 475.00 | $95.00 |
| 10/11/11 | KPM | Review emails from Patricia E. Cuniff regarding upcoming deadlines (.1); Draft email to J. Baer and R. Higgins regarding same (.1) | 0.20 | 475.00 | $95.00 |
| 10/13/11 | KPM | Review and respond to emails from R. Higgins regarding status of Project Plate motion | 0.30 | 475.00 | $142.50 |
| 10/14/11 | KPM | Review Garlock notice of appeal regarding 2019 orders | 0.10 | 475.00 | $47.50 |
| 10/14/11 | KPM | Review and respond to emails from Patricia E. Cuniff and R. Higgins regarding upcoming filing deadline | 0.30 | 475.00 | $142.50 |
| 10/17/11 | CAH | Review three motions for filing and service (0.6), and conference (0.1), telephone call (0.1) and multiple emails | 1.00 | 575.00 | $575.00 |

**Invoice number 96827**       91100   00001                                          **Page 9**

|       |     | (0.2) with K. Makowski re same |      |        |           |
|-------|-----|-------------------------------|------|--------|-----------|
| 10/17/11 | KPM | Review and respond to email from J. Baer regarding notice procedures for today's filing | 0.10 | 475.00 | $47.50 |
| 10/17/11 | KPM | Draft email to M. Akai (BMC) regarding special service of today's filings | 0.10 | 475.00 | $47.50 |
| 10/18/11 | CAH | Email from S. Hare re change of address information for Saergent Electronic | 0.10 | 575.00 | $57.50 |
| 10/18/11 | CAH | Emails from J. Baer re service issue (0.1) and conference with K. Makowski re same (0.1) | 0.20 | 575.00 | $115.00 |
| 10/18/11 | MLM | Work on request to change filing date of pleading and certification regarding same | 0.50 | 245.00 | $122.50 |
| 10/18/11 | KPM | Draft email to J. Donley (Grace) regarding Debtors' motion to dismiss appeals of discovery orders | 0.10 | 475.00 | $47.50 |
| 10/18/11 | CAH | Multiple emails from J. Baer, K. Makowski, and noticing agent re service of motion | 0.20 | 575.00 | $115.00 |
| 10/18/11 | CAH | Emails from R. Higgins and K. Makowski re efiling notification | 0.10 | 575.00 | $57.50 |
| 10/21/11 | KPM | Review and respond to email from Patricia E. Cuniff regarding upcoming deadlines | 0.10 | 475.00 | $47.50 |
| 10/24/11 | CAH | Email to K. Makowski re upcoming critical dates | 0.10 | 575.00 | $57.50 |
| 10/24/11 | KPM | Draft email to J. Donley (Kirkland) regarding order approving dismissal of appeals of discovery orders | 0.10 | 475.00 | $47.50 |
| 10/26/11 | KPM | Review and respond to emails from Patricia E. Cuniff regarding image correction on docket | 0.20 | 475.00 | $95.00 |
|       |     | **Task Code Total** | **7.50** | | **$2,996.50** |

**Operations [B210]**

| 10/13/11 | CAH | Multiple emails with K. Makowski and R. Higgins re subsidiary merger motion | 0.30 | 575.00 | $172.50 |
|----------|-----|---------------------------------------------------------------------------|------|--------|----------|
| 10/13/11 | KPM | Review and respond to emails from R. Higgins regarding status of subsidiary merger motion | 0.30 | 475.00 | $142.50 |
| 10/14/11 | KPM | Draft email to Laura Davis Jones and Curtis A. Hehn regarding additional service parties for subsidiary merger motion | 0.10 | 475.00 | $47.50 |
| 10/17/11 | KPM | Address filing and service of subsidiary merger motion | 2.00 | 475.00 | $950.00 |
| 10/17/11 | PEC | Draft Notice of Debtors' Motion for Entry of an Order: (I) Approving Agreement; (II) Authorizing, But Not Directing, the Debtors to Merge Certain Non-Operating Debtor Subsidiaries Into W. R. Grace & Co.-Conn.; (III) Expunging Certain Active Claims, Conditionally Expunged Claims and Intercompany Claims; and (IV) Transferring Certain Active and Intercompany Claims to W. R. Grace & Co.-Conn. and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 245.00 | $196.00 |
| 10/18/11 | PEC | Draft Notice of Request to Change File Date Regarding Debtors' Motion for Entry of an Order: (I) Approving Agreement; (II) Authorizing, But Not Directing, the Debtors to Merge Certain Non-Operating Debtor Subsidiaries Into W. R. Grace & Co.-Conn.; (III) | 0.90 | 245.00 | $220.50 |

**Invoice number  96827**      91100   00001                               **Page  10**

Expunging Certain Active Claims, Conditionally
Expunged Claims and Intercompany Claims; and (IV)
Transferring Certain Active and Intercompany Claims to
W. R. Grace & Co.-Conn. (.5); Prepare for filing and
service (.4)

| | | | |
|---|---|---|---|
| Task Code Total | | 4.40 | $1,729.00 |

**Plan & Disclosure Stmt. [B320]**

| 10/11/11 | CAH | Email from J. O'Neill re status of approval of confirmation order pending before the District Court | 0.10 | 575.00 | $57.50 |
|---|---|---|---|---|---|
| | Task Code Total | | 0.10 | | $57.50 |

**Stay Litigation [B140]**

| 10/24/11 | CAH | Emails from J. Baer, R. Higgins, and K. Makowski re stay relief motion | 0.10 | 575.00 | $57.50 |
|---|---|---|---|---|---|
| 10/24/11 | KPM | Review and respond to email from Curtis A. Hehn regarding status of Intravest relief stay motion (.1); Draft emails to J. Baer and R. Higgins regarding same (.2) | 0.30 | 475.00 | $142.50 |
| 10/25/11 | CAH | Emails from K. Makowski and R. Higgins re Intrawest's motion for relief from stay | 0.10 | 575.00 | $57.50 |
| 10/25/11 | KPM | Review and respond to email from R. Higgins regarding status of potential objection to Intrawest relief stay motion | 0.10 | 475.00 | $47.50 |
| | Task Code Total | | 0.60 | | $305.00 |

| | | | |
|---|---|---|---|
| **Total professional services:** | | 80.30 | **$24,330.50** |

**Costs Advanced:**

| 10/02/2011 | RE2 | SCAN/COPY ( 49 @0.10 PER PG) | $4.90 |
|---|---|---|---|
| 10/02/2011 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 10/03/2011 | DC | 91100.00001 Digital Legal Charges for 10-03-11 | $9.00 |
| 10/03/2011 | DC | 91100.00001 Digital Legal Charges for 10-03-11 | $5.95 |
| 10/03/2011 | DC | 91100.00001 Digital Legal Charges for 10-03-11 | $5.40 |
| 10/03/2011 | DC | 91100.00001 Digital Legal Charges for 10-03-11 | $5.95 |
| 10/03/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 10-03-11 | $10.54 |
| 10/03/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 10-03-11 | $23.93 |
| 10/03/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 10-03-11 | $15.70 |
| 10/03/2011 | PAC | 91100.00001 PACER Charges for 10-03-11 | $2.40 |
| 10/03/2011 | PAC | 91100.00001 PACER Charges for 10-03-11 | $0.24 |
| 10/03/2011 | PAC | 91100.00001 PACER Charges for 10-03-11 | $0.24 |
| 10/03/2011 | PAC | 91100.00001 PACER Charges for 10-03-11 | $0.24 |

**Invoice number 96827**     91100   00001                                              **Page  11**

| | | | |
|---|---|---|---|
| 10/03/2011 | PAC | 91100.00001 PACER Charges for 10-03-11 | $0.24 |
| 10/03/2011 | PAC | 91100.00001 PACER Charges for 10-03-11 | $0.24 |
| 10/03/2011 | PAC | 91100.00001 PACER Charges for 10-03-11 | $0.24 |
| 10/03/2011 | PAC | 91100.00001 PACER Charges for 10-03-11 | $0.24 |
| 10/03/2011 | PAC | 91100.00001 PACER Charges for 10-03-11 | $0.24 |
| 10/03/2011 | PAC | 91100.00001 PACER Charges for 10-03-11 | $0.24 |
| 10/03/2011 | PAC | 91100.00001 PACER Charges for 10-03-11 | $0.96 |
| 10/03/2011 | PAC | 91100.00001 PACER Charges for 10-03-11 | $1.12 |
| 10/03/2011 | PAC | 91100.00001 PACER Charges for 10-03-11 | $2.40 |
| 10/03/2011 | PAC | 91100.00001 PACER Charges for 10-03-11 | $0.16 |
| 10/03/2011 | PAC | 91100.00001 PACER Charges for 10-03-11 | $1.52 |
| 10/03/2011 | PAC | 91100.00001 PACER Charges for 10-03-11 | $2.40 |
| 10/03/2011 | PAC | 91100.00001 PACER Charges for 10-03-11 | $1.52 |
| 10/03/2011 | PAC | 91100.00001 PACER Charges for 10-03-11 | $2.32 |
| 10/03/2011 | PAC | 91100.00001 PACER Charges for 10-03-11 | $1.36 |
| 10/03/2011 | PAC | 91100.00001 PACER Charges for 10-03-11 | $1.92 |
| 10/03/2011 | PAC | 91100.00001 PACER Charges for 10-03-11 | $0.96 |
| 10/03/2011 | PAC | 91100.00001 PACER Charges for 10-03-11 | $1.44 |
| 10/03/2011 | PAC | 91100.00001 PACER Charges for 10-03-11 | $2.40 |
| 10/03/2011 | PAC | 91100.00001 PACER Charges for 10-03-11 | $1.44 |
| 10/03/2011 | PAC | 91100.00001 PACER Charges for 10-03-11 | $2.40 |
| 10/03/2011 | PAC | 91100.00001 PACER Charges for 10-03-11 | $0.16 |
| 10/03/2011 | PAC | 91100.00001 PACER Charges for 10-03-11 | $1.44 |
| 10/03/2011 | PAC | 91100.00001 PACER Charges for 10-03-11 | $0.16 |
| 10/03/2011 | PAC | 91100.00001 PACER Charges for 10-03-11 | $0.16 |
| 10/03/2011 | PAC | 91100.00001 PACER Charges for 10-03-11 | $0.16 |
| 10/03/2011 | PAC | 91100.00001 PACER Charges for 10-03-11 | $0.16 |
| 10/03/2011 | PAC | 91100.00001 PACER Charges for 10-03-11 | $0.80 |
| 10/03/2011 | PAC | 91100.00001 PACER Charges for 10-03-11 | $0.24 |
| 10/03/2011 | PAC | 91100.00001 PACER Charges for 10-03-11 | $0.08 |
| 10/03/2011 | PAC | 91100.00001 PACER Charges for 10-03-11 | $1.92 |
| 10/03/2011 | PAC | 91100.00001 PACER Charges for 10-03-11 | $0.88 |
| 10/03/2011 | PAC | 91100.00001 PACER Charges for 10-03-11 | $0.72 |
| 10/03/2011 | PAC | 91100.00001 PACER Charges for 10-03-11 | $2.32 |
| 10/03/2011 | PAC | 91100.00001 PACER Charges for 10-03-11 | $0.24 |
| 10/03/2011 | PAC | 91100.00001 PACER Charges for 10-03-11 | $1.12 |
| 10/03/2011 | PAC | 91100.00001 PACER Charges for 10-03-11 | $2.24 |
| 10/03/2011 | PAC | 91100.00001 PACER Charges for 10-03-11 | $0.72 |
| 10/03/2011 | PAC | 91100.00001 PACER Charges for 10-03-11 | $0.88 |
| 10/03/2011 | PAC | 91100.00001 PACER Charges for 10-03-11 | $0.16 |
| 10/03/2011 | PAC | 91100.00001 PACER Charges for 10-03-11 | $1.28 |
| 10/03/2011 | PAC | 91100.00001 PACER Charges for 10-03-11 | $0.80 |
| 10/03/2011 | PAC | 91100.00001 PACER Charges for 10-03-11 | $0.96 |

**Invoice number 96827**      91100  00001                                    **Page  12**

| 10/03/2011 | PAC | 91100.00001 PACER Charges for 10-03-11 | $0.16 |
|---|---|---|---|
| 10/03/2011 | PAC | 91100.00001 PACER Charges for 10-03-11 | $0.96 |
| 10/03/2011 | PAC | 91100.00001 PACER Charges for 10-03-11 | $0.40 |
| 10/03/2011 | PAC | 91100.00001 PACER Charges for 10-03-11 | $0.16 |
| 10/03/2011 | PAC | 91100.00001 PACER Charges for 10-03-11 | $0.96 |
| 10/03/2011 | PAC | 91100.00001 PACER Charges for 10-03-11 | $0.24 |
| 10/03/2011 | PAC | 91100.00001 PACER Charges for 10-03-11 | $0.80 |
| 10/03/2011 | PAC | 91100.00001 PACER Charges for 10-03-11 | $1.28 |
| 10/03/2011 | PAC | 91100.00001 PACER Charges for 10-03-11 | $0.16 |
| 10/03/2011 | PAC | 91100.00001 PACER Charges for 10-03-11 | $0.96 |
| 10/03/2011 | PAC | 91100.00001 PACER Charges for 10-03-11 | $0.16 |
| 10/03/2011 | PAC | 91100.00001 PACER Charges for 10-03-11 | $1.60 |
| 10/03/2011 | PAC | 91100.00001 PACER Charges for 10-03-11 | $0.96 |
| 10/03/2011 | PAC | 91100.00001 PACER Charges for 10-03-11 | $0.64 |
| 10/03/2011 | PAC | 91100.00001 PACER Charges for 10-03-11 | $0.40 |
| 10/03/2011 | PAC | 91100.00001 PACER Charges for 10-03-11 | $0.16 |
| 10/03/2011 | PAC | 91100.00001 PACER Charges for 10-03-11 | $0.96 |
| 10/03/2011 | PAC | 91100.00001 PACER Charges for 10-03-11 | $0.24 |
| 10/03/2011 | PAC | 91100.00001 PACER Charges for 10-03-11 | $0.56 |
| 10/03/2011 | PAC | 91100.00001 PACER Charges for 10-03-11 | $0.24 |
| 10/03/2011 | PAC | 91100.00001 PACER Charges for 10-03-11 | $0.16 |
| 10/03/2011 | PAC | 91100.00001 PACER Charges for 10-03-11 | $0.96 |
| 10/03/2011 | PAC | 91100.00001 PACER Charges for 10-03-11 | $0.24 |
| 10/03/2011 | PAC | 91100.00001 PACER Charges for 10-03-11 | $1.04 |
| 10/03/2011 | PAC | 91100.00001 PACER Charges for 10-03-11 | $0.16 |
| 10/03/2011 | PO | 91100.00001 :Postage Charges for 10-03-11 | $1.08 |
| 10/03/2011 | RE | ( 24 @0.10 PER PG) | $2.40 |
| 10/03/2011 | RE | ( 90 @0.10 PER PG) | $9.00 |
| 10/03/2011 | RE | ( 68 @0.10 PER PG) | $6.80 |
| 10/03/2011 | RE | ( 89 @0.10 PER PG) | $8.90 |
| 10/03/2011 | RE | ( 6 @0.10 PER PG) | $0.60 |
| 10/03/2011 | RE | ( 1 @0.10 PER PG) | $0.10 |
| 10/03/2011 | RE | ( 950 @0.10 PER PG) | $95.00 |
| 10/03/2011 | RE | ( 184 @0.10 PER PG) | $18.40 |
| 10/04/2011 | DC | 91100.00001 Digital Legal Charges for 10-04-11 | $18.00 |
| 10/04/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 10-04-11 | $15.70 |
| 10/04/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 10-04-11 | $10.54 |
| 10/04/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 10-04-11 | $10.54 |
| 10/04/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 10-04-11 | $23.93 |
| 10/04/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 10-04-11 | $15.70 |
| 10/04/2011 | PO | 91100.00001 :Postage Charges for 10-04-11 | $11.88 |
| 10/04/2011 | RE | ( 70 @0.10 PER PG) | $7.00 |
| 10/04/2011 | RE | ( 120 @0.10 PER PG) | $12.00 |

**Invoice number 96827**    91100  00001    **Page  13**

| | | | |
|---|---|---|---|
| 10/04/2011 | RE | ( 44 @0.10 PER PG) | $4.40 |
| 10/04/2011 | RE | ( 77 @0.10 PER PG) | $7.70 |
| 10/04/2011 | RE | ( 8 @0.10 PER PG) | $0.80 |
| 10/04/2011 | RE | ( 180 @0.10 PER PG) | $18.00 |
| 10/04/2011 | RE | ( 120 @0.10 PER PG) | $12.00 |
| 10/04/2011 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 10/05/2011 | DC | 91100.00001 Digital Legal Charges for 10-05-11 | $72.00 |
| 10/05/2011 | PAC | 91100.00001 PACER Charges for 10-05-11 | $0.16 |
| 10/05/2011 | PAC | 91100.00001 PACER Charges for 10-05-11 | $2.40 |
| 10/05/2011 | PAC | 91100.00001 PACER Charges for 10-05-11 | $1.28 |
| 10/05/2011 | PAC | 91100.00001 PACER Charges for 10-05-11 | $0.72 |
| 10/05/2011 | PAC | 91100.00001 PACER Charges for 10-05-11 | $1.12 |
| 10/05/2011 | PAC | 91100.00001 PACER Charges for 10-05-11 | $2.40 |
| 10/05/2011 | PAC | 91100.00001 PACER Charges for 10-05-11 | $0.88 |
| 10/05/2011 | PO | 91100.00001 :Postage Charges for 10-05-11 | $11.88 |
| 10/05/2011 | RE | ( 121 @0.10 PER PG) | $12.10 |
| 10/05/2011 | RE | ( 75 @0.10 PER PG) | $7.50 |
| 10/05/2011 | RE | ( 121 @0.10 PER PG) | $12.10 |
| 10/05/2011 | RE | ( 75 @0.10 PER PG) | $7.50 |
| 10/06/2011 | DC | 91100.00001 Digital Legal Charges for 10-06-11 | $54.00 |
| 10/06/2011 | DC | 91100.00001 Digital Legal Charges for 10-06-11 | $5.95 |
| 10/06/2011 | DC | 91100.00001 Digital Legal Charges for 10-06-11 | $6.83 |
| 10/06/2011 | DC | 91100.00001 Digital Legal Charges for 10-06-11 | $5.95 |
| 10/06/2011 | PAC | 91100.00001 PACER Charges for 10-06-11 | $0.16 |
| 10/06/2011 | PAC | 91100.00001 PACER Charges for 10-06-11 | $0.08 |
| 10/06/2011 | PAC | 91100.00001 PACER Charges for 10-06-11 | $2.40 |
| 10/06/2011 | PAC | 91100.00001 PACER Charges for 10-06-11 | $0.32 |
| 10/06/2011 | RE | ( 2 @0.10 PER PG) | $0.20 |
| 10/06/2011 | RE | ( 14 @0.10 PER PG) | $1.40 |
| 10/06/2011 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 10/07/2011 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 10/07/2011 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 10/07/2011 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 10/07/2011 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 10/07/2011 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 10/07/2011 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 10/07/2011 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 10/07/2011 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 10/07/2011 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 10/07/2011 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 10/07/2011 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 10/07/2011 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 10/07/2011 | FX | ( 11 @1.00 PER PG) | $11.00 |

**Invoice number  96827**        91100   00001                                    **Page  14**

| 10/07/2011 | FX | ( 11 @1.00 PER PG) | $11.00 |
|------------|----|--------------------|--------|
| 10/07/2011 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 10/07/2011 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 10/07/2011 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 10/07/2011 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 10/07/2011 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 10/07/2011 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 10/07/2011 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 10/07/2011 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 10/07/2011 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 10/07/2011 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 10/07/2011 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 10/07/2011 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 10/07/2011 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 10/07/2011 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 10/07/2011 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 10/07/2011 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 10/07/2011 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 10/07/2011 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 10/07/2011 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 10/07/2011 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 10/07/2011 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 10/07/2011 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 10/07/2011 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 10/07/2011 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 10/07/2011 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 10/07/2011 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 10/07/2011 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 10/07/2011 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 10/07/2011 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 10/07/2011 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 10/07/2011 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 10/07/2011 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 10/07/2011 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 10/07/2011 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 10/07/2011 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 10/07/2011 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 10/07/2011 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 10/07/2011 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 10/07/2011 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 10/07/2011 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 10/07/2011 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 10/07/2011 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 10/07/2011 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 10/07/2011 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 10/07/2011 | FX | ( 11 @1.00 PER PG) | $11.00 |

**Invoice number 96827**      91100  00001                                  **Page  15**

| Date | Code | Description | Amount |
|---|---|---|---|
| 10/07/2011 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 10/07/2011 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 10/07/2011 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 10/07/2011 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 10/07/2011 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 10/07/2011 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 10/07/2011 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 10/07/2011 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 10/07/2011 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 10/07/2011 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 10/07/2011 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 10/07/2011 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 10/07/2011 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 10/07/2011 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 10/07/2011 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 10/07/2011 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 10/07/2011 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 10/07/2011 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 10/07/2011 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 10/07/2011 | PAC | 91100.00001 PACER Charges for 10-07-11 | $2.40 |
| 10/07/2011 | PAC | 91100.00001 PACER Charges for 10-07-11 | $0.56 |
| 10/07/2011 | PAC | 91100.00001 PACER Charges for 10-07-11 | $0.80 |
| 10/07/2011 | PAC | 91100.00001 PACER Charges for 10-07-11 | $0.08 |
| 10/07/2011 | PAC | 91100.00001 PACER Charges for 10-07-11 | $0.48 |
| 10/07/2011 | PAC | 91100.00001 PACER Charges for 10-07-11 | $0.16 |
| 10/07/2011 | PAC | 91100.00001 PACER Charges for 10-07-11 | $0.16 |
| 10/07/2011 | PAC | 91100.00001 PACER Charges for 10-07-11 | $0.16 |
| 10/07/2011 | PAC | 91100.00001 PACER Charges for 10-07-11 | $2.40 |
| 10/07/2011 | PAC | 91100.00001 PACER Charges for 10-07-11 | $0.56 |
| 10/07/2011 | RE | ( 30 @0.10 PER PG) | $3.00 |
| 10/07/2011 | RE | ( 5 @0.10 PER PG) | $0.50 |
| 10/07/2011 | RE | ( 22 @0.10 PER PG) | $2.20 |
| 10/09/2011 | DC | 91100.00001 Digital Legal Charges for 10-09-11 | $9.00 |
| 10/10/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 10-10-11 | $26.00 |
| 10/10/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 10-10-11 | $15.55 |
| 10/10/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 10-10-11 | $10.54 |
| 10/10/2011 | PAC | 91100.00001 PACER Charges for 10-10-11 | $2.40 |
| 10/10/2011 | PAC | 91100.00001 PACER Charges for 10-10-11 | $0.88 |
| 10/10/2011 | PO | 91100.00001 :Postage Charges for 10-10-11 | $2.08 |
| 10/10/2011 | RE | ( 102 @0.10 PER PG) | $10.20 |
| 10/10/2011 | RE | ( 140 @0.10 PER PG) | $14.00 |
| 10/10/2011 | RE | ( 315 @0.10 PER PG) | $31.50 |

**Invoice number 96827**      91100  00001                              **Page  16**

| | | | |
|---|---|---|---|
| 10/10/2011 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 10/10/2011 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 10/10/2011 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 10/10/2011 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | $3.70 |
| 10/11/2011 | DC | 91100.00001 Digital Legal Charges for 10-11-11 | $9.00 |
| 10/11/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 10-11-11 | $10.54 |
| 10/11/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 10-11-11 | $15.70 |
| 10/11/2011 | PAC | 91100.00001 PACER Charges for 10-11-11 | $2.24 |
| 10/11/2011 | RE | ( 29 @0.10 PER PG) | $2.90 |
| 10/12/2011 | DC | 91100.00001 Digital Legal Charges for 10-12-11 | $9.00 |
| 10/12/2011 | PAC | 91100.00001 PACER Charges for 10-12-11 | $0.24 |
| 10/12/2011 | PAC | 91100.00001 PACER Charges for 10-12-11 | $2.40 |
| 10/12/2011 | PAC | 91100.00001 PACER Charges for 10-12-11 | $0.08 |
| 10/12/2011 | PAC | 91100.00001 PACER Charges for 10-12-11 | $2.40 |
| 10/12/2011 | PAC | 91100.00001 PACER Charges for 10-12-11 | $0.08 |
| 10/12/2011 | RE | ( 16 @0.10 PER PG) | $1.60 |
| 10/13/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 10-13-11 | $10.54 |
| 10/13/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 10-13-11 | $15.70 |
| 10/13/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 10-13-11 | $10.54 |
| 10/13/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 10-13-11 | $15.70 |
| 10/13/2011 | PO | 91100.00001 :Postage Charges for 10-13-11 | $11.88 |
| 10/13/2011 | RE | ( 36 @0.10 PER PG) | $3.60 |
| 10/13/2011 | RE | ( 41 @0.10 PER PG) | $4.10 |
| 10/13/2011 | RE | ( 44 @0.10 PER PG) | $4.40 |
| 10/13/2011 | RE | ( 41 @0.10 PER PG) | $4.10 |
| 10/13/2011 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | $1.40 |
| 10/13/2011 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 10/13/2011 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 10/13/2011 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 10/13/2011 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 10/13/2011 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 10/13/2011 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | $3.20 |
| 10/14/2011 | DC | 91100.00001 Digital Legal Charges for 10-14-11 | $30.00 |
| 10/14/2011 | DC | 91100.00001 Digital Legal Charges for 10-14-11 | $18.00 |
| 10/14/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 10-14-11 | $12.39 |
| 10/14/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 10-14-11 | $15.70 |
| 10/14/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 10-14-11 | $10.54 |
| 10/14/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 10-14-11 | $15.55 |
| 10/14/2011 | PAC | 91100.00001 PACER Charges for 10-14-11 | $0.32 |
| 10/14/2011 | RE | ( 72 @0.10 PER PG) | $7.20 |
| 10/14/2011 | RE | ( 186 @0.10 PER PG) | $18.60 |
| 10/14/2011 | RE | ( 137 @0.10 PER PG) | $13.70 |
| 10/14/2011 | RE | ( 109 @0.10 PER PG) | $10.90 |

**Invoice number 96827**      91100  00001                                    **Page  17**

| | | | |
|---|---|---|---:|
| 10/14/2011 | RE | ( 8 @0.10 PER PG) | $0.80 |
| 10/15/2011 | RE | ( 1 @0.10 PER PG) | $0.10 |
| 10/17/2011 | DC | 91100.00001 Digital Legal Charges for 10-17-11 | $9.00 |
| 10/17/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 10-17-11 | $23.93 |
| 10/17/2011 | FE | 91100.00001 FedEx Charges for 10-17-11 | $7.76 |
| 10/17/2011 | FE | 91100.00001 FedEx Charges for 10-17-11 | $11.55 |
| 10/17/2011 | OS | Digital Legal Services LLC, Inv. 61436, 90678 copies | $10,881.36 |
| 10/17/2011 | OS | Digital Legal Services LLC, Inv. 61436, postage | $1,953.38 |
| 10/17/2011 | PO | 91100.00001 :Postage Charges for 10-17-11 | $14.04 |
| 10/17/2011 | RE | ( 12 @0.10 PER PG) | $1.20 |
| 10/17/2011 | RE | ( 47 @0.10 PER PG) | $4.70 |
| 10/17/2011 | RE | ( 65 @0.10 PER PG) | $6.50 |
| 10/17/2011 | RE | ( 780 @0.10 PER PG) | $78.00 |
| 10/17/2011 | RE | ( 204 @0.10 PER PG) | $20.40 |
| 10/17/2011 | RE | ( 153 @0.10 PER PG) | $15.30 |
| 10/17/2011 | RE | ( 199 @0.10 PER PG) | $19.90 |
| 10/17/2011 | RE | ( 214 @0.10 PER PG) | $21.40 |
| 10/17/2011 | RE | ( 415 @0.10 PER PG) | $41.50 |
| 10/17/2011 | RE | ( 54 @0.10 PER PG) | $5.40 |
| 10/17/2011 | RE | ( 2 @0.10 PER PG) | $0.20 |
| 10/17/2011 | RE | ( 42 @0.10 PER PG) | $4.20 |
| 10/17/2011 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 10/17/2011 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | $3.10 |
| 10/17/2011 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | $4.60 |
| 10/17/2011 | RE2 | SCAN/COPY ( 47 @0.10 PER PG) | $4.70 |
| 10/17/2011 | RE2 | SCAN/COPY ( 51 @0.10 PER PG) | $5.10 |
| 10/18/2011 | DC | 91100.00001 Digital Legal Charges for 10-18-11 | $16.20 |
| 10/18/2011 | DC | 91100.00001 Digital Legal Charges for 10-18-11 | $16.20 |
| 10/18/2011 | DC | 91100.00001 Digital Legal Charges for 10-18-11 | $215.00 |
| 10/18/2011 | DC | 91100.00001 Digital Legal Charges for 10-18-11 | $81.00 |
| 10/18/2011 | DC | 91100.00001 Digital Legal Charges for 10-18-11 | $24.30 |
| 10/18/2011 | PAC | 91100.00001 PACER Charges for 10-18-11 | $0.24 |
| 10/18/2011 | PAC | 91100.00001 PACER Charges for 10-18-11 | $0.24 |
| 10/18/2011 | PAC | 91100.00001 PACER Charges for 10-18-11 | $0.24 |
| 10/18/2011 | PAC | 91100.00001 PACER Charges for 10-18-11 | $2.08 |
| 10/18/2011 | PAC | 91100.00001 PACER Charges for 10-18-11 | $1.12 |
| 10/18/2011 | PAC | 91100.00001 PACER Charges for 10-18-11 | $0.32 |
| 10/18/2011 | PAC | 91100.00001 PACER Charges for 10-18-11 | $0.64 |
| 10/18/2011 | PAC | 91100.00001 PACER Charges for 10-18-11 | $0.48 |
| 10/18/2011 | PAC | 91100.00001 PACER Charges for 10-18-11 | $0.32 |
| 10/18/2011 | PAC | 91100.00001 PACER Charges for 10-18-11 | $0.40 |
| 10/18/2011 | PAC | 91100.00001 PACER Charges for 10-18-11 | $1.92 |
| 10/18/2011 | PAC | 91100.00001 PACER Charges for 10-18-11 | $1.92 |

**Invoice number 96827**       91100   00001                                    **Page  18**

| | | | |
|---|---|---|---|
| 10/18/2011 | PAC | 91100.00001 PACER Charges for 10-18-11 | $2.40 |
| 10/18/2011 | PAC | 91100.00001 PACER Charges for 10-18-11 | $2.40 |
| 10/18/2011 | PAC | 91100.00001 PACER Charges for 10-18-11 | $2.16 |
| 10/18/2011 | PAC | 91100.00001 PACER Charges for 10-18-11 | $0.24 |
| 10/18/2011 | PAC | 91100.00001 PACER Charges for 10-18-11 | $0.16 |
| 10/18/2011 | PAC | 91100.00001 PACER Charges for 10-18-11 | $0.16 |
| 10/18/2011 | PAC | 91100.00001 PACER Charges for 10-18-11 | $2.08 |
| 10/18/2011 | PAC | 91100.00001 PACER Charges for 10-18-11 | $2.24 |
| 10/18/2011 | PAC | 91100.00001 PACER Charges for 10-18-11 | $0.32 |
| 10/18/2011 | PAC | 91100.00001 PACER Charges for 10-18-11 | $1.92 |
| 10/18/2011 | PAC | 91100.00001 PACER Charges for 10-18-11 | $2.40 |
| 10/18/2011 | PAC | 91100.00001 PACER Charges for 10-18-11 | $2.40 |
| 10/18/2011 | PAC | 91100.00001 PACER Charges for 10-18-11 | $0.96 |
| 10/18/2011 | PAC | 91100.00001 PACER Charges for 10-18-11 | $0.56 |
| 10/18/2011 | PAC | 91100.00001 PACER Charges for 10-18-11 | $0.56 |
| 10/18/2011 | PAC | 91100.00001 PACER Charges for 10-18-11 | $0.32 |
| 10/18/2011 | PAC | 91100.00001 PACER Charges for 10-18-11 | $0.32 |
| 10/18/2011 | PAC | 91100.00001 PACER Charges for 10-18-11 | $2.08 |
| 10/18/2011 | PAC | 91100.00001 PACER Charges for 10-18-11 | $1.20 |
| 10/18/2011 | PAC | 91100.00001 PACER Charges for 10-18-11 | $0.48 |
| 10/18/2011 | PAC | 91100.00001 PACER Charges for 10-18-11 | $0.08 |
| 10/18/2011 | PAC | 91100.00001 PACER Charges for 10-18-11 | $0.24 |
| 10/18/2011 | RE | ( 201 @0.10 PER PG) | $20.10 |
| 10/18/2011 | RE | ( 109 @0.10 PER PG) | $10.90 |
| 10/18/2011 | RE | ( 19 @0.10 PER PG) | $1.90 |
| 10/18/2011 | RE | ( 47 @0.10 PER PG) | $4.70 |
| 10/18/2011 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 10/18/2011 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 10/18/2011 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 10/18/2011 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 10/18/2011 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 10/18/2011 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 10/18/2011 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 10/18/2011 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 10/18/2011 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | $1.50 |
| 10/18/2011 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | $1.80 |
| 10/18/2011 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 10/18/2011 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 10/18/2011 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 10/18/2011 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 10/18/2011 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | $3.60 |
| 10/18/2011 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | $4.20 |
| 10/18/2011 | RE2 | SCAN/COPY ( 72 @0.10 PER PG) | $7.20 |

**Invoice number 96827**        91100  00001                                    **Page  19**

| | | | |
|---|---|---|---|
| 10/18/2011 | RE2 | SCAN/COPY ( 72 @0.10 PER PG) | $7.20 |
| 10/18/2011 | RE2 | SCAN/COPY ( 72 @0.10 PER PG) | $7.20 |
| 10/18/2011 | RE2 | SCAN/COPY ( 81 @0.10 PER PG) | $8.10 |
| 10/18/2011 | RE2 | SCAN/COPY ( 84 @0.10 PER PG) | $8.40 |
| 10/18/2011 | RE2 | SCAN/COPY ( 99 @0.10 PER PG) | $9.90 |
| 10/18/2011 | RE2 | SCAN/COPY ( 99 @0.10 PER PG) | $9.90 |
| 10/18/2011 | RE2 | SCAN/COPY ( 114 @0.10 PER PG) | $11.40 |
| 10/18/2011 | RE2 | SCAN/COPY ( 114 @0.10 PER PG) | $11.40 |
| 10/19/2011 | DC | 91100.00001 Digital Legal Charges for 10-19-11 | $5.00 |
| 10/19/2011 | DC | 91100.00001 Digital Legal Charges for 10-19-11 | $8.46 |
| 10/19/2011 | DC | 91100.00001 Digital Legal Charges for 10-19-11 | $6.83 |
| 10/19/2011 | DC | 91100.00001 Digital Legal Charges for 10-19-11 | $7.25 |
| 10/19/2011 | DC | 91100.00001 Digital Legal Charges for 10-19-11 | $6.19 |
| 10/19/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 10-19-11 | $37.03 |
| 10/19/2011 | PAC | 91100.00001 PACER Charges for 10-19-11 | $2.16 |
| 10/19/2011 | PO | 91100.00001 :Postage Charges for 10-19-11 | $10.80 |
| 10/19/2011 | PO | 91100.00001 :Postage Charges for 10-19-11 | $428.48 |
| 10/19/2011 | PO | 91100.00001 :Postage Charges for 10-19-11 | $10.56 |
| 10/19/2011 | RE | ( 994 @0.10 PER PG) | $99.40 |
| 10/19/2011 | RE | ( 992 @0.10 PER PG) | $99.20 |
| 10/19/2011 | RE | ( 83 @0.10 PER PG) | $8.30 |
| 10/19/2011 | RE | ( 72 @0.10 PER PG) | $7.20 |
| 10/19/2011 | RE | ( 9950 @0.10 PER PG) | $995.00 |
| 10/19/2011 | RE | ( 18 @0.10 PER PG) | $1.80 |
| 10/19/2011 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 10/19/2011 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 10/19/2011 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 10/19/2011 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 10/19/2011 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 10/19/2011 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 10/19/2011 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 10/19/2011 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | $4.30 |
| 10/19/2011 | RE2 | SCAN/COPY ( 120 @0.10 PER PG) | $12.00 |
| 10/19/2011 | RE2 | SCAN/COPY ( 165 @0.10 PER PG) | $16.50 |
| 10/20/2011 | DC | 91100.00001 Digital Legal Charges for 10-20-11 | $162.00 |
| 10/20/2011 | DC | 91100.00001 Digital Legal Charges for 10-20-11 | $24.30 |
| 10/20/2011 | DC | 91100.00001 Digital Legal Charges for 10-20-11 | $16.20 |
| 10/20/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 10-20-11 | $23.93 |
| 10/20/2011 | PAC | 91100.00001 PACER Charges for 10-20-11 | $0.40 |
| 10/20/2011 | PAC | 91100.00001 PACER Charges for 10-20-11 | $2.40 |
| 10/20/2011 | PAC | 91100.00001 PACER Charges for 10-20-11 | $0.24 |
| 10/20/2011 | PAC | 91100.00001 PACER Charges for 10-20-11 | $2.08 |
| 10/20/2011 | PAC | 91100.00001 PACER Charges for 10-20-11 | $1.04 |

**Invoice number 96827**     91100  00001     **Page  20**

| | | | |
|---|---|---|---|
| 10/20/2011 | PAC | 91100.00001 PACER Charges for 10-20-11 | $0.32 |
| 10/20/2011 | PAC | 91100.00001 PACER Charges for 10-20-11 | $0.32 |
| 10/20/2011 | PAC | 91100.00001 PACER Charges for 10-20-11 | $0.32 |
| 10/20/2011 | PAC | 91100.00001 PACER Charges for 10-20-11 | $0.24 |
| 10/20/2011 | PAC | 91100.00001 PACER Charges for 10-20-11 | $0.24 |
| 10/20/2011 | PAC | 91100.00001 PACER Charges for 10-20-11 | $0.24 |
| 10/20/2011 | PAC | 91100.00001 PACER Charges for 10-20-11 | $0.24 |
| 10/20/2011 | PAC | 91100.00001 PACER Charges for 10-20-11 | $0.32 |
| 10/20/2011 | PAC | 91100.00001 PACER Charges for 10-20-11 | $2.40 |
| 10/20/2011 | PAC | 91100.00001 PACER Charges for 10-20-11 | $0.32 |
| 10/20/2011 | PAC | 91100.00001 PACER Charges for 10-20-11 | $1.76 |
| 10/20/2011 | PAC | 91100.00001 PACER Charges for 10-20-11 | $0.40 |
| 10/20/2011 | PAC | 91100.00001 PACER Charges for 10-20-11 | $0.48 |
| 10/20/2011 | PAC | 91100.00001 PACER Charges for 10-20-11 | $0.32 |
| 10/20/2011 | PAC | 91100.00001 PACER Charges for 10-20-11 | $0.48 |
| 10/20/2011 | PAC | 91100.00001 PACER Charges for 10-20-11 | $0.80 |
| 10/20/2011 | PAC | 91100.00001 PACER Charges for 10-20-11 | $0.08 |
| 10/20/2011 | PAC | 91100.00001 PACER Charges for 10-20-11 | $0.48 |
| 10/20/2011 | PO | 91100.00001 :Postage Charges for 10-20-11 | $1.08 |
| 10/20/2011 | PO | 91100.00001 :Postage Charges for 10-20-11 | $12.80 |
| 10/20/2011 | RE | ( 90 @0.10 PER PG) | $9.00 |
| 10/20/2011 | RE | ( 22 @0.10 PER PG) | $2.20 |
| 10/20/2011 | RE | ( 21 @0.10 PER PG) | $2.10 |
| 10/20/2011 | RE | ( 14 @0.10 PER PG) | $1.40 |
| 10/20/2011 | RE | ( 50 @0.10 PER PG) | $5.00 |
| 10/20/2011 | RE | ( 167 @0.10 PER PG) | $16.70 |
| 10/20/2011 | RE | ( 32 @0.10 PER PG) | $3.20 |
| 10/20/2011 | RE | ( 1 @0.10 PER PG) | $0.10 |
| 10/21/2011 | DC | 91100.00001 Digital Legal Charges for 10-21-11 | $54.00 |
| 10/21/2011 | DC | 91100.00001 Digital Legal Charges for 10-21-11 | $5.55 |
| 10/21/2011 | DC | 91100.00001 Digital Legal Charges for 10-21-11 | $6.19 |
| 10/21/2011 | DC | 91100.00001 Digital Legal Charges for 10-21-11 | $160.00 |
| 10/21/2011 | DC | 91100.00001 Digital Legal Charges for 10-21-11 | $16.20 |
| 10/21/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 10-21-11 | $2.05 |
| 10/21/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 10-21-11 | $10.54 |
| 10/21/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 10-21-11 | $15.70 |
| 10/21/2011 | OS | Digital Legal Services LLC, Inv. 61436, 1012 copies | $121.44 |
| 10/21/2011 | OS | Digital Legal Services LLC, Inv. 61436, postage | $227.84 |
| 10/21/2011 | PAC | 91100.00001 PACER Charges for 10-21-11 | $2.16 |
| 10/21/2011 | PAC | 91100.00001 PACER Charges for 10-21-11 | $1.20 |
| 10/21/2011 | PAC | 91100.00001 PACER Charges for 10-21-11 | $0.16 |
| 10/21/2011 | PAC | 91100.00001 PACER Charges for 10-21-11 | $0.08 |
| 10/21/2011 | PAC | 91100.00001 PACER Charges for 10-21-11 | $2.08 |

**Invoice number 96827**      91100   00001                                    **Page  21**

| 10/21/2011 | PAC | 91100.00001 PACER Charges for 10-21-11 | $1.76 |
| 10/21/2011 | PAC | 91100.00001 PACER Charges for 10-21-11 | $0.88 |
| 10/21/2011 | PAC | 91100.00001 PACER Charges for 10-21-11 | $0.24 |
| 10/21/2011 | PAC | 91100.00001 PACER Charges for 10-21-11 | $0.08 |
| 10/21/2011 | PAC | 91100.00001 PACER Charges for 10-21-11 | $2.32 |
| 10/21/2011 | PAC | 91100.00001 PACER Charges for 10-21-11 | $0.16 |
| 10/21/2011 | PAC | 91100.00001 PACER Charges for 10-21-11 | $1.28 |
| 10/21/2011 | PAC | 91100.00001 PACER Charges for 10-21-11 | $2.16 |
| 10/21/2011 | PAC | 91100.00001 PACER Charges for 10-21-11 | $1.76 |
| 10/21/2011 | PAC | 91100.00001 PACER Charges for 10-21-11 | $0.64 |
| 10/21/2011 | PO | 91100.00001 :Postage Charges for 10-21-11 | $36.96 |
| 10/21/2011 | PO | 91100.00001 :Postage Charges for 10-21-11 | $5.36 |
| 10/21/2011 | PO | 91100.00001 :Postage Charges for 10-21-11 | $223.56 |
| 10/21/2011 | PO | 91100.00001 :Postage Charges for 10-21-11 | $2.08 |
| 10/21/2011 | PO | 91100.00001 :Postage Charges for 10-21-11 | $39.36 |
| 10/21/2011 | RE | ( 1058 @0.10 PER PG) | $105.80 |
| 10/21/2011 | RE | ( 1330 @0.10 PER PG) | $133.00 |
| 10/21/2011 | RE | ( 25 @0.10 PER PG) | $2.50 |
| 10/21/2011 | RE | ( 2 @0.10 PER PG) | $0.20 |
| 10/21/2011 | RE | ( 23 @0.10 PER PG) | $2.30 |
| 10/21/2011 | RE | ( 1469 @0.10 PER PG) | $146.90 |
| 10/21/2011 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 10/21/2011 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | $3.20 |
| 10/21/2011 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | $3.30 |
| 10/21/2011 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | $4.30 |
| 10/21/2011 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | $4.30 |
| 10/21/2011 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | $4.60 |
| 10/21/2011 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | $4.60 |
| 10/21/2011 | RE2 | SCAN/COPY ( 65 @0.10 PER PG) | $6.50 |
| 10/22/2011 | RE | ( 1 @0.10 PER PG) | $0.10 |
| 10/24/2011 | DC | 91100.00001 Digital Legal Charges for 10-24-11 | $205.00 |
| 10/24/2011 | DC | 91100.00001 Digital Legal Charges for 10-24-11 | $16.20 |
| 10/24/2011 | DC | 91100.00001 Digital Legal Charges for 10-24-11 | $16.20 |
| 10/24/2011 | DC | 91100.00001 Digital Legal Charges for 10-24-11 | $16.20 |
| 10/24/2011 | DC | 91100.00001 Digital Legal Charges for 10-24-11 | $135.00 |
| 10/24/2011 | DC | 91100.00001 Digital Legal Charges for 10-24-11 | $24.30 |
| 10/24/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 10-24-11 | $10.54 |
| 10/24/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 10-24-11 | $15.70 |
| 10/24/2011 | PAC | 91100.00001 PACER Charges for 10-24-11 | $0.16 |
| 10/24/2011 | PAC | 91100.00001 PACER Charges for 10-24-11 | $2.32 |
| 10/24/2011 | PAC | 91100.00001 PACER Charges for 10-24-11 | $1.20 |
| 10/24/2011 | PAC | 91100.00001 PACER Charges for 10-24-11 | $0.88 |
| 10/24/2011 | PAC | 91100.00001 PACER Charges for 10-24-11 | $1.76 |

**Invoice number  96827**          91100   00001                                          **Page  22**

| | | | |
|---|---|---|---:|
| 10/24/2011 | PAC | 91100.00001 PACER Charges for 10-24-11 | $0.56 |
| 10/24/2011 | PAC | 91100.00001 PACER Charges for 10-24-11 | $2.32 |
| 10/24/2011 | PAC | 91100.00001 PACER Charges for 10-24-11 | $1.20 |
| 10/24/2011 | PAC | 91100.00001 PACER Charges for 10-24-11 | $1.76 |
| 10/24/2011 | PAC | 91100.00001 PACER Charges for 10-24-11 | $0.64 |
| 10/24/2011 | PAC | 91100.00001 PACER Charges for 10-24-11 | $2.08 |
| 10/24/2011 | PAC | 91100.00001 PACER Charges for 10-24-11 | $0.88 |
| 10/24/2011 | PAC | 91100.00001 PACER Charges for 10-24-11 | $0.72 |
| 10/24/2011 | PAC | 91100.00001 PACER Charges for 10-24-11 | $0.24 |
| 10/24/2011 | PAC | 91100.00001 PACER Charges for 10-24-11 | $0.16 |
| 10/24/2011 | PAC | 91100.00001 PACER Charges for 10-24-11 | $0.88 |
| 10/24/2011 | PO | 91100.00001 :Postage Charges for 10-24-11 | $10.80 |
| 10/24/2011 | RE | ( 70 @0.10 PER PG) | $7.00 |
| 10/24/2011 | RE | ( 39 @0.10 PER PG) | $3.90 |
| 10/24/2011 | RE | ( 14 @0.10 PER PG) | $1.40 |
| 10/24/2011 | RE | ( 217 @0.10 PER PG) | $21.70 |
| 10/24/2011 | RE | ( 101 @0.10 PER PG) | $10.10 |
| 10/24/2011 | RE | ( 75 @0.10 PER PG) | $7.50 |
| 10/24/2011 | RE | ( 138 @0.10 PER PG) | $13.80 |
| 10/24/2011 | RE | ( 35 @0.10 PER PG) | $3.50 |
| 10/24/2011 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 10/24/2011 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | $2.90 |
| 10/25/2011 | DC | 91100.00001 Digital Legal Charges for 10-25-11 | $63.00 |
| 10/25/2011 | DC | 91100.00001 Digital Legal Charges for 10-25-11 | $7.78 |
| 10/25/2011 | DC | 91100.00001 Digital Legal Charges for 10-25-11 | $6.19 |
| 10/25/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 10-25-11 | $15.55 |
| 10/25/2011 | PAC | 91100.00001 PACER Charges for 10-25-11 | $2.32 |
| 10/25/2011 | PAC | 91100.00001 PACER Charges for 10-25-11 | $0.32 |
| 10/25/2011 | PAC | 91100.00001 PACER Charges for 10-25-11 | $1.12 |
| 10/25/2011 | PAC | 91100.00001 PACER Charges for 10-25-11 | $2.40 |
| 10/25/2011 | PAC | 91100.00001 PACER Charges for 10-25-11 | $0.24 |
| 10/25/2011 | PAC | 91100.00001 PACER Charges for 10-25-11 | $1.44 |
| 10/25/2011 | PAC | 91100.00001 PACER Charges for 10-25-11 | $2.40 |
| 10/25/2011 | PAC | 91100.00001 PACER Charges for 10-25-11 | $2.32 |
| 10/25/2011 | PAC | 91100.00001 PACER Charges for 10-25-11 | $1.28 |
| 10/25/2011 | PAC | 91100.00001 PACER Charges for 10-25-11 | $2.16 |
| 10/25/2011 | PAC | 91100.00001 PACER Charges for 10-25-11 | $0.64 |
| 10/25/2011 | PAC | 91100.00001 PACER Charges for 10-25-11 | $1.76 |
| 10/25/2011 | PAC | 91100.00001 PACER Charges for 10-25-11 | $0.88 |
| 10/25/2011 | PO | 91100.00001 :Postage Charges for 10-25-11 | $263.68 |
| 10/25/2011 | PO | 91100.00001 :Postage Charges for 10-25-11 | $6.40 |
| 10/25/2011 | PO | 91100.00001 :Postage Charges for 10-25-11 | $10.80 |
| 10/25/2011 | RE | ( 2 @0.10 PER PG) | $0.20 |

**Invoice number 96827**     91100  00001                              **Page  23**

| | | | |
|---|---|---|---|
| 10/25/2011 | RE | ( 56 @0.10 PER PG) | $5.60 |
| 10/25/2011 | RE | ( 88 @0.10 PER PG) | $8.80 |
| 10/25/2011 | RE | ( 10 @0.10 PER PG) | $1.00 |
| 10/25/2011 | RE | ( 169 @0.10 PER PG) | $16.90 |
| 10/25/2011 | RE | ( 3092 @0.10 PER PG) | $309.20 |
| 10/25/2011 | RE | ( 50 @0.10 PER PG) | $5.00 |
| 10/25/2011 | RE | ( 120 @0.10 PER PG) | $12.00 |
| 10/25/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 10/25/2011 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 10/25/2011 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | $4.60 |
| 10/25/2011 | RE2 | SCAN/COPY ( 51 @0.10 PER PG) | $5.10 |
| 10/25/2011 | RE2 | SCAN/COPY ( 69 @0.10 PER PG) | $6.90 |
| 10/26/2011 | DC | 91100.00001 Digital Legal Charges for 10-26-11 | $16.20 |
| 10/26/2011 | DC | 91100.00001 Digital Legal Charges for 10-26-11 | $423.00 |
| 10/26/2011 | DC | 91100.00001 Digital Legal Charges for 10-26-11 | $24.30 |
| 10/26/2011 | DC | 91100.00001 Digital Legal Charges for 10-26-11 | $5.95 |
| 10/26/2011 | DC | 91100.00001 Digital Legal Charges for 10-26-11 | $5.40 |
| 10/26/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 10-26-11 | $23.93 |
| 10/26/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 10-26-11 | $12.58 |
| 10/26/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 10-26-11 | $15.70 |
| 10/26/2011 | OS | Digital Legal Services LLC, Inv. 61436, 1771 copies | $212.52 |
| 10/26/2011 | OS | Digital Legal Services LLC, Inv. 61436, postage | $227.84 |
| 10/26/2011 | PAC | 91100.00001 PACER Charges for 10-26-11 | $2.32 |
| 10/26/2011 | PAC | 91100.00001 PACER Charges for 10-26-11 | $1.28 |
| 10/26/2011 | PAC | 91100.00001 PACER Charges for 10-26-11 | $0.32 |
| 10/26/2011 | PAC | 91100.00001 PACER Charges for 10-26-11 | $2.16 |
| 10/26/2011 | PAC | 91100.00001 PACER Charges for 10-26-11 | $1.76 |
| 10/26/2011 | PAC | 91100.00001 PACER Charges for 10-26-11 | $0.64 |
| 10/26/2011 | PO | 91100.00001 :Postage Charges for 10-26-11 | $14.85 |
| 10/26/2011 | PO | 91100.00001 :Postage Charges for 10-26-11 | $27.36 |
| 10/26/2011 | RE | ( 6 @0.10 PER PG) | $0.60 |
| 10/26/2011 | RE | ( 227 @0.10 PER PG) | $22.70 |
| 10/26/2011 | RE | ( 8 @0.10 PER PG) | $0.80 |
| 10/26/2011 | RE | ( 138 @0.10 PER PG) | $13.80 |
| 10/26/2011 | RE | ( 180 @0.10 PER PG) | $18.00 |
| 10/26/2011 | RE | ( 150 @0.10 PER PG) | $15.00 |
| 10/26/2011 | RE | ( 849 @0.10 PER PG) | $84.90 |
| 10/26/2011 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 10/26/2011 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 10/26/2011 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 10/26/2011 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 10/26/2011 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | $4.30 |
| 10/26/2011 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | $4.60 |

**Invoice number  96827**       91100   00001                              **Page  24**

| Date | Code | Description | Amount |
|---|---|---|---|
| 10/26/2011 | RE2 | SCAN/COPY ( 51 @0.10 PER PG) | $5.10 |
| 10/27/2011 | DC | 91100.00001 Digital Legal Charges for 10-27-11 | $369.00 |
| 10/27/2011 | DC | 91100.00001 Digital Legal Charges for 10-27-11 | $16.20 |
| 10/27/2011 | DC | 91100.00001 Digital Legal Charges for 10-27-11 | $24.30 |
| 10/27/2011 | DC | 91100.00001 Digital Legal Charges for 10-27-11 | $72.00 |
| 10/27/2011 | DC | 91100.00001 Digital Legal Charges for 10-27-11 | $24.30 |
| 10/27/2011 | DC | 91100.00001 Digital Legal Charges for 10-27-11 | $7.25 |
| 10/27/2011 | PAC | 91100.00001 PACER Charges for 10-27-11 | $2.40 |
| 10/27/2011 | PAC | 91100.00001 PACER Charges for 10-27-11 | $1.28 |
| 10/27/2011 | PAC | 91100.00001 PACER Charges for 10-27-11 | $2.24 |
| 10/27/2011 | PAC | 91100.00001 PACER Charges for 10-27-11 | $1.76 |
| 10/27/2011 | PAC | 91100.00001 PACER Charges for 10-27-11 | $0.64 |
| 10/27/2011 | PAC | 91100.00001 PACER Charges for 10-27-11 | $0.88 |
| 10/27/2011 | PAC | 91100.00001 PACER Charges for 10-27-11 | $2.40 |
| 10/27/2011 | PAC | 91100.00001 PACER Charges for 10-27-11 | $0.40 |
| 10/27/2011 | PO | 91100.00001 :Postage Charges for 10-27-11 | $1.08 |
| 10/27/2011 | RE | ( 349 @0.10 PER PG) | $34.90 |
| 10/27/2011 | RE | ( 100 @0.10 PER PG) | $10.00 |
| 10/28/2011 | DC | 91100.00001 Digital Legal Charges for 10-28-11 | $97.50 |
| 10/28/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 10-28-11 | $8.38 |
| 10/28/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 10-28-11 | $10.30 |
| 10/28/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 10-28-11 | $15.70 |
| 10/28/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 10-28-11 | $23.93 |
| 10/28/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 10-28-11 | $10.54 |
| 10/28/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 10-28-11 | $15.55 |
| 10/28/2011 | FE | 91100.00001 FedEx Charges for 10-28-11 | $7.76 |
| 10/28/2011 | FE | 91100.00001 FedEx Charges for 10-28-11 | $11.55 |
| 10/28/2011 | OS | Digital Legal Services LLC, Inv. 61436, 1016 copies | $121.92 |
| 10/28/2011 | OS | Digital Legal Services LLC, Inv. 61436, postage | $94.28 |
| 10/28/2011 | PAC | 91100.00001 PACER Charges for 10-28-11 | $2.40 |
| 10/28/2011 | PAC | 91100.00001 PACER Charges for 10-28-11 | $0.56 |
| 10/28/2011 | PAC | 91100.00001 PACER Charges for 10-28-11 | $1.52 |
| 10/28/2011 | PAC | 91100.00001 PACER Charges for 10-28-11 | $2.40 |
| 10/28/2011 | PAC | 91100.00001 PACER Charges for 10-28-11 | $2.40 |
| 10/28/2011 | PAC | 91100.00001 PACER Charges for 10-28-11 | $2.40 |
| 10/28/2011 | PAC | 91100.00001 PACER Charges for 10-28-11 | $2.40 |
| 10/28/2011 | PAC | 91100.00001 PACER Charges for 10-28-11 | $2.40 |
| 10/28/2011 | PO | 91100.00001 :Postage Charges for 10-28-11 | $9.90 |
| 10/28/2011 | PO | 91100.00001 :Postage Charges for 10-28-11 | $20.16 |
| 10/28/2011 | RE | ( 64 @0.10 PER PG) | $6.40 |
| 10/28/2011 | RE | ( 164 @0.10 PER PG) | $16.40 |
| 10/28/2011 | RE | ( 62 @0.10 PER PG) | $6.20 |
| 10/28/2011 | RE | ( 73 @0.10 PER PG) | $7.30 |

**Invoice number 96827**     91100  00001                                        **Page  25**

| | | | |
|---|---|---|---|
| 10/28/2011 | RE | ( 85 @0.10 PER PG) | $8.50 |
| 10/28/2011 | RE | ( 469 @0.10 PER PG) | $46.90 |
| 10/28/2011 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 10/28/2011 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | $4.30 |
| 10/28/2011 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | $4.60 |
| 10/31/2011 | DC | 91100.00001 Digital Legal Charges for 10-31-11 | $16.20 |
| 10/31/2011 | DC | 91100.00001 Digital Legal Charges for 10-31-11 | $459.00 |
| 10/31/2011 | DC | 91100.00001 Digital Legal Charges for 10-31-11 | $24.30 |
| 10/31/2011 | DC | 91100.00001 Digital Legal Charges for 10-31-11 | $378.00 |
| 10/31/2011 | DC | 91100.00001 Digital Legal Charges for 10-31-11 | $6.48 |
| 10/31/2011 | PAC | 91100.00001 PACER Charges for 10-31-11 | $2.32 |
| 10/31/2011 | PAC | 91100.00001 PACER Charges for 10-31-11 | $1.20 |
| 10/31/2011 | PAC | 91100.00001 PACER Charges for 10-31-11 | $2.24 |
| 10/31/2011 | PAC | 91100.00001 PACER Charges for 10-31-11 | $1.84 |
| 10/31/2011 | PAC | 91100.00001 PACER Charges for 10-31-11 | $0.72 |
| 10/31/2011 | PAC | 91100.00001 PACER Charges for 10-31-11 | $0.24 |
| 10/31/2011 | PAC | 91100.00001 PACER Charges for 10-31-11 | $0.16 |
| 10/31/2011 | PAC | 91100.00001 PACER Charges for 10-31-11 | $0.16 |
| 10/31/2011 | PAC | 91100.00001 PACER Charges for 10-31-11 | $1.84 |
| 10/31/2011 | PAC | 91100.00001 PACER Charges for 10-31-11 | $1.84 |
| 10/31/2011 | PAC | 91100.00001 PACER Charges for 10-31-11 | $1.84 |
| 10/31/2011 | PAC | 91100.00001 PACER Charges for 10-31-11 | $1.68 |
| 10/31/2011 | PAC | 91100.00001 PACER Charges for 10-31-11 | $1.68 |
| 10/31/2011 | RE | ( 12 @0.10 PER PG) | $1.20 |
| 10/31/2011 | RE | ( 88 @0.10 PER PG) | $8.80 |
| 10/31/2011 | RE | ( 10 @0.10 PER PG) | $1.00 |
| 10/31/2011 | RE2 | SCAN/COPY ( 52 @0.10 PER PG) | $5.20 |

Total Expenses:                                                                **$23,635.47**

### Summary:

| | | |
|---|---|---|
| Total professional services | $24,330.50 | |
| Total expenses | $23,635.47 | |
| **Net current charges** | $47,965.97 | |
| | | |
| Net balance forward | $86,777.89 | |
| **Total balance now due** | $134,743.86 | |

| | | | | |
|---|---|---|---|---|
| CAH | Hehn, Curtis A. | 5.30 | 575.00 | $3,047.50 |
| CAK | Knotts, Cheryl A. | 0.10 | 235.00 | $23.50 |
| DKW | Whaley, Dina K. | 0.20 | 175.00 | $35.00 |

**Invoice number 96827**　　91100　00001　　　　　　　　　　　　　　**Page  26**

| | | | | |
|---|---|---|---|---|
| JEO | O'Neill, James E. | 0.90 | 650.00 | $585.00 |
| KPM | Makowski, Kathleen P. | 14.60 | 475.00 | $6,935.00 |
| MLM | McGee, Margaret L. | 14.70 | 245.00 | $3,601.50 |
| PEC | Cuniff, Patricia E. | 30.40 | 245.00 | $7,448.00 |
| SLP | Pitman, L. Sheryle | 13.60 | 175.00 | $2,380.00 |
| WLR | Ramseyer, William L. | 0.50 | 550.00 | $275.00 |
| | | 80.30 | | $24,330.50 |

## Task Code Summary

| | | Hours | Amount |
|---|---|---|---|
| AD | Asset Disposition [B130] | 7.80 | $3,276.00 |
| CA | Case Administration [B110] | 36.50 | $8,067.50 |
| CR01 | WRG-Claim Analysis (Asbestos) | 3.30 | $1,529.50 |
| EA01 | WRG-Employ. App., Others | 2.00 | $1,040.00 |
| FA | WRG-Fee Apps., Applicant | 0.50 | $275.00 |
| FA01 | WRG-Fee Applications, Others | 17.60 | $5,054.50 |
| LN | Litigation (Non-Bankruptcy) | 7.50 | $2,996.50 |
| OP | Operations [B210] | 4.40 | $1,729.00 |
| PD | Plan & Disclosure Stmt. [B320] | 0.10 | $57.50 |
| SL | Stay Litigation [B140] | 0.60 | $305.00 |
| | | 80.30 | $24,330.50 |

## Expense Code Summary

| | |
|---|---|
| Delivery/Courier Service | $3,563.15 |
| DHL- Worldwide Express | $603.15 |
| Federal Express [E108] | $38.62 |
| Fax Transmittal [E104] | $836.00 |
| Outside Services | $13,840.58 |
| Pacer - Court Research | $254.16 |
| Postage [E108] | $1,188.91 |
| Reproduction Expense [E101] | $3,006.00 |
| Reproduction/ Scan Copy | $304.90 |
| | $23,635.47 |