# EXHIBIT B

IN THE UNITED STATES BANKRUPTCY COURT

FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| W.R. GRACE & CO., et al., [1] | ) | Case No. 01-1139 (JKF) |
| | ) | |
| Debtors. | ) | |

**Objection Deadline:  February 13, 2012 at 4:00 p.m.**
**Hearing Date: Scheduled if Necessary**

### ONE HUNDRED AND TWENTY-EIGHTH MONTHLY APPLICATION OF PACHULSKI STANG ZIEHL & JONES LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS CO-COUNSEL TO THE DEBTORS FOR THE PERIOD FROM NOVEMBER 1, 2011 THROUGH NOVEMBER 30, 2011

| | |
|---|---|
| Name of Applicant: | Pachulski Stang Ziehl & Jones LLP |
| Authorized to Provide Professional Services to: | Debtors and Debtors in Possession |
| Date of Retention: | May 3, 2001 |
| Period for which Compensation and Reimbursement is Sought: | November 1, 2011 through November 30, 2011 |
| Amount of Compensation Sought as Actual, Reasonable and Necessary: | $27,299.00 |
| Amount of Expense Reimbursement Sought as Actual, Reasonable and Necessary: | $29,166.17 |

This is a:    xx monthly         _ interim         _ final application.

---

[1]  The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.
Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe
Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco
Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., GC Limited
Partners I, Inc., (f/k/a Grace Cocoa Limited Partners I, Inc.), GC Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC
Management Corporation, GN Holdings, Inc. GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc.,
Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy
Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation,
Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation,
Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital
Corporation., W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover
Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a
GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA
Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (F/k/a Nestor-BNA, Inc.), MRA Staffing Systems,
Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating
Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC
Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company

DOCS_DE:177127.2 91100-001

DATE  1/24/12
DOCKET #  28403

The total time expended for preparation of this fee application is approximately

3.0 hours and the corresponding compensation requested is approximately $1,000.00.[2]

### PRIOR APPLICATIONS FILED:

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 07/10/01 | 04/02/01 – 04/30/01 | $62,472.75 | $ 23,277.13 | $62,472.75 | $ 23,277.13 |
| 08/09/01 | 05/01/01 – 05/31/01 | $29,929.00 | $ 15,670.64 | $29,929.00 | $ 15,670.64 |
| 09/07/01 | 06/01/01 – 06/30/01 | $30,195.50 | $ 37,763.45 | $30,195.50 | $ 37,763.45 |
| 09/11/01 | 07/01/01 – 07/31/01 | $17,040.50 | $ 20,323.76 | $17,040.50 | $ 18,184.95[3] |
| 10/31/01 | 08/01/01 – 08/31/01 | $ 9,407.50 | $ 20,486.61 | $ 9,407.50 | $ 20,486.61 |
| 11/13/01 | 09/01/01 – 09/30/01 | $13,158.00 | $ 10,035.46 | $13,158.00 | $ 10,035.46 |
| 11/27/01 | 10/01/01 – 10/31/01 | $13,420.75 | $  8,922.92 | $13,420.75 | $  8,922.92 |
| 01/22/02 | 11/01/01 – 11/30/01 | $39,991.50 | $ 22,398.11 | $39,991.50 | $ 22,398.11 |
| 01/30/02 | 12/01/01 – 12/31/01 | $35,017.00 | $ 13,575.07 | $32,778.50 | $ 13,575.07 |
| 04/02/02 | 01/01/02 – 01/31/02 | $48,356.50 | $ 38,671.08 | $48,356.50 | $ 38,671.08 |
| 05/31/02 | 02/01/02 – 02/28/02 | $46,611.50 | $ 25,627.01 | $46,611.50 | $ 25,627.01 |
| 06/06/02 | 03/01/02 – 03/31/02 | $44,145.00 | $ 29,280.21 | $41,141.00[4] | $ 29,280.21 |
| 06/28/02 | 04/01/02 – 04/30/02 | $49,562.00 | $ 25,475.46 | $49,562.00 | $ 25,475.46 |
| 07/12/02 | 05/01/02 – 05/31/02 | $42,495.50 | $ 21,543.54 | $42,495.50 | $ 21,543.54 |
| 08/13/02 | 06/01/02 – 06/30/02 | $32,819.00 | $ 29,869.61 | $32,539.00[5] | $ 29,776.36[6] |
| 10/01/02 | 07/01/02 – 07/31/02 | $22,630.00 | $ 17,187.01 | $22,630.00 | $ 17,187.01 |
| 10/30/02 | 08/01/02 – 08/31/02 | $34,536.00 | $ 45,540.43 | $34,536.00 | $ 45,540.43 |
| 11/14/02 | 09/01/02 – 09/30/02 | $32,858.50 | $ 33,313.79 | $30,731.00[7] | $ 11,436.76[8] |
| 12/30/02 | 10/01/02 – 10/31/02 | $19,370.50 | $ 24,488.86 | $19,370.50 | $ 24,488.86 |
| 01/21/03 | 11/01/02 – 11/30/02 | $25,948.50 | $ 31,181.03 | $25,948.50 | $ 31,181.03 |

---

[2] The actual number of hours expended preparing this Application and the corresponding compensation requested will be set forth in PSZ&J's subsequent fee applications.

[3] In the Court's Order approving quarterly fee applications for the First, Second & Third Periods, the Court approved $248,394.00 in fees which reflects a reduction of $2,483.50. For the purposes of this application, we have noted the reduction in the last month of that period.

[4] In the Court's Order approving quarterly fee applications for the Fourth Period, the Court approved $136,109.00 for fees which reflects a reduction of $3,004.00. For the purposes of this application, we have noted the reduction in the last month of that period.

[5] In the Court's Order approving quarterly fee applications for the Fifth Period, the Court approved $124,596.50 for fees which reflects a reduction of $280.00. For the purposes of this application, we have noted the reduction in the last month of that period.

[6] In the Court's Order approving quarterly fee applications for the Fifth Period, the Court approved $76,795.36 for expenses which reflects a reduction of $93.25. For the purposes of this application, we have noted the reduction in the last month of that period.

[7] In the Court's Order approving quarterly fee applications for the Sixth Period, the Court approved $87,897.00 for fees which reflects a reduction of $2,127.50. For the purposes of this application, we have noted the reduction in the last month of that period.

[8] In the Court's Order approving quarterly fee applications for the Sixth Period, the Court approved $95,393.85 for expenses which reflects a reduction of $647.38. For the purposes of this application, we have noted the reduction in the last month of that period.

2

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 01/30/03 | 12/01/02 – 12/31/02 | $16,407.00 | $ 14,016.95 | $16,263.00[9] | $ 14,016.95 |
| 03/18/03 | 01/01/03 – 01/31/03 | $25,984.50 | $ 19,035.00 | $25,984.50 | $ 19,035.00 |
| 04/23/03 | 02/01/03 – 02/28/03 | $18,094.50 | $ 23,616.14 | $18,094.50 | $ 23,616.14 |
| 06/17/03 | 03/01/03 – 03/31/03 | $15,853.00 | $ 15,586.33 | $15,740.50[10] | $ 15,586.33 |
| 07/21/03 | 04/01/03 – 04/30/03 | $12,140.50[11] | $ 17,776.64 | $12,140.50 | $ 17,776.64 |
| 08/13/03 | 05/01/03 – 05/31/03 | $13,234.50 | $ 16,624.15 | $13,234.50 | $ 16,624.15 |
| 09/02/03 | 06/01/03 – 06/30/03 | $11,137.00 | $ 14,033.07 | $  9,888.50 | $ 14,033.07 |
| 09/29/03 | 07/01/03 – 07/31/03 | $18,546.50 | $ 18,663.30 | $18,546.50 | $ 18,663.30 |
| 10/24/03 | 08/01/03 – 08/31/03 | $20,376.00 | $ 43,075.91 | $20,376.00 | $ 43,075.91 |
| 10/30/03 | 09/01/03 – 09/30/03 | $24,433.50 | $ 19,744.93 | $24,410.00[12] | $ 19,744.93 |
| 12/03/03 | 10/01/03 – 10/31/03 | $22,988.00 | $ 30,531.15 | $22,988.00 | $ 30,531.15 |
| 12/29/03 | 11/01/03 – 11/30/03 | $20,729.50 | $ 33,211.18 | $20,729.50 | $ 33,211.18 |
| 01/26/04 | 12/01/03 – 12/31/03 | $22,073.00 | $ 19,772.62 | $22,073.00 | $ 19,772.62 |
| 03/24/04 | 01/01/04 – 01/31/04 | $22,238.50 | $ 13,200.84 | $ 22,238.50 | $ 13,200.84 |
| 04/05/04 | 02/01/04 – 02/29/04 | $20,551.50 | $ 13,096.88 | $20,551.50 | $ 13,096.88 |
| 05/11/04 | 03/01/04 – 03/31/04 | $25,911.00 | $ 19,056.44 | $25,911.00 | $ 19,056.44 |
| 06/18/04 | 04/01/04 – 04/30/04 | $21,730.50 | $ 15,444.69 | $21,730.50 | $ 15,444.69 |
| 07/20/04 | 05/01/04 – 05/31/04 | $21,891.00 | $ 20,728.27 | $21,891.00 | $ 20,728.27 |
| 07/30/04 | 06/01/04 – 06/30/04 | $25,219.00 | $ 33,778.62 | $25,219.00 | $ 33,778.62 |
| 09/27/04 | 07/01/04 – 07/31/04 | $18,385.50 | $ 24,458.32 | $ 18,385.50 | $ 24,458.32 |
| 10/14/04 | 08/01/04 – 08/31/04 | $36,394.00 | $ 45,292.19 | $36,394.00 | $ 45,292.19 |
| 12/17/04 | 09/01/04 – 09/30/04 | $30,767.50 | $ 25,111.50 | $30,767.50 | $ 25,111.50 |
| 01/12/05 | 10/01/04 – 10/31/04 | $48,426.50 | $ 38,476.13 | $48,426.50 | $ 38,476.13 |
| 01/28/05 | 11/01/04 – 11/30/04 | $38,293.00 | $ 45,333.34 | $38,293.00 | $ 45,333.34 |
| 02/03/05 | 12/01/04 – 12/31/04 | $35,898.50 | $ 32,468.11 | $35,898.50 | $ 32,468.11 |
| 03/25/05 | 01/01/05 – 01/31/05 | $43,205.00 | $ 43,350.70 | $43,147.00[13] | $ 43,350.70 |
| 04/11/05 | 02/01/05 – 02/28/05 | $31,155.00 | $ 48,274.20 | $31,155.00 | $ 48,274.20 |
| 04/27/05 | 03/01/05 – 03/31/05 | $24,291.50 | $ 22,823.74 | $24,291.50 | $ 22,823.74 |
| 06/22/05 | 04/01/05 – 04/30/05 | $37,512.00 | $ 14,813.08 | $37,512.00 | $ 14,813.08 |
| 07/15/05 | 05/01/05 – 05/31/05 | $26,114.50 | $ 43,949.18 | $26,114.50 | $ 43,949.18 |
| 08/19/05 | 06/01/05 – 06/30/05 | $27,609.50 | $ 21,315.97 | $27,609.50 | $ 21,315.97 |
| 10/03/05 | 07/01/05 – 07/31/05 | $38,213.00 | $ 44,301.75 | $38,213.00 | $ 44,301.75 |
| 10/28/05 | 08/01/05 – 08/31/05 | $28,971.50 | $ 31,439.92 | $28,971.50 | $ 31,439.92 |

---

[9] In the Court's Order approving quarterly fee applications for the Seventh Period, the Court approved $61,582.00 for fees which reflects a reduction of $144.00. For the purposes of this application, we have noted the reduction in the last month of that period.
[10] In the Court's Order approving quarterly fee applications for the Eighth Period, the Court approved $59,819.50 for fees which reflects a reduction of $112.50. For the purposes of this application, we have noted the reduction in the last month of that period.
[11] Due to a clerical error, an incorrect amount was requested in the April 2003 fee application although the correct amount was requested in the Ninth Quarterly Fee Application. This amount reflects the correct amount on the bill attached to the April 2003 Fee Application.
[12] In the Court's Order approving quarterly fee applications for the Tenth Period, the Court approved $63,332.50 for fees which reflects a reduction of $23.50. For the purposes of this application, we have noted the reduction in the last month of that period.
[13] This amount reflects a reduction of $58.00 due to a billing error in the January 2005 Fee Application which resulted in an over-bill of $58.00.

3

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 11/28/05 | 09/01/05 – 09/30/05 | $44,764.00 | $ 36,267.24 | $44,386.00[14] | $ 36,267.24 |
| 12/20/05 | 10/01/05 – 10/31/05 | $50,950.00 | $103,851.05 | $50,950.00 | $103,851.05 |
| 01/13/06 | 11/01/05 – 11/30/05 | $36,400.50 | $ 43,157.91 | $36,400.50 | $ 43,157.91 |
| 02/01/06 | 12/01/05 – 12/31/05 | $36,758.50 | $ 43,874.74 | $36,758.50 | $ 43,874.74 |
| 03/28/06 | 01/01/06 – 01/31/06 | $52,254.00 | $ 48,711.17 | $41,803.20 | $ 48,711.17 |
| 04/14/06 | 02/01/06 – 02/28/06 | $33,777.00 | $ 20,287.51 | $27,021.60 | $ 20,287.51 |
| 05/23/06 | 03/01/06 – 03/31/06 | $37,490.00 | $ 42,269.65 | $29,992.00 | $ 42,269.65 |
| 06/08/06 | 04/01/06 – 04/30/06 | $23,329.00 | $ 13,404.99 | $23,329.00 | $ 13,404.99 |
| 07/10/06 | 05/01/06 – 05/31/06 | $22,086.50 | $ 20,308.04 | $22,086.50 | $ 20,308.04 |
| 09/11/06 | 06/01/06 – 06/30/06 | $28,381.00 | $ 20,172.11 | $28,381.00 | $ 20,172.11 |
| 09/26/06 | 07/01/06 – 07/31/06 | $42,241.50 | $ 17,213.10 | $42,241.50 | $ 17,213.10 |
| 10/18/06 | 08/01/06 – 08/31/06 | $34,823.50 | $ 52,621.31 | $34,823.50 | $ 52,621.31 |
| 11/30/06 | 09/01/06 – 09/30/06 | $38,083.50 | $ 37,349.95 | $38,083.50 | $ 37,349.95 |
| 01/05/07 | 10/01/06 – 10/31/06 | $46,850.00 | $ 33,686.75 | $46,850.00 | $ 33,686.75 |
| 01/16/07 | 11/01/06 – 11/30/06 | $58,085.50 | $ 46,386.50 | $58,085.50 | $ 46,386.50 |
| 01/29/07 | 12/01/06 – 12/31/06 | $68,530.75 | $ 75,908.53 | $68,530.75 | $ 75,908.53 |
| 03/14/07 | 01/01/07 – 01/31/07 | $48,436.00 | $ 37,841.07 | $48,436.00 | $ 37,841.07 |
| 04/10/07 | 02/01/07 – 02/28/07 | $50,806.00 | $ 56,496.93 | $50,806.00 | $ 56,496.93 |
| 05/30/07 | 03/01/07 – 03/31/07 | $73,009.50 | $ 50,234.71 | $73,009.50 | $ 50,234.71 |
| 06/21/07 | 04/01/07 – 04/30/07 | $66,798.50 | $ 33,725.68 | $66,798.50 | $ 33,725.68 |
| 07/26/07 | 05/01/07 – 05/31/07 | $76,830.00 | $ 51,572.69 | $76,830.00 | $ 51,572.69 |
| 08/13/07 | 06/01/07 – 06/30/07 | $58,121.75 | $ 59,565.35 | $58,121.75 | $ 59,565.35 |
| 09/27/07 | 07/01/07 – 07/31/07 | $59,295.25 | $ 47,248.88 | $59,295.25 | $ 47,248.88 |
| 10/29/07 | 08/01/07 – 08/31/07 | $47,800.00 | $ 37,403.65 | $47,800.00 | $ 37,403.65 |
| 12/10/07 | 09/01/07 – 09/30/07 | $30,816.50 | $ 44,491.86 | $30,191.00[15] | $ 44,491.86 |
| 01/07/08 | 10/01/07 – 10/31/07 | $46,538.50 | $ 74,986.20 | $46,538.50 | $ 74,986.20 |
| 01/14/08 | 11/01/07 – 11/30/07 | $43,130.00 | $ 30,908.27 | $43,130.00 | $ 30,908.27 |
| 01/24/08 | 12/01/07 – 12/31/07 | $37,358.00 | $ 35,631.22 | $37,358.00 | $ 35,631.22 |
| 04/03/08 | 01/01/08 – 01/31/08 | $64,549.00 | $ 30,696.23 | $64,549.00 | $ 30,696.23 |
| 04/21/08 | 02/01/08 – 02/28/08 | $45,108.00 | $42,260.40[16] | $45,108.00 | $ 45,260.40 |
| 05/19/08 | 03/01/08 – 03/31/08 | $56,820.50 | $ 34,316.25 | $56,705.00[17] | $ 34,316.25 |
| 06/11/08 | 04/01/08 – 04/30/08 | $55,454.00 | $ 37,166.47 | $55,454.00 | $ 37,166.47 |
| 07/22/08 | 05/01/08 – 05/31/08 | $58,966.50 | $ 57,918.40 | $58,966.50 | $ 57,918.40 |

[14] In the Court's Order approving quarterly fee applications for the Eighteenth Period, the Court approved $111,570.50 for fees which reflects a reduction of $378.00. For the purposes of this application, we have noted the reduction in the last month of that period.

[15] In the Court's Order approving quarterly fee applications for the Twenty-Sixth Period, the Court approved $137,286.25 for fees which reflects a reduction of $625.50. For the purposes of this application, we have noted the reduction in the last month of that period.

[16] Due to a clerical error, an incorrect amount was requested for the expenses in the February 2008 fee application . This amount reflects the correct amount on the bill attached to the February 2008 Fee Application. The correct amount was used in the Twenty-Eighth Quarterly Fee Application.

[17] In the Court's Order approving quarterly fee applications for the Twenty-Eighth Period, the Court approved $166,362.00 for fees which reflects a reduction of $115.50. For the purposes of this application, we have noted the reduction in the last month of that period.

4

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 09/08/08 | 06/01/08 – 06/30/08 | $50,398.50 | $ 21,811.39 | $50,398.50[18] | $ 21,811.39 |
| 10/06/08 | 07/01/08 – 07/31/08 | $39,130.00 | $ 17,128.61 | $39,130.00 | $ 17,128.61 |
| 11/13/08 | 08/01/08 – 08/31/08 | $56,001.00 | $ 27,354.65 | $56,001.00 | $ 27,354.65 |
| 12/12/08 | 09/01/08 – 09/30/08 | $58,093.00 | $ 44,691.35 | $58,093.00 | $ 44,691.35 |
| 12/23/08 | 10/01/08 – 10/31/08 | $46,731.50 | $ 38,800.84 | $46,731.50 | $ 38,800.84 |
| 01/26/09 | 11/01/08 – 11/30/08 | $46,403.50 | $ 64,553.04 | $46,403.50 | $ 64,553.04 |
| 02/02/09 | 12/01/08 – 12/31/08 | $32,219.50 | $ 27,822.32 | $32,219.50 | $ 27,822.32 |
| 03/16/09 | 01/01/09 – 01/31/09 | $41,936.00 | $ 20,299.51 | $41,936.00 | $ 20,299.51 |
| 04/16/09 | 02/01/09 – 02/28/09 | $41,657.00 | $ 61,986.07 | $41,657.00 | $ 61,986.07 |
| 05/28/09 | 03/01/09 – 03/31/09 | $51,084.00 | $ 51,311.89 | $51,084.00 | $ 51,311.89 |
| 07/02/09 | 04/01/09 – 04/30/09 | $43,256.50 | $ 37,702.45 | $43,256.50 | $ 37,702.45 |
| 07/13/09 | 05/01/09 – 05/31/09 | $40,151.50 | $ 54,233.58 | $40,151.50 | $ 54,233.58 |
| 08/28/09 | 06/01/09 – 06/30/09 | $70,308.75 | $ 45,620.00 | $70,136.75[19] | $ 45,620.00 |
| 09/23/09 | 07/01/09 – 07/31/09 | $63,523.00 | $ 46,872.03 | $63,523.00 | $ 46,872.03 |
| 11/18/09 | 08/01/09 – 08/31/09 | $96,237.50 | $ 87,635.51 | $96,237.50 | $ 87,635.51 |
| 01/04/10 | 09/01/09 – 09/30/09 | $91,703.75 | $ 60,811.25 | $ 91,660.75[20] | $ 60,811.25 |
| 01/26/10 | 10/01/09 – 10/31/09 | $60,418.50 | $ 43,672.01 | $60,418.50 | $ 43,672.01 |
| 02/01/10 | 11/01/09 – 11/30/09 | $41,014.50 | $ 43,579.44 | $41,014.50 | $ 43,579.44 |
| 02/03/10 | 12/01/09 – 12/31/09 | $35,879.50 | $ 40,986.26 | $35,879.50 | $ 40,986.26 |
| 04/15/10 | 01/01/10 – 01/31/10 | $25,612.00 | $ 5,644.96 | $25,612.00 | $ 5,644.96 |
| 06/11/10 | 02/01/10 – 02/28/10 | $37,587.50 | $ 33,213.19 | $37,587.50 | $ 33,213.19 |
| 07/08/10 | 03/01/10 – 03/31/10 | $46,034.00 | $ 48,879.82 | $46,034.00 | $ 48,879.82 |
| 08/02/10 | 04/01/10 – 04/30/10 | $32,883.00 | $ 23,142.50 | $32,883.00 | $ 23,142.50 |
| 08/09/10 | 05/01/10 – 05/31/10 | $26,764.50 | $ 19,750.85 | $26,764.50 | $ 19,750.85 |
| 09/07/10 | 06/01/10 – 06/30/10 | $29,903.00 | $ 40,369.91 | $29,903.00 | $ 40,369.91 |
| 10/29/10 | 07/01/10 – 07/31/10 | $26,342.50 | $ 12,679.56 | $26,342.50 | $ 12,679.56 |
| 11/18/10 | 08/01/10 – 08/31/10 | $27,390.00 | $ 32,330.18 | $27,390.00 | $ 32,330.18 |
| 12/06/10 | 09/01/10 – 09/30/10 | $34,366.00 | $ 40,806.91 | $34,366.00 | $ 40,806.91 |
| 01/03/11 | 10/01/10 – 10/31/10 | $20,097.50 | $ 17,836.83 | $20,097.50 | $ 17,836.83 |
| 01/10/11 | 11/01/10 – 11/30/10 | $26,878.50 | $ 17,017.37 | $26,878.50 | $ 17,017.37 |
| 01/20/11 | 12/01/10 – 12/31/10 | $32,680.50 | $ 29,439.50 | $32,680.50 | $ 29,439.50 |
| 03/23/11 | 01/01/11 – 01/31/11 | $45,590.00 | $ 61,293.16 | $45,590.00 | $ 61,293.16 |
| 04/18/11 | 02/01/11 – 02/28/11 | $53,632.50 | $ 58,854.35 | $53,632.50 | $ 58,854.35 |
| 06/08/11 | 03/01/11 – 03/31/11 | $45,136.00 | $ 20,666.02 | $45,136.00 | $ 20,666.02 |
| 07/05/11 | 04/01/11 – 04/30/11 | $33,802.00 | $ 8,535.45 | $33,802.00 | $ 8,535.45 |

---

[18] In the Court's Order approving quarterly fee applications for the Twenty-Ninth Period, the Court approved $164,715.80 for fees which reflects a reduction of $103.20. For the purposes of this application, we have noted the reduction in the last month of that period.

[19] In the Court's Order approving quarterly fee applications for the Thirtieth Period, the Court approved $153,544.75 for fees which reflects a reduction of $172.00. For the purposes of this application, we have noted the reduction in the last month of that period.

[20] In the Court's Order approving quarterly fee applications for the Thirty-First Period, the Court approved $251,421.25 for fees which reflects a reduction of $43.00. For the purposes of this application, we have noted the reduction in the last month of that period.

DOCS_DE:177127.2 91100-001

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 07/25/11 | 05/01/11 – 05/31/11 | $35,735.00 | $ 12,671.90 | $35,735.00 | $ 12,671.90 |
| 08/16/11 | 06/01/11 – 06/30/11 | $52,297.00 | $ 33,074.69 | $52,297.00 | $ 33,074.69 |
| 11/08/11 | 07/01/11 – 07/31/11 | $43,173.00 | $ 29,268.15 | $34,538.40 | $ 29,268.15 |
| 11/28/11 | 08/01/11 – 08/31/11 | $29,135.00 | $ 12,255.39 | $23,308.00 | $ 12,255.39 |
| 01/04/12 | 09/01/11 – 09/30/11 | $28,898.50 | $ 12,655.93 | Pending | Pending |
| 01/09/12 | 10/01/11 – 10/31/11 | $24,330.50 | $ 23,635.47 | Pending | Pending |

## PSZ&J PROFESSIONALS

| Name of Professional Individual | Position of the Applicant, Number of years in that Position, Prior Relevant Experience, Year of Obtaining License to Practice, Area of Expertise | Hourly Billing Rate (including changes) | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Laura Davis Jones | Partner 2000; Joined Firm 2000; Member of DE Bar since 1986 | $895.00 | 0.60 | $   537.00 |
| Curtis A. Hehn | Partner 2006; Member of PA and NJ Bars since 1997; Member of DE Bar since 2002 | $575.00 | 1.80 | $1,035.00 |
| William L. Ramseyer | Of Counsel 1989; Member of CA Bar since 1980 | $550.00 | 4.50 | $2,475.00 |
| Kathleen P. Makowski | Of Counsel 2008; Member of PA Bar since 1996; Member of DE Bar since 1997 | $475.00 | 12.50 | $5,937.50 |
| Patricia E. Cuniff | Paralegal 2000 | $245.00 | 27.30 | $6,688.50 |
| Margaret L. McGee | Paralegal 2007 | $245.00 | 29.70 | $7,276.50 |
| Cheryl A. Knotts | Paralegal 2000 | $235.00 | 0.70 | $   164.50 |
| Sheryle L. Pitman | Case Management Assistant 2001 | $175.00 | 14.60 | $2,555.00 |
| Dina K. Whaley | Case Management Assistant 2010 | $175.00 | 0.30 | $     52.50 |
| Karen S. Neil | Case Management Assistant 2003 | $165.00 | 3.50 | $   577.50 |

**Total Fees:**      **$   27,299.00**
**Total Hours:**            **95.50**
**Blended Rate: $      285.85**

6

## TASK CODE SUMMARY

| Project Category | Total Hours | Total Fees Requested |
|---|---|---|
| Asset Disposition | 1.70 | $  623.50 |
| Case Administration | 37.40 | $7,838.00 |
| WRG-Claim Analysis (Asbestos) | 1.00 | $  475.00 |
| WRG-Employ. App, Others | 3.30 | $1,196.50 |
| WRG-Fee Apps., Applicant | 7.00 | $3,495.50 |
| WRG-Fee Applications, Others | 31.20 | $8,436.00 |
| Litigation (Non-Bankruptcy) | 12.80 | $4,896.00 |
| Operations | 1.10 | $  338.50 |

## EXPENSE SUMMARY

| Expense Category | Service Provider (if applicable) | Total Expenses |
|---|---|---|
| Delivery/Courier Service | Digital Legal | $  4,541.45 |
| Express Mail | DHL and Federal Express | $  537.20 |
| Fax Transmittal | Outgoing only | $  988.00 |
| Outside Services | Digital Legal Services | $13,494.36 |
| Court Research | Pacer | $  605.60 |
| Postage | US Mail | $ 2,236.66 |
| Reproduction Expense | | $ 6,291.80 |
| Reproduction/ Scan Copy | | $  471.10 |

7

WHEREFORE, PSZ&J respectfully requests that, for the period November 1, 2011 through November 30, 2011, an interim allowance be made to PSZ&J for compensation in the amount of $27,299.00 and actual and necessary expenses in the amount of $29,166.17 for a total allowance of $56,465.17; payment of $21,839.20 (80% of the allowed fees) and reimbursement of $29,166.17 (100% of the allowed expenses) be authorized for a total payment of $51,005.37; and for such other and further relief as this Court may deem just and proper.

Dated: January 24, 2012

PACHULSKI STANG ZIEHL & JONES LLP

Laura Davis Jones (Bar No. 2436)
James E. O'Neill (Bar No. 4042)
919 North Market Street, 17th Floor
P.O. Box 8705
Wilmington, DE 19899-8705 (Courier 19801)
Telephone: (302) 652-4100
Facsimile: (302) 652-4400

Co-counsel for Debtors and Debtors in Possession

8

## VERIFICATION

STATE OF DELAWARE           :
                            :
COUNTY OF NEW CASTLE  :

       Laura Davis Jones, after being duly sworn according to law, deposes and says:

      a)      I am a partner with the applicant law firm Pachulski Stang Ziehl & Jones

LLP, and have been admitted to appear before this Court.

      b)      I am familiar with the other work performed on behalf of the Debtors by

the lawyers and paraprofessionals of PSZ&J.

      c)      I have reviewed the foregoing Application and the facts set forth therein

are true and correct to the best of my knowledge, information and belief.  Moreover, I have

reviewed Del. Bankr. LR 2016-2 and the Amended Administrative Order Under 11 U.S.C.

§§105(a) and 331 Establishing Revised Procedures for Interim Compensation and

Reimbursement of Expenses for Professionals and Official Committee Members, signed April

17, 2002, and submit that the Application substantially complies with such Rule and Order.

                                Laura Davis Jones

SWORN AND SUBSCRIBED
before me this 24th day of January 2012.

_____
Notary Public
My Commission Expires:

# EXHIBIT A

# PACHULSKI STANG ZIEHL & JONES LLP

10100 Santa Monica Boulevard
13th Floor
Los Angeles, CA 90067

January 24, 2012

Invoice Number **97082**        **91100  00001**        **LDJ**

Mark Shelnitz, Esquire
W.R. Grace and Co.
7500 Grace Drive
Columbia, MD  21044

| | |
|---|---:|
| Balance forward as of last invoice, dated:  October 31, 2011 | $134,743.86 |
| Payments received since last invoice, last payment received -- January 11, 2012 | $35,563.39 |
| Net balance forward | $99,180.47 |

Re:  W.R. Grace and Co.

**Statement of Professional Services Rendered Through**        **11/30/2011**

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| **Asset Disposition [B130]** | | | | | |
| 11/07/11 | KPM | Review, research and respond to email from R. Higgins regarding service of sale notice | 0.30 | 475.00 | $142.50 |
| 11/07/11 | KPM | Review, research and respond to emails from R. Higgins and L. Esayian (Kirkland) regarding service of sale notice on Travelers | 0.30 | 475.00 | $142.50 |
| 11/15/11 | PEC | Prepare Certification of Counsel Regarding Order: (A) Approving the Form of Asset Sale Agreement; (B) Authorizing the Sale of Certain Vermiculite Assets Free and Clear of all Liens, Claims, Encumbrances and Other Interests; (C) Authorizing the Assumption and Assignment of Executory Contracts; and (D) Approving Procedures for Noticing and Determining Cure Amounts for filing and service (.7); Draft Certificate of Service (.1) | 0.80 | 245.00 | $196.00 |
| 11/15/11 | KPM | Address filing and service of certification of counsel/revised order for Vermiculite sale motion | 0.30 | 475.00 | $142.50 |
| | **Task Code Total** | | **1.70** | | **$623.50** |
| | | | | | |
| **Case Administration [B110]** | | | | | |
| 11/01/11 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 245.00 | $73.50 |
| 11/01/11 | PEC | Update critical dates | 0.50 | 245.00 | $122.50 |
| 11/02/11 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 245.00 | $73.50 |

**Invoice number 97082**       91100   00001                                    **Page  2**

| 11/02/11 | PEC | Update critical dates | 0.50 | 245.00 | $122.50 |
| 11/02/11 | SLP | Maintain docket control. | 1.30 | 175.00 | $227.50 |
| 11/02/11 | MLM | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 245.00 | $24.50 |
| 11/03/11 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 245.00 | $73.50 |
| 11/03/11 | PEC | Update critical dates | 0.50 | 245.00 | $122.50 |
| 11/03/11 | PEC | Review 11/28/11 Preliminary Hearing Binders | 0.40 | 245.00 | $98.00 |
| 11/03/11 | SLP | Maintain docket control. | 1.30 | 175.00 | $227.50 |
| 11/03/11 | KSN | Prepare hearing binders for 11/28/11 hearing. | 1.50 | 165.00 | $247.50 |
| 11/04/11 | SLP | Maintain docket control. | 1.30 | 175.00 | $227.50 |
| 11/04/11 | KSN | Prepare hearing binders for 11/28/11 hearing. | 1.00 | 165.00 | $165.00 |
| 11/07/11 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 245.00 | $73.50 |
| 11/07/11 | PEC | Coordinate 11/28/11 preliminary binder updates with Reed Smith | 0.40 | 245.00 | $98.00 |
| 11/07/11 | PEC | Update critical dates | 0.80 | 245.00 | $196.00 |
| 11/07/11 | SLP | Maintain docket control. | 0.30 | 175.00 | $52.50 |
| 11/07/11 | MLM | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 245.00 | $24.50 |
| 11/08/11 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 245.00 | $73.50 |
| 11/08/11 | PEC | Update critical dates | 0.80 | 245.00 | $196.00 |
| 11/08/11 | SLP | Maintain docket control. | 0.30 | 175.00 | $52.50 |
| 11/08/11 | KSN | Prepare hearing binders for 11/28/11 hearing. | 1.00 | 165.00 | $165.00 |
| 11/09/11 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 245.00 | $98.00 |
| 11/09/11 | PEC | Update critical dates | 0.80 | 245.00 | $196.00 |
| 11/09/11 | SLP | Maintain docket control. | 1.30 | 175.00 | $227.50 |
| 11/09/11 | MLM | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 245.00 | $24.50 |
| 11/09/11 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 175.00 | $17.50 |
| 11/10/11 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 245.00 | $49.00 |
| 11/10/11 | PEC | Update critical dates | 0.30 | 245.00 | $73.50 |
| 11/10/11 | SLP | Maintain docket control. | 1.30 | 175.00 | $227.50 |
| 11/11/11 | CAK | Review documents and organize to file. | 0.10 | 235.00 | $23.50 |
| 11/11/11 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 245.00 | $98.00 |
| 11/11/11 | PEC | Update critical dates | 0.80 | 245.00 | $196.00 |
| 11/11/11 | SLP | Maintain docket control. | 0.30 | 175.00 | $52.50 |
| 11/11/11 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 175.00 | $17.50 |
| 11/14/11 | PEC | Update critical dates | 0.50 | 245.00 | $122.50 |
| 11/14/11 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 245.00 | $73.50 |

**Invoice number 97082**      91100   00001                                    **Page  3**

| | | | | | |
|---|---|---|---|---|---|
| 11/14/11 | MLM | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 245.00 | $24.50 |
| 11/15/11 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 245.00 | $98.00 |
| 11/15/11 | PEC | Update critical dates | 0.20 | 245.00 | $49.00 |
| 11/15/11 | MLM | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 245.00 | $24.50 |
| 11/16/11 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 245.00 | $73.50 |
| 11/16/11 | PEC | Update critical dates | 0.40 | 245.00 | $98.00 |
| 11/16/11 | MLM | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 245.00 | $49.00 |
| 11/16/11 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 175.00 | $17.50 |
| 11/17/11 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 245.00 | $98.00 |
| 11/17/11 | PEC | Update critical dates | 0.40 | 245.00 | $98.00 |
| 11/18/11 | SLP | Maintan docket control. | 0.30 | 175.00 | $52.50 |
| 11/18/11 | MLM | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 245.00 | $49.00 |
| 11/21/11 | PEC | Update critical dates | 1.10 | 245.00 | $269.50 |
| 11/21/11 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 245.00 | $98.00 |
| 11/21/11 | SLP | Maintain docket control. | 0.30 | 175.00 | $52.50 |
| 11/21/11 | MLM | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 245.00 | $24.50 |
| 11/22/11 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 245.00 | $73.50 |
| 11/22/11 | PEC | Update critical dates | 0.40 | 245.00 | $98.00 |
| 11/22/11 | SLP | Maintain docket control. | 1.30 | 175.00 | $227.50 |
| 11/23/11 | PEC | Update critical dates | 1.10 | 245.00 | $269.50 |
| 11/23/11 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 245.00 | $73.50 |
| 11/23/11 | SLP | Maintain docket control. | 2.00 | 175.00 | $350.00 |
| 11/28/11 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 245.00 | $73.50 |
| 11/28/11 | PEC | Update critical dates | 0.80 | 245.00 | $196.00 |
| 11/28/11 | SLP | Maintain docket control. | 1.00 | 175.00 | $175.00 |
| 11/29/11 | CAK | Review documents and organize to file. | 0.10 | 235.00 | $23.50 |
| 11/29/11 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 245.00 | $73.50 |
| 11/29/11 | PEC | Update critical dates | 0.60 | 245.00 | $147.00 |
| 11/29/11 | SLP | Maintain docket control. | 1.30 | 175.00 | $227.50 |
| 11/29/11 | MLM | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 245.00 | $24.50 |
| 11/30/11 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 245.00 | $73.50 |
| 11/30/11 | PEC | Update critical dates | 0.50 | 245.00 | $122.50 |

**Invoice number 97082**       91100   00001                                      **Page  4**

| | | | | | |
|---|---|---|---|---|---|
| 11/30/11 | SLP | Maintain docket control. | 1.00 | 175.00 | $175.00 |
| 11/30/11 | MLM | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 245.00 | $24.50 |
| | | **Task Code Total** | 37.40 | | $7,838.00 |

**WRG-Claim Analysis (Asbestos)**

| | | | | | |
|---|---|---|---|---|---|
| 11/07/11 | KPM | Review and respond to emails from R. Higgins regarding B./ Johnson letters to the Court | 0.20 | 475.00 | $95.00 |
| 11/08/11 | KPM | Telephone call to and from J. Freeman (asbestos claimant) regarding claim status (.1); Draft email to M. Hurford (Campbell & Levine) regarding same (.1) | 0.20 | 475.00 | $95.00 |
| 11/08/11 | KPM | Review and respond to email from K. Wray-Smith (Ministry AG in Ontario) regarding change of address (.1); Draft email to M. Akai (BMC) regarding same (.1) | 0.20 | 475.00 | $95.00 |
| 11/09/11 | KPM | Review and respond to emails from Timothy P. Cairns and BMC regarding claims inquiry | 0.20 | 475.00 | $95.00 |
| 11/15/11 | KPM | Review and respond to email from John Bower regarding creditor change of address (.1); Draft email to BMC regarding same (.1) | 0.20 | 475.00 | $95.00 |
| | | **Task Code Total** | 1.00 | | $475.00 |

**WRG-Employ. App., Others**

| | | | | | |
|---|---|---|---|---|---|
| 11/07/11 | KPM | Review and respond to emails from Margaret L. McGee regarding change of attorney at Foley Hoag | 0.20 | 475.00 | $95.00 |
| 11/14/11 | PEC | Draft Notice of Application to Employ/Retain Baker & McKenzie as Special Counsel for the Debtors NUNC PRO TUNC to November 1, 2011 and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 245.00 | $147.00 |
| 11/14/11 | PEC | Draft Notice of Application to Employ/Retain PricewaterhouseCoopers LLP as Auditors and Tax Consultants to the Debtors and Debtors In Possession by Provision of a Waiver Under Rule 2016-2(G) of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Delaware and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 245.00 | $147.00 |
| 11/14/11 | CAH | Emails from A. Paul (0.1) and D. Klauder (0.1) re potential amendment to PWC's retention | 0.20 | 575.00 | $115.00 |
| 11/14/11 | KPM | Address filing and service of application to retain Baker and McKenzie | 0.50 | 475.00 | $237.50 |
| 11/14/11 | KPM | Address filing and service of PwC amended retention application | 0.30 | 475.00 | $142.50 |
| 11/22/11 | PEC | Draft Notice of Withdrawal of Affidavit Under 11 U.S.C. 327(e) of W. Lindsay Smith, a Partner of Womble Carlyle Sandridge and Rice, LLP (.2); Prepare for filing and service (.3) | 0.50 | 245.00 | $122.50 |

**Invoice number 97082**     91100   00001                                          **Page  5**

| 11/22/11 | KPM | Address filing withdrawal of Womble ordinary course professional declaration | 0.40 | 475.00 | $190.00 |
|---|---|---|---|---|---|
| | **Task Code Total** | | **3.30** | | **$1,196.50** |

### WRG-Fee Apps., Applicant

| 11/08/11 | LDJ | Review and finalize interim fee application (July 2011) | 0.30 | 895.00 | $268.50 |
|---|---|---|---|---|---|
| 11/08/11 | MLM | Finalize and coordinate filing of PSZ&J's July 2011 fee application (.3); prepare and coordinate service of same (.2) | 0.50 | 245.00 | $122.50 |
| 11/09/11 | CAK | Coordinate posting July Fee Application. | 0.10 | 235.00 | $23.50 |
| 11/09/11 | WLR | Prepare Aug. 2011 fee application | 0.80 | 550.00 | $440.00 |
| 11/13/11 | WLR | Review and revise Aug. 2011 fee application | 0.70 | 550.00 | $385.00 |
| 11/13/11 | WLR | Draft Aug. 2011 fee application | 0.50 | 550.00 | $275.00 |
| 11/28/11 | LDJ | Review and revise interim fee application (August 2011) | 0.30 | 895.00 | $268.50 |
| 11/28/11 | CAK | Review and update August Fee Application. | 0.30 | 235.00 | $70.50 |
| 11/28/11 | MLM | Finalize and coordinate filing of PSZ&J's August 2011 fee application (.3); prepare and coordinate service of same (.2) | 0.50 | 245.00 | $122.50 |
| 11/29/11 | CAK | Coordinate posting August Fee Application. | 0.10 | 235.00 | $23.50 |
| 11/29/11 | WLR | Draft Sept. 2011 fee application | 0.80 | 550.00 | $440.00 |
| 11/29/11 | WLR | Prepare Sept. 2011 fee application | 0.90 | 550.00 | $495.00 |
| 11/29/11 | MLM | Draft and coordinate filing of certificate of no objection re: PSZ&J's July 2011 fee application (.2); coordinate service of same (.1) | 0.30 | 245.00 | $73.50 |
| 11/29/11 | KPM | Review and execute Cert of No Obj. for July 2011 fee application | 0.10 | 475.00 | $47.50 |
| 11/30/11 | WLR | Review and revise Sept. 2011 fee application | 0.80 | 550.00 | $440.00 |
| | **Task Code Total** | | **7.00** | | **$3,495.50** |

### WRG-Fee Applications, Others

| 11/01/11 | MLM | Draft and coordinate filing of certificate of no objection re: Woodcock Washburn's August 2011 fee application (.2); prepare and coordinate service of same (.2) | 0.40 | 245.00 | $98.00 |
|---|---|---|---|---|---|
| 11/01/11 | MLM | Draft and coordinate filing of certificate of no objection re: K&E's August 2011 fee application (.2);  coordinate service of same (.1) | 0.30 | 245.00 | $73.50 |
| 11/01/11 | MLM | Draft and coordinate filing of certificate of no objection re: Steptoe's July 2011 fee application (.2);  coordinate service of same (.1) | 0.30 | 245.00 | $73.50 |
| 11/01/11 | MLM | Draft and coordinate filing of certificate of no objection re: Steptoe's August 2011 fee application (.2);  coordinate service of same (.1) | 0.30 | 245.00 | $73.50 |
| 11/01/11 | MLM | Draft and coordinate filing of certificate of no objection re: Steptoe's June 2011 fee application (.2);  coordinate | 0.30 | 245.00 | $73.50 |

**Invoice number 97082**    91100  00001    **Page 6**

service of same (.1)

| | | | | | |
|---|---|---|---|---|---|
| 11/01/11 | MLM | Correspondence with P. Adams re: September 2011 fees of Norton Rose OR. | 0.10 | 245.00 | $24.50 |
| 11/01/11 | KPM | Review and execute certificates of no objection for Steptoe & Johnson's June, July and August fee applications | 0.30 | 475.00 | $142.50 |
| 11/01/11 | KPM | Review and execute Cert of No Obj. for Kirkland's August fee application | 0.10 | 475.00 | $47.50 |
| 11/01/11 | KPM | Review and execute Cert of No Obj. for Woodcock & Washburn's August fee application | 0.10 | 475.00 | $47.50 |
| 11/03/11 | MLM | Finalize and coordinate filing of Day Pitney's August 2011 fee application (.3); prepare and coordinate service of same (.2) | 0.50 | 245.00 | $122.50 |
| 11/04/11 | MLM | Draft and coordinate filing of certificate of no objection re: Blackstone's August 2011 fee application (.2); prepare and coordinate service of same (.2) | 0.40 | 245.00 | $98.00 |
| 11/04/11 | MLM | Draft and coordinate filing of certificate of no objection re: Nelson Mullins Riley's September 2011 fee application (.2); prepare and coordinate service of same (.2) | 0.40 | 245.00 | $98.00 |
| 11/04/11 | KPM | Review and execute Cert of No Obj. for Nelson Mullins's September interim period fee application | 0.10 | 475.00 | $47.50 |
| 11/04/11 | KPM | Review and execute Cert of No Obj. for Blackstone August fee application | 0.10 | 475.00 | $47.50 |
| 11/07/11 | PEC | Draft Certification of No Objection Regarding Motion to Amend the OCP Orders to Increase the Total Expenditure Cap and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 245.00 | $147.00 |
| 11/07/11 | MLM | Correspondence re: Foley Hoag attorney change and telephone call to N. Wilbur re: same | 0.30 | 245.00 | $73.50 |
| 11/07/11 | KPM | Review and execute Cert of No Obj. for ordinary course professional  cap motion | 0.10 | 475.00 | $47.50 |
| 11/08/11 | MLM | Draft and coordinate filing of certificate of no objection re: Casner's August 2011 fee application (.2); prepare and coordinate service of same (.2) | 0.40 | 245.00 | $98.00 |
| 11/08/11 | KPM | Review and execute Cert of No Obj. for Casner & Edwards August 2011 fee application | 0.10 | 475.00 | $47.50 |
| 11/09/11 | MLM | Finalize and coordinate filing of Baer Higgins Fruchtman's 3rd quarterly fee application (.4); prepare and coordinate service of same (.2) | 0.60 | 245.00 | $147.00 |
| 11/09/11 | MLM | Finalize and coordinate filing of Kirkland & Ellis LLP's September 2011 fee application (.3); prepare and coordinate service of same (.2); correspondence re: same (.1) | 0.60 | 245.00 | $147.00 |
| 11/10/11 | MLM | Finalize and coordinate filing of KayeScholer's October 2011 fee application (.3); prepare and coordinate service of same (.2) | 0.50 | 245.00 | $122.50 |
| 11/11/11 | MLM | Finalize and coordinate filing of Norton Rose OR's 19th quarterly fee application (.3); prepare and coordinate service of same (.3) | 0.60 | 245.00 | $147.00 |
| 11/11/11 | MLM | Finalize and coordinate filing of Casner's 42nd quarterly fee application (.3); prepare and coordinate service of same (.3) | 0.60 | 245.00 | $147.00 |
| 11/11/11 | MLM | Finalize and coordinate filing of Norton Rose OR's | 0.50 | 245.00 | $122.50 |

**Invoice number  97082**        91100   00001                                          **Page  7**

| | | | | | |
|---|---|---|---|---|---|
| | | October 2011 fee application (.3); prepare and coordinate service of same (.2) | | | |
| 11/11/11 | MLM | Finalize and coordinate filing of Deloitte Tax's April 2011 fee application (.3); prepare and coordinate service of same (.2) | 0.50 | 245.00 | $122.50 |
| 11/11/11 | MLM | Finalize and coordinate filing of Deloitte Tax's May2011 fee application (.3); coordinate service of same (.1) | 0.40 | 245.00 | $98.00 |
| 11/11/11 | MLM | Finalize and coordinate filing of Deloitte Tax's June 2011 fee application (.3); coordinate service of same (.1) | 0.40 | 245.00 | $98.00 |
| 11/11/11 | MLM | Finalize and coordinate filing of Deloitte Tax's July 2011 fee application (.3); coordinate service of same (.1) | 0.40 | 245.00 | $98.00 |
| 11/11/11 | MLM | Finalize and coordinate filing of Deloitte Tax's August 2011 fee application (.3); coordinate service of same (.1) | 0.40 | 245.00 | $98.00 |
| 11/11/11 | MLM | Finalize and coordinate filing of Deloitte Tax's September 2011 fee application (.3); coordinate service of same (.1) | 0.40 | 245.00 | $98.00 |
| 11/11/11 | MLM | Correspondence with T. Scoles (Deloitte Tax) re: quarterly fee hearings | 0.10 | 245.00 | $24.50 |
| 11/11/11 | MLM | Correspondence with F. Childress re: Baker Donelson's fee applications | 0.10 | 245.00 | $24.50 |
| 11/14/11 | MLM | Finalize and coordinate filing of Foley Hoag's 25th quarterly fee application (.4); prepare and coordinate service of same (.2) | 0.60 | 245.00 | $147.00 |
| 11/14/11 | MLM | Correspondence with B. Ruhlander re: Baker Donelson's fee application | 0.10 | 245.00 | $24.50 |
| 11/14/11 | MLM | Finalize and coordinate filing of Baker Donelson's December 2010 fee application (.3); prepare and coordinate service of same (.2) | 0.50 | 245.00 | $122.50 |
| 11/14/11 | MLM | Finalize and coordinate filing of Baker Donelson's January 2011 fee application (.3); coordinate service of same (.1) | 0.40 | 245.00 | $98.00 |
| 11/14/11 | MLM | Finalize and coordinate filing of Baker Donelson's February 2011 fee application (.3); coordinate service of same (.1) | 0.40 | 245.00 | $98.00 |
| 11/14/11 | MLM | Finalize and coordinate filing of Baker Donelson's March 2011 fee application (.2); coordinate service of same (.1) | 0.30 | 245.00 | $73.50 |
| 11/14/11 | MLM | Finalize and coordinate filing of Baker Donelson's April 2011 fee application (.2); coordinate service of same (.1) | 0.30 | 245.00 | $73.50 |
| 11/14/11 | MLM | Finalize and coordinate filing of Baker Donelson's May 2011 fee application (.2); coordinate service of same (.1) | 0.30 | 245.00 | $73.50 |
| 11/14/11 | MLM | Finalize and coordinate filing of Baker Donelson's June 2011 fee application (.2); coordinate service of same (.1) | 0.30 | 245.00 | $73.50 |
| 11/14/11 | MLM | Finalize and coordinate filing of Baker Donelson's July 2011 fee application (.2); coordinate service of same (.1) | 0.30 | 245.00 | $73.50 |
| 11/14/11 | MLM | Finalize and coordinate filing of Baker Donelson's August 2011 fee application (.2); coordinate service of same (.1) | 0.30 | 245.00 | $73.50 |
| 11/14/11 | MLM | Finalize and coordinate filing of Baker Donelson's September 2011 fee application (.2); coordinate service of same (.1) | 0.30 | 245.00 | $73.50 |
| 11/14/11 | MLM | Finalize and coordinate filing of Baker Donelson's October 2011 fee application (.2); coordinate service of same (.1) | 0.30 | 245.00 | $73.50 |
| 11/14/11 | MLM | Finalize and coordinate filing of Baker Donelson's 26th quarterly fee application (.3); prepare and coordinate | 0.50 | 245.00 | $122.50 |

**Invoice number 97082**    91100    00001    **Page 8**

|  |  | service of same (.2) |  |  |  |
|---|---|---|---|---|---|
| 11/14/11 | MLM | Finalize and coordinate filing of Baker Donelson's 27th quarterly fee application (.3); coordinate service of same (.1) | 0.40 | 245.00 | $98.00 |
| 11/14/11 | MLM | Finalize and coordinate filing of Baker Donelson's 28th quarterly fee application (.3); coordinate service of same (.1) | 0.40 | 245.00 | $98.00 |
| 11/14/11 | MLM | Finalize and coordinate filing of Baker Donelson's 29th quarterly fee application (.3); coordinate service of same (.1) | 0.40 | 245.00 | $98.00 |
| 11/14/11 | KPM | Review and execute 5 quarterly fee applications for Baker Donelson | 0.50 | 475.00 | $237.50 |
| 11/14/11 | KPM | Review and respond to email from fee examiner regarding status of Baker Donelson fee applications (.1); draft email to J. Baer regarding same (.1) | 0.20 | 475.00 | $95.00 |
| 11/14/11 | KPM | Review and respond to email from Margaret L. McGee regarding status of fee hearing | 0.10 | 475.00 | $47.50 |
| 11/15/11 | MLM | Draft and coordinate filing of certificate of no objection re: Norton Rose OR's September 2011 fee application (.2); prepare and coordinate service of same (.2) | 0.40 | 245.00 | $98.00 |
| 11/15/11 | MLM | Draft and coordinate filing of certificate of no objection re: BMC Group's April 2011 fee application (.2); coordinate service of same (.1) | 0.30 | 245.00 | $73.50 |
| 11/15/11 | MLM | Draft and coordinate filing of certificate of no objection re: BMC Group's May 2011 fee application (.2); coordinate service of same (.1) | 0.30 | 245.00 | $73.50 |
| 11/15/11 | MLM | Draft and coordinate filing of certificate of no objection re: BMC Group's June 2011 fee application (.2); coordinate service of same (.1) | 0.30 | 245.00 | $73.50 |
| 11/15/11 | KPM | Review and execute Cert of No Obj. for Norton Rose September 2011 fee application | 0.10 | 475.00 | $47.50 |
| 11/15/11 | KPM | Review and execute certificates of no objection for BMC's April, May and June 2011 fee applications | 0.30 | 475.00 | $142.50 |
| 11/16/11 | MLM | Draft and coordinate filing of certificate of no objection re: Fragomen's July 2011 fee application (.2); prepare and coordinate service of same (.2) | 0.40 | 245.00 | $98.00 |
| 11/16/11 | MLM | Draft and coordinate filing of certificate of no objection re: Fragomen's August 2011 fee application (.2); coordinate service of same (.1) | 0.30 | 245.00 | $73.50 |
| 11/16/11 | MLM | Draft and coordinate filing of certificate of no objection re: Fragomen's September 2011 fee application (.2); coordinate service of same (.1) | 0.30 | 245.00 | $73.50 |
| 11/16/11 | MLM | Finalize and coordinate filing of Woodcock Washburn's September 2011 fee application (.3); prepare and coordinate service of same (.2) | 0.50 | 245.00 | $122.50 |
| 11/16/11 | MLM | Finalize and coordinate filing of Beveridge & Diamond's September 2011 fee application (.3); prepare and coordinate service of same (.2) | 0.50 | 245.00 | $122.50 |
| 11/17/11 | MLM | Correspondence with D. Fullam re: Orrick's fees | 0.10 | 245.00 | $24.50 |
| 11/18/11 | MLM | Draft and coordinate filing of certificate of no objection re: Foley Hoag's September 2011 fee application (.2); prepare and coordinate service of same (.2) | 0.40 | 245.00 | $98.00 |

**Invoice number 97082**          91100   00001                                                    **Page 9**

| | | | | | |
|---|---|---|---|---|---|
| 11/18/11 | MLM | Draft and coordinate filing of certificate of no objection re: Casner & Edwards LLP's September 2011 fee application (.2); coordinate service of same (.1) | 0.30 | 245.00 | $73.50 |
| 11/18/11 | MLM | Research recently filed quarterly fee application of Baker Donelson; correspondence re: same and have pleading re-filed; draft and coordinate filing of notice of withdrawal regarding same | 0.50 | 245.00 | $122.50 |
| 11/18/11 | KPM | Telephone calls to and from Orrick Herrington regarding status of payment of professional fees by year end (.1); Draft email to J. Baer regarding same (.1); Draft email to Orrick regarding same (.1) | 0.30 | 475.00 | $142.50 |
| 11/18/11 | KPM | Address docket correction for Baher Donelson fee application | 0.20 | 475.00 | $95.00 |
| 11/21/11 | MLM | Draft and coordinate filing of certificate of no objection re: Baer Higgins Fruchtman's September 2011 fee application (.2); prepare and coordinate service of same (.2) | 0.40 | 245.00 | $98.00 |
| 11/21/11 | MLM | Finalize and coordinate filing of Fragomen's October 2011 fee application (.3); prepare and coordinate service of same (.2) | 0.50 | 245.00 | $122.50 |
| 11/22/11 | MLM | Finalize and coordinate filing of BMC's July 2011 fee application (.3); prepare and coordinate service of same (.2) | 0.50 | 245.00 | $122.50 |
| 11/22/11 | MLM | Finalize and coordinate filing of BMC's August 2011 fee application (.3); coordinate service of same (.1) | 0.40 | 245.00 | $98.00 |
| 11/22/11 | MLM | Finalize and coordinate filing of BMC's September 2011 fee application (.3); coordinate service of same (.1) | 0.40 | 245.00 | $98.00 |
| 11/22/11 | MLM | Finalize and coordinate filing of BMC's 42nd quarterly fee application (.3); coordinate service of same (.1) | 0.50 | 245.00 | $122.50 |
| 11/23/11 | CAH | Follow-up with L. McGee re filing and service of K&E's 42 quarterly fee application | 0.10 | 575.00 | $57.50 |
| 11/23/11 | MLM | Finalize and coordinate filing of K&E's 42nd quarterly fee application (.3); prepare and coordinate service of same (.2) | 0.50 | 245.00 | $122.50 |
| 11/23/11 | MLM | Finalize and coordinate filing of Blackstone's 38th quarterly fee application (.3); prepare and coordinate service of same (.2) | 0.50 | 245.00 | $122.50 |
| 11/23/11 | KPM | Review and execute notice for Kirkland quarterly fee application | 0.10 | 475.00 | $47.50 |
| 11/28/11 | MLM | Finalize and coordinate filing of Blackstone's September 2011 fee application (.3); prepare and coordinate service of same (.2) | 0.50 | 245.00 | $122.50 |
| 11/28/11 | MLM | Finalize and coordinate filing of Foley Hoag's October 2011 fee application (.3); coordinate service of same (.1) | 0.40 | 245.00 | $98.00 |
| 11/29/11 | MLM | Draft and coordinate filing of certificate of no objection re: Day Pitney's August 2011 fee application (.2); prepare and coordinate service of same (.2) | 0.40 | 245.00 | $98.00 |
| 11/29/11 | MLM | Finalize and coordinate filing of Baer Higgins Fruchtman's October 2011 fee application (.3); prepare and coordinate service of same (.2) | 0.50 | 245.00 | $122.50 |
| 11/29/11 | MLM | Finalize and coordinate filing of K&E's October 2011 fee application (.3); prepare and coordinate service of same (.2) | 0.50 | 245.00 | $122.50 |

**Invoice number 97082**      91100   00001                                    **Page  10**

| | | | | | |
|---|---|---|---|---|---|
| 11/29/11 | KPM | Review and execute Cert of No Obj. for Day Pitney August 2011 fee application | 0.10 | 475.00 | $47.50 |
| 11/30/11 | MLM | Correspondence with A. Scoles re: Deloitte's 11th quarterly fee application and discuss same with K. Makowski | 0.30 | 245.00 | $73.50 |
| 11/30/11 | MLM | Draft and coordinate filing of certificate of no objection re: K&E's September 2011 fee application (.2); prepare and coordinate service of same (.2) | 0.40 | 245.00 | $98.00 |
| 11/30/11 | KPM | Review and execute Cert of No Obj. for Kirkland's September 2011 fee application | 0.10 | 475.00 | $47.50 |
| 11/30/11 | KPM | Review and respond to emails from Margaret L. McGee and R. Higgins and T. Scoles (Deloitte) regarding Deloitte 11th fee application | 0.40 | 475.00 | $190.00 |
| | **Task Code Total** | | 31.20 | | $8,436.00 |

### Litigation (Non-Bankruptcy)

| | | | | | |
|---|---|---|---|---|---|
| 11/01/11 | PEC | Draft Notice of Agenda for 11/28/11 Hearing | 0.40 | 245.00 | $98.00 |
| 11/01/11 | PEC | Prepare Debtors' Forty-First Quarterly Report of Settlements from July 1, 2011 Through September 30, 2011 for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 245.00 | $122.50 |
| 11/01/11 | KPM | Review and execute quarterly settlement report | 0.10 | 475.00 | $47.50 |
| 11/02/11 | PEC | Revise and review Notice of Agenda for 11/28/11 Hearing | 0.60 | 245.00 | $147.00 |
| 11/02/11 | CAH | Emails from K. Makowski (0.1) and R. Higgins (0.1) re pending matters and Debtors' responses to same | 0.20 | 575.00 | $115.00 |
| 11/02/11 | KPM | Review critical dates and updated dockets | 0.20 | 475.00 | $95.00 |
| 11/02/11 | KPM | Draft emails to R. Higgins, J. Baer regarding upcoming deadlines | 0.20 | 475.00 | $95.00 |
| 11/03/11 | PEC | Revise and review Agenda for 11/28/11 Hearing | 0.50 | 245.00 | $122.50 |
| 11/03/11 | KPM | Review draft preliminary agenda for 11/28/11 agenda; Conference with Patricia E. Cuniff regarding same | 0.20 | 475.00 | $95.00 |
| 11/03/11 | KPM | Draft emails to R. Higgins, J. Baer, L. Esayian and A. Paul regarding draft preliminary agenda and changes for same | 0.20 | 475.00 | $95.00 |
| 11/03/11 | KPM | Review and respond to email from Patricia E. Cuniff regarding upcoming deadlines | 0.10 | 475.00 | $47.50 |
| 11/04/11 | CAH | Address issues re preliminary agenda for November 28th hearing | 0.20 | 575.00 | $115.00 |
| 11/04/11 | KPM | Review and respond to emails from L. Esayian (Kirkland) and others regarding comments to 11/28/11 agenda | 0.50 | 475.00 | $237.50 |
| 11/07/11 | PEC | Revise and review Agenda for 11/28/11 Hearing | 0.40 | 245.00 | $98.00 |
| 11/07/11 | KPM | Conference (2 x's) with Patricia E. Cuniff regarding status of hearing binders for preliminary agenda | 0.20 | 475.00 | $95.00 |
| 11/07/11 | KPM | Address revising and submitting preliminary agenda | 0.40 | 475.00 | $190.00 |
| 11/08/11 | KPM | Draft emails to J. Baer and others regarding letter from Port Authority of NY/NJ | 0.20 | 475.00 | $95.00 |
| 11/08/11 | KPM | Review critical dates and updated docket | 0.20 | 475.00 | $95.00 |
| 11/09/11 | KPM | Draft emails to J. Baer, Kirkland, R. Higgins regarding | 0.30 | 475.00 | $142.50 |

**Invoice number 97082**      91100   00001                                    **Page  11**

| | | | | | |
|---|---|---|---|---|---|
| | | comments to 11/28/11 agenda | | | |
| 11/11/11 | KPM | Telephone conference with Patricia E. Cuniff regarding 11/28/11 agenda | 0.10 | 475.00 | $47.50 |
| 11/11/11 | KPM | Draft emails to J. Baer and L. Esayian (Kirkland) and others regarding 11/28/11 agenda | 0.30 | 475.00 | $142.50 |
| 11/11/11 | KPM | Review and respond to email from Patricia E. Cuniff regarding upcoming deadlines | 0.10 | 475.00 | $47.50 |
| 11/14/11 | PEC | Revise and review Agenda for 11/28/11 Hearing | 0.50 | 245.00 | $122.50 |
| 11/14/11 | CAH | Emails from K. Makowski (0.1) and J. Baer (0.1) re B&D's fee applications | 0.20 | 575.00 | $115.00 |
| 11/14/11 | CAH | Review critical dates regarding impending deadlines | 0.10 | 575.00 | $57.50 |
| 11/14/11 | KPM | Draft emails to J. Baer and Kirkland regarding agenda for 11/28/11 hearing | 0.40 | 475.00 | $190.00 |
| 11/14/11 | KPM | Draft emails to Chambers regarding status of filing agenda for 11/28/11 hearing | 0.20 | 475.00 | $95.00 |
| 11/15/11 | PEC | Revise and review Notice of Agenda for 11/28/11 Hearing | 0.50 | 245.00 | $122.50 |
| 11/15/11 | PEC | Prepare service list for 11/28/11 Agenda | 0.40 | 245.00 | $98.00 |
| 11/15/11 | PEC | File and serve Notice of Agenda for 11/28/11 Hearing (.4); Draft Certificate of Service (.1) | 0.50 | 245.00 | $122.50 |
| 11/15/11 | PEC | Review 11/28/11 Hearing Binders | 0.50 | 245.00 | $122.50 |
| 11/15/11 | CAH | Multiple emails with J. Baer (0.1), R. Higgins (0.1), A. Paul (0.1), and K. Makowski (0.2) re finalization of agenda for December, 2011 hearing | 0.50 | 575.00 | $287.50 |
| 11/15/11 | CAH | Address issues re notice of agenda for Dec., 2011 hearing | 0.20 | 575.00 | $115.00 |
| 11/15/11 | KPM | Address filing and service of 11/28/11 agenda | 0.40 | 475.00 | $190.00 |
| 11/16/11 | KPM | Review critical dates and updated docket | 0.20 | 475.00 | $95.00 |
| 11/18/11 | CAH | Emails from K. Makowski and J. Baer re Orrick fees | 0.10 | 575.00 | $57.50 |
| 11/21/11 | KPM | Address cancelling 11/28/11 hearing | 0.40 | 475.00 | $190.00 |
| 11/22/11 | PEC | Draft Notice of Agenda for 11/28/11 Hearing | 0.50 | 245.00 | $122.50 |
| 11/22/11 | PEC | File and serve Amended Notice of Agenda for 11/28/11 Hearing (.4); Draft Certificate of Service (.1) | 0.50 | 245.00 | $122.50 |
| 11/22/11 | KPM | Review critical dates and updated docket | 0.20 | 475.00 | $95.00 |
| 11/22/11 | KPM | Address approval for and filing agenda cancelling 11/28/11 hearing | 0.20 | 475.00 | $95.00 |
| 11/23/11 | KPM | Review and respond to emails from Diane Potts and Patricia E. Cuniff regarding docketing issue for amended agenda | 0.20 | 475.00 | $95.00 |
| | **Task Code Total** | | **12.80** | | **$4,896.00** |

**Operations [B210]**

| | | | | | |
|---|---|---|---|---|---|
| 11/15/11 | PEC | Prepare Certification of Counsel Regarding Order: (I) Approving Agreement; (II) Authorizing, but not Directing the Debtors to Merge Certain Non-Operating Debtor Subsidiaries into W R Grace & Co.-Conn.; (III) Expunging Certain Active Claims, Conditionally Expunged Claims and Intercompany Claims; and (IV) Transferring Certain Active and Intercompany Claims to W R Grace & | 0.80 | 245.00 | $196.00 |

**Invoice number 97082**        91100   00001                                **Page  12**

|          |     |                                                                                                  |       |        |          |
|----------|-----|--------------------------------------------------------------------------------------------------|-------|--------|----------|
|          |     | Co.-Conn. for filing and service (.7); Draft Certificate of Service (.1)                          |       |        |          |
| 11/15/11 | KPM | Address filing and service of certification of counsel's revised order for subsidiary merger motion | 0.30  | 475.00 | $142.50  |

|                     |       |        |
|---------------------|-------|--------|
| Task Code Total     | 1.10  | $338.50 |

|                              |        |             |
|------------------------------|--------|-------------|
| **Total professional services:** | 95.50  | **$27,299.00** |

### Costs Advanced:

|            |     |                                                           |          |
|------------|-----|-----------------------------------------------------------|----------|
| 11/01/2011 | OS  | Digital Legal Services, Inv. 62133, 170 copies            | $20.40   |
| 11/01/2011 | OS  | Digital Legal Services, Inv. 62133, postage               | $14.08   |
| 11/01/2011 | OS  | Digital Legal Services, Inv. 62133, 1012 copies           | $121.44  |
| 11/01/2011 | OS  | Digital Legal Services, Inv. 62133, postage               | $93.84   |
| 11/01/2011 | RE  | ( 112 @0.10 PER PG)                                        | $11.20   |
| 11/01/2011 | RE  | ( 187 @0.10 PER PG)                                        | $18.70   |
| 11/01/2011 | RE2 | SCAN/COPY ( 23 @0.10 PER PG)                               | $2.30    |
| 11/01/2011 | RE2 | SCAN/COPY ( 23 @0.10 PER PG)                               | $2.30    |
| 11/01/2011 | RE2 | SCAN/COPY ( 51 @0.10 PER PG)                               | $5.10    |
| 11/01/2011 | RE2 | SCAN/COPY ( 74 @0.10 PER PG)                               | $7.40    |
| 11/02/2011 | DC  | 91100.00001 Digital Legal Charges for 11-02-11            | $16.20   |
| 11/02/2011 | DC  | 91100.00001 Digital Legal Charges for 11-02-11            | $369.00  |
| 11/02/2011 | DC  | 91100.00001 Digital Legal Charges for 11-02-11            | $26.30   |
| 11/02/2011 | DC  | 91100.00001 Digital Legal Charges for 11-02-11            | $54.00   |
| 11/02/2011 | DH  | 91100.00001 DHL Worldwide Express Charges for 11-02-11    | $23.93   |
| 11/02/2011 | RE  | ( 60 @0.10 PER PG)                                         | $6.00    |
| 11/02/2011 | RE  | ( 2 @0.10 PER PG)                                          | $0.20    |
| 11/02/2011 | RE  | ( 32 @0.10 PER PG)                                         | $3.20    |
| 11/02/2011 | RE2 | SCAN/COPY ( 21 @0.10 PER PG)                               | $2.10    |
| 11/03/2011 | DH  | 91100.00001 DHL Worldwide Express Charges for 11-03-11    | $23.93   |
| 11/03/2011 | PO  | 91100.00001 :Postage Charges for 11-03-11                 | $1.08    |
| 11/03/2011 | PO  | 91100.00001 :Postage Charges for 11-03-11                 | $16.64   |
| 11/03/2011 | RE  | ( 68 @0.10 PER PG)                                         | $6.80    |
| 11/03/2011 | RE  | ( 39 @0.10 PER PG)                                         | $3.90    |
| 11/03/2011 | RE  | ( 124 @0.10 PER PG)                                        | $12.40   |
| 11/03/2011 | RE  | ( 252 @0.10 PER PG)                                        | $25.20   |
| 11/03/2011 | RE  | ( 264 @0.10 PER PG)                                        | $26.40   |
| 11/03/2011 | RE2 | SCAN/COPY ( 42 @0.10 PER PG)                               | $4.20    |
| 11/04/2011 | DC  | 91100.00001 Digital Legal Charges for 11-04-11            | $72.00   |
| 11/04/2011 | DC  | 91100.00001 Digital Legal Charges for 11-04-11            | $26.30   |
| 11/04/2011 | DC  | 91100.00001 Digital Legal Charges for 11-04-11            | $5.95    |
| 11/04/2011 | DC  | 91100.00001 Digital Legal Charges for 11-04-11            | $5.00    |
| 11/04/2011 | DH  | 91100.00001 DHL Worldwide Express Charges for 11-04-11    | $10.54   |

**Invoice number  97082**          91100  00001                                        **Page  13**

| | | | |
|---|---|---|---|
| 11/04/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 11-04-11 | $15.70 |
| 11/04/2011 | PO | 91100.00001 :Postage Charges for 11-04-11 | $11.88 |
| 11/04/2011 | RE | ( 73 @0.10 PER PG) | $7.30 |
| 11/04/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 11/04/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 11/04/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 11/07/2011 | DC | 91100.00001 Digital Legal Charges for 11-07-11 | $54.00 |
| 11/07/2011 | DC | 91100.00001 Digital Legal Charges for 11-07-11 | $5.40 |
| 11/07/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 11-07-11 | $15.55 |
| 11/07/2011 | PO | 91100.00001 :Postage Charges for 11-07-11 | $14.04 |
| 11/07/2011 | RE | ( 4 @0.10 PER PG) | $0.40 |
| 11/07/2011 | RE | ( 4 @0.10 PER PG) | $0.40 |
| 11/07/2011 | RE | ( 5 @0.10 PER PG) | $0.50 |
| 11/07/2011 | RE | ( 12 @0.10 PER PG) | $1.20 |
| 11/07/2011 | RE | ( 54 @0.10 PER PG) | $5.40 |
| 11/07/2011 | RE | ( 67 @0.10 PER PG) | $6.70 |
| 11/07/2011 | RE | ( 139 @0.10 PER PG) | $13.90 |
| 11/07/2011 | RE | ( 194 @0.10 PER PG) | $19.40 |
| 11/07/2011 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 11/07/2011 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 11/07/2011 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 11/07/2011 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 11/07/2011 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 11/07/2011 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 11/07/2011 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 11/07/2011 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 11/07/2011 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | $2.90 |
| 11/07/2011 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | $3.40 |
| 11/07/2011 | RE2 | SCAN/COPY ( 67 @0.10 PER PG) | $6.70 |
| 11/08/2011 | DC | 91100.00001 Digital Legal Charges for 11-08-11 | $72.00 |
| 11/08/2011 | DC | 91100.00001 Digital Legal Charges for 11-08-11 | $24.30 |
| 11/08/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 11-08-11 | $15.70 |
| 11/08/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 11-08-11 | $10.54 |
| 11/08/2011 | PO | 91100.00001 :Postage Charges for 11-08-11 | $10.80 |
| 11/08/2011 | RE | ( 10 @0.10 PER PG) | $1.00 |
| 11/08/2011 | RE | ( 39 @0.10 PER PG) | $3.90 |
| 11/08/2011 | RE | ( 61 @0.10 PER PG) | $6.10 |
| 11/08/2011 | RE | ( 117 @0.10 PER PG) | $11.70 |
| 11/08/2011 | RE | ( 189 @0.10 PER PG) | $18.90 |
| 11/09/2011 | DC | 91100.00001 Digital Legal Charges for 11-09-11 | $63.00 |
| 11/09/2011 | DC | 91100.00001 Digital Legal Charges for 11-09-11 | $6.83 |
| 11/09/2011 | DC | 91100.00001 Digital Legal Charges for 11-09-11 | $5.40 |
| 11/09/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 11-09-11 | $23.93 |

**Invoice number  97082**      91100   00001                                    **Page  14**

| | | | |
|---|---|---|---|
| 11/09/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 11-09-11 | $10.54 |
| 11/09/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 11-09-11 | $15.70 |
| 11/09/2011 | PO | 91100.00001 :Postage Charges for 11-09-11 | $17.76 |
| 11/09/2011 | PO | 91100.00001 :Postage Charges for 11-09-11 | $223.56 |
| 11/09/2011 | PO | 91100.00001 :Postage Charges for 11-09-11 | $5.36 |
| 11/09/2011 | RE | ( 4 @0.10 PER PG) | $0.40 |
| 11/09/2011 | RE | ( 36 @0.10 PER PG) | $3.60 |
| 11/09/2011 | RE | ( 39 @0.10 PER PG) | $3.90 |
| 11/09/2011 | RE | ( 78 @0.10 PER PG) | $7.80 |
| 11/09/2011 | RE | ( 107 @0.10 PER PG) | $10.70 |
| 11/09/2011 | RE | ( 409 @0.10 PER PG) | $40.90 |
| 11/09/2011 | RE | ( 1060 @0.10 PER PG) | $106.00 |
| 11/09/2011 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 11/09/2011 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 11/09/2011 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 11/09/2011 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 11/09/2011 | RE2 | SCAN/COPY ( 39 @0.10 PER PG) | $3.90 |
| 11/09/2011 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | $4.30 |
| 11/09/2011 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | $4.60 |
| 11/10/2011 | DC | 91100.00001 Digital Legal Charges for 11-10-11 | $16.20 |
| 11/10/2011 | DC | 91100.00001 Digital Legal Charges for 11-10-11 | $441.00 |
| 11/10/2011 | DC | 91100.00001 Digital Legal Charges for 11-10-11 | $24.30 |
| 11/10/2011 | DC | 91100.00001 Digital Legal Charges for 11-10-11 | $7.78 |
| 11/10/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 11-10-11 | $15.70 |
| 11/10/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 11-10-11 | $10.54 |
| 11/10/2011 | OS | Digital Legal Services, Inv. 62133, outside copy service | $120.00 |
| 11/10/2011 | RE | ( 5 @0.10 PER PG) | $0.50 |
| 11/10/2011 | RE | ( 108 @0.10 PER PG) | $10.80 |
| 11/10/2011 | RE | ( 420 @0.10 PER PG) | $42.00 |
| 11/10/2011 | RE | Reproduction Expense. [E101] 15 pgs, WLR | $1.50 |
| 11/10/2011 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 11/10/2011 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 11/10/2011 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 11/10/2011 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 11/10/2011 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 11/10/2011 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | $3.20 |
| 11/10/2011 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | $3.50 |
| 11/10/2011 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | $3.60 |
| 11/11/2011 | DC | 91100.00001 Digital Legal Charges for 11-11-11 | $9.00 |
| 11/11/2011 | DC | 91100.00001 Digital Legal Charges for 11-11-11 | $6.48 |
| 11/11/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 11-11-11 | $10.54 |
| 11/11/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 11-11-11 | $15.70 |
| 11/11/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 11-11-11 | $30.92 |

**Invoice number 97082**       91100  00001                                      **Page  15**

| Date | Code | Description | Amount |
|------|------|-------------|--------|
| 11/11/2011 | FE | 91100.00001 FedEx Charges for 11-11-11 | $7.73 |
| 11/11/2011 | FE | 91100.00001 FedEx Charges for 11-11-11 | $11.50 |
| 11/11/2011 | OS | Digital Legal Services, Inv. 62133, 2016 copies | $241.92 |
| 11/11/2011 | OS | Digital Legal Services, Inv. 62133, postage | $226.76 |
| 11/11/2011 | PO | 91100.00001 :Postage Charges for 11-11-11 | $59.40 |
| 11/11/2011 | RE | ( 8 @0.10 PER PG) | $0.80 |
| 11/11/2011 | RE | ( 32 @0.10 PER PG) | $3.20 |
| 11/11/2011 | RE | ( 128 @0.10 PER PG) | $12.80 |
| 11/11/2011 | RE | ( 266 @0.10 PER PG) | $26.60 |
| 11/11/2011 | RE | ( 348 @0.10 PER PG) | $34.80 |
| 11/11/2011 | RE | ( 591 @0.10 PER PG) | $59.10 |
| 11/11/2011 | RE | ( 1740 @0.10 PER PG) | $174.00 |
| 11/11/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 11/11/2011 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 11/11/2011 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 11/11/2011 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 11/11/2011 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 11/11/2011 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 11/11/2011 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 11/11/2011 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 11/11/2011 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 11/11/2011 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 11/11/2011 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 11/11/2011 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 11/11/2011 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 11/11/2011 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | $3.70 |
| 11/11/2011 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | $4.30 |
| 11/11/2011 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | $4.30 |
| 11/11/2011 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | $4.60 |
| 11/13/2011 | RE | Reproduction Expense. [E101] 13 pgs, WLR | $1.30 |
| 11/14/2011 | DC | 91100.00001 Digital Legal Charges for 11-14-11 | $369.00 |
| 11/14/2011 | DC | 91100.00001 Digital Legal Charges for 11-14-11 | $24.30 |
| 11/14/2011 | DC | 91100.00001 Digital Legal Charges for 11-14-11 | $16.20 |
| 11/14/2011 | DC | 91100.00001 Digital Legal Charges for 11-14-11 | $81.00 |
| 11/14/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 11-14-11 | $13.53 |
| 11/14/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 11-14-11 | $26.00 |
| 11/14/2011 | PO | 91100.00001 :Postage Charges for 11-14-11 | $6.32 |
| 11/14/2011 | PO | 91100.00001 :Postage Charges for 11-14-11 | $59.40 |
| 11/14/2011 | PO | 91100.00001 :Postage Charges for 11-14-11 | $1,067.50 |
| 11/14/2011 | RE | ( 3 @0.10 PER PG) | $0.30 |
| 11/14/2011 | RE | ( 42 @0.10 PER PG) | $4.20 |
| 11/14/2011 | RE | ( 73 @0.10 PER PG) | $7.30 |
| 11/14/2011 | RE | ( 98 @0.10 PER PG) | $9.80 |

**Invoice number 97082**     91100   00001                                          **Page  16**

| | | | |
|---|---|---|---|
| 11/14/2011 | RE  | ( 296 @0.10 PER PG)    | $29.60 |
| 11/14/2011 | RE  | ( 1016 @0.10 PER PG)   | $101.60 |
| 11/14/2011 | RE  | ( 1469 @0.10 PER PG)   | $146.90 |
| 11/14/2011 | RE  | ( 2240 @0.10 PER PG)   | $224.00 |
| 11/14/2011 | RE  | ( 7179 @0.10 PER PG)   | $717.90 |
| 11/14/2011 | RE  | ( 8070 @0.10 PER PG)   | $807.00 |
| 11/14/2011 | RE  | ( 8097 @0.10 PER PG)   | $809.70 |
| 11/14/2011 | RE  | ( 12487 @0.10 PER PG)  | $1,248.70 |
| 11/14/2011 | RE2 | SCAN/COPY ( 2 @0.10 PER PG)    | $0.20 |
| 11/14/2011 | RE2 | SCAN/COPY ( 4 @0.10 PER PG)    | $0.40 |
| 11/14/2011 | RE2 | SCAN/COPY ( 4 @0.10 PER PG)    | $0.40 |
| 11/14/2011 | RE2 | SCAN/COPY ( 4 @0.10 PER PG)    | $0.40 |
| 11/14/2011 | RE2 | SCAN/COPY ( 4 @0.10 PER PG)    | $0.40 |
| 11/14/2011 | RE2 | SCAN/COPY ( 8 @0.10 PER PG)    | $0.80 |
| 11/14/2011 | RE2 | SCAN/COPY ( 9 @0.10 PER PG)    | $0.90 |
| 11/14/2011 | RE2 | SCAN/COPY ( 9 @0.10 PER PG)    | $0.90 |
| 11/14/2011 | RE2 | SCAN/COPY ( 9 @0.10 PER PG)    | $0.90 |
| 11/14/2011 | RE2 | SCAN/COPY ( 9 @0.10 PER PG)    | $0.90 |
| 11/14/2011 | RE2 | SCAN/COPY ( 9 @0.10 PER PG)    | $0.90 |
| 11/14/2011 | RE2 | SCAN/COPY ( 9 @0.10 PER PG)    | $0.90 |
| 11/14/2011 | RE2 | SCAN/COPY ( 9 @0.10 PER PG)    | $0.90 |
| 11/14/2011 | RE2 | SCAN/COPY ( 9 @0.10 PER PG)    | $0.90 |
| 11/14/2011 | RE2 | SCAN/COPY ( 9 @0.10 PER PG)    | $0.90 |
| 11/14/2011 | RE2 | SCAN/COPY ( 10 @0.10 PER PG)   | $1.00 |
| 11/14/2011 | RE2 | SCAN/COPY ( 20 @0.10 PER PG)   | $2.00 |
| 11/14/2011 | RE2 | SCAN/COPY ( 20 @0.10 PER PG)   | $2.00 |
| 11/14/2011 | RE2 | SCAN/COPY ( 21 @0.10 PER PG)   | $2.10 |
| 11/14/2011 | RE2 | SCAN/COPY ( 21 @0.10 PER PG)   | $2.10 |
| 11/14/2011 | RE2 | SCAN/COPY ( 23 @0.10 PER PG)   | $2.30 |
| 11/14/2011 | RE2 | SCAN/COPY ( 23 @0.10 PER PG)   | $2.30 |
| 11/14/2011 | RE2 | SCAN/COPY ( 35 @0.10 PER PG)   | $3.50 |
| 11/14/2011 | RE2 | SCAN/COPY ( 36 @0.10 PER PG)   | $3.60 |
| 11/14/2011 | RE2 | SCAN/COPY ( 43 @0.10 PER PG)   | $4.30 |
| 11/14/2011 | RE2 | SCAN/COPY ( 43 @0.10 PER PG)   | $4.30 |
| 11/14/2011 | RE2 | SCAN/COPY ( 43 @0.10 PER PG)   | $4.30 |
| 11/14/2011 | RE2 | SCAN/COPY ( 43 @0.10 PER PG)   | $4.30 |
| 11/14/2011 | RE2 | SCAN/COPY ( 43 @0.10 PER PG)   | $4.30 |
| 11/14/2011 | RE2 | SCAN/COPY ( 46 @0.10 PER PG)   | $4.60 |
| 11/14/2011 | RE2 | SCAN/COPY ( 83 @0.10 PER PG)   | $8.30 |
| 11/14/2011 | RE2 | SCAN/COPY ( 115 @0.10 PER PG)  | $11.50 |
| 11/14/2011 | RE2 | SCAN/COPY ( 175 @0.10 PER PG)  | $17.50 |
| 11/15/2011 | DC  | 91100.00001 Digital Legal Charges for 11-15-11 | $441.00 |
| 11/15/2011 | DC  | 91100.00001 Digital Legal Charges for 11-15-11 | $24.30 |

**Invoice number 97082**          91100   00001                              **Page 17**

| | | | |
|---|---|---|---|
| 11/15/2011 | DC | 91100.00001 Digital Legal Charges for 11-15-11 | $16.20 |
| 11/15/2011 | DC | 91100.00001 Digital Legal Charges for 11-15-11 | $7.25 |
| 11/15/2011 | DC | 91100.00001 Digital Legal Charges for 11-15-11 | $30.00 |
| 11/15/2011 | FE | 91100.00001 FedEx Charges for 11-15-11 | $15.80 |
| 11/15/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 11/15/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 11/15/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 11/15/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 11/15/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 11/15/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 11/15/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 11/15/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 11/15/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 11/15/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 11/15/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 11/15/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 11/15/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 11/15/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 11/15/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 11/15/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 11/15/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 11/15/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 11/15/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 11/15/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 11/15/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 11/15/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 11/15/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 11/15/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 11/15/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 11/15/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 11/15/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 11/15/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 11/15/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 11/15/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 11/15/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 11/15/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 11/15/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 11/15/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 11/15/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |

**Invoice number 97082**          91100   00001                                              **Page  18**

| | | | |
|---|---|---|---|
| 11/15/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 11/15/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 11/15/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 11/15/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 11/15/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 11/15/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 11/15/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 11/15/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 11/15/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 11/15/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 11/15/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 11/15/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 11/15/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 11/15/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 11/15/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 11/15/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 11/15/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 11/15/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 11/15/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 11/15/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 11/15/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 11/15/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 11/15/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 11/15/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 11/15/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 11/15/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 11/15/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 11/15/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 11/15/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 11/15/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 11/15/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 11/15/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 11/15/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 11/15/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 11/15/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 11/15/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 11/15/2011 | OS | Digital Legal Services, Inv. 62133, 77216 copies | $9,265.92 |
| 11/15/2011 | OS | Digital Legal Services, Inv. 62133, outside copy service | $138.00 |
| 11/15/2011 | PO | 91100.00001 :Postage Charges for 11-15-11 | $14.08 |
| 11/15/2011 | PO | 91100.00001 :Postage Charges for 11-15-11 | $29.76 |
| 11/15/2011 | RE | ( 3 @0.10 PER PG) | $0.30 |
| 11/15/2011 | RE | ( 7 @0.10 PER PG) | $0.70 |

**Invoice number 97082**       91100  00001                                      **Page  19**

| | | | |
|---|---|---|---:|
| 11/15/2011 | RE | ( 36 @0.10 PER PG) | $3.60 |
| 11/15/2011 | RE | ( 40 @0.10 PER PG) | $4.00 |
| 11/15/2011 | RE | ( 144 @0.10 PER PG) | $14.40 |
| 11/15/2011 | RE | ( 158 @0.10 PER PG) | $15.80 |
| 11/15/2011 | RE | ( 281 @0.10 PER PG) | $28.10 |
| 11/15/2011 | RE | ( 302 @0.10 PER PG) | $30.20 |
| 11/15/2011 | RE | ( 987 @0.10 PER PG) | $98.70 |
| 11/15/2011 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 11/15/2011 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 11/15/2011 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 11/15/2011 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 11/15/2011 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 11/15/2011 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 11/15/2011 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 11/15/2011 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 11/15/2011 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | $1.30 |
| 11/15/2011 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | $1.40 |
| 11/15/2011 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | $1.40 |
| 11/15/2011 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 11/15/2011 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 11/15/2011 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 11/15/2011 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | $3.40 |
| 11/15/2011 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | $4.40 |
| 11/15/2011 | RE2 | SCAN/COPY ( 45 @0.10 PER PG) | $4.50 |
| 11/15/2011 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | $4.60 |
| 11/15/2011 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | $4.80 |
| 11/15/2011 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | $5.00 |
| 11/15/2011 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | $5.00 |
| 11/15/2011 | RE2 | SCAN/COPY ( 51 @0.10 PER PG) | $5.10 |
| 11/15/2011 | RE2 | SCAN/COPY ( 51 @0.10 PER PG) | $5.10 |
| 11/15/2011 | RE2 | SCAN/COPY ( 66 @0.10 PER PG) | $6.60 |
| 11/15/2011 | RE2 | SCAN/COPY ( 66 @0.10 PER PG) | $6.60 |
| 11/15/2011 | RE2 | SCAN/COPY ( 69 @0.10 PER PG) | $6.90 |
| 11/15/2011 | RE2 | SCAN/COPY ( 200 @0.10 PER PG) | $20.00 |
| 11/16/2011 | DC | 91100.00001 Digital Legal Charges for 11-16-11 | $16.20 |
| 11/16/2011 | DC | 91100.00001 Digital Legal Charges for 11-16-11 | $16.20 |
| 11/16/2011 | DC | 91100.00001 Digital Legal Charges for 11-16-11 | $72.00 |
| 11/16/2011 | DC | 91100.00001 Digital Legal Charges for 11-16-11 | $24.30 |
| 11/16/2011 | DC | 91100.00001 Digital Legal Charges for 11-16-11 | $369.00 |
| 11/16/2011 | DC | 91100.00001 Digital Legal Charges for 11-16-11 | $5.00 |
| 11/16/2011 | DC | 91100.00001 Digital Legal Charges for 11-16-11 | $5.00 |
| 11/16/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 11-16-11 | $15.55 |
| 11/16/2011 | FE | 91100.00001 FedEx Charges for 11-16-11 | $7.73 |

**Invoice number 97082**      91100   00001                                **Page  20**

| 11/16/2011 | FE  | 91100.00001 FedEx Charges for 11-16-11 | $11.50 |
| 11/16/2011 | FE  | 91100.00001 FedEx Charges for 11-16-11 | $7.73 |
| 11/16/2011 | FE  | 91100.00001 FedEx Charges for 11-16-11 | $11.50 |
| 11/16/2011 | PO  | 91100.00001 :Postage Charges for 11-16-11 | $11.88 |
| 11/16/2011 | PO  | 91100.00001 :Postage Charges for 11-16-11 | $2.16 |
| 11/16/2011 | RE  | ( 38 @0.10 PER PG) | $3.80 |
| 11/16/2011 | RE  | ( 51 @0.10 PER PG) | $5.10 |
| 11/16/2011 | RE  | ( 95 @0.10 PER PG) | $9.50 |
| 11/16/2011 | RE  | ( 109 @0.10 PER PG) | $10.90 |
| 11/16/2011 | RE  | ( 172 @0.10 PER PG) | $17.20 |
| 11/16/2011 | RE  | ( 1017 @0.10 PER PG) | $101.70 |
| 11/16/2011 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 11/16/2011 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 11/16/2011 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 11/16/2011 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 11/16/2011 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | $3.80 |
| 11/16/2011 | RE2 | SCAN/COPY ( 45 @0.10 PER PG) | $4.50 |
| 11/16/2011 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | $4.60 |
| 11/17/2011 | DC  | 91100.00001 Digital Legal Charges for 11-17-11 | $63.00 |
| 11/17/2011 | DC  | 91100.00001 Digital Legal Charges for 11-17-11 | $9.38 |
| 11/17/2011 | DC  | 91100.00001 Digital Legal Charges for 11-17-11 | $6.19 |
| 11/17/2011 | DH  | 91100.00001 DHL Worldwide Express Charges for 11-17-11 | $33.85 |
| 11/17/2011 | PO  | 91100.00001 :Postage Charges for 11-17-11 | $5.36 |
| 11/17/2011 | PO  | 91100.00001 :Postage Charges for 11-17-11 | $222.48 |
| 11/17/2011 | RE  | ( 2 @0.10 PER PG) | $0.20 |
| 11/17/2011 | RE  | ( 3 @0.10 PER PG) | $0.30 |
| 11/17/2011 | RE  | ( 23 @0.10 PER PG) | $2.30 |
| 11/17/2011 | RE  | ( 27 @0.10 PER PG) | $2.70 |
| 11/17/2011 | RE  | ( 42 @0.10 PER PG) | $4.20 |
| 11/17/2011 | RE  | ( 640 @0.10 PER PG) | $64.00 |
| 11/17/2011 | RE  | ( 762 @0.10 PER PG) | $76.20 |
| 11/17/2011 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 11/17/2011 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 11/17/2011 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 11/17/2011 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 11/17/2011 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | $3.20 |
| 11/17/2011 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | $3.40 |
| 11/17/2011 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | $3.70 |
| 11/17/2011 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | $3.80 |
| 11/17/2011 | RE2 | SCAN/COPY ( 39 @0.10 PER PG) | $3.90 |
| 11/17/2011 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | $4.00 |
| 11/17/2011 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | $4.60 |
| 11/17/2011 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | $4.60 |

**Invoice number 97082**        91100  00001                                **Page  21**

| | | | |
|---|---|---|---|
| 11/17/2011 | RE2 | SCAN/COPY ( 51 @0.10 PER PG) | $5.10 |
| 11/18/2011 | DC | 91100.00001 Digital Legal Charges for 11-18-11 | $16.20 |
| 11/18/2011 | DC | 91100.00001 Digital Legal Charges for 11-18-11 | $360.00 |
| 11/18/2011 | DC | 91100.00001 Digital Legal Charges for 11-18-11 | $24.30 |
| 11/18/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 11-18-11 | $15.55 |
| 11/18/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 11-18-11 | $8.69 |
| 11/18/2011 | PO | 91100.00001 :Postage Charges for 11-18-11 | $1.48 |
| 11/18/2011 | PO | 91100.00001 :Postage Charges for 11-18-11 | $11.88 |
| 11/18/2011 | RE | ( 5 @0.10 PER PG) | $0.50 |
| 11/18/2011 | RE | ( 14 @0.10 PER PG) | $1.40 |
| 11/18/2011 | RE | ( 14 @0.10 PER PG) | $1.40 |
| 11/18/2011 | RE | ( 18 @0.10 PER PG) | $1.80 |
| 11/18/2011 | RE | ( 33 @0.10 PER PG) | $3.30 |
| 11/18/2011 | RE | ( 67 @0.10 PER PG) | $6.70 |
| 11/18/2011 | RE | ( 72 @0.10 PER PG) | $7.20 |
| 11/18/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 11/18/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 11/18/2011 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 11/18/2011 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 11/18/2011 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 11/18/2011 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 11/18/2011 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 11/18/2011 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 11/18/2011 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 11/18/2011 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | $2.90 |
| 11/18/2011 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | $3.20 |
| 11/21/2011 | DC | 91100.00001 Digital Legal Charges for 11-21-11 | $54.00 |
| 11/21/2011 | DC | 91100.00001 Digital Legal Charges for 11-21-11 | $5.40 |
| 11/21/2011 | DC | 91100.00001 Digital Legal Charges for 11-21-11 | $6.48 |
| 11/21/2011 | DC | 91100.00001 Digital Legal Charges for 11-21-11 | $5.95 |
| 11/21/2011 | DC | 91100.00001 Digital Legal Charges for 11-21-11 | $30.00 |
| 11/21/2011 | DC | 91100.00001 Digital Legal Charges for 11-21-11 | $5.00 |
| 11/21/2011 | FE | 91100.00001 FedEx Charges for 11-21-11 | $11.50 |
| 11/21/2011 | FE | 91100.00001 FedEx Charges for 11-21-11 | $7.73 |
| 11/21/2011 | PO | 91100.00001 :Postage Charges for 11-21-11 | $11.88 |
| 11/21/2011 | RE | ( 6 @0.10 PER PG) | $0.60 |
| 11/21/2011 | RE | ( 8 @0.10 PER PG) | $0.80 |
| 11/21/2011 | RE | ( 43 @0.10 PER PG) | $4.30 |
| 11/21/2011 | RE | ( 45 @0.10 PER PG) | $4.50 |
| 11/21/2011 | RE | ( 49 @0.10 PER PG) | $4.90 |
| 11/21/2011 | RE | ( 70 @0.10 PER PG) | $7.00 |
| 11/21/2011 | RE | ( 84 @0.10 PER PG) | $8.40 |
| 11/21/2011 | RE2 | SCAN/COPY ( 41 @0.10 PER PG) | $4.10 |

**Invoice number 97082**        91100   00001                                    **Page  22**

| Date | Code | Description | Amount |
|---|---|---|---|
| 11/22/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 11-22-11 | $16.30 |
| 11/22/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 11-22-11 | $10.94 |
| 11/22/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 11-22-11 | $16.15 |
| 11/22/2011 | OS | Digital Legal Services, Inv. 62133, Faxes | $1,720.00 |
| 11/22/2011 | OS | Digital Legal Services, Inv. 62133, 9108 copies | $1,092.96 |
| 11/22/2011 | OS | Digital Legal Services, Inv. 62133, postage | $439.04 |
| 11/22/2011 | PO | 91100.00001 :Postage Charges for 11-22-11 | $36.96 |
| 11/22/2011 | RE | ( 2 @0.10 PER PG) | $0.20 |
| 11/22/2011 | RE | ( 10 @0.10 PER PG) | $1.00 |
| 11/22/2011 | RE | ( 24 @0.10 PER PG) | $2.40 |
| 11/22/2011 | RE | ( 36 @0.10 PER PG) | $3.60 |
| 11/22/2011 | RE | ( 44 @0.10 PER PG) | $4.40 |
| 11/22/2011 | RE | ( 52 @0.10 PER PG) | $5.20 |
| 11/22/2011 | RE | ( 84 @0.10 PER PG) | $8.40 |
| 11/22/2011 | RE | ( 278 @0.10 PER PG) | $27.80 |
| 11/22/2011 | RE | ( 1331 @0.10 PER PG) | $133.10 |
| 11/22/2011 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | $3.50 |
| 11/22/2011 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | $4.30 |
| 11/22/2011 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | $4.60 |
| 11/22/2011 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | $4.60 |
| 11/22/2011 | RE2 | SCAN/COPY ( 51 @0.10 PER PG) | $5.10 |
| 11/23/2011 | DC | 91100.00001 Digital Legal Charges for 11-23-11 | $369.00 |
| 11/23/2011 | DC | 91100.00001 Digital Legal Charges for 11-23-11 | $24.30 |
| 11/23/2011 | DC | 91100.00001 Digital Legal Charges for 11-23-11 | $16.20 |
| 11/23/2011 | DC | 91100.00001 Digital Legal Charges for 11-23-11 | $72.00 |
| 11/23/2011 | DC | 91100.00001 Digital Legal Charges for 11-23-11 | $24.30 |
| 11/23/2011 | DC | 91100.00001 Digital Legal Charges for 11-23-11 | $6.48 |
| 11/23/2011 | DC | 91100.00001 Digital Legal Charges for 11-23-11 | $6.48 |
| 11/23/2011 | PO | 91100.00001 :Postage Charges for 11-23-11 | $59.40 |
| 11/23/2011 | PO | 91100.00001 :Postage Charges for 11-23-11 | $6.40 |
| 11/23/2011 | PO | 91100.00001 :Postage Charges for 11-23-11 | $263.68 |
| 11/23/2011 | RE | ( 7 @0.10 PER PG) | $0.70 |
| 11/23/2011 | RE | ( 136 @0.10 PER PG) | $13.60 |
| 11/23/2011 | RE | ( 156 @0.10 PER PG) | $15.60 |
| 11/23/2011 | RE | ( 195 @0.10 PER PG) | $19.50 |
| 11/23/2011 | RE | ( 2117 @0.10 PER PG) | $211.70 |
| 11/23/2011 | RE | ( 3040 @0.10 PER PG) | $304.00 |
| 11/23/2011 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 11/23/2011 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | $3.60 |
| 11/23/2011 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | $4.60 |
| 11/23/2011 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | $4.60 |
| 11/23/2011 | RE2 | SCAN/COPY ( 51 @0.10 PER PG) | $5.10 |
| 11/25/2011 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |

**Invoice number 97082**       91100   00001                                    **Page  23**

| | | | |
|---|---|---|---|
| 11/25/2011 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 11/26/2011 | DC | 91100.00001 Digital Legal Charges for 11-26-11 | $432.00 |
| 11/26/2011 | DC | 91100.00001 Digital Legal Charges for 11-26-11 | $24.30 |
| 11/28/2011 | DC | 91100.00001 Digital Legal Charges for 11-28-11 | $24.30 |
| 11/28/2011 | DC | 91100.00001 Digital Legal Charges for 11-28-11 | $7.25 |
| 11/28/2011 | FE | 91100.00001 FedEx Charges for 11-28-11 | $7.73 |
| 11/28/2011 | FE | 91100.00001 FedEx Charges for 11-28-11 | $11.50 |
| 11/28/2011 | FE | 91100.00001 FedEx Charges for 11-28-11 | $11.50 |
| 11/28/2011 | FE | 91100.00001 FedEx Charges for 11-28-11 | $7.73 |
| 11/28/2011 | PO | 91100.00001 :Postage Charges for 11-28-11 | $14.85 |
| 11/28/2011 | RE | ( 6 @0.10 PER PG) | $0.60 |
| 11/28/2011 | RE | ( 96 @0.10 PER PG) | $9.60 |
| 11/28/2011 | RE | ( 133 @0.10 PER PG) | $13.30 |
| 11/28/2011 | RE | ( 178 @0.10 PER PG) | $17.80 |
| 11/28/2011 | RE | ( 310 @0.10 PER PG) | $31.00 |
| 11/28/2011 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | $1.40 |
| 11/28/2011 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | $2.90 |
| 11/29/2011 | DC | 91100.00001 Digital Legal Charges for 11-29-11 | $9.00 |
| 11/29/2011 | DC | 91100.00001 Digital Legal Charges for 11-29-11 | $5.55 |
| 11/29/2011 | PO | 91100.00001 :Postage Charges for 11-29-11 | $9.90 |
| 11/29/2011 | PO | 91100.00001 :Postage Charges for 11-29-11 | $12.96 |
| 11/29/2011 | RE | ( 4 @0.10 PER PG) | $0.40 |
| 11/29/2011 | RE | ( 12 @0.10 PER PG) | $1.20 |
| 11/29/2011 | RE | ( 14 @0.10 PER PG) | $1.40 |
| 11/29/2011 | RE | ( 64 @0.10 PER PG) | $6.40 |
| 11/29/2011 | RE | ( 68 @0.10 PER PG) | $6.80 |
| 11/29/2011 | RE | ( 79 @0.10 PER PG) | $7.90 |
| 11/29/2011 | RE | ( 104 @0.10 PER PG) | $10.40 |
| 11/29/2011 | RE | ( 200 @0.10 PER PG) | $20.00 |
| 11/29/2011 | RE | Reproduction Expense. [E101] 27 pgs, WLR | $2.70 |
| 11/29/2011 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 11/29/2011 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | $1.80 |
| 11/29/2011 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 11/29/2011 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | $3.20 |
| 11/29/2011 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | $3.20 |
| 11/29/2011 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | $3.60 |
| 11/30/2011 | DC | 91100.00001 Digital Legal Charges for 11-30-11 | $72.00 |
| 11/30/2011 | DC | 91100.00001 Digital Legal Charges for 11-30-11 | $35.00 |
| 11/30/2011 | PAC | Pacer - Court Research | $605.60 |
| 11/30/2011 | PO | 91100.00001 :Postage Charges for 11-30-11 | $14.85 |
| 11/30/2011 | PO | 91100.00001 :Postage Charges for 11-30-11 | $1.08 |
| 11/30/2011 | PO | 91100.00001 :Postage Charges for 11-30-11 | $11.88 |
| 11/30/2011 | RE | ( 6 @0.10 PER PG) | $0.60 |

**Invoice number  97082**      91100  00001                                    **Page  24**

| 11/30/2011 | RE | ( 8 @0.10 PER PG) | $0.80 |
| 11/30/2011 | RE | ( 45 @0.10 PER PG) | $4.50 |
| 11/30/2011 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |

Total Expenses:                    **$29,166.17**

### Summary:

| Total professional services | $27,299.00 |
| Total expenses | $29,166.17 |
| **Net current charges** | $56,465.17 |
| Net balance forward | $99,180.47 |
| **Total balance now due** | $155,645.64 |

| CAH | Hehn, Curtis A. | 1.80 | 575.00 | $1,035.00 |
|-----|-----------------|------|--------|-----------|
| CAK | Knotts, Cheryl A. | 0.70 | 235.00 | $164.50 |
| DKW | Whaley, Dina K. | 0.30 | 175.00 | $52.50 |
| KPM | Makowski, Kathleen P. | 12.50 | 475.00 | $5,937.50 |
| KSN | Neil, Karen S. | 3.50 | 165.00 | $577.50 |
| LDJ | Jones, Laura Davis | 0.60 | 895.00 | $537.00 |
| MLM | McGee, Margaret L. | 29.70 | 245.00 | $7,276.50 |
| PEC | Cuniff, Patricia E. | 27.30 | 245.00 | $6,688.50 |
| SLP | Pitman, L. Sheryle | 14.60 | 175.00 | $2,555.00 |
| WLR | Ramseyer, William L. | 4.50 | 550.00 | $2,475.00 |
|     |                 | 95.50 |        | $27,299.00 |

### Task Code Summary

|      |                                      | **Hours** | **Amount** |
|------|--------------------------------------|-----------|------------|
| AD   | Asset Disposition [B130]             | 1.70      | $623.50    |
| CA   | Case Administration [B110]           | 37.40     | $7,838.00  |
| CR01 | WRG-Claim Analysis (Asbestos)        | 1.00      | $475.00    |
| EA01 | WRG-Employ. App., Others             | 3.30      | $1,196.50  |
| FA   | WRG-Fee Apps., Applicant             | 7.00      | $3,495.50  |
| FA01 | WRG-Fee Applications, Others         | 31.20     | $8,436.00  |
| LN   | Litigation (Non-Bankruptcy)          | 12.80     | $4,896.00  |
| OP   | Operations [B210]                    | 1.10      | $338.50    |
|      |                                      | 95.50     | $27,299.00 |

**Invoice number  97082**          91100   00001                                    **Page  25**

## Expense Code Summary

| | |
|---|---:|
| Delivery/Courier Service | $4,541.45 |
| DHL- Worldwide Express | $406.02 |
| Federal Express [E108] | $131.18 |
| Fax Transmittal [E104] | $988.00 |
| Outside Services | $13,494.36 |
| Pacer - Court Research | $605.60 |
| Postage [E108] | $2,236.66 |
| Reproduction Expense [E101] | $6,291.80 |
| Reproduction/ Scan Copy | $471.10 |
| | $29,166.17 |