# EXHIBIT C

# IN THE UNITED STATES BANKRUPTCY COURT

## FOR THE DISTRICT OF DELAWARE

|  |  |
|---|---|
| In re: | ) Chapter 11 |
|  | ) |
| W.R. GRACE & CO., et al., [1] | ) Case No. 01-1139 (JKF) |
|  | ) |
| Debtors. | ) |
|  | ) |

**Objection Deadline: February 23, 2012 at 4:00 p.m.**
**Hearing Date: Scheduled if Necessary**

---

## ONE HUNDRED AND TWENTY-NINTH MONTHLY APPLICATION OF PACHULSKI STANG ZIEHL & JONES LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS CO-COUNSEL TO THE DEBTORS FOR THE PERIOD FROM DECEMBER 1, 2011 THROUGH DECEMBER 31, 2011

| | |
|---|---|
| Name of Applicant: | Pachulski Stang Ziehl & Jones LLP |
| Authorized to Provide Professional Services to: | Debtors and Debtors in Possession |
| Date of Retention: | May 3, 2001 |
| Period for which Compensation and Reimbursement is Sought: | December 1, 2011 through December 31, 2011 |
| Amount of Compensation Sought as Actual, Reasonable and Necessary: | $22,302.50 |
| Amount of Expense Reimbursement Sought as Actual, Reasonable and Necessary: | $10,672.35 |

This is a:    xx monthly        _ interim        _ final application.

---

[1] The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co. Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., GC Limited Partners I, Inc., (f/k/a Grace Cocoa Limited Partners I, Inc.), GC Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc. GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation., W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (F/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company

DATE 2/3/12

DOCKET# 28465

The total time expended for preparation of this fee application is approximately

3.0 hours and the corresponding compensation requested is approximately $1,000.00.[2]

## PRIOR APPLICATIONS FILED:

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 07/10/01 | 04/02/01 – 04/30/01 | $62,472.75 | $ 23,277.13 | $62,472.75 | $ 23,277.13 |
| 08/09/01 | 05/01/01 – 05/31/01 | $29,929.00 | $ 15,670.64 | $29,929.00 | $ 15,670.64 |
| 09/07/01 | 06/01/01 – 06/30/01 | $30,195.50 | $ 37,763.45 | $30,195.50 | $ 37,763.45 |
| 09/11/01 | 07/01/01 – 07/31/01 | $17,040.50 | $ 20,323.76 | $17,040.50 | $ 18,184.95[3] |
| 10/31/01 | 08/01/01 – 08/31/01 | $ 9,407.50 | $ 20,486.61 | $ 9,407.50 | $ 20,486.61 |
| 11/13/01 | 09/01/01 – 09/30/01 | $13,158.00 | $ 10,035.46 | $13,158.00 | $ 10,035.46 |
| 11/27/01 | 10/01/01 – 10/31/01 | $13,420.75 | $  8,922.92 | $13,420.75 | $  8,922.92 |
| 01/22/02 | 11/01/01 – 11/30/01 | $39,991.50 | $ 22,398.11 | $39,991.50 | $ 22,398.11 |
| 01/30/02 | 12/01/01 – 12/31/01 | $35,017.00 | $ 13,575.07 | $32,778.50 | $ 13,575.07 |
| 04/02/02 | 01/01/02 – 01/31/02 | $48,356.50 | $ 38,671.08 | $48,356.50 | $ 38,671.08 |
| 05/31/02 | 02/01/02 – 02/28/02 | $46,611.50 | $ 25,627.01 | $46,611.50 | $ 25,627.01 |
| 06/06/02 | 03/01/02 – 03/31/02 | $44,145.00 | $ 29,280.21 | $41,141.00[4] | $ 29,280.21 |
| 06/28/02 | 04/01/02 – 04/30/02 | $49,562.00 | $ 25,475.46 | $49,562.00 | $ 25,475.46 |
| 07/12/02 | 05/01/02 – 05/31/02 | $42,495.50 | $ 21,543.54 | $42,495.50 | $ 21,543.54 |
| 08/13/02 | 06/01/02 – 06/30/02 | $32,819.00 | $ 29,869.61 | $32,539.00[5] | $ 29,776.36[6] |
| 10/01/02 | 07/01/02 – 07/31/02 | $22,630.00 | $ 17,187.01 | $22,630.00 | $ 17,187.01 |
| 10/30/02 | 08/01/02 – 08/31/02 | $34,536.00 | $ 45,540.43 | $34,536.00 | $ 45,540.43 |
| 11/14/02 | 09/01/02 – 09/30/02 | $32,858.50 | $ 33,313.79 | $30,731.00[7] | $ 11,436.76[8] |
| 12/30/02 | 10/01/02 – 10/31/02 | $19,370.50 | $ 24,488.86 | $19,370.50 | $ 24,488.86 |
| 01/21/03 | 11/01/02 – 11/30/02 | $25,948.50 | $ 31,181.03 | $25,948.50 | $ 31,181.03 |

---

[2]  The actual number of hours expended preparing this Application and the corresponding compensation requested will be set forth in PSZ&J's subsequent fee applications.

[3]  In the Court's Order approving quarterly fee applications for the First, Second & Third Periods, the Court approved $248,394.00 in fees which reflects a reduction of $2,483.50. For the purposes of this application, we have noted the reduction in the last month of that period.

[4]  In the Court's Order approving quarterly fee applications for the Fourth Period, the Court approved $136,109.00 for fees which reflects a reduction of $3,004.00. For the purposes of this application, we have noted the reduction in the last month of that period.

[5]  In the Court's Order approving quarterly fee applications for the Fifth Period, the Court approved $124,596.50 for fees which reflects a reduction of $280.00. For the purposes of this application, we have noted the reduction in the last month of that period.

[6]  In the Court's Order approving quarterly fee applications for the Fifth Period, the Court approved $76,795.36 for expenses which reflects a reduction of $93.25. For the purposes of this application, we have noted the reduction in the last month of that period.

[7]  In the Court's Order approving quarterly fee applications for the Sixth Period, the Court approved $87,897.00 for fees which reflects a reduction of $2,127.50. For the purposes of this application, we have noted the reduction in the last month of that period.

[8]  In the Court's Order approving quarterly fee applications for the Sixth Period, the Court approved $95,393.85 for expenses which reflects a reduction of $647.38. For the purposes of this application, we have noted the reduction in the last month of that period.

2

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 01/30/03 | 12/01/02 – 12/31/02 | $16,407.00 | $ 14,016.95 | $16,263.00[9] | $ 14,016.95 |
| 03/18/03 | 01/01/03 – 01/31/03 | $25,984.50 | $ 19,035.00 | $25,984.50 | $ 19,035.00 |
| 04/23/05 | 02/01/03 – 02/28/03 | $18,094.50 | $ 23,616.14 | $18,094.50 | $ 23,616.14 |
| 06/17/03 | 03/01/03 – 03/31/03 | $15,853.00 | $ 15,586.33 | $15,740.50[10] | $ 15,586.33 |
| 07/21/03 | 04/01/03 – 04/30/03 | $12,140.50[11] | $ 17,776.64 | $12,140.50 | $ 17,776.64 |
| 08/13/03 | 05/01/03 – 05/31/03 | $13,234.50 | $ 16,624.15 | $13,234.50 | $ 16,624.15 |
| 09/02/03 | 06/01/03 – 06/30/03 | $11,137.00 | $ 14,033.07 | $ 9,888.50 | $ 14,033.07 |
| 09/29/03 | 07/01/03 – 07/31/03 | $18,546.50 | $ 18,663.30 | $18,546.50 | $ 18,663.30 |
| 10/24/03 | 08/01/03 – 08/31/03 | $20,376.00 | $ 43,075.91 | $20,376.00 | $ 43,075.91 |
| 10/30/03 | 09/01/03 – 09/30/03 | $24,433.50 | $ 19,744.93 | $24,410.00[12] | $ 19,744.93 |
| 12/03/03 | 10/01/03 – 10/31/03 | $22,988.00 | $ 30,531.15 | $22,988.00 | $ 30,531.15 |
| 12/29/03 | 11/01/03 – 11/30/03 | $20,729.50 | $ 33,211.18 | $20,729.50 | $ 33,211.18 |
| 01/26/04 | 12/01/03 – 12/31/03 | $22,073.00 | $ 19,772.62 | $22,073.00 | $ 19,772.62 |
| 03/24/04 | 01/01/04 – 01/31/04 | $22,238.50 | $ 13,200.84 | $ 22,238.50 | $ 13,200.84 |
| 04/05/04 | 02/01/04 – 02/29/04 | $20,551.50 | $ 13,096.88 | $20,551.50 | $ 13,096.88 |
| 05/11/04 | 03/01/04 – 03/31/04 | $25,911.00 | $ 19,056.44 | $25,911.00 | $ 19,056.44 |
| 06/18/04 | 04/01/04 – 04/30/04 | $21,730.50 | $ 15,444.69 | $21,730.50 | $ 15,444.69 |
| 07/20/04 | 05/01/04 – 05/31/04 | $21,891.00 | $ 20,728.27 | $21,891.00 | $ 20,728.27 |
| 07/30/04 | 06/01/04 – 06/30/04 | $25,219.00 | $ 33,778.62 | $25,219.00 | $ 33,778.62 |
| 09/27/04 | 07/01/04 – 07/31/04 | $18,385.50 | $ 24,458.32 | $ 18,385.50 | $ 24,458.32 |
| 10/14/04 | 08/01/04 – 08/31/04 | $36,394.00 | $ 45,292.19 | $36,394.00 | $ 45,292.19 |
| 12/17/04 | 09/01/04 – 09/30/04 | $30,767.50 | $ 25,111.50 | $30,767.50 | $ 25,111.50 |
| 01/12/05 | 10/01/04 – 10/31/04 | $48,426.50 | $ 38,476.13 | $48,426.50 | $ 38,476.13 |
| 01/28/05 | 11/01/04 – 11/30/04 | $38,293.00 | $ 45,333.34 | $38,293.00 | $ 45,333.34 |
| 02/03/05 | 12/01/04 – 12/31/04 | $35,898.50 | $ 32,468.11 | $35,898.50 | $ 32,468.11 |
| 03/25/05 | 01/01/05 – 01/31/05 | $43,205.00 | $ 43,350.70 | $43,147.00[13] | $ 43,350.70 |
| 04/11/05 | 02/01/05 – 02/28/05 | $31,155.00 | $ 48,274.20 | $31,155.00 | $ 48,274.20 |
| 04/27/05 | 03/01/05 – 03/31/05 | $24,291.50 | $ 22,823.74 | $24,291.50 | $ 22,823.74 |
| 06/22/05 | 04/01/05 – 04/30/05 | $37,512.00 | $ 14,813.08 | $37,512.00 | $ 14,813.08 |
| 07/15/05 | 05/01/05 – 05/31/05 | $26,114.50 | $ 43,949.18 | $26,114.50 | $ 43,949.18 |
| 08/19/05 | 06/01/05 – 06/30/05 | $27,609.50 | $ 21,315.97 | $27,609.50 | $ 21,315.97 |
| 10/03/05 | 07/01/05 – 07/31/05 | $38,213.00 | $ 44,301.75 | $38,213.00 | $ 44,301.75 |
| 10/28/05 | 08/01/05 – 08/31/05 | $28,971.50 | $ 31,439.92 | $28,971.50 | $ 31,439.92 |

---

[9] In the Court's Order approving quarterly fee applications for the Seventh Period, the Court approved $61,582.00 for fees which reflects a reduction of $144.00. For the purposes of this application, we have noted the reduction in the last month of that period.
[10] In the Court's Order approving quarterly fee applications for the Eighth Period, the Court approved $59,819.50 for fees which reflects a reduction of $112.50. For the purposes of this application, we have noted the reduction in the last month of that period.
[11] Due to a clerical error, an incorrect amount was requested in the April 2003 fee application although the correct amount was requested in the Ninth Quarterly Fee Application. This amount reflects the correct amount on the bill attached to the April 2003 Fee Application.
[12] In the Court's Order approving quarterly fee applications for the Tenth Period, the Court approved $63,332.50 for fees which reflects a reduction of $23.50. For the purposes of this application, we have noted the reduction in the last month of that period.
[13] This amount reflects a reduction of $58.00 due to a billing error in the January 2005 Fee Application which resulted in an over-bill of $58.00.

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 11/28/05 | 09/01/05 – 09/30/05 | $44,764.00 | $ 36,267.24 | $44,386.00[14] | $ 36,267.24 |
| 12/20/05 | 10/01/05 – 10/31/05 | $50,950.00 | $103,851.05 | $50,950.00 | $103,851.05 |
| 01/13/06 | 11/01/05 – 11/30/05 | $36,400.50 | $ 43,157.91 | $36,400.50 | $ 43,157.91 |
| 02/01/06 | 12/01/05 – 12/31/05 | $36,758.50 | $ 43,874.74 | $36,758.50 | $ 43,874.74 |
| 03/28/06 | 01/01/06 – 01/31/06 | $52,254.00 | $ 48,711.17 | $41,803.20 | $ 48,711.17 |
| 04/14/06 | 02/01/06 – 02/28/06 | $33,777.00 | $ 20,287.51 | $27,021.60 | $ 20,287.51 |
| 05/23/06 | 03/01/06 – 03/31/06 | $37,490.00 | $ 42,269.65 | $29,992.00 | $ 42,269.65 |
| 06/08/06 | 04/01/06 – 04/30/06 | $23,329.00 | $ 13,404.99 | $23,329.00 | $ 13,404.99 |
| 07/10/06 | 05/01/06 – 05/31/06 | $22,086.50 | $ 20,308.04 | $22,086.50 | $ 20,308.04 |
| 09/11/06 | 06/01/06 – 06/30/06 | $28,381.00 | $ 20,172.11 | $28,381.00 | $ 20,172.11 |
| 09/26/06 | 07/01/06 – 07/31/06 | $42,241.50 | $ 17,213.10 | $42,241.50 | $ 17,213.10 |
| 10/18/06 | 08/01/06 – 08/31/06 | $34,823.50 | $ 52,621.31 | $34,823.50 | $ 52,621.31 |
| 11/30/06 | 09/01/06 – 09/30/06 | $38,083.50 | $ 37,349.95 | $38,083.50 | $ 37,349.95 |
| 01/05/07 | 10/01/06 – 10/31/06 | $46,850.00 | $ 33,686.75 | $46,850.00 | $ 33,686.75 |
| 01/16/07 | 11/01/06 – 11/30/06 | $58,085.50 | $ 46,386.50 | $58,085.50 | $ 46,386.50 |
| 01/29/07 | 12/01/06 – 12/31/06 | $68,530.75 | $ 75,908.53 | $68,530.75 | $ 75,908.53 |
| 03/14/07 | 01/01/07 – 01/31/07 | $48,436.00 | $ 37,841.07 | $48,436.00 | $ 37,841.07 |
| 04/10/07 | 02/01/07 – 02/28/07 | $50,806.00 | $ 56,496.93 | $50,806.00 | $ 56,496.93 |
| 05/30/07 | 03/01/07 – 03/31/07 | $73,009.50 | $ 50,234.71 | $73,009.50 | $ 50,234.71 |
| 06/21/07 | 04/01/07 – 04/30/07 | $66,798.50 | $ 33,725.68 | $66,798.50 | $ 33,725.68 |
| 07/26/07 | 05/01/07 – 05/31/07 | $76,830.00 | $ 51,572.69 | $76,830.00 | $ 51,572.69 |
| 08/13/07 | 06/01/07 – 06/30/07 | $58,121.75 | $ 59,565.35 | $58,121.75 | $ 59,565.35 |
| 09/27/07 | 07/01/07 – 07/31/07 | $59,295.25 | $ 47,248.88 | $59,295.25 | $ 47,248.88 |
| 10/29/07 | 08/01/07 – 08/31/07 | $47,800.00 | $ 37,403.65 | $47,800.00 | $ 37,403.65 |
| 12/10/07 | 09/01/07 – 09/30/07 | $30,816.50 | $ 44,491.86 | $30,191.00[15] | $ 44,491.86 |
| 01/07/08 | 10/01/07 – 10/31/07 | $46,538.50 | $ 74,986.20 | $46,538.50 | $ 74,986.20 |
| 01/14/08 | 11/01/07 – 11/30/07 | $43,130.00 | $ 30,908.27 | $43,130.00 | $ 30,908.27 |
| 01/24/08 | 12/01/07 – 12/31/07 | $37,358.00 | $ 35,631.22 | $37,358.00 | $ 35,631.22 |
| 04/03/08 | 01/01/08 – 01/31/08 | $64,549.00 | $ 30,696.23 | $64,549.00 | $ 30,696.23 |
| 04/21/08 | 02/01/08 – 02/28/08 | $45,108.00 | $42,260.40[16] | $45,108.00 | $ 45,260.40 |
| 05/19/08 | 03/01/08 – 03/31/08 | $56,820.50 | $ 34,316.25 | $56,705.00[17] | $ 34,316.25 |
| 06/11/08 | 04/01/08 – 04/30/08 | $55,454.00 | $ 37,166.47 | $55,454.00 | $ 37,166.47 |
| 07/22/08 | 05/01/08 – 05/31/08 | $58,966.50 | $ 57,918.40 | $58,966.50 | $ 57,918.40 |

[14] In the Court's Order approving quarterly fee applications for the Eighteenth Period, the Court approved $111,570.50 for fees which reflects a reduction of $378.00. For the purposes of this application, we have noted the reduction in the last month of that period.

[15] In the Court's Order approving quarterly fee applications for the Twenty-Sixth Period, the Court approved $137,286.25 for fees which reflects a reduction of $625.50. For the purposes of this application, we have noted the reduction in the last month of that period.

[16] Due to a clerical error, an incorrect amount was requested for the expenses in the February 2008 fee application . This amount reflects the correct amount on the bill attached to the February 2008 Fee Application. The correct amount was used in the Twenty-Eighth Quarterly Fee Application.

[17] In the Court's Order approving quarterly fee applications for the Twenty-Eighth Period, the Court approved $166,362.00 for fees which reflects a reduction of $115.50. For the purposes of this application, we have noted the reduction in the last month of that period.

4

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 09/08/08 | 06/01/08 – 06/30/08 | $50,398.50 | $ 21,811.39 | $50,398.50[18] | $ 21,811.39 |
| 10/06/08 | 07/01/08 – 07/31/08 | $39,130.00 | $ 17,128.61 | $39,130.00 | $ 17,128.61 |
| 11/13/08 | 08/01/08 – 08/31/08 | $56,001.00 | $ 27,354.65 | $56,001.00 | $ 27,354.65 |
| 12/12/08 | 09/01/08 – 09/30/08 | $58,093.00 | $ 44,691.35 | $58,093.00 | $ 44,691.35 |
| 12/23/08 | 10/01/08 – 10/31/08 | $46,731.50 | $ 38,800.84 | $46,731.50 | $ 38,800.84 |
| 01/26/09 | 11/01/08 – 11/30/08 | $46,403.50 | $ 64,553.04 | $46,403.50 | $ 64,553.04 |
| 02/02/09 | 12/01/08 – 12/31/08 | $32,219.50 | $ 27,822.32 | $32,219.50 | $ 27,822.32 |
| 03/16/09 | 01/01/09 – 01/31/09 | $41,936.00 | $ 20,299.51 | $41,936.00 | $ 20,299.51 |
| 04/16/09 | 02/01/09 – 02/28/09 | $41,657.00 | $ 61,986.07 | $41,657.00 | $ 61,986.07 |
| 05/28/09 | 03/01/09 – 03/31/09 | $51,084.00 | $ 51,311.89 | $51,084.00 | $ 51,311.89 |
| 07/02/09 | 04/01/09 – 04/30/09 | $43,256.50 | $ 37,702.45 | $43,256.50 | $ 37,702.45 |
| 07/13/09 | 05/01/09 – 05/31/09 | $40,151.50 | $ 54,233.58 | $40,151.50 | $ 54,233.58 |
| 08/28/09 | 06/01/09 – 06/30/09 | $70,308.75 | $ 45,620.00 | $70,136.75[19] | $ 45,620.00 |
| 09/23/09 | 07/01/09 – 07/31/09 | $63,523.00 | $ 46,872.03 | $63,523.00 | $ 46,872.03 |
| 11/18/09 | 08/01/09 – 08/31/09 | $96,237.50 | $ 87,635.51 | $96,237.50 | $ 87,635.51 |
| 01/04/10 | 09/01/09 – 09/30/09 | $91,703.75 | $ 60,811.25 | $ 91,660.75[20] | $ 60,811.25 |
| 01/26/10 | 10/01/09 – 10/31/09 | $60,418.50 | $ 43,672.01 | $60,418.50 | $ 43,672.01 |
| 02/01/10 | 11/01/09 – 11/30/09 | $41,014.50 | $ 43,579.44 | $41,014.50 | $ 43,579.44 |
| 02/03/10 | 12/01/09 – 12/31/09 | $35,879.50 | $ 40,986.26 | $35,879.50 | $ 40,986.26 |
| 04/15/10 | 01/01/10 – 01/31/10 | $25,612.00 | $  5,644.96 | $25,612.00 | $  5,644.96 |
| 06/11/10 | 02/01/10 – 02/28/10 | $37,587.50 | $ 33,213.19 | $37,587.50 | $ 33,213.19 |
| 07/08/10 | 03/01/10 – 03/31/10 | $46,034.00 | $ 48,879.82 | $46,034.00 | $ 48,879.82 |
| 08/02/10 | 04/01/10 – 04/30/10 | $32,883.00 | $ 23,142.50 | $32,883.00 | $ 23,142.50 |
| 08/09/10 | 05/01/10 – 05/31/10 | $26,764.50 | $ 19,750.85 | $26,764.50 | $ 19,750.85 |
| 09/07/10 | 06/01/10 – 06/30/10 | $29,903.00 | $ 40,369.91 | $29,903.00 | $ 40,369.91 |
| 10/29/10 | 07/01/10 – 07/31/10 | $26,342.50 | $ 12,679.56 | $26,342.50 | $ 12,679.56 |
| 11/18/10 | 08/01/10 – 08/31/10 | $27,390.00 | $ 32,330.18 | $27,390.00 | $ 32,330.18 |
| 12/06/10 | 09/01/10 – 09/30/10 | $34,366.00 | $ 40,806.91 | $34,366.00 | $ 40,806.91 |
| 01/03/11 | 10/01/10 – 10/31/10 | $20,097.50 | $ 17,836.83 | $20,097.50 | $ 17,836.83 |
| 01/10/11 | 11/01/10 – 11/30/10 | $26,878.50 | $ 17,017.37 | $26,878.50 | $ 17,017.37 |
| 01/20/11 | 12/01/10 – 12/31/10 | $32,680.50 | $ 29,439.50 | $32,680.50 | $ 29,439.50 |
| 03/23/11 | 01/01/11 – 01/31/11 | $45,590.00 | $ 61,293.16 | $45,590.00 | $ 61,293.16 |
| 04/18/11 | 02/01/11 – 02/28/11 | $53,632.50 | $ 58,854.35 | $53,632.50 | $ 58,854.35 |
| 06/08/11 | 03/01/11 – 03/31/11 | $45,136.00 | $ 20,666.02 | $45,136.00 | $ 20,666.02 |
| 07/05/11 | 04/01/11 – 04/30/11 | $33,802.00 | $  8,535.45 | $33,802.00 | $  8,535.45 |

[18] In the Court's Order approving quarterly fee applications for the Twenty-Ninth Period, the Court approved $164,715.80 for fees which reflects a reduction of $103.20. For the purposes of this application, we have noted the reduction in the last month of that period.

[19] In the Court's Order approving quarterly fee applications for the Thirtieth Period, the Court approved $153,544.75 for fees which reflects a reduction of $172.00. For the purposes of this application, we have noted the reduction in the last month of that period.

[20] In the Court's Order approving quarterly fee applications for the Thirty-First Period, the Court approved $251,421.25 for fees which reflects a reduction of $43.00. For the purposes of this application, we have noted the reduction in the last month of that period.

DOCS_DE:177273.1 91100-001

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 07/25/11 | 05/01/11 – 05/31/11 | $35,735.00 | $ 12,671.90 | $35,735.00 | $ 12,671.90 |
| 08/16/11 | 06/01/11 – 06/30/11 | $52,297.00 | $ 33,074.69 | $52,297.00 | $ 33,074.69 |
| 11/08/11 | 07/01/11 – 07/31/11 | $43,173.00 | $ 29,268.15 | $34,538.40 | $ 29,268.15 |
| 11/28/11 | 08/01/11 – 08/31/11 | $29,135.00 | $ 12,255.39 | $23,308.00 | $ 12,255.39 |
| 01/04/12 | 09/01/11 – 09/30/11 | $28,898.50 | $ 12,655.93 | $23,118.80 | $ 12,655.93 |
| 01/09/12 | 10/01/11 – 10/31/11 | $24,330.50 | $ 23,635.47 | $19,646.40 | $ 23,635.47 |
| 01/24/12 | 11/01/11 – 11/30/11 | $27,299.00 | $ 29,166.17 | Pending | Pending |

### PSZ&J PROFESSIONALS

| Name of Professional Individual | Position of the Applicant, Number of years in that Position, Prior Relevant Experience, Year of Obtaining License to Practice, Area of Expertise | Hourly Billing Rate (including changes) | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Curtis A. Hehn | Partner 2006; Member of PA and NJ Bars since 1997; Member of DE Bar since 2002 | $575.00 | 2.10 | $1,207.50 |
| William L. Ramseyer | Of Counsel 1989; Member of CA Bar since 1980 | $550.00 | 0.50 | $ 275.00 |
| Kathleen P. Makowski | Of Counsel 2008; Member of PA Bar since 1996; Member of DE Bar since 1997 | $475.00 | 8.80 | $4,180.00 |
| Patricia E. Cuniff | Paralegal 2000 | $245.00 | 33.50 | $8,207.50 |
| Louise R. Tuschak | Paralegal 2000 | $245.00 | 1.30 | $ 318.50 |
| Margaret L. McGee | Paralegal 2007 | $245.00 | 20.60 | $5,047.00 |
| Cheryl A. Knotts | Paralegal 2000 | $235.00 | 0.10 | $ 23.50 |
| Sheryle L. Pitman | Case Management Assistant 2001 | $175.00 | 14.40 | $2,520.00 |
| Beatrice M. Koveleski | Case Management Assistant 2009 | $175.00 | 1.00 | $ 175.00 |
| Dina K. Whaley | Case Management Assistant 2010 | $175.00 | 0.20 | $ 35.00 |
| Karen S. Neil | Case Management Assistant 2003 | $165.00 | 1.90 | $ 313.50 |

**Total Fees:** $ 22,302.50
**Total Hours:** 84.40
**Blended Rate:** $ 264.25

6

## TASK CODE SUMMARY

| Project Category | Total Hours | Total Fees Requested |
|---|---|---|
| Case Administration | 36.80 | $7,771.00 |
| WRG-Claim Analysis (Asbestos) | 1.00 | $ 475.00 |
| WRG-Employ. App, Others | 3.80 | $1,135.00 |
| WRG-Fee Apps., Applicant | 1.40 | $ 518.50 |
| WRG-Fee Applications, Others | 27.60 | $7,508.00 |
| Financing | 1.10 | $ 338.50 |
| Litigation (Non-Bankruptcy) | 12.20 | $4,289.00 |
| Operations | 0.20 | $ 95.00 |
| Plan & Disclosure Statement | 0.30 | $ 172.50 |

## EXPENSE SUMMARY

| Expense Category | Service Provider (if applicable) | Total Expenses |
|---|---|---|
| Delivery/Courier Service | Digital Legal | $4,997.05 |
| Express Mail | DHL and Federal Express | $ 760.31 |
| Fax Transmittal | Outgoing only | $1,937.00 |
| Court Research | Pacer | $ 637.60 |
| Postage | US Mail | $ 949.99 |
| Reproduction Expense | | $1,244.60 |
| Reproduction/ Scan Copy | | $ 145.80 |

7

WHEREFORE, PSZ&J respectfully requests that, for the period December 1, 2011 through December 31, 2011, an interim allowance be made to PSZ&J for compensation in the amount of $22,302.50 and actual and necessary expenses in the amount of $10,672.35 for a total allowance of $32,974.85; payment of $17,842.00 (80% of the allowed fees) and reimbursement of $10,672.35 (100% of the allowed expenses) be authorized for a total payment of $28,514.35; and for such other and further relief as this Court may deem just and proper.

Dated: February 3 , 2012      PACHULSKI STANG ZIEHL & JONES LLP

Laura Davis Jones (Bar No. 2436)
James E. O'Neill (Bar No. 4042)
919 North Market Street, 17th Floor
P.O. Box 8705
Wilmington, DE 19899-8705 (Courier 19801)
Telephone: (302) 652-4100
Facsimile: (302) 652-4400

Co-counsel for Debtors and Debtors in Possession

8

## **VERIFICATION**

STATE OF DELAWARE        :
                         :
COUNTY OF NEW CASTLE  :

       Laura Davis Jones, after being duly sworn according to law, deposes and says:

      a)    I am a partner with the applicant law firm Pachulski Stang Ziehl & Jones

LLP, and have been admitted to appear before this Court.

      b)    I am familiar with the other work performed on behalf of the Debtors by

the lawyers and paraprofessionals of PSZ&J.

      c)    I have reviewed the foregoing Application and the facts set forth therein

are true and correct to the best of my knowledge, information and belief.  Moreover, I have

reviewed Del. Bankr. LR 2016-2 and the Amended Administrative Order Under 11 U.S.C.

§§105(a) and 331 Establishing Revised Procedures for Interim Compensation and

Reimbursement of Expenses for Professionals and Official Committee Members, signed April

17, 2002, and submit that the Application substantially complies with such Rule and Order.

                              Laura Davis Jones

SWORN AND SUBSCRIBED
before me this 3rd day of February, 2012.

Notary Public
My Commission Expires:

MONICA ANGELA MOLITOR
NOTARY PUBLIC
STATE OF DELAWARE
My commission expires July 20, 2012

# EXHIBIT A

# PACHULSKI STANG ZIEHL & JONES LLP

10100 Santa Monica Boulevard
13th Floor
Los Angeles, CA 90067

December 31, 2011

Invoice Number **97446**          **91100  00001**          **LDJ**

Mark Shelnitz, Esquire
W.R. Grace and Co.
7500 Grace Drive
Columbia, MD  21044

| | |
|---|---:|
| Balance forward as of last invoice, dated:  November 30, 2011 | $155,645.64 |
| Net balance forward | $155,645.64 |

Re:   W.R. Grace and Co.

**Statement of Professional Services Rendered Through**          **12/31/2011**

| | | | Hours | Rate | Amount |
|---|---|---|---:|---:|---:|
| | | **Case Administration [B110]** | | | |
| 12/01/11 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 245.00 | $73.50 |
| 12/01/11 | PEC | Update critical dates | 0.50 | 245.00 | $122.50 |
| 12/01/11 | KSN | Prepare hearing binders for 12/19/11 hearing. | 1.30 | 165.00 | $214.50 |
| 12/01/11 | MLM | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 245.00 | $24.50 |
| 12/02/11 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 245.00 | $73.50 |
| 12/02/11 | PEC | Update critical dates | 1.10 | 245.00 | $269.50 |
| 12/05/11 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 245.00 | $73.50 |
| 12/05/11 | PEC | Update critical dates | 0.50 | 245.00 | $122.50 |
| 12/05/11 | MLM | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 245.00 | $49.00 |
| 12/06/11 | PEC | Update critical dates | 0.80 | 245.00 | $196.00 |
| 12/06/11 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 245.00 | $73.50 |
| 12/06/11 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 175.00 | $17.50 |
| 12/07/11 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 245.00 | $98.00 |
| 12/07/11 | PEC | Update critical dates | 0.80 | 245.00 | $196.00 |
| 12/07/11 | PEC | Review docket | 0.20 | 245.00 | $49.00 |
| 12/07/11 | SLP | Maintain docket control. | 1.00 | 175.00 | $175.00 |
| 12/07/11 | KSN | Document request as per Lynzy McGee. | 0.30 | 165.00 | $49.50 |

**Invoice number  97446**          91100   00001                                    **Page  2**

| | | | | | |
|---|---|---|---|---|---|
| 12/07/11 | MLM | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 245.00 | $24.50 |
| 12/07/11 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 175.00 | $17.50 |
| 12/08/11 | LT | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 245.00 | $24.50 |
| 12/08/11 | SLP | Maintian docket control. | 1.00 | 175.00 | $175.00 |
| 12/08/11 | MLM | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 245.00 | $49.00 |
| 12/09/11 | CAK | Review documents and organize to file. | 0.10 | 235.00 | $23.50 |
| 12/09/11 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 245.00 | $73.50 |
| 12/09/11 | PEC | Review docket | 0.20 | 245.00 | $49.00 |
| 12/09/11 | PEC | Update critical dates | 0.80 | 245.00 | $196.00 |
| 12/09/11 | SLP | Maintain docket control. | 1.00 | 175.00 | $175.00 |
| 12/09/11 | MLM | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 245.00 | $49.00 |
| 12/12/11 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 245.00 | $73.50 |
| 12/12/11 | PEC | Update critical dates | 0.20 | 245.00 | $49.00 |
| 12/12/11 | MLM | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 245.00 | $49.00 |
| 12/13/11 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 245.00 | $73.50 |
| 12/13/11 | PEC | Update critical dates | 1.10 | 245.00 | $269.50 |
| 12/13/11 | SLP | Maintain docket control. | 1.00 | 175.00 | $175.00 |
| 12/14/11 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 245.00 | $73.50 |
| 12/14/11 | PEC | Review docket | 0.20 | 245.00 | $49.00 |
| 12/14/11 | PEC | Update critical dates | 0.80 | 245.00 | $196.00 |
| 12/14/11 | SLP | Maintian docket control. | 2.00 | 175.00 | $350.00 |
| 12/14/11 | MLM | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 245.00 | $24.50 |
| 12/15/11 | PEC | Update critical dates | 0.50 | 245.00 | $122.50 |
| 12/15/11 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 245.00 | $73.50 |
| 12/15/11 | PEC | Review docket | 0.20 | 245.00 | $49.00 |
| 12/15/11 | KSN | Prepare hearing binders for 12/19/11 hearing. | 0.30 | 165.00 | $49.50 |
| 12/15/11 | MLM | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 245.00 | $24.50 |
| 12/16/11 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 245.00 | $73.50 |
| 12/16/11 | PEC | Update critical dates | 0.50 | 245.00 | $122.50 |
| 12/16/11 | SLP | Maintain docket control. | 1.30 | 175.00 | $227.50 |
| 12/16/11 | MLM | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 245.00 | $24.50 |
| 12/19/11 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 245.00 | $73.50 |

**Invoice number 97446**    91100   00001

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/19/11 | PEC | Update critical dates | 0.80 | 245.00 | $196.00 |
| 12/19/11 | SLP | Maintain docket control. | 2.00 | 175.00 | $350.00 |
| 12/20/11 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 245.00 | $98.00 |
| 12/20/11 | PEC | Update critical dates | 1.30 | 245.00 | $318.50 |
| 12/20/11 | PEC | Review docket | 0.20 | 245.00 | $49.00 |
| 12/20/11 | SLP | Maintain docket control. | 1.00 | 175.00 | $175.00 |
| 12/20/11 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 175.00 | $17.50 |
| 12/21/11 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 245.00 | $73.50 |
| 12/21/11 | PEC | Update critical dates | 0.80 | 245.00 | $196.00 |
| 12/21/11 | SLP | Maintain docket control. | 1.00 | 175.00 | $175.00 |
| 12/21/11 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 175.00 | $17.50 |
| 12/22/11 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 245.00 | $73.50 |
| 12/22/11 | PEC | Update critical dates | 1.20 | 245.00 | $294.00 |
| 12/22/11 | SLP | Maintain docket control. | 0.50 | 175.00 | $87.50 |
| 12/22/11 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 175.00 | $17.50 |
| 12/23/11 | SLP | Maintain docket control. | 0.30 | 175.00 | $52.50 |
| 12/23/11 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.30 | 175.00 | $52.50 |
| 12/27/11 | SLP | Maintain docket control. | 0.30 | 175.00 | $52.50 |
| 12/27/11 | MLM | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 245.00 | $73.50 |
| 12/27/11 | MLM | Coordinate updates to 2002 lists | 0.10 | 245.00 | $24.50 |
| 12/27/11 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.20 | 175.00 | $35.00 |
| 12/29/11 | SLP | Maintain docket control. | 1.00 | 175.00 | $175.00 |
| 12/29/11 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 175.00 | $17.50 |
| 12/30/11 | SLP | Maintain docket control. | 1.00 | 175.00 | $175.00 |
| 12/30/11 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 175.00 | $17.50 |
| | | **Task Code Total** | **36.80** | | **$7,771.00** |

**WRG-Claim Analysis (Asbestos)**

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/01/11 | KPM | Review and respond to emails from R. Higgins regarding Jurgens claims transfer | 0.30 | 475.00 | $142.50 |
| 12/05/11 | KPM | Telephone call with J. Baer and Ro. Higgins regarding inquiry concerning local rules for claims objections | 0.30 | 475.00 | $142.50 |
| 12/08/11 | KPM | Draft emails to R. Higgins and J. Baer regarding Jurgens | 0.20 | 475.00 | $95.00 |
| 12/20/11 | KPM | Review amended appointment of equity security holders' | 0.20 | 475.00 | $95.00 |

**Invoice number 97446**          91100   00001                                          **Page  4**

Forward same to J. Baer and A. Paul (Kirkland )

| | | | Task Code Total | 1.00 | | $475.00 |
|---|---|---|---|---|---|---|

**WRG-Employ. App., Others**

| 12/01/11 | PEC | Draft Notice of Withdraw of Baker McKenzie Retention Application and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 245.00 | $196.00 |
|---|---|---|---|---|---|
| 12/01/11 | KPM | Address filing and service of notice of withdrawal of Baker and McKenzie retention application | 0.30 | 475.00 | $142.50 |
| 12/05/11 | PEC | Draft Certificate of No Objection Regarding Application of the Debtors to Amend the Order Authorizing the Employment and Retention of PricewaterhouseCoopers LLP as Auditors and Tax Consultants to Debtors and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 245.00 | $196.00 |
| 12/05/11 | KPM | Review and execute Cert of No Obj. for PwC amended retention | 0.10 | 475.00 | $47.50 |
| 12/06/11 | PEC | Prepare Affidavit Under 11 U.S.C. 327(e) of James I. Warren III for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 245.00 | $122.50 |
| 12/14/11 | CAH | Multiple emails with A. Paul (0.1) and J. Baer (0.1) re amended PWC retention application | 0.20 | 575.00 | $115.00 |
| 12/21/11 | PEC | Prepare Affidavit Under 11 U.S.C. 327(e) of Jean Anne Milner for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 245.00 | $122.50 |
| 12/22/11 | PEC | Prepare Affidavit of Susan K. Robin, President of Robin Law P.A. for filing and service (.3); Draft Affidavit of Service (.1) | 0.40 | 245.00 | $98.00 |
| 12/22/11 | KPM | Review and respond to email from R. Higgins regarding filing OCP affidavit (.1); Telephone call with Patricia E. Cuniff regarding same (.1) | 0.20 | 475.00 | $95.00 |

| | | | Task Code Total | 3.80 | | $1,135.00 |
|---|---|---|---|---|---|---|

**WRG-Fee Apps., Applicant**

| 12/21/11 | PEC | Draft Certificate of No Objection Regarding PSZ&J LLP's October 2011 Monthly Fee Application and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 245.00 | $196.00 |
|---|---|---|---|---|---|
| 12/21/11 | KPM | Review and execute Cert of No Obj. for PSZ&J's August 2011 fee application | 0.10 | 475.00 | $47.50 |
| 12/28/11 | WLR | Draft 44th quarterly fee application | 0.50 | 550.00 | $275.00 |

| | | | Task Code Total | 1.40 | | $518.50 |
|---|---|---|---|---|---|---|

**WRG-Fee Applications, Others**

**Invoice number 97446**        91100   00001                                                **Page 5**

| | | | | | |
|---|---|---|---|---|---|
| 12/01/11 | MLM | Finalize and coordinate filing of Beveridge & Diamond's October 2011 fee application (.3); prepare and coordinate service of same (.2) | 0.50 | 245.00 | $122.50 |
| 12/02/11 | MLM | Finalize and coordinate filing of Deloitte Tax's 11th quarterly fee application (.3); prepare and coordinate service of same (.3) | 0.60 | 245.00 | $147.00 |
| 12/02/11 | MLM | Draft certificate of no objection re: KayeScholer's October 2011 fee application | 0.20 | 245.00 | $49.00 |
| 12/02/11 | MLM | Draft certificate of no objection re: Deloitte Tax's April 2011 fee application | 0.20 | 245.00 | $49.00 |
| 12/02/11 | MLM | Draft certificate of no objection re: Deloitte Tax's May 2011 fee application | 0.20 | 245.00 | $49.00 |
| 12/02/11 | MLM | Draft certificate of no objection re: Deloitte Tax's June 2011 fee application | 0.20 | 245.00 | $49.00 |
| 12/02/11 | MLM | Draft certificate of no objection re: Deloitte Tax's July 2011 fee application | 0.20 | 245.00 | $49.00 |
| 12/02/11 | MLM | Draft certificate of no objection re: Deloitte Tax's August 2011 fee application | 0.20 | 245.00 | $49.00 |
| 12/02/11 | MLM | Draft certificate of no objection re: Deloitte Tax's September 2011 fee application | 0.20 | 245.00 | $49.00 |
| 12/02/11 | MLM | Draft certificate of no objection re: Norton Rose OR's October 2011 fee application | 0.20 | 245.00 | $49.00 |
| 12/02/11 | KPM | Draft email to J. Baer regarding Orrich inquiry on payment of fees | 0.10 | 475.00 | $47.50 |
| 12/02/11 | KPM | Review and respond to email from Margaret L. McGee regarding filing Deloitte fee application | 0.10 | 475.00 | $47.50 |
| 12/05/11 | MLM | Coordinate filing of various certifications of no objection regarding fee applications | 0.20 | 245.00 | $49.00 |
| 12/05/11 | KPM | Review and execute Cert of No Obj. for Norton Rose October 2011 fee application | 0.10 | 475.00 | $47.50 |
| 12/05/11 | KPM | Review and execute Cert of No Obj. for Kaye Scholer October 2011 fee application | 0.10 | 475.00 | $47.50 |
| 12/05/11 | KPM | Review and execute certificates of no objection for Deloitte's April - September 2011 fee applications | 0.50 | 475.00 | $237.50 |
| 12/06/11 | MLM | Draft and coordinate filing of certificate of no objection re: Baker Donelson's January 2011 fee application (.2); coordinate service of same (.1) | 0.30 | 245.00 | $73.50 |
| 12/06/11 | MLM | Draft and coordinate filing of certificate of no objection re: Baker Donelson's February 2011 fee application (.2); coordinate service of same (.1) | 0.30 | 245.00 | $73.50 |
| 12/06/11 | MLM | Draft and coordinate filing of certificate of no objection re: Baker Donelson's March 2011 fee application (.2); coordinate service of same (.1) | 0.30 | 245.00 | $73.50 |
| 12/06/11 | MLM | Draft and coordinate filing of certificate of no objection re: Baker Donelson's April 2011 fee application (.2); coordinate service of same (.1) | 0.30 | 245.00 | $73.50 |
| 12/06/11 | MLM | Draft and coordinate filing of certificate of no objection re: Baker Donelson's September 2011 fee application (.2); coordinate service of same (.1) | 0.30 | 245.00 | $73.50 |
| 12/06/11 | MLM | Draft and coordinate filing of certificate of no objection re: Baker Donelson's October 2011 fee application (.2); | 0.30 | 245.00 | $73.50 |

|  |  | coordinate service of same (.1) |  |  |  |
|---|---|---|---|---|---|
| 12/06/11 | MLM | Draft and coordinate filing of certificate of no objection re: Baker Donelson's May 2011 fee application (.2); prepare and coordinate service of same (.2) | 0.40 | 245.00 | $98.00 |
| 12/06/11 | MLM | Draft and coordinate filing of certificate of no objection re: Baker Donelson's June 2011 fee application (.2); coordinate service of same (.1) | 0.30 | 245.00 | $73.50 |
| 12/06/11 | MLM | Draft and coordinate filing of certificate of no objection re: Baker Donelson's July 2011 fee application (.2); coordinate service of same (.1) | 0.30 | 245.00 | $73.50 |
| 12/06/11 | MLM | Draft and coordinate filing of certificate of no objection re: Baker Donelson's August 2011 fee application (.2); coordinate service of same (.1) | 0.30 | 245.00 | $73.50 |
| 12/06/11 | MLM | Draft and coordinate filing of certificate of no objection re: Baker Donelson's December 2010 fee application (.2); coordinate service of same (.1) | 0.30 | 245.00 | $73.50 |
| 12/06/11 | KPM | Review email from J. Baer regarding payment of year end professional fees | 0.10 | 475.00 | $47.50 |
| 12/07/11 | MLM | Draft and coordinate filing of certificate of no objection re: Beveridge & Diamond's September 2011 fee application (.2); prepare and coordinate service of same (.2) | 0.40 | 245.00 | $98.00 |
| 12/07/11 | MLM | Draft and coordinate filing of certificate of no objection re: Woodcock Washburn's September 2011 fee application (.2); coordinate service of same (.1) | 0.30 | 245.00 | $73.50 |
| 12/07/11 | MLM | Finalize and coordinate filing of Woodcock Washburn's 42nd quarterly fee application (.5); prepare and coordinate service of same (.2) | 0.70 | 245.00 | $171.50 |
| 12/07/11 | KPM | Review and execute Woodcock Washburn 42nd quarterly fee application | 0.10 | 475.00 | $47.50 |
| 12/07/11 | KPM | Review and execute Cert of No Obj. for Beveridge and Deamond September fee application | 0.10 | 475.00 | $47.50 |
| 12/07/11 | KPM | Review and execute Cert of No Obj. for Woodcock Washburn September 2011 fee application | 0.10 | 475.00 | $47.50 |
| 12/08/11 | MLM | Finalize and coordinate filing of Casner & Edwards LLP's October 2011 fee application (.3); prepare and coordinate service of same (.2) | 0.50 | 245.00 | $122.50 |
| 12/08/11 | MLM | Correspondence with B. Ward re: Steptoe's July, August and September 2011 fee applications; research re: same | 0.20 | 245.00 | $49.00 |
| 12/08/11 | MLM | Finalize and coordinate filing of Steptoe & Johnson's September 2011 fee application (.3); prepare and coordinate service of same (.2) | 0.50 | 245.00 | $122.50 |
| 12/08/11 | MLM | Draft and coordinate filing of notice of withdrawal re: Casner & Edwards LLP's October 2011 fee application | 0.20 | 245.00 | $49.00 |
| 12/09/11 | MLM | Correspondence with J. Rynkiewicz re: Kaye Scholer's fee applications and further research re: same | 0.30 | 245.00 | $73.50 |
| 12/09/11 | MLM | Correspondence with B. Ward re: Steptoe's September 2011 fee application | 0.10 | 245.00 | $24.50 |
| 12/09/11 | MLM | Draft and coordinate filing of certificate of no objection re: Kaye Scholer's September 2011 fee application (.2); prepare and coordinate service of same (.2) | 0.40 | 245.00 | $98.00 |
| 12/09/11 | MLM | Correspondence re: certifications of counsel re: upcoming fee hearing | 0.20 | 245.00 | $49.00 |

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/09/11 | KPM | Review and execute Cert of No Obj. for Kaye Scholer September 2011 fee application | 0.10 | 475.00 | $47.50 |
| 12/09/11 | KPM | Review and respond to emails from J. Rynkiewicz (Kaye Scholer) regarding end of year payments | 0.20 | 475.00 | $95.00 |
| 12/12/11 | MLM | Draft and coordinate filing of notice of withdrawal re: certificate of no objection re: Deloitte Tax's July 2011 fee application | 0.20 | 245.00 | $49.00 |
| 12/12/11 | MLM | Coordinate filing of certificate of no objection re: Deloitte Tax's July 2011 fee application | 0.10 | 245.00 | $24.50 |
| 12/12/11 | MLM | Draft certification of counsel re: proposed omnibus fee order and coordinate filing of same (.5); prepare and coordinate service of same (.2) | 0.70 | 245.00 | $171.50 |
| 12/12/11 | MLM | Draft certification of counsel re: fee categories and coordinate filing of same (.5); coordinate service of same (.1) | 0.60 | 245.00 | $147.00 |
| 12/12/11 | MLM | Finalize and coordinate filing of Nelson Mullins' October 2011 fee application (.3); prepare and coordinate service of same (.2) | 0.50 | 245.00 | $122.50 |
| 12/12/11 | MLM | Correspondence re: certifications of counsel re: 41st quarterly fee hearing | 0.20 | 245.00 | $49.00 |
| 12/12/11 | KPM | Review and execute certifications of counsel for interim fee applications | 0.20 | 475.00 | $95.00 |
| 12/12/11 | KPM | Telephone calls to and from J. Day (Grace) regarding Kaye Scholer fee applications | 0.10 | 475.00 | $47.50 |
| 12/13/11 | MLM | Finalize and coordinate filing of Fragomen's November 2011 fee application (.3); prepare and coordinate service of same (.2) | 0.50 | 245.00 | $122.50 |
| 12/13/11 | MLM | Draft and coordinate filing of certificate of no objection re: Fragomen's October 2011 fee application (.2); prepare and coordinate service of same (.2) | 0.40 | 245.00 | $98.00 |
| 12/13/11 | KPM | Review and execute Cert of No Obj. for Fragomen October 2011 fee application | 0.10 | 475.00 | $47.50 |
| 12/15/11 | MLM | Draft and coordinate filing of certificate of no objection re: BMC's July 2011 fee application (.2); prepare and coordinate service of same (.2) | 0.40 | 245.00 | $98.00 |
| 12/15/11 | MLM | Draft and coordinate filing of certificate of no objection re: BMC's August 2011 fee application (.2); coordinate service of same (.1) | 0.30 | 245.00 | $73.50 |
| 12/15/11 | MLM | Draft and coordinate filing of certificate of no objection re: BMC's September 2011 fee application (.2); coordinate service of same (.1) | 0.30 | 245.00 | $73.50 |
| 12/15/11 | KPM | Review and execute certificates of no objection for BMC's July, August, September 2011 fee applications | 0.30 | 475.00 | $142.50 |
| 12/15/11 | KPM | Review and respond to emails from W. Smith's office regarding interim fee applications | 0.20 | 475.00 | $95.00 |
| 12/16/11 | MLM | Finalize and coordinate filing of KayeScholer's November 2011 fee application (.3); prepare and coordinate service of same (.2) | 0.50 | 245.00 | $122.50 |
| 12/19/11 | PEC | Prepare Baker Donelson November 2011 Monthly Fee Application for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 245.00 | $122.50 |
| 12/20/11 | PEC | Prepare Blackstone Advisory Partners L.P.'s October 2011 | 0.50 | 245.00 | $122.50 |

**Invoice number 97446**        91100   00001                                      **Page 8**

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  |  | Monthly Fee Application for filing and service (.4); Draft Affidavit of Service (.1) |  |  |  |
| 12/20/11 | CAH | Emails from L. McGee re filing of 58th quarterly application of Norton Rose | 0.10 | 575.00 | $57.50 |
| 12/20/11 | MLM | Correspondence with P. Adams re: Norton Rose's October fees | 0.10 | 245.00 | $24.50 |
| 12/21/11 | PEC | Prepare Norton Rose OR LLP's November 2011 Monthly Fee Application for filing and service (.4); Draft Affidavit of Service (.1) | 0.50 | 245.00 | $122.50 |
| 12/21/11 | PEC | Draft Certificate of No Objection Regarding The Blackstone Advisory Services L.P.'s September 2011 Monthly Fee Application and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 245.00 | $196.00 |
| 12/21/11 | PEC | Draft Certificate of No Objection Regarding Kirkland & Ellis LLP's October 2011 Monthly Fee Application and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 245.00 | $196.00 |
| 12/21/11 | KPM | Review and execute Cert of No Obj. for Kirkland October 2011 fee application | 0.10 | 475.00 | $47.50 |
| 12/21/11 | KPM | Review and execute Cert of No Obj. for Baer Higgins October 2011 fee application | 0.10 | 475.00 | $47.50 |
| 12/21/11 | KPM | Review and execute Cert of No Obj. for Foley Hoag October 2011 fee application | 0.10 | 475.00 | $47.50 |
| 12/21/11 | KPM | Review and execute Cert of No Obj. for Blackstone's September 2011 fee application | 0.10 | 475.00 | $47.50 |
| 12/22/11 | PEC | Draft Certificate of No Objection Regarding Steptoe & Johnson LLP's September 2011 Monthly Fee Application and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 245.00 | $147.00 |
| 12/22/11 | PEC | Draft Certificate of No Objection Regarding Beveridge & Diamond LLP's October 2011 Monthly Fee Application and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 245.00 | $147.00 |
| 12/23/11 | KPM | Review and execute Cert of No Obj. for Beveridge & Diamond October 2011 fee application | 0.10 | 475.00 | $47.50 |
| 12/27/11 | MLM | Finalize and coordinate filing of Beveridge's November 2011 fee application (.3); prepare and coordinate service of same (.2) | 0.50 | 245.00 | $122.50 |
| 12/28/11 | MLM | Finalize and coordinate filing of Deloitte Tax's October 2011 fee application (.3); prepare and coordinate service of same (.2) | 0.50 | 245.00 | $122.50 |
| 12/28/11 | MLM | Finalize and coordinate filing of Casner's November 2011 fee application (.3); prepare and coordinate service of same (.2) | 0.50 | 245.00 | $122.50 |
| 12/28/11 | MLM | Finalize and coordinate filing of K&E's November 2011 fee application (.3); prepare and coordinate service of same (.2) | 0.50 | 245.00 | $122.50 |
| 12/28/11 | MLM | Correspondence with clerk's office regarding filing party re: fee application | 0.10 | 245.00 | $24.50 |
| 12/28/11 | MLM | Correspondence with M. Araki re: BMC's fee applications | 0.10 | 245.00 | $24.50 |
| 12/28/11 | MLM | Finalize and coordinate filing of Baer Higgins Fruchtman's November 2011 fee application (.3); prepare and | 0.50 | 245.00 | $122.50 |

**Invoice number 97446**       91100   00001                              **Page  9**

| Date | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | coordinate service of same (.2) | | | |
| 12/29/11 | MLM | Finalize and coordinate filing of Steptoe's 42nd quarterly fee application (.4); prepare and coordinate service of same (.2) | 0.60 | 245.00 | $147.00 |
| 12/29/11 | MLM | Correspondence with J. Baer re: Baer Higgins Fruchtman's November 2011 fee application | 0.10 | 245.00 | $24.50 |
| 12/29/11 | MLM | Finalize and coordinate filing of Foley Hoag's November 2011 fee application (.3); prepare and coordinate service of same (.2) | 0.50 | 245.00 | $122.50 |
| 12/29/11 | KPM | Review and execute Steptoe & Johnson's 42nd quarterly fee application | 0.10 | 475.00 | $47.50 |
| 12/30/11 | LT | Draft the affidavits of service then execute service of BMC's one hundred fifteenth and one hundred sixteenth fee applications and coordinate filing same | 0.90 | 245.00 | $220.50 |
| 12/30/11 | LT | E-mail communications with K. Makowski re: filing and service of two certifications of no objection then revise the dates to January 2012 and hold | 0.30 | 245.00 | $73.50 |
| 12/30/11 | MLM | Correspondence with M. Araki re: BMC's fee applications | 0.10 | 245.00 | $24.50 |
| | | **Task Code Total** | **27.60** | | **$7,508.00** |

### Financing [B230]

| Date | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/19/11 | PEC | Draft Notice of Motion to Authorize Second Amendment to Post-Petition Letter of Credit Facility Agreement and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 245.00 | $196.00 |
| 12/19/11 | KPM | Address filing and service of second motion to amend LC Facility | 0.30 | 475.00 | $142.50 |
| | | **Task Code Total** | **1.10** | | **$338.50** |

### Litigation (Non-Bankruptcy)

| Date | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/01/11 | PEC | Revise and review Notice of Agenda for 12/19/11 Hearing | 1.00 | 245.00 | $245.00 |
| 12/01/11 | CAH | Multiple emails with K. Makowski (0.1) and R. Higgins, L. Essayian, and J. Baer (collectively - 0.1) re pending deadlines | 0.20 | 575.00 | $115.00 |
| 12/01/11 | KPM | Review critical dates and updated docket | 0.20 | 475.00 | $95.00 |
| 12/01/11 | KPM | Draft emails to J. Baer, R. Higgins, and A. Paul (Kirkland) regarding upcoming deadlines | 0.20 | 475.00 | $95.00 |
| 12/02/11 | PEC | Revise and review Notice of Agenda for 12/19/11 Hearing | 0.80 | 245.00 | $196.00 |
| 12/02/11 | PEC | Review Preliminary Hearing Binders for 12/23/11 Hearing | 0.50 | 245.00 | $122.50 |
| 12/02/11 | CAH | Review preliminary notice of agenda for Decmeber 19th omnibus hearing | 0.20 | 575.00 | $115.00 |
| 12/02/11 | KPM | Review and respond to email from Patricia E. Cuniff regarding status of 12/19/11 agenda | 0.10 | 475.00 | $47.50 |
| 12/02/11 | KPM | Review and respond to email from L. Esayian (Kirkland ) regarding changes to 12/19/11 agenda | 0.10 | 475.00 | $47.50 |

**Invoice number 97446**       91100  00001                                   **Page  10**

| | | | | | |
|---|---|---|---|---|---|
| 12/05/11 | PEC | Coordinate with Sharon Ament of Reed Smith for 12/9/11 Hearing binder update | 0.50 | 245.00 | $122.50 |
| 12/05/11 | PEC | Revise and review Preliminary Notice of Agenda for 12/19/11 Hearing | 0.50 | 245.00 | $122.50 |
| 12/07/11 | PEC | Revise and review Agenda for 12/19/11 Hearing | 0.50 | 245.00 | $122.50 |
| 12/08/11 | KPM | Review and respond to emails from Margaret L. McGee regarding docket corrections | 0.20 | 475.00 | $95.00 |
| 12/09/11 | PEC | Revise and review Agenda for 12/19/11 Hearing | 0.40 | 245.00 | $98.00 |
| 12/12/11 | PEC | Revise and review Notice of Agenda for 12/19/11 Hearing | 0.80 | 245.00 | $196.00 |
| 12/12/11 | PEC | File and serve Notice of Agenda for 12/19/11 Hearing (.4); Draft Affidavit of Service (.1) | 0.50 | 245.00 | $122.50 |
| 12/12/11 | PEC | Review Hearing Binders for 12/19/11 Hearing | 0.40 | 245.00 | $98.00 |
| 12/12/11 | PEC | Prepare service List for 12/19/11 Agenda | 0.40 | 245.00 | $98.00 |
| 12/12/11 | CAH | Emails from K. Makowski (0.1), J. Baer (0.1) and L. Esayian (0.1) re agenda for Decmeber omnibus hearing | 0.30 | 575.00 | $172.50 |
| 12/12/11 | CAH | Review agenda for December 19th omnibus hearing | 0.10 | 575.00 | $57.50 |
| 12/12/11 | KPM | Address filing agenda for 12/19/11 hearing | 0.50 | 475.00 | $237.50 |
| 12/12/11 | KPM | Address filing and service of 12/19/11 agenda | 0.50 | 475.00 | $237.50 |
| 12/12/11 | KPM | Address docketing correction issue | 0.20 | 475.00 | $95.00 |
| 12/14/11 | CAH | Emails (0.1) and telephone call (0.2) with M. Hurford re December 19 omnibus hearing | 0.30 | 575.00 | $172.50 |
| 12/15/11 | KPM | Draft email to Curtis A. Hehn regarding status of 12/19/11 hearing (.1); Conference with Curtis A. Hehn regarding same (.1) | 0.20 | 475.00 | $95.00 |
| 12/15/11 | KPM | Draft emails to J. Baer regarding status of 12/19/11 hearing | 0.20 | 475.00 | $95.00 |
| 12/16/11 | PEC | Draft Amended Notice of Agenda for 12/19/11 Hearing | 0.40 | 245.00 | $98.00 |
| 12/16/11 | PEC | File and serve Amended Notice of Agenda for 12/19/11 Hearing (.4); Draft Certificate of Service (.1) | 0.50 | 245.00 | $122.50 |
| 12/19/11 | KPM | Draft emails to R. Higgins, J. Baer and others regarding deadline to file pleadings for 1/23/12 hearing | 0.20 | 475.00 | $95.00 |
| 12/19/11 | KPM | Attend teleconference hearing (.4); Draft email to Laura Davis Jones and Curtis A. Hehn and Patricia E. Cuniff regarding outcome of same (.1) | 0.50 | 475.00 | $237.50 |
| 12/20/11 | CAH | Emails with K. Makoskie (0.1) and co-counsel (0.1) re amended notice of appointment for Committee | 0.20 | 575.00 | $115.00 |
| 12/20/11 | KPM | Review critical dates and updated docket | 0.20 | 475.00 | $95.00 |
| 12/21/11 | CAH | Emails with K. Makowski and LD Jones re binders | 0.10 | 575.00 | $57.50 |
| 12/22/11 | CAH | Review updated critical dates re pending objection deadlines | 0.10 | 575.00 | $57.50 |
| 12/28/11 | KPM | Review critical dates and updated docket | 0.20 | 475.00 | $95.00 |
| | **Task Code Total** | | 12.20 | | $4,289.00 |

**Operations [B210]**

| | | | | | |
|---|---|---|---|---|---|
| 12/06/11 | KPM | Review and respond to email from BMC regarding service of merger order (.1); Draft email to Patricia E. Cuniff regarding same (.1) | 0.20 | 475.00 | $95.00 |

**Invoice number 97446**          91100    00001                                    **Page  11**

| | | | | | |
|---|---|---|---|---|---|
| | Task Code Total | | 0.20 | | $95.00 |

**Plan & Disclosure Stmt. [B320]**

| | | | | | |
|---|---|---|---|---|---|
| 12/06/11 | CAH | Telephone call from creditor re status of plan and anticipated date of payment on claims | 0.30 | 575.00 | $172.50 |
| | Task Code Total | | 0.30 | | $172.50 |

|  |  |  |
|---|---|---|
| **Total professional services:** | 84.40 | **$22,302.50** |

## Costs Advanced:

| | | | |
|---|---|---|---|
| 12/01/2011 | DC | 91100.00001 Digital Legal Charges for 12-01-11 | $5.00 |
| 12/01/2011 | DC | 91100.00001 Digital Legal Charges for 12-01-11 | $6.48 |
| 12/01/2011 | DC | 91100.00001 Digital Legal Charges for 12-01-11 | $6.19 |
| 12/01/2011 | FE | 91100.00001 FedEx Charges for 12-01-11 | $7.73 |
| 12/01/2011 | FE | 91100.00001 FedEx Charges for 12-01-11 | $11.50 |
| 12/01/2011 | PO | 91100.00001 :Postage Charges for 12-01-11 | $1.08 |
| 12/01/2011 | RE | ( 2 @0.10 PER PG) | $0.20 |
| 12/01/2011 | RE | ( 2 @0.10 PER PG) | $0.20 |
| 12/01/2011 | RE | ( 20 @0.10 PER PG) | $2.00 |
| 12/01/2011 | RE | ( 26 @0.10 PER PG) | $2.60 |
| 12/01/2011 | RE | ( 48 @0.10 PER PG) | $4.80 |
| 12/01/2011 | RE | ( 53 @0.10 PER PG) | $5.30 |
| 12/01/2011 | RE | ( 61 @0.10 PER PG) | $6.10 |
| 12/01/2011 | RE | ( 81 @0.10 PER PG) | $8.10 |
| 12/01/2011 | RE | ( 513 @0.10 PER PG) | $51.30 |
| 12/02/2011 | DC | 91100.00001 Digital Legal Charges for 12-02-11 | $6.83 |
| 12/02/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 12-02-11 | $8.69 |
| 12/02/2011 | FE | 91100.00001 FedEx Charges for 12-02-11 | $15.07 |
| 12/02/2011 | PO | 91100.00001 :Postage Charges for 12-02-11 | $17.76 |
| 12/02/2011 | RE | ( 14 @0.10 PER PG) | $1.40 |
| 12/02/2011 | RE | ( 39 @0.10 PER PG) | $3.90 |
| 12/02/2011 | RE | ( 126 @0.10 PER PG) | $12.60 |
| 12/02/2011 | RE | ( 126 @0.10 PER PG) | $12.60 |
| 12/02/2011 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | $3.60 |
| 12/02/2011 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | $4.30 |
| 12/02/2011 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | $4.30 |
| 12/02/2011 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | $4.60 |
| 12/05/2011 | DC | 91100.00001 Digital Legal Charges for 12-05-11 | $16.20 |
| 12/05/2011 | DC | 91100.00001 Digital Legal Charges for 12-05-11 | $432.00 |

**Invoice number  97446**          91100  00001                          **Page  12**

| | | | |
|---|---|---|---|
| 12/05/2011 | DC | 91100.00001 Digital Legal Charges for 12-05-11 | $24.30 |
| 12/05/2011 | DC | 91100.00001 Digital Legal Charges for 12-05-11 | $5.25 |
| 12/05/2011 | DC | 91100.00001 Digital Legal Charges for 12-05-11 | $40.00 |
| 12/05/2011 | DC | 91100.00001 Digital Legal Charges for 12-05-11 | $30.00 |
| 12/05/2011 | PO | 91100.00001 :Postage Charges for 12-05-11 | $16.28 |
| 12/05/2011 | PO | 91100.00001 :Postage Charges for 12-05-11 | $14.04 |
| 12/05/2011 | RE | ( 12 @0.10 PER PG) | $1.20 |
| 12/05/2011 | RE | ( 40 @0.10 PER PG) | $4.00 |
| 12/05/2011 | RE | ( 335 @0.10 PER PG) | $33.50 |
| 12/05/2011 | RE | ( 339 @0.10 PER PG) | $33.90 |
| 12/05/2011 | RE | ( 50 @0.10 PER PG) | $5.00 |
| 12/05/2011 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | $3.50 |
| 12/06/2011 | DC | 91100.00001 Digital Legal Charges for 12-06-11 | $16.20 |
| 12/06/2011 | PO | 91100.00001 :Postage Charges for 12-06-11 | $18.48 |
| 12/06/2011 | RE | ( 22 @0.10 PER PG) | $2.20 |
| 12/06/2011 | RE | ( 91 @0.10 PER PG) | $9.10 |
| 12/06/2011 | RE | ( 392 @0.10 PER PG) | $39.20 |
| 12/06/2011 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 12/06/2011 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 12/06/2011 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 12/06/2011 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | $4.60 |
| 12/06/2011 | RE2 | SCAN/COPY ( 51 @0.10 PER PG) | $5.10 |
| 12/07/2011 | DC | 91100.00001 Digital Legal Charges for 12-07-11 | $369.00 |
| 12/07/2011 | DC | 91100.00001 Digital Legal Charges for 12-07-11 | $24.30 |
| 12/07/2011 | DC | 91100.00001 Digital Legal Charges for 12-07-11 | $54.00 |
| 12/07/2011 | DC | 91100.00001 Digital Legal Charges for 12-07-11 | $16.20 |
| 12/07/2011 | DC | 91100.00001 Digital Legal Charges for 12-07-11 | $5.55 |
| 12/07/2011 | DC | 91100.00001 Digital Legal Charges for 12-07-11 | $5.55 |
| 12/07/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 12-07-11 | $29.00 |
| 12/07/2011 | PO | 91100.00001 :Postage Charges for 12-07-11 | $27.36 |
| 12/07/2011 | PO | 91100.00001 :Postage Charges for 12-07-11 | $5.36 |
| 12/07/2011 | PO | 91100.00001 :Postage Charges for 12-07-11 | $222.48 |
| 12/07/2011 | PO | 91100.00001 :Postage Charges for 12-07-11 | $10.80 |
| 12/07/2011 | RE | ( 84 @0.10 PER PG) | $8.40 |
| 12/07/2011 | RE | ( 849 @0.10 PER PG) | $84.90 |
| 12/07/2011 | RE | ( 1060 @0.10 PER PG) | $106.00 |
| 12/07/2011 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 12/07/2011 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | $3.80 |
| 12/08/2011 | DC | 91100.00001 Digital Legal Charges for 12-08-11 | $495.00 |
| 12/08/2011 | DC | 91100.00001 Digital Legal Charges for 12-08-11 | $24.30 |
| 12/08/2011 | DC | 91100.00001 Digital Legal Charges for 12-08-11 | $16.20 |
| 12/08/2011 | DC | 91100.00001 Digital Legal Charges for 12-08-11 | $6.19 |
| 12/08/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 12-08-11 | $10.94 |

**Invoice number 97446**       91100  00001                                    **Page 13**

| | | | |
|---|---|---|---|
| 12/08/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 12-08-11 | $16.30 |
| 12/08/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 12-08-11 | $10.94 |
| 12/08/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 12-08-11 | $16.30 |
| 12/08/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 12-08-11 | $29.00 |
| 12/08/2011 | PO | 91100.00001 :Postage Charges for 12-08-11 | $1.08 |
| 12/08/2011 | RE | ( 2 @0.10 PER PG) | $0.20 |
| 12/08/2011 | RE | ( 2 @0.10 PER PG) | $0.20 |
| 12/08/2011 | RE | ( 2 @0.10 PER PG) | $0.20 |
| 12/08/2011 | RE | ( 12 @0.10 PER PG) | $1.20 |
| 12/08/2011 | RE | ( 12 @0.10 PER PG) | $1.20 |
| 12/08/2011 | RE | ( 13 @0.10 PER PG) | $1.30 |
| 12/08/2011 | RE | ( 14 @0.10 PER PG) | $1.40 |
| 12/08/2011 | RE | ( 36 @0.10 PER PG) | $3.60 |
| 12/08/2011 | RE | ( 41 @0.10 PER PG) | $4.10 |
| 12/08/2011 | RE | ( 71 @0.10 PER PG) | $7.10 |
| 12/08/2011 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | $1.40 |
| 12/08/2011 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 12/09/2011 | DC | 91100.00001 Digital Legal Charges for 12-09-11 | $18.00 |
| 12/09/2011 | DC | 91100.00001 Digital Legal Charges for 12-09-11 | $5.74 |
| 12/09/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 12-09-11 | $16.15 |
| 12/09/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 12-09-11 | $8.69 |
| 12/09/2011 | PO | 91100.00001 :Postage Charges for 12-09-11 | $11.88 |
| 12/09/2011 | RE | ( 8 @0.10 PER PG) | $0.80 |
| 12/09/2011 | RE | ( 10 @0.10 PER PG) | $1.00 |
| 12/09/2011 | RE | ( 14 @0.10 PER PG) | $1.40 |
| 12/09/2011 | RE | ( 41 @0.10 PER PG) | $4.10 |
| 12/09/2011 | RE | ( 45 @0.10 PER PG) | $4.50 |
| 12/12/2011 | DC | 91100.00001 Digital Legal Charges for 12-12-11 | $54.00 |
| 12/12/2011 | DC | 91100.00001 Digital Legal Charges for 12-12-11 | $5.25 |
| 12/12/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 12-12-11 | $10.94 |
| 12/12/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 12-12-11 | $16.30 |
| 12/12/2011 | FE | 91100.00001 FedEx Charges for 12-12-11 | $9.20 |
| 12/12/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 12/12/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 12/12/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 12/12/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 12/12/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 12/12/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 12/12/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 12/12/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 12/12/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 12/12/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 12/12/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |

**Invoice number  97446**        91100   00001                                          **Page  14**

| | | | |
|---|---|---|---:|
| 12/12/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 12/12/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 12/12/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 12/12/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 12/12/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 12/12/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 12/12/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 12/12/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 12/12/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 12/12/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 12/12/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 12/12/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 12/12/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 12/12/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 12/12/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 12/12/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 12/12/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 12/12/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 12/12/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 12/12/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 12/12/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 12/12/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 12/12/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 12/12/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 12/12/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 12/12/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 12/12/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 12/12/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 12/12/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 12/12/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 12/12/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 12/12/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 12/12/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 12/12/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 12/12/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 12/12/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 12/12/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 12/12/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 12/12/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 12/12/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 12/12/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 12/12/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 12/12/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |

| | | | |
|---|---|---|---|
| 12/12/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 12/12/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 12/12/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 12/12/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 12/12/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 12/12/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 12/12/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 12/12/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 12/12/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 12/12/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 12/12/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 12/12/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 12/12/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 12/12/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 12/12/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 12/12/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 12/12/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 12/12/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 12/12/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 12/12/2011 | PO | 91100.00001 :Postage Charges for 12-12-11 | $0.44 |
| 12/12/2011 | RE | ( 11 @0.10 PER PG) | $1.10 |
| 12/12/2011 | RE | ( 38 @0.10 PER PG) | $3.80 |
| 12/12/2011 | RE | ( 48 @0.10 PER PG) | $4.80 |
| 12/12/2011 | RE | ( 85 @0.10 PER PG) | $8.50 |
| 12/12/2011 | RE | ( 130 @0.10 PER PG) | $13.00 |
| 12/12/2011 | RE | ( 162 @0.10 PER PG) | $16.20 |
| 12/12/2011 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 12/12/2011 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 12/12/2011 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 12/12/2011 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | $3.60 |
| 12/13/2011 | DC | 91100.00001 Digital Legal Charges for 12-13-11 | $9.00 |
| 12/13/2011 | DC | 91100.00001 Digital Legal Charges for 12-13-11 | $369.00 |
| 12/13/2011 | DC | 91100.00001 Digital Legal Charges for 12-13-11 | $24.30 |
| 12/13/2011 | DC | 91100.00001 Digital Legal Charges for 12-13-11 | $16.20 |
| 12/13/2011 | DC | 91100.00001 Digital Legal Charges for 12-13-11 | $5.00 |
| 12/13/2011 | DC | 91100.00001 Digital Legal Charges for 12-13-11 | $5.00 |
| 12/13/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 12-13-11 | $24.83 |
| 12/13/2011 | FE | 91100.00001 FedEx Charges for 12-13-11 | $7.73 |
| 12/13/2011 | FE | 91100.00001 FedEx Charges for 12-13-11 | $11.50 |
| 12/13/2011 | PO | 91100.00001 :Postage Charges for 12-13-11 | $11.88 |
| 12/13/2011 | RE | ( 8 @0.10 PER PG) | $0.80 |
| 12/13/2011 | RE | ( 12 @0.10 PER PG) | $1.20 |

**Invoice number  97446**          91100  00001                    **Page  16**

| 12/13/2011 | RE | ( 41 @0.10 PER PG) | $4.10 |
|---|---|---|---|
| 12/13/2011 | RE | ( 58 @0.10 PER PG) | $5.80 |
| 12/13/2011 | RE | ( 94 @0.10 PER PG) | $9.40 |
| 12/14/2011 | DC | 91100.00001 Digital Legal Charges for 12-14-11 | $54.00 |
| 12/14/2011 | DC | 91100.00001 Digital Legal Charges for 12-14-11 | $7.78 |
| 12/14/2011 | DC | 91100.00001 Digital Legal Charges for 12-14-11 | $6.48 |
| 12/14/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 12-14-11 | $16.15 |
| 12/14/2011 | RE | ( 8 @0.10 PER PG) | $0.80 |
| 12/15/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 12-15-11 | $16.15 |
| 12/15/2011 | PO | 91100.00001 :Postage Charges for 12-15-11 | $11.88 |
| 12/15/2011 | RE | ( 20 @0.10 PER PG) | $2.00 |
| 12/15/2011 | RE | ( 146 @0.10 PER PG) | $14.60 |
| 12/15/2011 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | $4.30 |
| 12/15/2011 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | $4.60 |
| 12/16/2011 | DC | 91100.00001 Digital Legal Charges for 12-16-11 | $5.00 |
| 12/16/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 12-16-11 | $16.15 |
| 12/16/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 12-16-11 | $12.85 |
| 12/16/2011 | FE | 91100.00001 FedEx Charges for 12-16-11 | $7.73 |
| 12/16/2011 | FE | 91100.00001 FedEx Charges for 12-16-11 | $11.50 |
| 12/16/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 12/16/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 12/16/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 12/16/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 12/16/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 12/16/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 12/16/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 12/16/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 12/16/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 12/16/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 12/16/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 12/16/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 12/16/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 12/16/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 12/16/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 12/16/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 12/16/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 12/16/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 12/16/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 12/16/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 12/16/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 12/16/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |

| 12/16/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
|---|---|---|---|
| 12/16/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 12/16/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 12/16/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 12/16/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 12/16/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 12/16/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 12/16/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 12/16/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 12/16/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 12/16/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 12/16/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 12/16/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 12/16/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 12/16/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 12/16/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 12/16/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 12/16/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 12/16/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 12/16/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 12/16/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 12/16/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 12/16/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 12/16/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 12/16/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 12/16/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 12/16/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 12/16/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 12/16/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 12/16/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 12/16/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 12/16/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 12/16/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 12/16/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 12/16/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 12/16/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 12/16/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 12/16/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 12/16/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |

**Invoice number 97446**        91100  00001                              **Page  18**

| | | | |
|---|---|---|---:|
| 12/16/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 12/16/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 12/16/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 12/16/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 12/16/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 12/16/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 12/16/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 12/16/2011 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 12/16/2011 | RE | ( 48 @0.10 PER PG) | $4.80 |
| 12/16/2011 | RE | ( 114 @0.10 PER PG) | $11.40 |
| 12/16/2011 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | $1.30 |
| 12/16/2011 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | $3.70 |
| 12/16/2011 | RE2 | SCAN/COPY ( 109 @0.10 PER PG) | $10.90 |
| 12/19/2011 | DC | 91100.00001 Digital Legal Charges for 12-19-11 | $54.00 |
| 12/19/2011 | DC | 91100.00001 Digital Legal Charges for 12-19-11 | $387.00 |
| 12/19/2011 | DC | 91100.00001 Digital Legal Charges for 12-19-11 | $9.00 |
| 12/19/2011 | DC | 91100.00001 Digital Legal Charges for 12-19-11 | $6.19 |
| 12/19/2011 | DC | 91100.00001 Digital Legal Charges for 12-19-11 | $7.25 |
| 12/19/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 12-19-11 | $26.98 |
| 12/19/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 12-19-11 | $13.06 |
| 12/19/2011 | PO | 91100.00001 :Postage Charges for 12-19-11 | $14.85 |
| 12/19/2011 | RE | ( 24 @0.10 PER PG) | $2.40 |
| 12/19/2011 | RE | ( 42 @0.10 PER PG) | $4.20 |
| 12/19/2011 | RE | ( 57 @0.10 PER PG) | $5.70 |
| 12/19/2011 | RE | ( 116 @0.10 PER PG) | $11.60 |
| 12/19/2011 | RE | ( 284 @0.10 PER PG) | $28.40 |
| 12/19/2011 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | $4.30 |
| 12/19/2011 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | $4.30 |
| 12/19/2011 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | $4.60 |
| 12/20/2011 | DC | 91100.00001 Digital Legal Charges for 12-20-11 | $9.00 |
| 12/20/2011 | DC | 91100.00001 Digital Legal Charges for 12-20-11 | $369.00 |
| 12/20/2011 | DC | 91100.00001 Digital Legal Charges for 12-20-11 | $24.30 |
| 12/20/2011 | DC | 91100.00001 Digital Legal Charges for 12-20-11 | $16.20 |
| 12/20/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 12-20-11 | $24.83 |
| 12/20/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 12-20-11 | $10.94 |
| 12/20/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 12-20-11 | $16.30 |
| 12/20/2011 | PO | 91100.00001 :Postage Charges for 12-20-11 | $1.48 |
| 12/20/2011 | PO | 91100.00001 :Postage Charges for 12-20-11 | $14.85 |
| 12/20/2011 | RE | ( 4 @0.10 PER PG) | $0.40 |
| 12/20/2011 | RE | ( 10 @0.10 PER PG) | $1.00 |
| 12/20/2011 | RE | ( 40 @0.10 PER PG) | $4.00 |
| 12/20/2011 | RE | ( 47 @0.10 PER PG) | $4.70 |
| 12/20/2011 | RE | ( 96 @0.10 PER PG) | $9.60 |

| | | | |
|---|---|---|---:|
| 12/20/2011 | RE  | ( 108 @0.10 PER PG) | $10.80 |
| 12/20/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 12/20/2011 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 12/20/2011 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 12/20/2011 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 12/20/2011 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | $4.00 |
| 12/21/2011 | DC  | 91100.00001 Digital Legal Charges for 12-21-11 | $9.00 |
| 12/21/2011 | DC  | 91100.00001 Digital Legal Charges for 12-21-11 | $5.55 |
| 12/21/2011 | DH  | 91100.00001 DHL Worldwide Express Charges for 12-21-11 | $16.30 |
| 12/21/2011 | DH  | 91100.00001 DHL Worldwide Express Charges for 12-21-11 | $10.94 |
| 12/21/2011 | DH  | 91100.00001 DHL Worldwide Express Charges for 12-21-11 | $24.83 |
| 12/21/2011 | PO  | 91100.00001 :Postage Charges for 12-21-11 | $19.80 |
| 12/21/2011 | PO  | 91100.00001 :Postage Charges for 12-21-11 | $16.64 |
| 12/21/2011 | PO  | 91100.00001 :Postage Charges for 12-21-11 | $222.48 |
| 12/21/2011 | PO  | 91100.00001 :Postage Charges for 12-21-11 | $5.36 |
| 12/21/2011 | RE  | ( 2 @0.10 PER PG) | $0.20 |
| 12/21/2011 | RE  | ( 2 @0.10 PER PG) | $0.20 |
| 12/21/2011 | RE  | ( 2 @0.10 PER PG) | $0.20 |
| 12/21/2011 | RE  | ( 19 @0.10 PER PG) | $1.90 |
| 12/21/2011 | RE  | ( 30 @0.10 PER PG) | $3.00 |
| 12/21/2011 | RE  | ( 30 @0.10 PER PG) | $3.00 |
| 12/21/2011 | RE  | ( 31 @0.10 PER PG) | $3.10 |
| 12/21/2011 | RE  | ( 54 @0.10 PER PG) | $5.40 |
| 12/21/2011 | RE  | ( 76 @0.10 PER PG) | $7.60 |
| 12/21/2011 | RE  | ( 106 @0.10 PER PG) | $10.60 |
| 12/21/2011 | RE  | ( 155 @0.10 PER PG) | $15.50 |
| 12/21/2011 | RE  | ( 156 @0.10 PER PG) | $15.60 |
| 12/21/2011 | RE  | ( 159 @0.10 PER PG) | $15.90 |
| 12/21/2011 | RE  | ( 159 @0.10 PER PG) | $15.90 |
| 12/21/2011 | RE  | ( 258 @0.10 PER PG) | $25.80 |
| 12/21/2011 | RE  | ( 329 @0.10 PER PG) | $32.90 |
| 12/21/2011 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 12/21/2011 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | $4.60 |
| 12/21/2011 | RE2 | SCAN/COPY ( 51 @0.10 PER PG) | $5.10 |
| 12/22/2011 | DC  | 91100.00001 Digital Legal Charges for 12-22-11 | $16.20 |
| 12/22/2011 | DC  | 91100.00001 Digital Legal Charges for 12-22-11 | $450.00 |
| 12/22/2011 | DC  | 91100.00001 Digital Legal Charges for 12-22-11 | $24.30 |
| 12/22/2011 | DH  | 91100.00001 DHL Worldwide Express Charges for 12-22-11 | $16.15 |
| 12/22/2011 | PO  | 91100.00001 :Postage Charges for 12-22-11 | $14.85 |
| 12/22/2011 | RE  | ( 18 @0.10 PER PG) | $1.80 |
| 12/22/2011 | RE  | ( 54 @0.10 PER PG) | $5.40 |
| 12/22/2011 | RE  | ( 176 @0.10 PER PG) | $17.60 |
| 12/22/2011 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | $4.60 |

**Invoice number 97446**          91100  00001                    **Page 20**

| | | | |
|---|---|---|---|
| 12/22/2011 | RE2 | SCAN/COPY ( 51 @0.10 PER PG) | $5.10 |
| 12/23/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 12-23-11 | $16.15 |
| 12/23/2011 | FE | 91100.00001 FedEx Charges for 12-23-11 | $55.59 |
| 12/23/2011 | PO | 91100.00001 :Postage Charges for 12-23-11 | $14.04 |
| 12/23/2011 | RE | ( 2 @0.10 PER PG) | $0.20 |
| 12/23/2011 | RE | ( 9 @0.10 PER PG) | $0.90 |
| 12/23/2011 | RE | ( 12 @0.10 PER PG) | $1.20 |
| 12/23/2011 | RE | ( 32 @0.10 PER PG) | $3.20 |
| 12/23/2011 | RE | ( 52 @0.10 PER PG) | $5.20 |
| 12/23/2011 | RE | ( 84 @0.10 PER PG) | $8.40 |
| 12/23/2011 | RE | ( 257 @0.10 PER PG) | $25.70 |
| 12/27/2011 | DC | 91100.00001 Digital Legal Charges for 12-27-11 | $369.00 |
| 12/27/2011 | DC | 91100.00001 Digital Legal Charges for 12-27-11 | $24.30 |
| 12/27/2011 | DC | 91100.00001 Digital Legal Charges for 12-27-11 | $387.00 |
| 12/27/2011 | DC | 91100.00001 Digital Legal Charges for 12-27-11 | $72.00 |
| 12/27/2011 | DC | 91100.00001 Digital Legal Charges for 12-27-11 | $24.30 |
| 12/27/2011 | DC | 91100.00001 Digital Legal Charges for 12-27-11 | $16.20 |
| 12/27/2011 | DC | 91100.00001 Digital Legal Charges for 12-27-11 | $5.95 |
| 12/27/2011 | DC | 91100.00001 Digital Legal Charges for 12-27-11 | $13.32 |
| 12/27/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 12-27-11 | $16.30 |
| 12/27/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 12-27-11 | $10.94 |
| 12/27/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 12-27-11 | $16.15 |
| 12/27/2011 | RE | ( 44 @0.10 PER PG) | $4.40 |
| 12/27/2011 | RE | ( 182 @0.10 PER PG) | $18.20 |
| 12/28/2011 | DC | 91100.00001 Digital Legal Charges for 12-28-11 | $9.00 |
| 12/28/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 12-28-11 | $16.15 |
| 12/28/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 12-28-11 | $13.06 |
| 12/28/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 12-28-11 | $16.30 |
| 12/28/2011 | FE | 91100.00001 FedEx Charges for 12-28-11 | $7.73 |
| 12/28/2011 | FE | 91100.00001 FedEx Charges for 12-28-11 | $11.50 |
| 12/28/2011 | PO | 91100.00001 :Postage Charges for 12-28-11 | $2.08 |
| 12/28/2011 | RE | ( 2 @0.10 PER PG) | $0.20 |
| 12/28/2011 | RE | ( 5 @0.10 PER PG) | $0.50 |
| 12/28/2011 | RE | ( 23 @0.10 PER PG) | $2.30 |
| 12/28/2011 | RE | ( 82 @0.10 PER PG) | $8.20 |
| 12/28/2011 | RE | ( 113 @0.10 PER PG) | $11.30 |
| 12/28/2011 | RE | ( 158 @0.10 PER PG) | $15.80 |
| 12/28/2011 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 12/28/2011 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 12/28/2011 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 12/29/2011 | DC | 91100.00001 Digital Legal Charges for 12-29-11 | $18.00 |
| 12/29/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 12-29-11 | $10.94 |
| 12/29/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 12-29-11 | $16.30 |

**Invoice number 97446**       91100   00001                               **Page  21**

| | | | |
|---|---|---|---|
| 12/29/2011 | PO | 91100.00001 :Postage Charges for 12-29-11 | $1.28 |
| 12/29/2011 | PO | 91100.00001 :Postage Charges for 12-29-11 | $22.56 |
| 12/29/2011 | PO | 91100.00001 :Postage Charges for 12-29-11 | $5.36 |
| 12/29/2011 | PO | 91100.00001 :Postage Charges for 12-29-11 | $223.56 |
| 12/29/2011 | RE | ( 9 @0.10 PER PG) | $0.90 |
| 12/29/2011 | RE | ( 12 @0.10 PER PG) | $1.20 |
| 12/29/2011 | RE | ( 34 @0.10 PER PG) | $3.40 |
| 12/29/2011 | RE | ( 76 @0.10 PER PG) | $7.60 |
| 12/29/2011 | RE | ( 112 @0.10 PER PG) | $11.20 |
| 12/29/2011 | RE | ( 489 @0.10 PER PG) | $48.90 |
| 12/29/2011 | RE | ( 1210 @0.10 PER PG) | $121.00 |
| 12/30/2011 | DC | 91100.00001 Digital Legal Charges for 12-30-11 | $441.00 |
| 12/30/2011 | DC | 91100.00001 Digital Legal Charges for 12-30-11 | $24.30 |
| 12/30/2011 | DC | 91100.00001 Digital Legal Charges for 12-30-11 | $16.20 |
| 12/30/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 12-30-11 | $16.15 |
| 12/30/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 12-30-11 | $16.15 |
| 12/30/2011 | FE | 91100.00001 FedEx Charges for 12-30-11 | $7.73 |
| 12/30/2011 | FE | 91100.00001 FedEx Charges for 12-30-11 | $11.50 |
| 12/30/2011 | RE | Reproduction Expense. [E101] 17 pgs, WLR | $1.70 |
| 12/30/2011 | RE | Reproduction Expense. [E101] 34 pgs, WLR | $3.40 |
| 12/30/2011 | RE | ( 4 @0.10 PER PG) | $0.40 |
| 12/30/2011 | RE | ( 158 @0.10 PER PG) | $15.80 |
| 12/30/2011 | RE | ( 239 @0.10 PER PG) | $23.90 |
| 12/30/2011 | RE | ( 620 @0.10 PER PG) | $62.00 |
| 12/30/2011 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 12/30/2011 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 12/30/2011 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 12/30/2011 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 12/30/2011 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | $3.20 |
| 12/30/2011 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | $4.20 |
| 12/31/2011 | PAC | Pacer - Court Research | $637.60 |

Total Expenses:                                                   **$10,672.35**

## Summary:

| | |
|---|---|
| Total professional services | $22,302.50 |
| Total expenses | $10,672.35 |
| **Net current charges** | $32,974.85 |
| | |
| Net balance forward | $155,645.64 |
| **Total balance now due** | $188,620.49 |

| | | | | |
|------|--------------------------|-------|--------|-----------|
| BMK  | Koveleski, Beatrice M.   | 1.00  | 175.00 | $175.00   |
| CAH  | Hehn, Curtis A.          | 2.10  | 575.00 | $1,207.50 |
| CAK  | Knotts, Cheryl A.        | 0.10  | 235.00 | $23.50    |
| DKW  | Whaley, Dina K.          | 0.20  | 175.00 | $35.00    |
| KPM  | Makowski, Kathleen P.    | 8.80  | 475.00 | $4,180.00 |
| KSN  | Neil, Karen S.           | 1.90  | 165.00 | $313.50   |
| LT   | Tuschak, Louise R.       | 1.30  | 245.00 | $318.50   |
| MLM  | McGee, Margaret L.       | 20.60 | 245.00 | $5,047.00 |
| PEC  | Cuniff, Patricia E.      | 33.50 | 245.00 | $8,207.50 |
| SLP  | Pitman, L. Sheryle       | 14.40 | 175.00 | $2,520.00 |
| WLR  | Ramseyer, William L.     | 0.50  | 550.00 | $275.00   |
| | | **84.40** | | **$22,302.50** |

## Task Code Summary

| | | Hours | Amount |
|------|---------------------------------|-------|-----------|
| CA   | Case Administration [B110]      | 36.80 | $7,771.00 |
| CR01 | WRG-Claim Analysis (Asbestos)   | 1.00  | $475.00   |
| EA01 | WRG-Employ. App., Others        | 3.80  | $1,135.00 |
| FA   | WRG-Fee Apps., Applicant        | 1.40  | $518.50   |
| FA01 | WRG-Fee Applications, Others    | 27.60 | $7,508.00 |
| FN   | Financing [B230]                | 1.10  | $338.50   |
| LN   | Litigation (Non-Bankruptcy)     | 12.20 | $4,289.00 |
| OP   | Operations [B210]               | 0.20  | $95.00    |
| PD   | Plan & Disclosure Stmt. [B320]  | 0.30  | $172.50   |
| | | **84.40** | **$22,302.50** |

## Expense Code Summary

| | |
|-----------------------------|------------|
| Delivery/Courier Service    | $4,997.05  |
| DHL- Worldwide Express       | $584.30    |
| Federal Express [E108]      | $176.01    |
| Fax Transmittal [E104]      | $1,937.00  |
| Pacer - Court Research      | $637.60    |
| Postage [E108]              | $949.99    |
| Reproduction Expense [E101] | $1,244.60  |
| Reproduction/ Scan Copy     | $145.80    |
| | **$10,672.35** |