**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF DELAWARE**

| | | |
|---|---|---|
| **In Re:** | § | **Chapter 11** |
| | § | |
| **W.R. GRACE & CO., et al.,** | § | **Jointly Administered** |
| | § | **Case No. 01-01139 (JKF)** |
| **Debtors.** | § | |

**NOTICE OF FORTY-THIRD INTERIM VERIFIED FEE APPLICATION OF**
**WARREN H. SMITH & ASSOCIATES, P.C. AS FEE AUDITOR FOR ALLOWANCE**
**OF COMPENSATION AND FOR REIMBURSEMENT OF EXPENSES**

| | |
|---|---|
| Name of Applicant: | Warren H. Smith & Associates, P.C. |
| Authorized to Provide Services: | As Fee Auditor to the Estates |
| Date of Retention: | March 18, 2002 |
| Period for Which Compensation and Reimbursement is Sought: | October 1, 2011 through December 31, 2011 |
| Amount of Compensation Requested: | $102,774.00 |
| Amount of Expense Reimbursement Requested: | $4,369.63 |
| Amount of Compensation Requested Less Holdback: | $82,219.20 |
| Amount of Compensation Paid For Applicable Period: | $0.00 |
| Amount of Expenses Reimbursed For Applicable Period: | $0.00 |
| Total Amount of Holdback Fees in Aggregate: | $107,143.63 |

**CUMULATIVE SUMMARY OF MONTHLY APPLICATIONS OF WARREN H. SMITH & ASSOCIATES, P.C.   FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD OCTOBER 1, 2011 THROUGH DECEMBER 31, 2011:**

| 1/13/12 | October 1, 2011-October 31, 2011 | $41,916.50 | $1,356.89 | $0.00 | $0.00 |
|---------|----------------------------------|------------|-----------|-------|-------|
| 1/13/12 | November 1, 2011-November 30, 2011 | $29,742.00 | $2,627.33 | $0.00 | $0.00 |
| 1/31/12 | December 1, 2011-December 31, 2011 | $31,115.50 | $385.41 | $0.00 | $0.00 |

**CUMULATIVE COMPENSATION SUMMARY BY PROJECT CATEGORY:**

| Project Category | Total Hours For The Period 10/01/11 through 12/31/11 | Total Fees For The Period 10/01/11 through 12/31/11 |
|------------------|------------------------------------------------------|-----------------------------------------------------|
| Accounting/Auditing | 709.50 | $100,847.50 |
| Fee Application | 14.70 | $1,926.50 |
| **Total** | **724.20** | **$102,774.00** |

**CUMULATIVE EXPENSE SUMMARY:**

| Expense Category | Total Expenses for the Period 10/01/11 through 12/31/11 |
|------------------|---------------------------------------------------------|
| Long Distance | $0.00 |
| Third Party Copies & Document Mailing | $1,863.62 |
| Travel Expenses | $0.00 |
| Fed-Ex | $126.89 |
| Photocopies | $3.80 |
| PACER Research | $2,375.32 |
| CourtCall Conference Services | $0.00 |
| Westlaw | $0.00 |
| **TOTAL** | **$4,369.63** |

## UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In Re: | § | Chapter 11 |
| | § | |
| W.R. GRACE & CO., et al., | § | Jointly Administered |
| | § | Case No. 01-01139 (JKF) |
| Debtors. | § | |
| | § | |

### FORTY-THIRD INTERIM VERIFIED FEE APPLICATION OF WARREN H. SMITH & ASSOCIATES, P.C. AS FEE AUDITOR FOR ALLOWANCE OF COMPENSATION AND FOR REIMBURSEMENT OF EXPENSES

Pursuant to 11 U.S.C. §§ 330 and 331 and Rule 2016 of the Federal Rules of Bankruptcy Procedure, the Administrative Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals Pursuant to Sections 105(a) and 331 of the Bankruptcy Code, dated November 30, 2000 (the "Administrative Order"), and the Order Appointing Fee Auditor and Establishing Related Procedures Concerning the Allowance of Payment of Compensation and Reimbursement of Expenses of Applicants and Consideration of Fee Applications, dated March 18, 2002 (the "Fee Auditor Order"), the law firm of Warren H. Smith & Associates, P.C. ("WHS") hereby files this Forty-Third Interim Verified Fee Application of Warren H. Smith & Associates, P.C. as Fee Auditor for Allowance of Compensation and for Reimbursement of Expenses (the "Application"). By this Application, WHS seeks that this Honorable Court award it reasonable compensation for professional legal services rendered as fee auditor for the estates of W. R. Grace & Co., et al. ("Debtors") in the amount of $102,774.00 together with reimbursement for actual and necessary expenses incurred in the amount of $4,369.63 for the period commencing October 1, 2011 through December 31, 2011 (the "Interim Period"). In support of its Application, WHS respectfully states as follows:

## Background

1.      On April 2, 2001, the Debtors filed voluntary petitions in this Court for relief under Chapter 11 of the Bankruptcy Code (the "Code"), 11 U.S.C. §§ 101 et. seq., as amended.  The Debtors continued in possession of their assets and were authorized to operate and manage their respective businesses pursuant to Bankruptcy Code §§ 1107 and 1108.

2.      On March 18, 2002, this Court signed the Fee Auditor Order, approving the retention of WHS as fee auditor for the Debtors.  The Fee Auditor Order authorized WHS to be compensated: "the lesser of (a) the ordinary hourly rate of the Fee Auditor for services of this nature or (b) 1% of the aggregate Applicant billings (fees and expenses) reviewed by the Fee Auditor that are subject to this Order over the life of these Chapter 11 Cases."

## Compensation Paid and its Source

3.      All services for which compensation is requested by WHS were performed for or on behalf of the bankruptcy estate and the Debtors and not on behalf of any committee, creditor or other person.

4.      Other than interim payments from the Debtors set forth in the notice, above, WHS has received no payment or promise for payment from any source for services rendered or to be rendered in any capacity whatsoever in connection with these cases, and there is no agreement or understanding between WHS and any other person other than members of the firm for the sharing of compensation to be received for services rendered in these cases.

## Summary of Services

5.      Attached hereto as Exhibit B are WHS's billing statements for the Interim Period. These statements contain detailed daily time logs describing the time expended by each attorney and para-professional for the Interim Period.

6.      To the best of WHS's knowledge, this Application complies with sections 330 and

331 of the Bankruptcy Code, the Federal Rules of Bankruptcy Procedure, the Guidelines adopted by the Office of thee United State Trustee, Local Rule 2016-2 of the Local Rules of the United States Bankruptcy Court for the District of Delaware, Amended Effective February 1, 2001, and the Administrative Order.

7.    During the Interim Period, WHS spent 14.70 hours of time for $1,926.50 in fees seeking its own compensation.    The professionals of WHS whom have rendered professional services to the Debtors during the Interim Period are Warren H. Smith, Mark Steirer and Bobbi Ruhlander. The para-professionals of WHS whom have rendered professional services to the Debtors in these cases during the Interim Period are James Wehrmann, Doreen Williams, Melanie White, and Anthony Lopez.

## Disbursements

8.    WHS has incurred $4,369.63 in disbursements for the Interim Period for Pacer charges, third party copies, Westlaw charges and photocopies.

## Valuation of Services

9.    The rates charged by each professional during the Interim Period are set forth in Exhibit A.  These rates are equal to or below WHS's normal hourly rates of compensation for work of this character.  Attorneys and para-professionals of WHS have expended a total of 724.20 hours in connection with this matter during the Interim Period.  The reasonable value of the services rendered by WHS for the Interim Period in these cases under Chapter 11 is $102.774.00.

10.    In accordance with the factors enumerated in 11 U.S.C. §§ 330, the amount of fees and expenses requested by WHS is fair and reasonable given (a) the complexity of these cases, (b) the time expended, (c) the nature and extent of the services rendered, (d) the value of such services, and (e) the costs of comparable services other than in a case under this title.  Moreover, WHS has reviewed the requirements of Local Rule 2016-2 of the Local Rules of the United States Bankruptcy

Court for the District of Delaware, Amended Effective February 1, 2001, and believes that this application complies with that rule.

WHEREFORE, WHS respectfully requests that an allowance be made to it in the amount of $102,774.00 for fees and $4,369.63 as reimbursement of actual necessary costs and expenses, for a total of $107,143.63 for the period commencing October 1, 2011 through December 31, 2011, that such sums be authorized for payment, and for such other and further relief as this Court may deem just and proper.

Dated:   February 16, 2012

WARREN H. SMITH & ASSOCIATES, P.C.


_____
        Warren H. Smith

        Republic Center
        325 N. St. Paul, Suite 1250
        Dallas, Texas 75201
        (214) 698-3868
        (214) 722-0081 FAX
        whsmith@whsmithlaw.com

## CERTIFICATE OF SERVICE

I, Warren H. Smith, caused the preceding report to be served by First Class United States mail on the persons on the service list attached to the original on file, this 16th day of February, 2012 Copies of the service list may be obtained by contacting the undersigned.

_____
Warren H. Smith

# V E R I F I C A T I O N

STATE OF TEXAS      '

                 '    SS:

COUNTY OF DALLAS   '

Warren H. Smith, after being duly sworn according to law, deposes and says:

1.      I am the principal in the applicant firm, Warren H. Smith & Associates, P.C., and have been admitted to the bar of the Supreme Court of Texas since 1987.

2.      I have personally performed many of the services rendered by Warren H. Smith & Associates, P.C. as fee auditor in these cases and am thoroughly familiar with all other work performed by the professionals in the firm.

3.      I have reviewed the foregoing Application and the facts set forth therein are true and correct to the best of my knowledge, information and belief.  Moreover, I have reviewed Local Rule 2016-2 of the Local Rules of the United States Bankruptcy Court for the District of Delaware, Amended Effective February 1, 2001, and submit that the Application substantially complies with such rule.

_____<br>
Warren H. Smith

SWORN TO AND SUBSCRIBED before me, a Notary Public for the State and County aforesaid, on the 16th day of February, 2012.

_____<br>
Notary Public

BECKI S. TOMAMICHEL
MY COMMISSION EXPIRES
August 27, 2012

## UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In Re: | § | Chapter 11 |
| | § | |
| W.R. GRACE & CO., et al., | § | Jointly Administered |
| | § | Case No. 01-01139 (JKF) |
| Debtors. | § | |

## ORDER APPROVING FORTY-THIRD INTERIM
## VERIFIED FEE APPLICATION OF WARREN H. SMITH & ASSOCIATES, P.C.
## FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES

AND NOW, this _____ day of _____, 2012 upon the Forty-Third Interim Verified Fee Application of Warren H. Smith & Associates, P.C. for Allowance of Compensation and Reimbursement of Expenses (the "Application") dated February 16, 2012, the Court having been satisfied that the interim compensation and reimbursement requested therein is reasonable and justified given (a) the complexity of these cases, (b) the time expended, (c) the nature and extent of the services rendered, (d) the value of such services and (e) the costs of comparable services in cases other than cases under Title 11, and after notice and a hearing;

IT IS HEREBY ORDERED that the Application is approved and that the Debtors, or their successors in interest, are authorized and directed to pay to Warren H. Smith & Associates, P.C. the sum of $102,774.00 as compensation for necessary professional services rendered for the period October 1, 2011 through December 31, 2011, and the sum of $4,369.63 for reimbursement of actual and necessary costs and expenses incurred for the same period.

_____
United States Bankruptcy Judge

## Service List

**The Debtors**
David B. Siegel, Esquire
Sr. V.P. and Gen. Counsel
W.R. Grace & Co.
7500 Grace Drive
Columbia MD 21044

**The Judge**
Honorable Judith K. Fitzgerald
590 US Steel Tower
600 Grant Street
Pittsburg, PA 15219

**Co-Counsel for the Debtors**
James H.M. Sprayregen, Esquire
Kirkland & Ellis
200 East Randolph Drive
Chicago, IL 60601

Laura Davis Jones, Esquire
David Carickhoff, Esquire
Pachulski, Stang, Ziehl, Young & Jones, P.C.
919 Market Street, Suite 1600
Wilmington, DE 19801

**Co-Counsel to the Debtor-in-Possession**

J. Douglas Bacon, Esquire
Latham & Watkins
Sears Tower, Suite 5800
Chicago IL 60606

Steven M. Yoder, Esquire
The Bayard Firm
222 Delaware Avenue
Wilmington, DE 19801

**Counsel to the Official Committee of Unsecured Creditors**

Lewis Kruger, Esquire
Stroock Stroock and Lavan
180 Maiden Lane
New York NY 10038-4982
Michael R. Lastowski, Esquire
Duane, Morris & Heckscher, LLP
1100 N. Market Street, Suite 1200
Wilmington, DE 19801-1246

**Counsel to the Official Committee of Asbestos Property Damage Claimants**

Scott L. Baena, Esquire
Bilzin Sumberg Dunn Baena Price & Axelrod
First Union Financial Center
200 South Biscayne Blvd., Suite 2500
Miami FL 33131

Michael B. Joseph, Esquire
Ferry & Joseph, P.A.
824 Market Street, Suite 904
P. O. Box 1351
Wilmington, DE 19899

**Counsel to the Official Committee of Personal Injury Claimants**

Elihu Inselbuch, Esquire
Caplin & Drysdale, Chartered
375 Park Avenue, 35th Floor
New York, NY 10152

Matthew G. Zaleski, III, Esquire
Campbell & Levine
800 N. King St. #301
Wilmington, DE 19801

**The Official Committee of Equity Holders**
Philip Bently, Esquire
Kramer, Levin, Naftalis & Frankel LLP
919 Third Avenue
New York, NY 10022

Teresa K.D. Currier, Esquire
Klett Rooney Leber & Schorling
1000 West Street, Suite 1410
Wilmington, DE 1980

**The Office of the United States Trustee**

Office of the U.S. Trustee
844 King Street, Room 2311
Wilmington, DE 19801

**Exhibit A**

| Timekeeper | Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Anthony Lopez | Clerk since 2002 | 192.4 | 45 | $8,658.00 |
| Mark Steirer | Member of Texas Bar since 1991 | 0.2 | 285 | $57.00 |
| James A. Wehrmann | Legal Assistant since 1989 | 245.8 | 155 | $38,099.00 |
| Doreen Williams | Paralegal since 1982 | 8.9 | 165 | $1,468.50 |
| Melanie White | Paralegal since 2005 | 168.8 | 155 | 26,164.00 |
| Melanie White | Paralegal since 2005 | 17.2 | 140 | $2,408.00 |
| Bobbi S. Ruhlander | Member of Texas Bar since 1990 | 89.2 | 285 | $25,536.00 |
| Warren H Smith | Member of Oklahoma Bar since 1983 Principal of firm formed in 2001. Member of Texas Bar since 1987, Illinois Bar since 1979 | 1.3 | 295 | $383.50 |
| Total Hours Worked | 724.20 | | | |
| Total Amount Billed | $102,774.00 | | | |

# Exhibit B

**(see attached)**

## Warren H. Smith & Associates, P.C.

325 North St. Paul Street
Suite 1250
Dallas, TX 75201
Tax Id# 01-0584406

Invoice submitted to:
W.R. Grace & Co.
7500 Grace Drive
Columbia MD 21044

February 15, 2012

In Reference To:   Bankruptcy Fee Audit Case #01-1139 (JKF)
Invoice #10868

Professional Services

|  |  | Hours | Amount |
|---|---|---|---|
| 10/2/2011 AL | Research PACER for all applicants with fee applications for the 38th interim (1.3); research fee and expense amounts requested, final report docket numbers and dates filed, fee and expense reduction recommendations, order docket numbers and dates and all amounts approved for Baer, Anderson Kill, David Austern, Baker, Bilzin, Beveridge, Blackstone, BMC, Campbell, Caplin, Capstone, Casner, Charter, Conway, Deloitte and Stroock (3.0); draft detailed spreadsheet with all researched information (1.4) | 5.70 | 256.50 |
| 10/3/2011 AL | Update database with Scholer's July electronic detail | 0.20 | 9.00 |
| JAW | detailed review of Blackstone's July 2011 fee application (0.30); draft summary of same (0.10) | 0.40 | 62.00 |
| BSR | research regarding hotel rates in other major U.S. cities | 1.90 | 541.50 |
| BSR | research regarding London hotel rates (1.7); update charts with current hotel rates (1.1); email to Doreen Williams re same (.2); email to Warren Smith re same (.3) | 3.30 | 940.50 |
| 10/4/2011 JAW | detailed review of Kaye Scholer's August 2011 fee application (0.40); draft summary of same (0.20) | 0.60 | 93.00 |
| BSR | research regarding hotel rates in other major U.S. cities (2.7); finish chart re same (1.2); email to Doreen Williams re same (.1) | 4.00 | 1,140.00 |
| JAW | detailed review of Steptoe & Johnson's June 2011 fee application (0.10); draft summary of same (0.10) | 0.20 | 31.00 |
| JAW | detailed review of Steptoe & Johnson's July 2011 fee application (0.10); draft summary of same (0.10) | 0.20 | 31.00 |

W.R. Grace & Co.                                                                                         Page    2

|  |  | | Hours | Amount |
|---|---|---|---|---|
| 10/4/2011 | JAW | detailed review of Reed Smith's August 2011 fee application (0.40); draft summary of same (0.10) | 0.50 | 77.50 |
| | JAW | detailed review of Towers Watson's August 2011 fee application (0.10); draft summary of same (0.10) | 0.20 | 31.00 |
| | DTW | Research Chicago hotel rates (2.1). | 2.10 | 346.50 |
| | DTW | Telephone call with  B. Ruhlander re hotel trigger rates (.2); begin draft of memo re Chicago rates (.9); research re 4 1/2 and 5 star Chicago hotels (.2). | 1.30 | 214.50 |
| | JAW | detailed review of Saul Ewing's August 2011 fee application (0.30); draft summary of same (0.10) | 0.40 | 62.00 |
| | JAW | detailed review of Norton Rose OR's August 2011 fee application (0.30); draft summary of same (0.10) | 0.40 | 62.00 |
| | JAW | detailed review of Kramer Levin's August 2011 fee application (0.50); draft summary of same (0.10) | 0.60 | 93.00 |
| | JAW | detailed review of Beveridge & Diamond's August 2011 fee application (0.80); draft summary of same (0.40) | 1.20 | 186.00 |
| | JAW | detailed review of Charter Oak's August 2011 fee application (0.10); draft summary of same (0.10) | 0.20 | 31.00 |
| | JAW | detailed review of Bilzin Sumberg's August 2011 fee application (0.20); draft summary of same (0.20) | 0.40 | 62.00 |
| | JAW | detailed review of PwC's Supplement July 2011 fee application (0.30); draft summary of same (0.10) | 0.40 | 62.00 |
| | JAW | detailed review of Ferry Joseph's August 2011 fee application (0.30); draft summary of same (0.20) | 0.50 | 77.50 |
| | JAW | detailed review of Campbell & Levine's August 2011 fee application (0.40); draft summary of same (0.10) | 0.50 | 77.50 |
| | JAW | detailed review of Foley Hoag's August 2011 fee application (0.40); draft summary of same (0.10) | 0.50 | 77.50 |
| | JAW | detailed review of Steptoe & Johnson's August 2011 fee application (.1); draft summary of same (.1) | 0.20 | 31.00 |
| | AL | Update database with Reed's August fee application (.2); Bilzin's August fee application (.2); Ferry's August fee application (.2); Scholer's July fee application (.2); PWC's August fee application (.2); PWC's August fee application (.2); PWC's (Global) July fee application (.2); Fragomen's January through March Interim fee application (.1); Fragomen's April through June Interim fee application (.1); Campbell's August fee application (.2); AKO's August fee application (.2); Charter's August fee | 2.70 | 121.50 |

W.R. Grace & Co.                                                                                                    Page    3

| | | Hours | Amount |
|---|---|---|---|
| | application (.2); Caplin's August fee application (.2); Steptoe's June (.1) July (.1) and August (.1) electronic detail | | |
| 10/4/2011 AL | Receive and review CNO from M. White (.1); update database with same (.2); electronic filing with the court of WHSA's CNO (.3) | 0.60 | 27.00 |
| AL | Update database with Steptoe's June (.2) July (.1) and August (.2) fee applications; Pitney's July electronic detail (.2); Scholar's August electronic detail (.1); Hogan's August electronic detail (.1); Lauzon's August electronic detail (.1); Scarfone's August electronic detail (.2) | 1.20 | 54.00 |
| JAW | detailed review of Alan Rich's September 2011 fee application (0.30); draft summary of same (0.20) | 0.50 | 77.50 |
| 10/5/2011 BSR | Receive and review research from Doreen Williams re Chicago hotel rates (.3); telephone conferences (2) with Doreen Williams re same (.2) | 0.50 | 142.50 |
| BSR | Draft updated hotel rate survey letter (7.2); telephone conferences (3) with Warren Smith re additional research needed (.5); telephone conferences (2) with Doreen Williams re additional research needed (.2); review results of Doreen Williams' research on other miscellaneous cities (.2); email to Warren Smith re same (.1); email to Warren Smith re status of letter (.1) | 8.30 | 2,365.50 |
| DTW | Continue research for Chicago hotel rates (.8); continue memo re same (.7); prepare comparison of all rates (.6);  detailed email to B. Ruhlander explaining same (.4); telephone call with B. Ruhlander re same (.1); make changes to memos per B. Ruhlander suggestions (.2); several telephone calls with B. Ruhlander re expedia rating system and research re same (.5); additional call with B. Ruhlander re miscellaneous cities (.2); research re same (.6); memo and email re same (.3). | 4.40 | 726.00 |
| JAW | detailed review of Caplin & Drysdale's August 2011 fee application (0.70); draft summary of same (0.10) | 0.80 | 124.00 |
| JAW | detailed review of Stroock & Stroock's August 2011 fee application (1.30); draft summary of same (0.10) | 1.40 | 217.00 |
| JAW | detailed review of Anderson Kill's August 2011 fee application (0.30); draft summary of same (0.10) | 0.40 | 62.00 |
| JAW | detailed review of Bear Higgin's August 2011 fee application (1.10) | 1.10 | 170.50 |
| AL | Receive and review email from Phillips re July through September 2009 monthly electronic copies (.1); draft email to B.Ruhlander re same (.1); update database with Phillips' July (.2) August (.2) and September (.1) 2009 monthly electronic copies; Receive and review email from J. Wehrmann re 41st and 42nd interims (.1); update database with Capstone's June fee and expense summary (.2); Pitney's June fee and expense summary (.2); Blackstone's July fee and expense summary (.1) | 1.30 | 58.50 |

W.R. Grace & Co.                                                                                          Page    4

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 10/6/2011 | BSR | telephone conference with Celeste Hartman re Dec. 2011 hearing deadlines; email 2011 omnibus hearing schedule to Celeste Hartman | 0.10 | 28.50 |
|  | BSR | Draft letter with updated hotel survey results (1.6); telephone conference with Warren Smith re results of research on smaller cities (.1) | 1.70 | 484.50 |
|  | BSR | multiple telephone conferences with Warren Smith and Melanie White re updating meal survey (.3); review previous meal survey charts and spreadsheets and forward same to Melanie White (.3) | 0.60 | 171.00 |
|  | BSR | research regarding Chicago meal prices (3.0); update chart and spreadsheet with current information (1.0) | 4.00 | 1,140.00 |
|  | DTW | Two telephone calls with B. Ruhlander re meal expense research (.1). | 0.10 | 16.50 |
|  | BSR | Receive and review most recent version of hotel rate survey letter | 0.30 | 85.50 |
|  | BSR | research regarding New York City meal prices (2.5); update chart and spreadsheet re same (1.0) | 3.50 | 997.50 |
|  | BSR | Receive and review updated charts and spreadsheets re meal prices in Dallas, Los Angeles, and San Francisco | 1.20 | 342.00 |
|  | AL | Receive and review email from B. Ruhlander re Caplin's 41Q FR (.1); update database with same (.2); draft email to W. Smith re approval of Caplin's 41Q FR (.1); Receive and review email from B. Ruhlander re version 2 Caplin's 41Q FR (.1); update database with same (.2); draft email to W. Smith re approval of version 2 of Caplin's 41Q FR (.1); update database with Woodcock's August fee application (.2) | 1.00 | 45.00 |
|  | JAW | continued detailed review of Bear Higgin's August 2011 fee application (1.20); draft summary of same (0.10) | 1.30 | 201.50 |
|  | BSR | research regarding Washington DC meal prices | 0.70 | 199.50 |
|  | AL | Receive and review email from B. Ruhlander re Phillips Goldman & Spence July through September fee applications (.1); Research Pacer re same (.3); draft email to B. Ruhlander re review of same (.1); update database with Phillips' July through September interim electronic detail (.1); update database with Pitney's July fee application (.2); Scholer's August fee application (.2); update database with Phillips' July (.2) August (.2) and September (.2) fee applications; draft email to B. Ruhlander re same (.1); receive and review email from B. Ruhlander re Phillips'July through September interim (.1); update database with same (.2) | 2.00 | 90.00 |
|  | MW | Telephone calls with B. Ruhlander and W. Smith regarding research for Meal Expense Caps (.2); conduct research re same for Dallas, Texas (2.9); draft spreadsheet re same (.5); research meal charges for Washington DC (3.0); draft spreadsheet and update memo re same (.6). | 7.20 | 1,116.00 |

W.R. Grace & Co.                                                                                                    Page    5

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 10/7/2011 | BSR | Draft memo and spreadsheet containing results of meal survey for Washington DC | 1.20 | 342.00 |
|  | MW | Telephone calls with B. Ruhlander regarding continued research for Meal Expense Caps (.2);  research meal charges for San Francisco (2.5) and Los Angeles, CA (2.7); update memo and spreadsheet with same (.9). | 6.10 | 945.50 |
|  | BSR | Draft portions of letter to judges on updated meal caps and hotel trigger rates (1.8); telephone conferences with Warren Smith and Melanie White re same (.1); exchange emails with Warren Smith and Melanie White re transmittal of letter (.2) | 2.10 | 598.50 |
|  | DTW | Review draft letter re hotel and meal research and recommendations (.2); two telephone calls with M. White re draft copy of hotel recommendation letter and addition to same (.4). | 0.60 | 99.00 |
|  | JAW | detailed review of Orrick Herrington's August 2011 fee application (3.80); draft summary of same (0.50) | 4.30 | 666.50 |
|  | AL | Update database with Hogan's July electronic detail (.1); Lauzon's July electronic detail (.1); Scarfone's July electronic detail (.1); Campbell's July electronic detail (.1); Charter's July electronic detail (.2); AKO's July electronic detail (.1); Caplin's July electronic detail (.2); Bilzin's July electronic detail (.1); PWC's July electronic detail (.1); PWC (Darex) July electronic detail (.1); PWC (Global Reconstructuring Project) April through July interim electronic detail (.2); telephone conference with B. Ruhlander re same (.1); Hamilton's July electronic detail (.1); receive and review email from Alan Rich re August fee application (.1); update database with Alan Rich's August electronic detail (.1) and fee application (hard copy) (.2); Orrick's April fee application (.2); Orrick's May fee application (.2); Orrick's June fee application (.2); Orrick's July fee application (.2); Reed's July fee application (.2) | 3.00 | 135.00 |
|  | AL | Receive and review email from Alan Rich re September electronic detail (.1); update database with same (.1); update database with Alan Rich's September fee application (.2); Towers' August fee application (.2); Orrick's August fee application (.2); Beveridge's August fee application (.2); Fragomen's May fee application (.1); Fragomen's March fee application. (.2); Fragomen's June fee application (.2); telephone conference with B. Ruhlander re same (.1); Norton's August fee application (.2); Kramer's August fee application (.2); Ewing's August fee application (.2); Orrick's August electronic detail (.1); Tower's August 2011 electronic detail (.1); telephone conference with B. Ruhlander re same (.1) | 2.50 | 112.50 |
| 10/10/2011 | AL | Update database with Lauzon's August fee application (.2); Scarfone's August fee application (.2); Scarfone's August fee application (.2) | 0.60 | 27.00 |
|  | AL | Revise WHSA's Monthly fee application | 0.50 | 22.50 |
|  | AL | Continue Researching PACER for all applicants with fee applications for the 37th interim (1.7); research fee and expense amounts requested, final report docket numbers and dates filed, fee and expense reduction | 5.60 | 252.00 |

W.R. Grace & Co.                                                                              Page      6

|  |  |  | Hours | Amount |
|---|---|---|---|---|
|  |  | recommendations, order docket numbers and dates and all amounts approved for Orrick, Day Pitney, Alan Rich, Saul Ewing, Stroock, Steptoe, Swidler and Towers (2.4); draft detailed spreadsheet with all researched information (1.5) |  |  |
| 10/10/2011 | MWS | Receive and review letter to judges regarding updated expense survey; review revised expense guidelines. | 0.20 | 57.00 |
|  | BSR | prepare draft e-mail to send to applicants concerning new meal caps and hotel trigger rates (.3); telephone conference with Warren Smith and review email from Warren Smith re same (.1) | 0.40 | 114.00 |
|  | BSR | Draft e-mail to applicants re new meal and expense guidelines (including review and updating of email service list) | 0.70 | 199.50 |
|  | MW | draft monthly invoice of WHSA for September 2011 (2.7); preliminary review of same (.3); send to J. Wehrmann for review (.1); draft email to W. Smith re revisions to same (.1); revise fee application to reflect changes (.3); finalize same for service (.1). | 3.60 | 558.00 |
| 10/11/2011 | MW | Receive and review emails from J. Wehrmann re final final info chart (.1); revise spreadsheet with updated docket numbers, amounts applied for, amounts approved and dates filed for all prior interim applications of Fragomen (1.2), Goodwin (1.3), Hamilton (1.0), The Hogan Firm (2.0); update database with revised chart and send to J. Wehrmann (.1). | 5.70 | 883.50 |
|  | AL | Update database with K&E's August electronic detail (.1); K&E's August fee application (.2); receive and review email from B. Ruhlander re Caplin's 41Q IR response (.1); update database with same (.1) | 0.50 | 22.50 |
|  | AL | Continue Researching PACER for 39th interim fee and expense amounts requested, final report docket numbers and dates filed, fee and expense reduction recommendations, order docket numbers and dates and all amounts approved for Ferry Joseph, Foley Hoag, Fragomen, Hamilton, Hilsoft, Holme, Kirkland & Ellis, Kramer Levin, Latham Watkins, LAS, Lexecon, Duane Morris, Nelson, Ogilvy Renault, Orrick Herrington, Pachulski, Piper, PG&S, PWC, Morrison, Reed Smith, Scott Law, Steptoe, Sullivan, Tre Angeli, Towers Watson, Woodcock, Damage Claimants and Day Pitney (4.8); continue drafting detailed spreadsheet with all above information (1.7); confer with M. White re same (.2) | 6.70 | 301.50 |
|  | JAW | detailed review of PwC's August 2011 fee application (4.90) | 4.90 | 759.50 |
|  | BSR | Receive and review Caplin & Drysdale's response to initial report (41Q) and email to Rita Tobin re same | 0.20 | 57.00 |
|  | BSR | Draft final report re Caplin & Drysdale's 41st interim fee application (1.0); email to Warren Smith re same (.1) | 1.10 | 313.50 |
| 10/12/2011 | WHS | detailed review of, and revisions to, 41 - Final Report re Caplin & Drysdale | 0.30 | 88.50 |

W.R. Grace & Co.                                                                                                    Page      7

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 10/12/2011 | BSR | Draft revision to final report re Caplin & Drysdale's 41st and email to Warren Smith re same | 0.30 | 85.50 |
|  | BSR | Draft e-mail to Rita Tobin re Caplin & Drysdale final report (41Q) | 0.10 | 28.50 |
|  | BSR | research docket for pertinent pleadings and applications | 0.50 | 142.50 |
|  | JAW | draft summary of Hogan Firm's August 2011 fee application (0.50); draft summary of same (0.10) | 0.60 | 93.00 |
|  | AL | Receive and review email from W. Smith re approval of Caplin's 41Q FR (.1); update database with same (.1); prepare same for electronic filing (.2); electronic filing with court of Caplin's 41Q FR (.3); draft email to B. Ruhlander re service of same (.1) | 0.60 | 27.00 |
|  | AL | Receive and review approved WHSA monthly fee application from M. White (.1); update database with same (.2); electronic filing with the court of WHSA's monthly fee application (.4); prepare same for service (.1) | 0.80 | 36.00 |
|  | JAW | draft summary of Kaye Scholer's August 2011 fee application (0.40); draft summary of same (0.20) | 0.60 | 93.00 |
|  | AL | Research PACER for all applicants with fee applications for the 39th interim (1.5); research fee and expense amounts requested, final report docket numbers and Baker, Bilzin, Beveridge, Blackstone, BMC, Campbell, Caplin, Capstone, Casner, Charter, Conway, Deloitte and Stroock (2.1); draft detailed spreadsheet with all researched information (1.8) | 5.40 | 243.00 |
|  | MW | Receive and review emails from J. Wehrmann re final final info chart (.1); revise spreadsheet with updated docket numbers, amounts applied for, amounts approved and dates filed for all prior interim applications of Holme Roberts (1.1), Janet Baer (1.4) update database with revised spreadsheet (.1). | 2.70 | 418.50 |
|  | JAW | draft summary of Scarfone Hawkins' August 2011 fee application (0.30); draft summary of same (0.10) | 0.40 | 62.00 |
|  | JAW | draft summary of PwC's August 2011 fee application(0.90) | 0.90 | 139.50 |
|  | JAW | draft summary of Lauzon Belanger's August 2011 fee application 0.20); draft summary of same (0.10) | 0.30 | 46.50 |
|  | JAW | draft summary of Day Pitney's July 2011 fee application (0.30); draft summary of same (0.10) | 0.40 | 62.00 |
| 10/13/2011 | BSR | Continued detailed review of Phillips Goldman & Spence's quarterly fee application and monthly fee applications for the 41st interim period | 1.50 | 427.50 |
|  | AL | Update database with Woodcock's July through September electronic detail | 0.20 | 9.00 |

W.R. Grace & Co.                                                                                          Page     8

|            |     |                                                                                                                                                                                                                                                                                              | Hours | Amount   |
|------------|-----|----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|----------|
| 10/13/2011 | BSR | research server for quarterly applications not yet received (41Q)                                                                                                                                                                                                                              | 0.30  | 85.50    |
|            | BSR | detailed review of Fragomen's May 2011 and quarterly application for the 41st interim period                                                                                                                                                                                                   | 0.20  | 57.00    |
|            | MW  | Receive and review emails from J. Wehrmann re final final info chart (.1); revise spreadsheet with updated docket numbers, amounts applied for, amounts approved and dates filed for all prior interim applications of Hilsoft (1.8) and Pachulski (2.0); update database with revised spreadsheet (.1). | 4.00  | 620.00   |
|            | AL  | Research PACER for all applicants with fee applications for the 41st interim (1.5); research fee and expense amounts requested, final report docket numbers and Baker, Bilzin, Beveridge, Blackstone, BMC, Campbell, Caplin, Capstone, Casner, Charter (1.4)                                     | 2.90  | 130.50   |
| 10/14/2011 | BSR | review of Day Pitney's June 2011 monthly fee application and fee and expense summary re same                                                                                                                                                                                                   | 0.10  | 28.50    |
|            | BSR | review of Beveridge & Diamond's June 2011 monthly fee application and fee and expense summary re same                                                                                                                                                                                          | 0.10  | 28.50    |
|            | BSR | review of Capstone's June 2011 monthly fee application and fee and expense summary re same                                                                                                                                                                                                     | 0.10  | 28.50    |
|            | BSR | Draft omnibus final report for the 41st interim period                                                                                                                                                                                                                                        | 2.30  | 655.50   |
|            | JAW | draft summary of Kirkland & Ellis' August 2011 fee application (8.10)                                                                                                                                                                                                                          | 8.10  | 1,255.50 |
|            | BSR | Draft final report re Norton Rose (41Q)                                                                                                                                                                                                                                                       | 0.50  | 142.50   |
|            | AL  | Update database with Capstone's April through June electronic detail (.1); Nelson's September electronic detail (.1); Blackstone's August electronic detail (.1); Sanders' September electronic detail (.1); Nelson's September fee application (.2); Blackstone's August fee application (.2); Capstone's April through June fee application (.2); Sanders' September fee application (.2) | 1.20  | 54.00    |
|            | BSR | review of Duane Morris 41st interim fee application and fee summary re same                                                                                                                                                                                                                    | 0.30  | 85.50    |
|            | MW  | research PACER for 40th interim fee applications, final reports and orders re Beveridge, Blackstone, BMC, Buchanan, Campbell, Caplin, Capstone, Casner, Charter, Deloitte, Ferry Joseph, Foley Hoag, Hamilton, Hilsoft, Holme Roberts, K&E, Kramer, Latham, LAS and Fragomen (4.9)              | 4.90  | 759.50   |
|            | BSR | e-mails to various applicants re quarterly applications not yet received                                                                                                                                                                                                                       | 0.30  | 85.50    |
|            | AL  | Continue Researching PACER for 41st interim fee and expense amounts requested, final report docket numbers and dates filed, fee and expense reduction recommendations, order docket numbers and dates and all amounts approved for Ferry Joseph, Foley Hoag, Fragomen, Hamilton,                 | 4.70  | 211.50   |

W.R. Grace & Co.                                                                                           Page    9

|  |  | Hours | Amount |
|---|---|---|---|
| | Hilsoft, Holme, Kirkland & Ellis, Kramer Levin, Latham Watkins, LAS, Lexecon, Duane Morris, Nelson, Ogilvy Renault, Orrick Herrington and Pachulski (3.2); continue drafting detailed spreadsheet with all above information (1.3); confer with M. White re same (.2) | | |
| 10/15/2011 AL | Continue Researching PACER for 41st interim fee and expense amounts requested, final report docket numbers and dates filed, fee and expense reduction recommendations, order docket numbers and dates and all amounts approved for Piper, PG&S, PWC, Morrisón, Reed Smith, Scott Law, Steptoe, Sullivan, Tre Angeli, Towers Watson, Woodcock, Damage Claimants and Day Pitney (2.4); continue drafting detailed spreadsheet with all above information (1.0); confer with M. White re same (.2) | 3.50 | 157.50 |
| 10/16/2011 AL | Finish drafting prior period paragraphs to be included in final final reports for the 21st interim applications of Foley Hoag (.5), Hamilton (.4), Hilsoft (.5), Kirkland & Ellis (.5), Klett (.4), Holme Roberts (.5), Richardson (.3), Scott Law (.4), Steptoe Johnson (.4), Stroock Stroock (.5), Swidler (.3), Tersigni (.5), Woodcock Washburn (.5), Nelson Mullins (.5), PDC (.6), Pachulski (.6), PWC (.4) and Reed Smith (.5). | 8.30 | 373.50 |
| MW | Draft prior period paragraphs to be included in final final reports for the 24th interim applications of Foley Hoag (.5), Hamilton (.6), Hilsoft (.5), Kirkland & Ellis (.6), Klett (.4), Holme Roberts (.5), Richardson (.3), Scott Law (.4), Steptoe Johnson (.6), Stroock Stroock (.7), Swidler (.3), Tersigni (.5), Woodcock Washburn (.5), Nelson Mullins (.5), PDC (.6), Pachulski (.6), PWC (.4) and Reed Smith (.5) | 9.50 | 1,472.50 |
| 10/17/2011 JAW | Draft summary of K&E's August 2011 fee application (0.70). | 0.70 | 108.50 |
| JAW | detailed review of Nelson Mullins' September 2011 fee application (0.10); draft summary of same (0.10) | 0.20 | 31.00 |
| JAW | detailed review of Woodcock Washburn's August 2011 fee application (0.20); draft summary of same (0.1) | 0.30 | 46.50 |
| BSR | Multiple telephone conferences with Warren Smith re filed fee applications of Phillips Goldman Spence (.2); multiple telephone conferences with Celeste Hartman re same (.3) | 0.50 | 142.50 |
| JAW | detailed review of Alexander Sander's September 2011 fee application (0.20); draft summary of same (0.10) | 0.30 | 46.50 |
| JAW | detailed review of Blackstone's August 2011 fee application (0.40); draft summary of same (0.1) | 0.50 | 77.50 |
| BSR | Draft final report re Norton Rose OR for the 41st interim period | 0.40 | 114.00 |
| 10/18/2011 AL | Receive and review email from W. Smith re approval of Norton's 41Q FR (.1); update database with same (.2); electronic filing with the court of same (.3); prepare same for service (.1) | 0.70 | 31.50 |

W.R. Grace & Co.                                                                                         Page    10

| | | | Hours | Amount |
|---|---|---|---|---|
| 10/18/2011 | JAW | detailed review of Phillips Goldman's October 2009 fee application (0.50); draft summary of same (0.30) | 0.80 | 124.00 |
| | JAW | detailed review of Kaye Scholer's September 2011 fee application (.70); draft summary of same (0.20) | 0.90 | 139.50 |
| | BSR | Draft e-mail to Duane Morris re mathematical error on time entry in 41st interim fee application | 0.10 | 28.50 |
| | BSR | review of Capstone's 41st interim fee application (monthly fee applications previously reviewed) | 0.20 | 57.00 |
| | BSR | Receive and review fee and expense summaries for Phillips Goldman & Spence's October, November, and December 2009 monthly fee applications (.1); review of PG&S quarterly application for the same period and email to James Wehrmann re same (.2) | 0.30 | 85.50 |
| | AL | Receive and review email from Phillips' re October through December 2009 interim electronic detail (.1); update database with same (.1); telephone conference with B. Ruhlander re same (.1); update database with Casner's August electronic detail (.1); Casner's August fee application (.2); receive and review email from J. Wehrmann re 35th interim fee summaries (.1); update database with Phillips' October (.1) November (.2) and December (.1) fee and expense summaries; Capstone's July (.1) and August (.2) electronic detail | 1.30 | 58.50 |
| | AL | Draft prior period paragraphs to be included in final final reports for the 22nd interim applications of Stroock Stroock (.7), Swidler (.3), Tersigni (.5), Woodcock Washburn (.7), Nelson Mullins (.5), PDC (.6), Pachulski (.8), PWC (.5) and Reed Smith (.5). | 5.10 | 229.50 |
| | BSR | Draft e-mail to Norton Rose re final report (41Q) | 0.10 | 28.50 |
| | BSR | Draft e-mail to James Wehrmann re prioritizing Phillips Goldman & Spence fee applications | 0.10 | 28.50 |
| | BSR | Draft omnibus final report for the 41st interim period | 1.30 | 370.50 |
| | JAW | detailed review of Phillips Goldman's December 2009 fee application (0.30); draft summary of same (0.10) | 0.40 | 62.00 |
| | WHS | detailed review of FR Norton 41Q 4-6.11. | 0.20 | 59.00 |
| | JAW | detailed review of Phillips Goldman's November 2009 fee application (0.40); draft summary of same (0.10) | 0.50 | 77.50 |
| 10/19/2011 | BSR | research docket for fee applications not yet received | 0.10 | 28.50 |
| | AL | Update database with Kaye's September fee application (.2); Scholer's September electronic detail (.2); Phillip's October (.2) November (.1) and December (.1) 2009 electronic detail; receive and review email from J. Wehrmann re 41st and 42nd fee and expense summaries (.1); update | 5.60 | 252.00 |

W.R. Grace & Co.                                                                                          Page    11

|  |  | | Hours | Amount |
|---|---|---|---|---|

| | | database with Septoe's July (.1) Towers' August (.1) Bilzin's August (.1) PWC (Supplemental) July (.1) Ferry's August (.2) Reed's August (.2) Saul's August (.2) Norton's August (.1) Campbell's August (.1) Charter's August (.1) Foley's August (.1) Scholer's July (.1) Kramer's August (.2) Beveridge's August (.1) Caplin's August (.1) Stroock's August (.2) AKO's August (.2) Baer's August (.2) Orrick's August (.1) PWC's August (.1) Lauzon's August (.1) Pitney's July (.1) Scarfone's August (.2) Hogan's August (.1) Scholer's August (.1) K&E's August (.2) Septoe's June (.1) fee summaries; telephone conference with B. Ruhlander re Phillip's 2009 monthly fee applications (.1); update database with Phillip's October (.2) November (.2) and December (.2) fee applications; receive and review email from B. Ruhlander re Norton's 41Q FR (.1); update database with same (.2); draft email to W. Smith re approval of Norton's 41Q FR (.1) | | |
| 10/19/2011 BSR | telephone conference with Celeste Hartman re status of outstanding fee applications (.1); telephone conference with Warren Smith re same (.1); review email from Warren Smith to Jan Baer re same and review of email from Jan Baer re message from Jack Phillips of PGS (.1) | 0.30 | 85.50 |
| 10/20/2011 AL | Update database with Casner's August fee application (.2); Capstone's July fee application (.2); Capstone's August fee application (.2); | 0.60 | 27.00 |
| AL | Draft prior period paragraphs to be included in final final reports for the 22nd interim applications of Foley Hoag (.7), Hamilton (.6), Hilsoft (.5), Kirkland & Ellis (.8), Klett (.4), Holme Roberts (.5), Richardson (.4), Scott Law (.4), Steptoe Johnson (.6) | 4.90 | 220.50 |
| 10/21/2011 JAW | detailed review of Casner & Edward's August 2011 fee application (0.50); draft summary of same (0.10) | 0.60 | 93.00 |
| JAW | detailed review of Capstone's August 2011 fee application (1.90); draft summary of same (0.10) | 2.00 | 310.00 |
| JAW | detailed review of Capstone's July 2011 fee application (2.10); draft summary of same (0.20) | 2.30 | 356.50 |
| AL | Update database with Beveridge's April through June fee application | 0.20 | 9.00 |
| AL | Draft prior period paragraphs to be included in final final reports for the 22nd interim applications of Andrews Kurth (.5), Baker & McKenzie (.6), BMC (.4), Beveridge (.5), Bilzin (.6), Blackstone (.5), Buchanan (.4), Campbell & Levine (.5), Caplin Drysdale (.6), Capstone (.6) and Casner & Edwards (.5), CIBC (.6), YCST (.6), David T. Austern (.5), Duane Morris (.5) | 7.90 | 355.50 |
| 10/22/2011 AL | Begin researching PACER for all applicants with final reports for the 22nd interim (1.7); research fee and expense amounts requested, final report docket numbers and dates filed, fee and expense reduction recommendations, order docket numbers and dates and all amounts approved (4.1); draft detailed spreadsheet for the 22nd interim period (1.3) | 7.10 | 319.50 |

W.R. Grace & Co.                                                                                          Page    12

|  |  | Hours | Amount |
|---|---|---|---|
| 10/22/2011 MW | Draft prior period paragraphs to be included in final final reports for the 24th interim applications of Andrews Kurth (.6), Baker & McKenzie (.6), BMC (.5), Beveridge (.7), Bilzin (.6), Blackstone (.5), Buchanan (.7), Campbell & Levine (.8), Caplin Drysdale (.6), Capstone (.6) and Casner & Edwards (.5), CIBC (.6), YCST (.6), David T. Austern (.5), Duane Morris (.6) | 8.50 | 1,317.50 |
| 10/24/2011 AL | Update database with Phillips' January (.1) February (.2) March (.1) and interim (.2) electronic detail; BMC's April (.1) May (.1) June (.2) and interim (.1) electronic detail; Phillip's April (.1) May (.1) and June (.2) electronic detail; Norton's September fee detail (.1); Phillip's April through June interim electronic detail (.1); BMC's April (.2) May (.2) and June (.2) fee applications; Phillip's January (.2) February (.2) March (.2) April (.2) May (.2) and June (.2) 2010 fee applications; telephone conference with J. Wehrmann re same (.1) | 3.50 | 157.50 |
| AL | Update database with Saul's September electronic detail (.1); Kramer's September electronic detail (.2); Orrick's September electronic detail (.2); receive and review email form J. Wehrmann re 36th, 37, 40th, 41st and 42nd interim fee periods (.1); update database with Norton's September (.1) Scholer's September (.2) Capstone's July (.1) Casner's August (.1) Capstone's August (.1) Sander's September (.1) Woodcock's August (.1) Blackstone's August (.1) Nelson's September (.2) BMC's April (.2) BMC's May (.1) BMC's June (.1) Phillips' October 2009 (.2) Phillips' November 2009 (.1) Phillips' December 2009 (.1) Phillips' May 2010 (.1) Phillips' June 2010 (.1) Phillips' February 2010 (.1) Phillips' March 2010 (.2)  and Phillips' April 2010 (.1) fee and expense summaries; update database with Fragomen's July (.1) August (.2) and September (.1) electronic detail | 3.50 | 157.50 |
| JAW | Researched Pacer for and reviewed fee auditor reports and the orders of the Court regarding the 38th-40th interims in preparation for updating spreadsheet of all professional fees and expenses requested (2.7) | 2.70 | 418.50 |
| JAW | research PACER for docket numbers of interim fee applications, amounts applied for, final report docket numbers and dates, amounts approved, order docket numbers and dates entered re: Woodcock's 38 - 40 interims (0.4); draft final fee chart for 38 - 40 Interims for Woodcock reflecting same (0.3) | 0.70 | 108.50 |
| JAW | research PACER for docket numbers of interim fee applications, amounts applied for, final report docket numbers and dates, amounts approved, order docket numbers and dates entered re: Venable's 37 interim (0.3); draft final fee chart for 37 Interim for Venable's reflecting same (0.2) | 0.50 | 77.50 |
| 10/25/2011 AL | Update database with Norton's September fee application (.2); Phillips' October through December 2009 interim fee application (.2); update database with BMC's April through June fee application (.2); Phillips' January through March 2010 fee application (.2); telephone conference with B. Ruhlander re same (.1); update database with PWC's August CNO (.1) | 1.00 | 45.00 |

W.R. Grace & Co.                                                                                                        Page    13

|  |  | Hours | Amount |
|---|---|---|---|
| 10/25/2011 JAW | detailed review of Norton Rose's September 2011 fee application (0.20); draft summary of same (0.20) | 0.40 | 62.00 |
| JAW | detailed review of Phillips Goldman's May 2010 fee application (0.30); draft summary of same (0.20) | 0.50 | 77.50 |
| JAW | detailed review of Phillips Goldman's June 2010 fee application (0.30); draft summary of same (0.10) | 0.40 | 62.00 |
| JAW | detailed review of Phillips Goldman's February 2010 fee application (0.50); draft summary of same (0.10) | 0.60 | 93.00 |
| JAW | detailed review of Phillips Goldman's April 2010 fee application (0.40); draft summary of same (0.10) | 0.50 | 77.50 |
| JAW | detailed review of Phillips Goldman's March 2010 fee application (0.40); draft summary of same (0.40) | 0.80 | 124.00 |
| JAW | detailed review of Phillips Goldman's January 2010 fee application (0.50); draft summary of same (0.10) | 0.60 | 93.00 |
| JAW | detailed review of BMC Group's June 2011 fee application (1.10); draft summary of same (0.10) | 1.20 | 186.00 |
| JAW | detailed review of BMC Group's April 2011 fee application (1.60); draft summary of same (0.10) | 1.70 | 263.50 |
| JAW | detailed review of BMC Group's May 2011 fee application (1.80); draft summary of same (0.10) | 1.90 | 294.50 |
| 10/26/2011 JAW | research PACER for docket numbers of interim fee applications, amounts applied for, final report docket numbers and dates, amounts approved, order docket numbers and dates entered re: Stroock's 38th, 39th & 40th interims (.3); draft final fee chart for 38-40 interims for Stroock reflecting same (.2) | 0.50 | 77.50 |
| JAW | research PACER for docket numbers of interim fee applications, amounts applied for, final report docket numbers and dates, amounts approved, order docket numbers and dates entered re: Steptoe's 38-40 interims (0.2); draft final fee chart for 38-40 interims for Steptoe reflecting same (0.2) | 0.40 | 62.00 |
| JAW | research PACER for docket numbers of interim fee applications, amounts applied for, final report docket numbers and dates, amounts approved, order docket numbers and dates entered re: Scarfone Hawkins' 38-40 interims (0.3); draft final fee chart for 38-40 interims for Scarfone Hawkin reflecting same (0.2) | 0.50 | 77.50 |
| JAW | research PACER for docket numbers of interim fee applications, amounts applied for, final report docket numbers and dates, amounts approved, order docket numbers and dates entered re: Saul Ewing's 38-40 interims | 0.50 | 77.50 |

W.R. Grace & Co.

| | | | Hours | Amount |
|---|---|---|---|---|
| | | (0.3); draft final fee chart for 38-40 interims for Saul Ewing reflecting same (0.2) | | |
| 10/26/2011 | JAW | research PACER for docket numbers of interim fee applications, amounts applied for, final report docket numbers and dates, amounts approved, order docket numbers and dates entered re: Judge Sanders' 38-40 interims (0.2); draft final fee chart for 38-40 interims for Judge Sanders reflecting same (0.2) | 0.40 | 62.00 |
| | JAW | research PACER for docket numbers of interim fee applications, amounts applied for, final report docket numbers and dates, amounts approved, order docket numbers and dates entered re: Alan Rich's 38-40 interims (0.2); draft final fee chart for 38-40 interims for Alan Rich reflecting same (0.2) | 0.40 | 62.00 |
| | JAW | research PACER for docket numbers of interim fee applications, amounts applied for, final report docket numbers and dates, amounts approved, order docket numbers and dates entered re: Reed Smith's 38-40 interims (0.3); draft final fee chart for 38-40 interims for Reed Smith reflecting same (0.2) | 0.50 | 77.50 |
| | JAW | research PACER for docket numbers of interim fee applications, amounts applied for, final report docket numbers and dates, amounts approved, order docket numbers and dates entered re: PwC's 38-40 interims (0.4); draft final fee chart for 38-40 interims for PwC reflecting same (0.3) | 0.70 | 108.50 |
| | JAW | research PACER for docket numbers of interim fee applications, amounts applied for, final report docket numbers and dates, amounts approved, order docket numbers and dates entered re: Protiviti's 39 interim (0.2); draft final fee chart for 39 interim for Proviti reflecting same (0.2) | 0.40 | 62.00 |
| | JAW | research PACER for docket numbers of interim fee applications, amounts applied for, final report docket numbers and dates, amounts approved, order docket numbers and dates entered re: Pachulski's 38-40 interims (0.3); draft final fee chart for 38-40 interims for Pachulski reflecting same (0.2) | 0.50 | 77.50 |
| | JAW | research PACER for docket numbers of interim fee applications, amounts applied for, final report docket numbers and dates, amounts approved, order docket numbers and dates entered re: Orrick's 38-40 interims (0.3); draft final fee chart for 38-40 interims for Orrick reflecting same (0.2) | 0.50 | 77.50 |
| | JAW | research PACER for docket numbers of interim fee applications, amounts applied for, final report docket numbers and dates, amounts approved, order docket numbers and dates entered re: Ogilivy's 38-40 interims (0.2); draft final fee chart for 38-40 interims for Ogilivy reflecting same (0.2) | 0.40 | 62.00 |
| | JAW | research PACER for docket numbers of interim fee applications, amounts applied for, final report docket numbers and dates, amounts approved, order docket numbers and dates entered re: Lincoln Partner's 38-40 | 0.40 | 62.00 |

W.R. Grace & Co.                                                                                          Page    15

|            |     |                                                                                                                                                                                                                     | Hours | Amount |
|------------|-----|---------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|--------|
|            |     | interims (0.2); draft final fee chart for 38-40 interims for Lincoln Partners reflecting same (0.2)                                                                                                                       |       |        |
| 10/26/2011 | BSR | Draft e-mail to Warren Smith re omnibus final report for the 41st interim period                                                                                                                                         | 0.10  | 28.50  |
|            | JAW | research PACER for docket numbers of interim fee applications, amounts applied for, final report docket numbers and dates, amounts approved, order docket numbers and dates entered re: LAS' 38-40 interims (0.3); draft final fee chart for 38-40 interims for LAS reflecting same (0.2) | 0.50  | 77.50  |
|            | JAW | research PACER for docket numbers of interim fee applications, amounts applied for, final report docket numbers and dates, amounts approved, order docket numbers and dates entered re: Lauzon's 38-40 interims (0.3); draft final fee chart for 38-40 interims for Lauzon reflecting same (0.2) | 0.50  | 77.50  |
|            | JAW | research PACER for docket numbers of interim fee applications, amounts applied for, final report docket numbers and dates, amounts approved, order docket numbers and dates entered re: Kramer's 38-40 interims (0.2); draft final fee chart for 38-40 interims for Kramer reflecting same (0.2) | 0.40  | 62.00  |
|            | JAW | research PACER for docket numbers of interim fee applications, amounts applied for, final report docket numbers and dates, amounts approved, order docket numbers and dates entered re: Kirkland's 38-40 interims (.4); draft final fee chart for 38-40 interims for Kirkland reflecting same (.2) | 0.60  | 93.00  |
|            | JAW | research PACER for docket numbers of interim fee applications, amounts applied for, final report docket numbers and dates, amounts approved, order docket numbers and dates entered re: Tower's 38 interim (.3); draft final fee chart for 38 interim for Tower reflecting same (.2) | 0.50  | 77.50  |
|            | JAW | Draft e-mail to A. Lopez attaching prepared fee application summaries (0.3)                                                                                                                                               | 0.30  | 46.50  |
| 10/27/2011 | JAW | research PACER for docket numbers of interim fee applications, amounts applied for, final report docket numbers and dates, amounts approved, order docket numbers and dates entered re: Blackstone's 38-40  interims (.3); draft final fee chart for 38-40 interims for Blackstone reflecting same (0.2) | 0.50  | 77.50  |
|            | JAW | research PACER for docket numbers of interim fee applications, amounts applied for, final report docket numbers and dates, amounts approved, order docket numbers and dates entered re: Anderson's 38-40 interims (.3); draft final fee chart for 38-40 interims for Anderson reflecting same (.2) | 0.50  | 77.50  |
|            | JAW | research PACER for docket numbers of interim fee applications, amounts applied for, final report docket numbers and dates, amounts approved, order docket numbers and dates entered re: Bilzin's 38-40  interims (0.2); draft final fee chart for 38-40 interims for Bilzin reflecting same (0.2) | 0.40  | 62.00  |

W.R. Grace & Co.                                                                                                    Page    16

|  |  | | Hours | Amount |
|---|---|---|---|---|
| 10/27/2011 JAW | research PACER for docket numbers of interim fee applications, amounts applied for, final report docket numbers and dates, amounts approved, order docket numbers and dates entered re: Ferry's 38-40 interims (0.3); draft final fee chart for 38-40 interims for Ferry reflecting same (0.2) | | 0.50 | 77.50 |
| AL | Update database with Fragomen's July (.2) August (.2) and September (.2) fee applications; Kramer's September fee application (.2); Towers' September electronic detail (.1); Scarfone's September electronic detail (.1) | | 1.00 | 45.00 |
| JAW | research PACER for docket numbers of interim fee applications, amounts applied for, final report docket numbers and dates, amounts approved, order docket numbers and dates entered re: Duane Morris' 38-40 interims (0.2); draft final fee chart for 38-40 interims for Duane Morris reflecting same (0.2) | | 0.40 | 62.00 |
| JAW | research PACER for docket numbers of interim fee applications, amounts applied for, final report docket numbers and dates, amounts approved, order docket numbers and dates entered re: Baker's 38 interim (.2); draft final fee chart for 38 interim for Baker reflecting same (0.2) | | 0.40 | 62.00 |
| JAW | research PACER for docket numbers of interim fee applications, amounts applied for, final report docket numbers and dates, amounts approved, order docket numbers and dates entered re: Baer's 38-40 interims (0.3); draft final fee chart for 38-40 interims for Baer reflecting same (0.2) | | 0.50 | 77.50 |
| JAW | research PACER for docket numbers of interim fee applications, amounts applied for, final report docket numbers and dates, amounts approved, order docket numbers and dates entered re: Austern's 39-40 interims (0.2); draft final fee chart for 39-40 interims for Austern reflecting same (0.2) | | 0.40 | 62.00 |
| JAW | research PACER for docket numbers of interim fee applications, amounts applied for, final report docket numbers and dates, amounts approved, order docket numbers and dates entered re: Day's 38-40 interims (0.2); draft final fee chart for 38-40 interims for Day reflecting same (0.2) | | 0.40 | 62.00 |
| JAW | research PACER for docket numbers of interim fee applications, amounts applied for, final report docket numbers and dates, amounts approved, order docket numbers and dates entered re: Charer Oak's 38-40 interims (0.3); draft final fee chart for 38-40 interims for Charter Oaks reflecting same (0.2) | | 0.50 | 77.50 |
| JAW | research PACER for docket numbers of interim fee applications, amounts applied for, final report docket numbers and dates, amounts approved, order docket numbers and dates entered re: Casner's 38-40 interims (0.3); draft final fee chart for 38-40 interims for Casner reflecting same (0.2) | | 0.50 | 77.50 |
| JAW | research PACER for docket numbers of interim fee applications, amounts applied for, final report docket numbers and dates, amounts approved, order docket numbers and dates entered re: Capstone's 38-40  interims | | 0.40 | 62.00 |

W.R. Grace & Co.                                                                                                    Page    17

| | | Hours | Amount |
|---|---|---|---|
| | (0.2); draft final fee chart for 38-40 interims for Capstone reflecting same (0.2) | | |
| 10/27/2011 JAW | research PACER for docket numbers of interim fee applications, amounts applied for, final report docket numbers and dates, amounts approved, order docket numbers and dates entered re: Caplin's 38-40 interims (0.3); draft final fee chart for 38-40 interims for Caplin reflecting same (0.2) | 0.50 | 77.50 |
| JAW | research PACER for docket numbers of interim fee applications, amounts applied for, final report docket numbers and dates, amounts approved, order docket numbers and dates entered re: Campbell's 38-40 interims (0.3); draft final fee chart for 38-40 interims for Campbell reflecting same (0.2) | 0.50 | 77.50 |
| JAW | research PACER for docket numbers of interim fee applications, amounts applied for, final report docket numbers and dates, amounts approved, order docket numbers and dates entered re: BMC's 38-40 interims (0.2); draft final fee chart for 38-40 interims for BMC reflecting same (0.2) | 0.40 | 62.00 |
| JAW | research PACER for docket numbers of interim fee applications, amounts applied for, final report docket numbers and dates, amounts approved, order docket numbers and dates entered re: Beveridge's 38-40 interims (.30); draft final fee chart for 38-40 interims for Beveridge reflecting same (.20). | 0.50 | 77.50 |
| JAW | research PACER for docket numbers of interim fee applications, amounts applied for, final report docket numbers and dates, amounts approved, order docket numbers and dates entered re: Foley's 38-40 interims (0.3); draft final fee chart for 38-40 interims for Foley reflecting same (0.2) | 0.50 | 77.50 |
| JAW | research PACER for docket numbers of interim fee applications, amounts applied for, final report docket numbers and dates, amounts approved, order docket numbers and dates entered re: Holme's 36-40 interims (0.4); draft final fee chart for 36-40 interims for Holme reflecting same (0.2) | 0.60 | 93.00 |
| JAW | research PACER for docket numbers of interim fee applications, amounts applied for, final report docket numbers and dates, amounts approved, order docket numbers and dates entered re: Hogan Firm's 38-40 interims (0.2); draft final fee chart for 38-40 interims for Hogan Firm reflecting same (0.2) | 0.40 | 62.00 |
| JAW | research PACER for docket numbers of interim fee applications, amounts applied for, final report docket numbers and dates, amounts approved, order docket numbers and dates entered re: Fragoman's 38-39 interims (0.2); draft final fee chart for 38-39 interims for Fragomen reflecting same (0.2) | 0.40 | 62.00 |
| 10/28/2011 JAW | Office conference with M White regarding spreadsheet for the applicants Deloitte & Touche and PwC (0.5) | 0.50 | 77.50 |

W.R. Grace & Co.                                                                                    Page    18

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 10/28/2011 | AL | Receive and review email from Reed re electronic detail (.1); update database with Reed's September electronic detail (.1) | 0.20 | 9.00 |
|  | JAW | detailed review of Fragomen's September 2011 fee application (0.10); draft summary of same (0.20). | 0.30 | 46.50 |
|  | JAW | detailed review of Fragomen's August 2011 fee application (0.20); draft summary of same (0.30). | 0.50 | 77.50 |
|  | JAW | detailed review of Fragomen's July 2011 fee application (0.30); draft summary of same (0.20). | 0.50 | 77.50 |
|  | JAW | detailed review of Kramer Levin's September 2011 fee application (0.30); draft summary of same (0.10). | 0.40 | 62.00 |
|  | MW | Office conference with J. Wehrmann re final period chart (.5); draft multiple revision to spreadsheet regarding Deloitte & Touche, Deloitte Tax and Deloitte FAS (1.1); draft revisions to all PWC entities (1.7); update database with finalized version (.1) | 3.40 | 527.00 |
|  | MW | Research PACER for objections or responses to monthly fee application of WHS&A (.8); draft CNO for September fee application (.6). | 1.40 | 217.00 |
|  | JAW | detailed review of Saul Ewing's September 2011 fee application (0.30); draft summary of same (0.10). | 0.40 | 62.00 |
| 10/29/2011 | BSR | review of Beveridge & Diamond's 41st quarterly fee application (monthlies previously reviewed) (.2) and add to omnibus final report for the 41st interim period (.1) | 0.30 | 85.50 |
|  | BSR | research docket to determine if all applicants have been included in omnibus final report (41Q) | 0.30 | 85.50 |
|  | BSR | detailed review of BMC's 41st quarterly fee application, monthly applications for the period, and fee and expense summaries re same (.3); add BMC to omnibus final report for the 41st interim period (.1) | 0.40 | 114.00 |
|  | BSR | review of Steptoe's quarterly application (41Q), June 2011 monthly fee application, and fee and expense summary re same (.1); download June 2011 monthly from Pacer (.1); add Steptoe to omnibus final report for the 41st interim period (.1) | 0.30 | 85.50 |
|  | BSR | detailed review of Phillips Goldman & Spence's fee applications (quarterly and monthlies) covering the period of January through June 2010, as well as fee and expense summaries re same | 0.70 | 199.50 |
| 10/31/2011 | MW | Confer with J. Wehrmann re 38th-40th interim final info chart (.1); revise spreadsheet for all 38th interim applicants to include docket numbers, filing dates and amounts applied for (3.2); draft email to J. Wehrmann with updated chart (.1). | 3.40 | 527.00 |

W.R. Grace & Co.                                                                                          Page    19

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 10/31/2011 | BSR | Continued review of Phillips Goldman & Spence's quarterly and monthly fee applications for the periods of January through June 2011, as well as fee and expense summaries re same (.4); add applications to the omnibus final report for the 41st interim period (.2) | 0.60 | 171.00 |
| | BSR | Begin drafting omnibus final report for the 41st interim period (.6); email to Warren Smith re same (.1); telephone conference with Warren Smith re same (.1) | 0.80 | 228.00 |
| | BSR | Draft e-mail to various applicants regarding omnibus final report for the 41st interim period | 0.20 | 57.00 |
| | BSR | telephone conference with Anthony Lopez re 41st and 42nd interim fee applications (.1); review status of filed fee applications for the 42nd interim period (.3) | 0.40 | 114.00 |
| | AL | Update database with Stroock's September electronic detail (.1); Baer's September fee application (.2); Casner's September fee application (.2); Foley's September fee application (.2); Stroock's September fee application (.2) | 0.90 | 40.50 |
| | AL | Update database with Bilzin's September electronic detail (.1); Ferry's September electronic detail (.1) | 0.20 | 9.00 |
| | AL | Receive and review email from B. Ruhlander re Omnibus 41Q FR (.1); update database with same (.2); draft email to W. Smith re approval of Omnibus 41Q FR (.1); update database with Phillip's April through June 2010 fee application (.2); Reed's September fee application (.2); Fragomen's July through September fee application (.2); Bilzin's September fee application (.2); Ferry's September fee application (.2) | 1.40 | 63.00 |
| | AL | receive and review email from W. Smith re approval of Omnibus 41Q FR (.1); update database with same (.1); electronic filing with the court of Omnibus 41Q FR (.3); prepare same for service (.2); draft email to B. Ruhlander re same (.1) | 0.80 | 36.00 |
| | WHS | detailed review of omnibus final report 41Q 4-6.11 | 0.30 | 88.50 |
| 11/1/2011 | BSR | Receive and review email from Celeste Hartman re PG&S' fee applications for July-Sept. 2010; email to Anthony Lopez with instructions re same | 0.10 | 28.50 |
| 11/2/2011 | JAW | detailed review of Ferry Joseph's September 2011 fee application (0.40); draft summary of same (0.10) | 0.50 | 77.50 |
| | JAW | detailed review of Alan Rich's October 2011 fee application (0.20); draft summary of same (0.10) | 0.50 | 77.50 |
| | BSR | Receive and review email from Celeste Hartmen re PG&S' 38th quarterly fee application; email to Anthony Lopez with instructions re same | 0.10 | 28.50 |

W.R. Grace & Co.                                                                                    Page    20

| | | | Hours | Amount |
|---|---|---|---|---|
| 11/2/2011 | JAW | detailed review of David Austern's July 2011 fee application (0.20); draft summary of same (0.10) | 0.30 | 46.50 |
| | JAW | detailed review of Phillips Goldman's September 2010 fee application (0.20); draft summary of same (0.10) | 0.30 | 46.50 |
| | AL | Receive and review email from B. Ruhlander re Phillips' 28th interim (.1); update database with Phillips July (.1) August (.2) and September (.1) 2010 electronic detail; update database with Phillips July (.2) August (.2) and September (.2) 2010 fee applications; update database with Alan Rich's October electronic detail (.1) and fee application (.2); Austern's June (.2) and July (.2) fee applications; Baer's July fee application (.2); Steptoe's 41Q fee application (.1) | 2.10 | 94.50 |
| | AL | Receive and review email from B. Ruhlander re Phillips' 2010 monthlies and interim (.1); update database with July 1, 2010 through September 30, 2010 electronic detail (.2); update database with Pitney's August electronic detail (.1); Casner's September electronic detail (.2); Phillips' July through September fee application (.2) | 0.80 | 36.00 |
| | JAW | detailed review of David Austern's June 2011 fee application (0.20); draft summary of same (0.10) | 0.30 | 46.50 |
| | JAW | detailed review of Bilzin Sumberg's September 2011 fee application (0.30); draft summary of same (0.10) | 0.40 | 62.00 |
| | JAW | detailed review of Phillips Goldman's July 2010 fee application (0.50); draft summary of same (0.10) | 0.60 | 93.00 |
| | JAW | detailed review of Reed Smith's September 2011 fee application (0.40); draft summary of same (0.10) | 0.50 | 77.50 |
| | JAW | detailed review of Phillips Goldman's August 2010 fee application (0.30); draft summary of same (0.10) | 0.40 | 62.00 |
| 11/3/2011 | MW | draft monthly application for compensation of WHSA for October 2011 (2.9); preliminary review of same (.3); send to J. Wehrmann for review (.1); revise fee application to reflect changes (.4); finalize same for service (.1). | 3.80 | 589.00 |
| | BSR | Receive and review email from Celeste Hartman re PG&S' Oct. through Dec. 2010 monthly fee applications; email to Anthony Lopez with instructions re same | 0.10 | 28.50 |
| | BSR | review of Lauzon Belanger's July and Aug. 2011 monthly fee applications and fee and expense summaries re same | 0.20 | 57.00 |
| | BSR | detailed review of Kirkland & Ellis' July and August 2011 monthly fee applications and fee and expense summaries re same | 0.60 | 171.00 |

W.R. Grace & Co.                                                                                           Page    21

|  |  | Hours | Amount |
|---|---|---|---|
| 11/3/2011 AL | Update database with Phillips' October (.1) November (.1) and December (.2) electronic detail; receive and review email from B. Ruhlander re same (.1); update database with Phillips' October (.2) November (.2) and December (.2) fee applications | 1.10 | 49.50 |
| BSR | review of Kramer Levin's July and August 2011 monthly fee applications and fee and expense summaries re same | 0.30 | 85.50 |
| 11/4/2011 AL | Receive and review CNO from M. White (.1); finalize same for court filing (.3);update database with same (.1); electronic filing with the court of CNO (.4) | 0.90 | 40.50 |
| 11/7/2011 BSR | detailed review of Bilzin Sumberg's July and August 2011 monthly fee applications, as well as fee and expense summaries re same | 0.20 | 57.00 |
| BSR | telephone conference with Adam Paul re revising PwC's time reporting requirements (.3); telephone conference with Warren Smith re same (.1); telephone conference with Adam Paul re same (.1); email to Warren Smith re same (.2) | 0.70 | 199.50 |
| AL | Update database with Pitney's August fee application (.2); PWC's August (.1) September (.1) and 42Q (.2) electronic detail; Phillips' October through December 2010 fee application (.2) | 0.80 | 36.00 |
| AL | Update database with Pachulski's July electronic detail | 0.10 | 4.50 |
| BSR | review of AKO's July and August 2011 monthly fee applications, as well as fee and expense summaries re same | 0.20 | 57.00 |
| JAW | detailed review of Casner & Edward's September 2011 fee application (0.50); draft summary of same (0.10) | 0.60 | 93.00 |
| JAW | detailed review of Foley Hoag's September 2011 fee application (0.30); draft summary of same (0.20) | 0.50 | 77.50 |
| JAW | detailed review of Stroock's September 2011 fee application (1.70); draft summary of same (0.10) | 1.80 | 279.00 |
| BSR | review of Baer Higgins' July and August 2011 monthly fee applications, as well as fee and expense summaries re same | 0.20 | 57.00 |
| BSR | review of Beveridge & Diamond's July and August 2011 monthly fee applications, as well as fee and expense summaries re same | 0.20 | 57.00 |
| 11/8/2011 AL | Research PACER for all applicants with fee applications for the 35th interim (1.5); research fee and expense amounts requested, final report docket numbers and dates filed, fee and expense reduction recommendations, order docket numbers and dates and all amounts approved for Baer, Canadian Zai, Lincoln, PWC Darex, Asbestos Committee, Anderson Kill, David Austern, Baker, Bilzin, Beveridge, Blackstone, BMC, Buchanan, Campbell, Caplin, Capstone, Casner, Charter, Conway, Deloitte and Deloitte Tax (5.9); draft detailed | 8.70 | 391.50 |

W.R. Grace & Co.                                                                                           Page    22

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| | | spreadsheet with all researched information in preparation for drafting prior period paragraphs (1.3). | | |
| 11/8/2011 | MW | Draft interim fee application including detailed review of all fees and expenses for 42nd interim fee application of WHS&A (4.1); send same to J. Wehrmann for review (.1);  revise same per J. Wehrmann's comments (.4); finalize same for court filing (.3). | 4.90 | 759.50 |
| | BSR | Multiple telephone conferences with Warren Smith re PwC reporting requirements. | 0.10 | 28.50 |
| | JAW | detailed review of Baer Higgins' July 2011 fee application (2.90); draft summary of same (0.30) | 3.20 | 496.00 |
| | JAW | detailed review of Baer Higgins' September 2011 fee application (3.40); draft summary of same (0.10) | 3.50 | 542.50 |
| 11/9/2011 | JAW | detailed review of Phillips Goldman's November 2010 fee application (0.20); draft summary of same (0.10) | 0.30 | 46.50 |
| | BSR | Conference with James Wehrmann re applications for the 42nd interim. | 0.10 | 28.50 |
| | BSR | review of Blackstone's July and August 2011 monthly fee applications and fee and expense summaries re same | 0.20 | 57.00 |
| | JAW | detailed review of Phillips Goldman's October 2010 fee application (0.20); draft summary of same (0.10) | 0.30 | 46.50 |
| | MW | Research PACER for all applicants with fee applications for the 30th interim (1.2); research fee and expense amounts requested, final report docket numbers and dates filed, fee and expense reduction recommendations, order docket numbers and dates and all amounts approved for Baer, Canadian Zai, Lincoln, PWC Darex, Asbestos Committee, Anderson Kill, David Austern, Baker, Bilzin, Beveridge, Blackstone, BMC, Buchanan, Campbell, Caplin, Capstone, Casner, Charter, Conway, Deloitte and Deloitte Tax (5.9); draft detailed spreadsheet with all researched information in preparation for drafting prior period paragraphs (1.4). | 8.50 | 1,190.00 |
| | BSR | review of Campbell & Levine's July and August 2011 monthly fee applications, as well as fee and expense summaries re same | 0.20 | 57.00 |
| | BSR | review of Caplin & Drysdale's July and August 2011 monthly fee applications, as well as fee and expense summaries re same | 0.20 | 57.00 |
| | AL | Update database with Baer's July through September interim electronic detail (.1); Phillips' January (.2) February (.1) March (.1) and 40th interim (.2) electronic detail | 0.70 | 31.50 |
| | JAW | detailed review of Phillips Goldman's December 2010 fee application (0.20); draft summary of same (0.10) | 0.30 | 46.50 |

W.R. Grace & Co.                                                                                          Page    23

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 11/9/2011 | BSR | telephone conference with Adam Paul re PwC fee applications; telephone conference with Warren Smith re same | 0.20 | 57.00 |
|  | JAW | detailed review of Day Pitney's August 2011 fee application (0.10); draft summary of same (0.10) | 0.20 | 31.00 |
| 11/10/2011 | AL | Update database with K&E's September electronic detail (.1); K&E's September fee application (.2); Pachulski's July fee application (.2) | 0.50 | 22.50 |
|  | MW | Continue Researching PACER for 30th interim fee and expense amounts requested, final report docket numbers and dates filed, fee and expense reduction recommendations, order docket numbers and dates and all amounts approved for Ferry Joseph, Foley Hoag, Fragomen, Hamilton, Hilsoft, Holme, Kirkland & Ellis, Kramer Levin, Latham Watkins, LAS, Lexecon, Duane Morris, Nelson, Ogilvy Renault, Orrick Herrington, Pachulski, Piper, PG&S, PWC, Morrison, Reed Smith, Scott Law, Stroock, Steptoe, Sullivan, Tre Angeli, Towers Watson, Woodcock, Damage Claimants and Day Pitney (6.7); continue drafting detailed spreadsheet with all above information in preparation for drafting prior period paragraphs (2.3). | 9.00 | 1,395.00 |
|  | AL | Draft timekeeper chart for 42nd interim fee application of WHS&A (1.4); calculate hours spent on our fee applications (.4); draft expense chart for 42nd interim (.8); send same to M. White to insert into interim fee application (.1) | 2.70 | 121.50 |
|  | BSR | review of Capstone's July and August 2011 monthly fee applications, as well as fee and expense summaries re same | 0.20 | 57.00 |
| 11/11/2011 | JAW | Draft e-mail to B. Ruhlander forwarding completed fee application summaries (0.40) | 0.40 | 62.00 |
|  | JAW | detailed review of Kirkland & Ellis' September 2011 fee application (5.50); draft summary of same (0.50) | 6.00 | 930.00 |
|  | AL | Update database with Scholer's October fee application (.2); update database with Norton's October electronic detail (.1); Phillips' April (.2) May (.2) June (.1) and Interim (.2) electronic detail' Scholer's October electronic detail (.1); Norton's editable October (.1) and July through September (.2) interim detail | 1.40 | 63.00 |
|  | MW | Research PACER for all applicants with fee applications for the 35th interim (1.5); research fee and expense amounts requested, final report docket numbers and dates filed, fee and expense reduction recommendations, order docket numbers and dates and all amounts approved for Baer, Canadian Zai, Lincoln, PWC Darex, Asbestos Committee, Anderson Kill, David Austern, Baker, Bilzin, Beveridge, Blackstone, BMC, Buchanan, Campbell, Caplin, Capstone, Casner, Charter, Conway, Deloitte and Deloitte Tax (5.9); draft detailed spreadsheet with all researched information in preparation for drafting prior period paragraphs (1.3). | 8.70 | 1,218.00 |

W.R. Grace & Co.                                                                                      Page    24

| | | Hours | Amount |
|---|---|---|---|
| 11/11/2011 JAW | detailed review of Kaye Scholer's October 2011 fee application (0.70); draft summary of same (0.20) | 0.90 | 139.50 |
| JAW | detailed review of Pachulski Stang's July 2011 fee application (2.10); draft summary of same (0.10) | 2.20 | 341.00 |
| BSR | review of Casner & Edwards' July and August 2011 monthly fee applications and fee and expense summaries re same | 0.20 | 57.00 |
| BSR | review of Charter Oak's July and August 2011 monthly fee applications, as well as fee and expense summaries re same | 0.20 | 57.00 |
| BSR | review of Day Pitney's July 2011 monthly fee application, as well as fee and expense summary re same | 0.10 | 28.50 |
| BSR | research docket for applications most recently filed. | 0.30 | 85.50 |
| 11/13/2011 BSR | review of Phillips Goldman & Spence's 38th quarterly fee application, monthly fee applications for July through Sept. 2010, and fee and expense summaries re same | 0.40 | 114.00 |
| BSR | review of Bilzin Sumberg's Sept. 2011 monthly fee application and fee and expense summary re same | 0.10 | 28.50 |
| BSR | review of Ferry Joseph's Sept. 2011 monthly fee application and fee and expense summary re same | 0.10 | 28.50 |
| BSR | review of Casner & Edwards' Sept. 2011 monthly fee application, as well as fee and expense summary re same | 0.10 | 28.50 |
| BSR | review of Kramer Levin's Sept. 2011 monthly fee application, as well as fee and expense summary re same | 0.10 | 28.50 |
| BSR | Draft amended omnibus final report for the 41st interim period to add late-filed fee applications | 0.20 | 57.00 |
| BSR | review of David Austern's July 2011 monthly fee application and fee and expense summary re same | 0.10 | 28.50 |
| BSR | review of Foley Hoag's July, August, and Sept. 2011 monthly fee applications, as well as fee and expense summaries re same | 0.30 | 85.50 |
| BSR | review of Fragomen's 42nd interim fee application, monthly fee applications for July through Sept. 2011, and fee and expense summaries re same | 0.30 | 85.50 |
| BSR | review of The Hogan Firm's July and August 2011 monthly fee applications and fee and expense summaries re same | 0.20 | 57.00 |
| BSR | review of Kaye Scholer's July, August and Sept 2011 monthly fee applications, as well as fee and expense summaries re same | 0.30 | 85.50 |

W.R. Grace & Co.                                                                                          Page    25

|              |      |                                                                                                                                                                                                                                         | Hours | Amount   |
|--------------|------|-----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|----------|
| 11/14/2011   | BSR  | review of Scarfone Hawkins' July and August 2011 monthly fee applications, as well as fee and expense summaries re same                                                                                                                      | 0.30  | 85.50    |
|              | JAW  | detailed review of Deloitte Tax September 2011 fee application (0.10); draft summary of same (0.10)                                                                                                                                          | 0.20  | 31.00    |
|              | JAW  | detailed review of Norton Rose October 2011 fee application (0.10); draft summary of same (0.10)                                                                                                                                             | 0.20  | 31.00    |
|              | BSR  | detailed review of Steptoe & Johnson's July and August 2011 monthly fee applications                                                                                                                                                        | 0.20  | 57.00    |
|              | BSR  | detailed review of Stroock's July, August, and Sept. 2011 monthly fee applications, as well as fee and expense summaries re same                                                                                                            | 0.40  | 114.00   |
|              | BSR  | review of Towers Perrin's August 2011 monthly fee application and fee and expense summary re same (.1); review Towers Perrin's Sept. 2011 monthly fee application (.1)                                                                       | 0.20  | 57.00    |
|              | JAW  | detailed review of Deloitte Tax April 2011 fee application (0.20); draft summary of same (0.10)                                                                                                                                              | 0.30  | 46.50    |
|              | JAW  | detailed review of Deloitte Tax May 2011 fee application (0.30); draft summary of same (0.10)                                                                                                                                                | 0.40  | 62.00    |
|              | JAW  | detailed review of Deloitte Tax June 2011 fee application (0.30); draft summary of same (0.10)                                                                                                                                               | 0.40  | 62.00    |
|              | JAW  | detailed review of PwC's Global Restructuring Project August 1, 2011 - September 30, 2011 fee application (5.10); draft summary of same (1.40)                                                                                               | 6.50  | 1,007.50 |
|              | JAW  | detailed review of Deloitte Tax July 2011 fee application (0.10); draft summary of same (0.10)                                                                                                                                               | 0.20  | 31.00    |
|              | BSR  | review of Woodcock Washburn's July and August 2011 monthly fee applications and fee and expense summaries re same                                                                                                                           | 0.10  | 28.50    |
|              | BSR  | review of Alan Rich's July, August, and Sept. 2011 monthly fee applications, as well as fee and expense summaries re same                                                                                                                   | 0.30  | 85.50    |
|              | AL   | Receive and review WHSA's October fee application from M. White (.1); prepare same for electronic filing (.3); update database with same (.1); electronic filing with the court of WHSA's October fee application (.4); prepare same for service (.1) | 1.00  | 45.00    |
|              | JAW  | detailed review of Deloitte Tax August 2011 fee application (0.30); draft summary of same (0.10)                                                                                                                                             | 0.40  | 62.00    |
|              | BSR  | receive, review, and respond to email from Lynzy Oberholzer re past due fee applications of Baker Donelson to be filed                                                                                                                      | 0.10  | 28.50    |

W.R. Grace & Co.                                                                                    Page    26

|            |     |                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                    | Hours | Amount |
|------------|-----|---|-------|--------|
| 11/14/2011 | BSR | review of Hamilton's July 2011 monthly fee application and Nelson Mullins' Sept 2011 monthly fee application, and fee and expense summaries re same | 0.10 | 28.50 |
|            | BSR | review of Norton Rose's July, August and Sept. 2011 monthly fee applications, as well as fee summaries re same | 0.30 | 85.50 |
|            | BSR | detailed review of Orrick's July and August 2011 monthly fee applications, as well as fee summaries re same | 0.60 | 171.00 |
|            | BSR | telephone conference with Anthony Lopez (.1) and telephone conference with James Wehrmann (.1) re reviewing Deloitte Tax's fee applications and other late-filed applications for the 41st interim period | 0.20 | 57.00 |
|            | BSR | review of Reed Smith's July, August, and Sept. 2011 monthly fee application, as well as fee and expense summaries re same | 0.30 | 85.50 |
|            | BSR | detailed review of Judge Sanders' monthly fee applications for July, August, and Sept. 2011, as well as fee and expense summaries for August and Sept 2011 | 0.20 | 57.00 |
|            | BSR | review of Saul Ewing's July, August, and Sept. 2011 monthly fee applications, as well as fee and expense summaries re same | 0.30 | 85.50 |
| 11/15/2011 | BSR | review of PwC's monthly application for the Darex Puerto Rico Audit (May-July 2011), as well as fee and expense summary re same | 0.20 | 57.00 |
|            | AL  | Receive and review email from Caplin re September electronic detail (.1); update database with same (.2); draft email to Caplin re missing August fee application (.1); update database with Caplin's July through September electronic detail (.1); AKO's July through September electronic detail (.1); Charter's July through September electronic detail (.1); Campbell's July through September electronic detail (.1); Caplin's August fee application (.2); Baker's December 2010 (.2) January (.1) February (.1) March (.2) April (.1) May (.1) June (.2) July (.1) August (.2) September (.2) and October (.2) fee applications; Scarfone's September electronic detail (.1); AKO's September fee application (.2); Charter's September fee application (.2); Campbell's September fee application (.2); Phillips' January (.2) February (.2) March (.2) January through March interim (.1) April through June interim (.1) and July through September interim (.1) fee applications | 4.30 | 193.50 |
|            | BSR | Receive and review agenda for Nov. 28 hearing and respond to Melanie White re same | 0.10 | 28.50 |
|            | BSR | review of PwC's July and August 2011 monthly fee applications, as well as fee and expense summaries re same | 0.60 | 171.00 |
|            | JAW | detailed review of PwC's September 2011 fee application (6.40); draft summary of same (1.90) | 8.30 | 1,286.50 |

W.R. Grace & Co.                                                                                         Page     27

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 11/15/2011 | BSR | review of PricewaterhouseCoopers' Global Restructuring Project monthly application for the period of April through July 2011, as well as Supplemental Application for same | 0.50 | 142.50 |
|  | BSR | Receive and review application of debtor to allow PwC to avoid 6-minute timekeeping (.3); email to Warren Smith re same (.2) | 0.50 | 142.50 |
|  | BSR | e-mail to Adam Paul re status of appeal of confirmation order; email to Warren Smith re same | 0.10 | 28.50 |
| 11/16/2011 | MW | Receive and review emails from J. Wehrmann re final final info chart through the 40th interim (.1); revise spreadsheet with updated docket numbers, amounts applied for, amounts approved and dates filed for all prior interim applications of Fragomen (1.2), Goodwin (1.3), Hamilton (1.0), The Hogan Firm (2.0), Holme Roberts (1.1), Janet Baer (1.4) and Hilsoft (1.8); update database with revised chart and send to J. Wehrmann (.1). | 10.00 | 1,550.00 |
|  | AL | Receive and review WHSA's Interim Fee Application from M. White (.1); prepare same for court filing (.3); update database with same (.2); electronic filing with the court of WHSA's Interim Fee Application (.4); prepare same for service (.1) | 1.10 | 49.50 |
|  | AL | Update database with Phillips' July (.2) August (.2) September (.2) and interim (.1) fee applications; telephone conference with J. Wehrmann re same (.1); Foley's July through September fee application (.2) | 1.00 | 45.00 |
|  | WHS | Receive and review agenda | 0.10 | 29.50 |
| 11/17/2011 | AL | Update database with Beveridge's September fee application (.2); Caplin's September fee application (.2); Woodcock's September fee application (.2); telephone conference with J. Wehrmann re same (.1) | 0.70 | 31.50 |
|  | JAW | research PACER for docket numbers of interim fee applications, amounts applied for, final report docket numbers and dates, amounts approved, order docket numbers and dates entered re: Seitz's 31-40 interims (.2); draft email to M. White with all revisions to final fee chart for 31-40 interims for Seitz's reflecting same (.1) | 0.30 | 46.50 |
|  | MW | Extensive telephone call with J. Wehrmann regarding PWC's various entities and incorporation of same into spreadsheet (.3). | 0.30 | 46.50 |
|  | BSR | detailed review of Orrick's expense detail for July through Sept. 2011 | 0.30 | 85.50 |
|  | AL | Update database with Baker's October through December 2010 interim fee application (.2); Baker's April through June fee application (.2); Baker's January through March fee application (.1); Baker's July through September interim fee application (.1); Foley's July through September interim fee application (.2); Ferry's July through September interim fee application (.2); Bilzin's July through September interim fee application (.2); Hamilton's July through September interim fee application (.2); Woodcock's September electronic detail (.1); Stroock's July through September electronic detail (.1); Orrick's July fee application (.2); Tower's | 5.00 | 225.00 |

W.R. Grace & Co.

Page    28

| | | Hours | Amount |
|---|---|---|---|

|  |  |  |  |
|---|---|---|---|
| | September CNO (.1); Orrick's September CNO (.1); Sanders' October electronic detail (.1); receive and review email from J. Wehrmann re 39th 41st 42nd and 43rd interim periods (.1); update database with Fragomen's July (.1) August (.1) and September (.1) fee and expense summaries; Kramer's September (.2) Austern's July (.1) Phillips' September 2010 (.1) Casner's September (.2) Reed's September (.2) Baer's July (.1) Foley's September (.1) Stroock's September (.1) Pitney's August (.1) Baer's September (.1) Pachulski's July (.1) PWC (Global) Combined August and September (.1) Deloitte Tax July (.1) Deloitte Tax August (.2) Deloitte Tax September (.2) PWC September (.1) Scholer's October (.1) Norton's October (.1) and Rich's October (.2) fee and expense summaries | | |
| 11/17/2011 JAW | Draft e-mail to AL attaching summaries prepared of various professionals monthly fee statements (0.20) | 0.20 | 31.00 |
| JAW | research PACER for docket numbers of interim fee applications, amounts applied for, final report docket numbers and dates, amounts approved, order docket numbers and dates entered re: PwC for the 37-40 interims, PwC Darex, PwC COP, PwC SSP, and PwC Darex Puerto Rico for the 1-40 interims (3.1); draft final fee chart for these interims for all the PwC filings reflecting same (.7) | 3.80 | 589.00 |
| 11/18/2011 MW | Receive and review emails from J. Wehrmann re final final info chart through the 40th interim (.1); revise spreadsheet with updated docket numbers, amounts applied for, amounts approved and dates filed for all prior interim applications of AKO (1.2), Alan Rich (1.3), Ashby (1.0), Beveridge (.9), Bilzin (1.1), Blackstone (1.4), BMC (.8) and Buchanan (.7). | 8.40 | 1,302.00 |
| JAW | detailed review of Phillips Goldman's August 2011 fee application (0.20); draft summary of same (0.10) | 0.30 | 46.50 |
| JAW | detailed review of Phillips Goldman's March 2011 fee application (0.20); draft summary of same (0.20) | 0.40 | 62.00 |
| JAW | detailed review of Phillips Goldman's February 2011 fee application (0.20); draft summary of same (0.30) | 0.50 | 77.50 |
| JAW | detailed review of Campbell Levine's September 2011 fee application (0.40); draft summary of same (0.10) | 0.50 | 77.50 |
| JAW | detailed review of Caplin & Drysdale's August 2011 fee application (0.60); draft summary of same (0.10) | 0.70 | 108.50 |
| JAW | detailed review of Charter Oak's September 2011 fee application (0.20); draft summary of same (0.10) | 0.30 | 46.50 |
| JAW | detailed review of Anderson Kill's September 2011 fee application (0.10); draft summary of same (0.10) | 0.20 | 31.00 |
| JAW | detailed review of Phillips Goldman's September 2011 fee application (0.20); draft summary of same (0.10) | 0.30 | 46.50 |

W.R. Grace & Co.                                                                                               Page    29

|            |     |                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                             | Hours | Amount |
|------------|-----|---|---|---|
| 11/18/2011 | AL  | Update database with Lauzon's September fee application (.2); Phillips' April (.2) May (.2) June (.1) and Interim (.1) fee applications; Scarfone's September fee application (.2); Lauzon's September fee application (.2); telephone conference with J.Wehrmann re same (.1); AKO's July through September interim fee application (.2); Campbell's July through September interim fee application (.2); Caplin's July through September interim fee application (.2); Charter's July through September interim fee application (.2); Stroock's July through September interim fee application (.2); Kramer's September CNO (.1); Ewing's September CNO (.1); Hogan's 42Q electronic detail (.1); Kramer's 42Q electronic detail (.1); Scarfone's 42Q electronic detail (.1); Ferry's September electronic detail (.1); Bilzin's September electronic detail (.1) Sanders' October fee application (.2) | 3.20 | 144.00 |
|            | JAW | detailed review of Phillips Goldman's July 2011 fee application (0.20); draft summary of same (0.10) | 0.30 | 46.50 |
|            | JAW | detailed review of Phillips Goldman's January 2011 fee application (0.20); draft summary of same (0.20) | 0.40 | 62.00 |
| 11/21/2011 | BSR | detailed review of Day Pitney's 41st interim fee application (including monthly fee applications) | 0.30 | 85.50 |
|            | BSR | Draft amended omnibus final report for the 41Q in order to add late-filed applications | 0.60 | 171.00 |
|            | BSR | detailed review of Baker Donelson's quarterly applications and monthly applications for the 39th, 40th, 41st, and 42nd interim periods (.6); telephone conference with Warren Smith re fee issue in same (.1); email to Frank Childress re photocopy charges (.1) | 0.80 | 228.00 |
|            | JAW | detailed review of Woodcock Washburn's September 2011 fee application (0.10); draft summary of same (0.10) | 0.20 | 31.00 |
|            | JAW | detailed review of Lauzon Belanger's September 2011 fee application (0.10); draft summary of same (0.10) | 0.20 | 31.00 |
|            | JAW | detailed review of The Hogan Firm's September 2011 fee application (0.20); draft summary of same (0.10) | 0.30 | 46.50 |
|            | JAW | detailed review of Beveridge & Diamond's September 2011 fee application (0.20); draft summary of same (0.10) | 0.30 | 46.50 |
|            | JAW | detailed review of Phillips Goldman's June 2011 fee application (0.30); draft summary of same (0.20) | 0.50 | 77.50 |
|            | JAW | detailed review of Caplin & Drysdale's September 2011 fee application (0.30); draft summary of same (0.10) | 0.40 | 62.00 |
|            | JAW | detailed review of Scarfone Hawkin's September 2011 fee application (0.40); draft summary of same (0.40) | 0.80 | 124.00 |

W.R. Grace & Co.                                                                                                    Page    30

|          |     |                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                         | Hours | Amount |
|----------|-----|-----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|--------|
| 11/21/2011 | BSR | detailed review of Fragomen's April - June 2011 quarterly application, along with May and June 2011 monthly fee applications (.3); email to Scott Bettridge re same (.2) | 0.50 | 142.50 |
|          | JAW | detailed review of Phillips Goldman's April 2011 fee application (0.30); draft summary of same (0.10) | 0.40 | 62.00 |
|          | BSR | detailed review of Phillips, Goldman & Spence's quarterly fee application for the 39th interim period, as well as monthly applications and fee and expense summaries re same | 0.40 | 114.00 |
|          | JAW | detailed review of Phillips Goldman's May 2011 fee application (0.50); draft summary of same (0.10) | 0.60 | 93.00 |
|          | JAW | detailed review of Orrick Herrington's September 2011 fee application (1.80); draft summary of same (0.20) | 2.00 | 310.00 |
|          | BSR | detailed review of Deloitte Tax's April through June 2011 monthly fee applications, as well as fee and expense summaries re same | 0.40 | 114.00 |
| 11/22/2011 | BSR | Draft amended omnibus final report for the 41st interim period | 0.10 | 28.50 |
|          | BSR | Receive and review email from James Wehrmann re fee and expense summaries for various PG&S fee applications (.1); conference with James Wehrmann re fee applications reviewed (.1) | 0.20 | 57.00 |
|          | AL  | Update database with Fragomen's October fee application (.2); Lauzon's July through September electronic detail (.1); Sanders' 42Q electronic detail (.1); Alan Rich's 42Q electronic detail (.1); Fragomen's October electronic detail (.1); receive and review email form B. Ruhlander re BMC's July through September (.1); update database with BMC's 42Q electronic detail (.1); Ewing's July through September electronic detail (.1); Ewing's September fee application (.2); Sanders' 42Q fee application (.2); Alan Rich's 42Q fee application (.2); Phillips' October electronic detail (.1); BMC's July (.2) August (.2) and September (.2) fee applications | 2.20 | 99.00 |
|          | JAW | Draft e-mail to BSR forwarding summaries of Phillips Goldman's January 2011 to September 2011 fee applicaitons (0.20) | 0.20 | 31.00 |
|          | WHS | Receive and review amended agenda | 0.10 | 29.50 |
|          | BSR | Draft e-mail to Tony Scoles re Deloitte Tax's quarterly application for the 41st interim period | 0.10 | 28.50 |
| 11/23/2011 | BSR | receive, review, and respond to email from Celeste Hartman re PG&S fee applications | 0.10 | 28.50 |
|          | AL  | Update database with Deloitte Tax April (.2) May (.2) June (.2) July (.1) August (.2) and September (.2) fee applications; telephone conference with B. Ruhlander re 41st interim applications of Deloitte Tax (.1); update database with Norton's October fee application (.2); PWC September fee application (.2); PWC (Global) September fee application (.2); PWC's 42Q | 8.00 | 360.00 |

W.R. Grace & Co.                                                                                    Page    31

|  |  | Hours | Amount |
|---|---|---|---|
| | fee application (.2); Bilzin's 42Q electronic detail (.1); Ferry's 42Q electronic detail (.1); HRO's 42Q electronic detail (.1); Foley's 42Q electronic detail (.1); receive and review email from J. Wehrmann re 38th, 41st and 42nd interim periods (.1); update database with Austern's June (.1) Stroock's September (.2) Reed's September (.2) Kramer's September (.1) Fragomen's September (.1) Foley's September (.1) Ferry's September (.1) Casner's September (.2) Bilzin's September (.2) Phillips' September 2010 (.2) Fragomen's August (.1) Bilzin's August (.1) and Phillips' August 2010 (.2) fee and expense summaries; Deloitte (Tax) April (.1) May (.1) June (.1) July (.1) August (.1) and September (.1) electronic detail; AKO's September electronic detail (.1); Campbell's September electronic detail (.1); Charter's September electronic detail (.1); Phillip's July (.1) August (.1) September (.1) and interim (.1) electronic detail; Lauzon's September electronic detail (.1); Hogan's September electronic detail (.1); draft email to Scarfone requesting editable September electronic detail (.1); Norton's 42Q fee application (.2); Casner's 42Q fee application (.2); Reed's Baer's 42Q fee application (.2); Phillips' January through March interim fee application (.1); Baker's December 2010 (.1) January (.1) February (.1) March (.1) April (.1) May (.1) June (.1) July (.1) August (.1) September (.1) and October (.1) electronic detail | | |
| 11/23/2011 AL | Update database with BMC's July (.1) August (.1) and September (.1) electronic detail | 0.30 | 13.50 |
| 11/26/2011 MW | Receive and review emails from J. Wehrmann re final final info chart (.1); revise spreadsheet with updated docket numbers, amounts applied for, amounts approved and dates filed for all prior interim applications of Campbell (1.2), Caplin (1.3), Capstone (1.0), Casner (.9), CBBG (.5), Charter (1.0), CIBC (.4) and David T. Austern (.7); send updated charts to J. Wehrmann (.1). | 7.20 | 1,116.00 |
| 11/27/2011 AL | Draft prior period paragraphs for Anderson Kill for the 22nd - 28th interim periods (1.7) | 1.70 | 76.50 |
| 11/28/2011 BSR | review of Charter Oak's Sept. 2011 monthly fee application and fee and expense summary re same | 0.10 | 28.50 |
| BSR | review of The Hogan Firm's Sept. 2011 monthly fee application and fee and expense summary re same | 0.10 | 28.50 |
| BSR | review of Phillips Goldman & Spence's quarterly and monthly fee applications for the period of Jan-March 2011, as well as fee and expense summaries re same | 0.60 | 171.00 |
| BSR | Draft initial report re Phillips Goldman & Spence's 40th interim fee application (Jan-Mar 2011) (.4); email to Jack Phillips and Celeste Hartman re same (.1) | 0.50 | 142.50 |
| BSR | review of PG&S quarterly and monthly fee applications for the period of April through June 2011, as well as fee and expense summaries re same | 0.30 | 85.50 |

W.R. Grace & Co.                                                                                           Page    32

| | | | Hours | Amount |
|---|---|---|---|---|
| 11/28/2011 | BSR | detailed review of Lauzon Belanger's Sept. 2011 monthly fee application and fee and expense summary re same | 0.10 | 28.50 |
| | BSR | review of PG&S' quarterly and monthly fee applications for the 42nd interim period, as well as fee and expense summaries re same | 0.30 | 85.50 |
| | BSR | review of Anderson Kill & Olick's Sept. 2011 monthly fee application and fee and expense summary re same | 0.10 | 28.50 |
| | BSR | review of Day Pitney's August 2011 monthly fee application and Woodcock Washburn Sept. 2011 monthly fee application, and fee and expense summaries re same | 0.10 | 28.50 |
| | BSR | review of Deloitte Tax's July, August, and Sept. 2011 monthly fee applications, as well as fee and expense summaries re same | 0.20 | 57.00 |
| | BSR | review of Baer Higgins' Sept. 2011 monthly fee application and fee and expense summary re same | 0.10 | 28.50 |
| | DTW | Review and revise initial report for Philips 28th interim fee application (.1). | 0.10 | 16.50 |
| | BSR | Draft amended omnibus final report for the 41st interim period | 0.20 | 57.00 |
| | BSR | Receive and review applications received from James Wehrmann for Sept. 2011; draft email to James Wehrmann re summaries for same | 0.30 | 85.50 |
| | BSR | review of Caplin & Drysdale's Aug. and Sept. 2011 monthly applications and fee and expense summaries re same | 0.20 | 57.00 |
| | BSR | review of Beveridge & Diamond's Sept. 2011 monthly fee application and fee and expense summary re same | 0.10 | 28.50 |
| | AL | Update database with Orrick's October electronic detail (.1); Phillips' October fee application (.2); Lauzon's July through September (.2) Scarfone's 42nd interim (.2) Hogan's 42nd interim (.1) BMC's 42Q (.2) Blackstone's 42Q fee application (.2), telephone conference with B. Ruhlander re same (.1); K&E's July through September fee application (.2); Foley's October electronic detail (.1); Blackstone's September electronic detail (.1) | 1.70 | 76.50 |
| | AL | Receive, review and finalize Phillips' 40Q IR (.3); update database with same (.1); draft email to B. Ruhlander re same (.1) | 0.50 | 22.50 |
| | BSR | review of Campbell & Levine's Sept. 2011 monthly fee application and fee and expense summary re same | 0.10 | 28.50 |
| 11/29/2011 | BSR | Draft amended omnibus final report for the 41st interim period | 0.50 | 142.50 |

W.R. Grace & Co.                                                                                          Page    33

|  |  | | Hours | Amount |
|---|---|---|---|---|
| 11/29/2011 | BSR | receive, review, and respond to email from Celeste Hartman re PG&S initial report for the 40th interim period (.1); research regarding driving expense (.1) email to Jack Phillips requesting more information re non-working travel issue (.1) | 0.30 | 85.50 |
|  | BSR | review of PwC's Sept. 2011 monthly fee application, as well as fee and expense summary re same | 0.40 | 114.00 |
|  | BSR | Continued review of PwC's Sept. 2011 monthly fee application | 0.30 | 85.50 |
|  | MW | Draft category spreadsheet re AKO (.7) and Janet Baer (.8); draft email to B. Ruhlander re Day Pitney's total fee discrepancy (.1); t/c with B. Ruhlander re same (.1); Research Pacer for monthlies filed by Day Pitney to locate discrepancy (.5); Detailed review of 41st interim fee applications for category breakdowns of Baker Donelson (.6), BMC (.5) Beveridge & Diamond (.6) Bilzin (.7) and Blackstone (.6) in preparation for drafting 41st interim category spreadsheet; draft category spreadsheet Baker, BMC, Beveridge, Bilzin, Blackstone and Day Pitney (1.6). | 6.20 | 961.00 |
|  | JAW | detailed review of Fragomen Del Rey's October 2011 fee application (0.30) draft summary of same (0.30) | 0.60 | 93.00 |
|  | JAW | Draft several e-mails to B. Ruhlander attaching copies of summaries requested (0.30) | 0.30 | 46.50 |
|  | AL | Update database with Foley's October fee application (.2); Blackstone's September fee application (.2); Pachulski's August fee application (.2); Reed's October electronic detail (.1); Pachulski's August electronic detail (.1) | 0.60 | 27.00 |
|  | BSR | review of PwC's Global Restructuring monthly application for August-Sept. 2011, as well as fee and expense summary re same | 0.50 | 142.50 |
| 11/30/2011 | AL | Update database with Baer's October electronic detail (.1); K&E's October electronic detail (.2); Ferry's October electronic detail (.1); Ewing's October fee application (.2); Baer's October fee application (.2); K&E's October fee application (.2) | 1.00 | 45.00 |
|  | BSR | Receive and review response of Scott Bettridge to initial report re Fragomen's 41st interim application | 0.10 | 28.50 |
|  | MW | detailed review of 41st interim fee applications of Alan Rich (.6) and Judge Sanders (.6) for drafting category spreadsheet; Draft category spreadsheet re Alan Rich (.7) and Judge Sanders (.8); Research PACER for Holme Roberts' monthly fee applications for April - June 2011 to locate fee and expense discrepancy (.8); Compare monthly totals to the interim totals re same (.7); draft email to B. Ruhlander re same (.1); t/c with B. Ruhlander re same (.1); Detailed review of 41st interim fee applications of Scarfone Hawkins (.6), Seitz (.5) Woodcock (.6) and Steptoe (.7) in preparation for drafting 41st interim category spreadsheet; draft category spreadsheet re same for Scarfone Hawkins (.7), Seitz (.6), Woodcock (.7) and Steptoe (.6). | 9.40 | 1,457.00 |

W.R. Grace & Co.                                                                                    Page    34

| | | | Hours | Amount |
|---|---|---|---|---|
| 11/30/2011 | BSR | telephone conference with Celeste Hartman re PG&S' certificates of no objection | 0.10 | 28.50 |
| | JAW | Continued detailed review of Phillips Goldman's October 2011 fee application (0.30) draft summary of same (0.10) | 0.40 | 62.00 |
| | JAW | detailed review of BMC Group's September 2011 fee application (1.10) draft summary of same (0.10) | 1.20 | 186.00 |
| | JAW | detailed review of Foley Hoag's October 2011 fee application (0.30) draft summary of same (0.20) | 0.50 | 77.50 |
| | JAW | detailed review of Pachulski Stang's August 2011 fee application (0.80) draft summary of same (0.10) | 0.90 | 139.50 |
| | JAW | detailed review of BMC Group July 2011 fee application (0.70) draft summary of same (0.10) | 0.80 | 124.00 |
| | JAW | detailed review of Blackstone's September 2011 fee application (0.20) draft summary of same (0.10) | 0.30 | 46.50 |
| | JAW | detailed review of BMC Group's August 2011 fee application (0.80) draft summary of same (0.10) | 0.90 | 139.50 |
| 12/1/2011 | AL | Update database with Fragomen's 41Q IR response (.2); update database with Campbell's October (.1) Caplin's October (.1) Charter's October (.2) and AKO's October (.1) electronic detail; Beveridge's complete October electronic detail (.2); Stroock's October electronic detail (.1) | 1.00 | 45.00 |
| | BSR | Receive and review response of Fragomen to our email inquiry concerning its quarterly application for the 41st interim period | 0.10 | 28.50 |
| | BSR | Draft amended omnibus final report for the 41st interim period | 1.30 | 370.50 |
| | MW | Detailed review of interim fee applications for fee category breakdowns filed by Campbell & Levine (.4), Caplin (.3), Capstone (.4), Casner & Edwards (.5), Charter Oak (.3) and David Austern (.3), Deloitte (.6), Duane Morris (.4), Ferry Joseph (.3), Foley Hoag (.3); Draft category spreadsheets for the 41st interim for Campbell & Levine (.7), Caplin & Drysdale (.6), Casner & Edwards (.6), Charter Oak (.4), David Austern (.5), Deloitte (.6), Duane Morris (.4), Ferry Joseph (.3), Foley Hoag (.3); draft email to B. Ruhlander and multiple t/c's re same (.1). | 8.30 | 1,286.50 |
| 12/2/2011 | AL | Receive and review email from B. Ruhlander re Amended Omnibus 41Q FR (.1); update database with same (.2); draft email to W. Smith re approval of Amended Omnibus 41Q FR (.1); telephone conference with B. Ruhlander re same (.1); update database with Beveridge's October fee application (.2); Stroock's October fee application (.2); Phillips' March (.1) April (.1) and May (.1) CNO's; Kramer's October electronic detail (.1); K&E's October editable electronic detail (.2); Bilzin's October electronic detail (.1); K&E's 42nd Q electronic detail (.1); Receive and review email from B. Ruhlander re Second Amended Omnibus 41Q FR (.1); update | 2.30 | 103.50 |

W.R. Grace & Co.                                                                                            Page    35

|  |  | Hours | Amount |
|---|---|---|---|
|  | database with same (.2); draft email to W. Smith re approval of Second Amended Omnibus 41Q FR (.1); Reed's October fee application (.2) |  |  |
| 12/2/2011 MW | Detailed review of 41st interim fee applications for category breakdowns filed by Kirkland & Ellis (.6), Kramer (.5), Lauzon (.3), Lincoln (.3), Ogilvy (.4), Orrick (.5), Pachulski (.4); draft category spreadsheets for Kirkland & Ellis (.6), Kramer (.7), Lauzon (.4), Lincoln (.5), Ogilvy (.7), Orrick (.6), Pachulski (.6); t/c with B. Ruhlander re status of 41st interim category spreadsheet (.1). | 7.20 | 1,116.00 |
| AL | Receive and review email from W. Smith re approval of Omnibus 41Q FR (.1); prepare same for electronic filing (.3); update database with same (.1); electronic filing with the court of Omnibus 41Q FR (.4); prepare same for service (.1) | 1.00 | 45.00 |
| WHS | detailed review of and revisions to, Omnibus Final Report 41Q 4-6.11 amended. | 0.30 | 88.50 |
| BSR | Draft fee and expense exhibit for proposed fee order (41st) | 3.10 | 883.50 |
| BSR | telephone conference with Warren Smith re amended omnibus final report for the 41st interim period | 0.10 | 28.50 |
| BSR | Draft e-mail to various applicants re amended omnibus final report (41Q) | 0.20 | 57.00 |
| 12/5/2011 AL | Update database with Kramer's October fee application (.2); receive and review email from J. Wehrmenn re 40th through 41st interim periods (.1); update database with Phillips' July (.2) Phillips' August (.1) Phillips' September (.2) Campbell's September (.2); Caplin's September (.1) Charter's September (.1) AKO's September (.1) Phillips' January (.1) Phillips' February (.1) Phillips' March (.1) Woodcock's September (.2) Lauzon's September (.1) Hogan's September (.1) Beveridge's September (.1) Scarfone's September (.2) Orrick's September (.1) Pachulski's August (.2) BMC's July (.2) BMC's August (.1) BMC's September (.1) Blackstone's September (.1) Phillips' April (.1) Phillips' May (.1) and Phillips' June (.2) fee and expense summaries; Phillips' April through September CNO's (.2); update database with Alan Rich's November electronic detail (.1) and fee application (.2) | 4.00 | 180.00 |
| MW | Research PACER for objections or responses to monthly fee application of WHS&A (.7); draft CNO for November fee application (.6) | 1.30 | 201.50 |
| JAW | detailed review of Baer Higgins' October 2011 fee application (1.00) | 1.00 | 155.00 |
| JAW | Draft e-mail to A. Lopez attaching summaries prepared (0.30) | 0.30 | 46.50 |
| JAW | detailed review of Beveridge & Diamond's October 2011 fee application (0.30); draft summary of same (0.10) | 0.40 | 62.00 |
| JAW | detailed review of Saul Ewing's October 2011 fee application (0.30); draft summary of same (0.10) | 0.40 | 62.00 |

W.R. Grace & Co.                                                                                                    Page    36

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 12/5/2011 | JAW | detailed review of Reed Smith's October 2011 fee application (0.40); draft summary of same (0.10) | 0.50 | 77.50 |
|  | JAW | detailed review of Stroock & Stroock's October 2011 fee application (1.20); draft summary of same (0.10) | 1.30 | 201.50 |
|  | JAW | detailed review of Kirkland & Ellis' October 2011 fee application (1.50); draft summary of same (0.20) | 1.70 | 263.50 |
| 12/6/2011 | AL | Receive and review CNO from M. White (.1); finalize same for court filing (.3); update database with same (.1); electronic filing with the court of CNO (.4) | 0.90 | 40.50 |
|  | JAW | continued detailed review of Baer Higgins' October 2011 fee application (2.10); draft summary of same (0.20) | 2.30 | 356.50 |
|  | JAW | Draft e-mail to AL attaching summaries prepared (0.10) | 0.10 | 15.50 |
|  | AL | Update database with Phillips' July through September 2009 (.1) October through December (.2) January through March 2010 (.1) April through June 2010 (.1) July through September 2010 (.1) October through December 2010 (.2) January through March 2011 (.1) April through June 2011 (.1) and July through September 2011 (.2) CNO's | 1.20 | 54.00 |
| 12/7/2011 | AL | Update database with Bilzin's October fee application (.2); Ferry's October fee application (.2); Caplin's October fee application (.1); Campbell's October fee application (.1); Charter's October fee application (.2); AKO's October fee application (.2) | 1.00 | 45.00 |
|  | JAW | detailed review of Ferry Joseph's October 2011 fee application (0.30); draft summary of same (0.10) | 0.40 | 62.00 |
|  | JAW | detailed review of Alan Rich's November 2011 fee application (0.20); draft summary of same (0.10) | 0.30 | 46.50 |
|  | JAW | detailed review of Campbell & Levine's October 2011 fee application (0.50); draft summary of same (0.10) | 0.60 | 93.00 |
|  | JAW | detailed review of Caplin & Drysdale's October 2011 fee application (0.40); draft summary of same (0.10) | 0.50 | 77.50 |
|  | BSR | receive, review, and respond to email from Melanie White concerning project category spreadsheet | 0.10 | 28.50 |
|  | AL | Assist M. White with researching 41st interim applications for project category spreadsheets (2.1) | 2.10 | 94.50 |
|  | JAW | detailed review of Bilzin Sumberg's October 2011 fee application (0.20); draft summary of same (0.10) | 0.30 | 46.50 |

W.R. Grace & Co.                                                                                                          Page    37

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 12/7/2011 JAW | detailed review of Kramer Levin's October 2011 fee application (0.20); draft summary of same (0.10) |  | 0.30 | 46.50 |
| 12/8/2011 JAW | detailed review of Charter Oak's October 2011 fee application (0.30); draft summary of same (0.10) |  | 0.40 | 62.00 |
| JAW | detailed review of Anderson Kill's October 2011 fee application (1.90); draft summary of same (0.60) |  | 2.50 | 387.50 |
| BSR | Receive and review draft project category spreadsheet (.8); email to Melanie White re same (.3); review revised version of spreadsheet (.3) |  | 1.40 | 399.00 |
| BSR | telephone conference with Melanie White re additions to project category spreadsheet (41st) |  | 0.10 | 28.50 |
| BSR | Draft e-mail to debtor's counsel re project category spreadsheet (41Q) |  | 0.10 | 28.50 |
| 12/9/2011 AL | Update database with Casner's October fee application (.2); Steptoe's September fee application (.2); Receive and review email from J. Wehrmann re 15th interim (.1); update database with Beveridge's October (.1) Saul's October (.1) Reed's October (.2) Stroock's October (.2) K&E's October (.1) and Baer's October (.2) fee and expense summaries; Casner's October electronic detail (.1) |  | 1.50 | 67.50 |
| MW | draft monthly fee application of WHSA for November 2011 (3.1); preliminary review of same (.3); send to J. Wehrmann for review (.1); revise to reflect changes (.5); finalize same for service (.1). |  | 4.10 | 635.50 |
| 12/12/2011 JAW | Draft prior period paragraphs in preparation for drafting final final reports for AKO's 29th - 40th interim fee application (4.90); several e-mails to M. White re same (0.20); draft revisions to 18th - 28th interim paragraphs (2.0) |  | 7.10 | 1,100.50 |
| AL | Receive and review email from J. Wehrmann re 42nd and 43rd interim (.1); update database with Alan Rich's November (.1) AKO's October (.1) Bilzin's October (.2) Campbell's October (.2) Caplin's October (.1) Caplin's October (.1) Charter's October (.2) Ferry's October (.2) Kramer's October (.1) and Steptoe's September (.1) fee and expense summaries; Update database with Deloitte (Tax) April through June interim fee application (.2) |  | 1.70 | 76.50 |
| JAW | detailed review of Steptoe & Johnson's September 2011 fee application (0.10); draft summary of same (0.10) |  | 0.20 | 31.00 |
| MW | Detailed review of 41st interim fee applications for fee and expense breakdowns filed by Phillips Goldman (.5), PWC (.3), PWC Darex Audit (.5), Reed Smith (.4), Saul Ewing (.3), Stroock (.5), Woodcock (.4) and the Hogan Firm (.4); draft category spreadsheets for Phillips Goldman (.7), PWC (.5), PWC Darex Audit (.6), Reed Smith (.6), Saul Ewing (.7), Stroock (.7), Woodcock (.6) and the Hogan Firm (.4); |  | 8.10 | 1,255.50 |
| JAW | detailed review of Casner & Edward's October 2011 fee application (0.30); draft summary of same (0.10) |  | 0.40 | 62.00 |

W.R. Grace & Co.                                                                                          Page    38

|  |  | Hours | Amount |
|---|---|---|---|
| 12/12/2011 JAW | Draft e-mail to AL attaching summaries prepared (0.10) | 0.10 | 15.50 |
| BSR | review hearing agenda for 12.19.11 hearing (.1); review proposed fee order (.1) and project category spreadsheet (.1) re same; email to Warren Smith re same (.2) | 0.50 | 142.50 |
| 12/13/2011 AL | telephone conference with B. Ruhlander re K&E's September and October fee applications (.1); Research Pacer re same (.7); telephone conference with B. Ruhlander re findings of same (.1) | 0.90 | 40.50 |
| JAW | Draft prior period paragraphs in preparation for drafting final final reports for Baker's 27th - 40th interim fee application (5.90); e-mail to M. White re same (0.10); draft revisions to 18th - 28th interim paragraphs (2.3) | 8.30 | 1,286.50 |
| AL | Update database with Nelson's October fee application (.2); Woodcock's 42Q fee application (.2); Fragomen's November electronic detail (.1); Austern's August (.1) September (.1) and October (.2) electronic detail; Nelson's October electronic detail (.1) | 1.00 | 45.00 |
| AL | receive and review email from B. Ruhlander re 12.19.11 fee hearing (.1); research Pacer re agenda and proposed orders re same (1.1); update database with hearing agenda and proposed order (.2) | 1.40 | 63.00 |
| MW | Receive and review multiple emails from B. Ruhlander re 41st interim category spreadsheets (.2); research Pacer to determine whether Deloitte Tax filed for the 41st interim (.5); draft revisions to chart to reflect combined 39th & 40th interims for Deloitte Tax (.2); research previous interims to locate cumulative discrepancy re the Hogan Firm (.8); draft revisions to category spreadsheet re same (.5); research Pacer for Ogilvy Renault's changed firm name (.4); update spreadsheet accordingly (.1); review all interim fee applications for Philips Goldman's 34th - 41st interims for fee and expense breakdowns (1.0); draft extensive additions to category spreadsheet to reflect all 7 interim applications filed by Philips Goldman (2.0); research Stroock's voluntary reductions to locate difference in fee totals (.6); draft revisions to Stroock's category spreadsheet (.2); multiple telephone conferences with B. Ruhlander and A. Lopez re same (.3). | 6.80 | 1,054.00 |
| MW | Receive and proofread prior period paragraphs from J. Wehrmann for AKO for all interims up to, and including the 40th interim (1.5); draft multiple revisions to same (.5); update database with final version (.1); t/c with J. Wehrmann re same (.1). | 2.20 | 341.00 |
| BSR | Receive and review faxed hearing agenda for 12/19/2011 (.1); check docket for entry of fee order (.1) | 0.20 | 57.00 |
| BSR | review of Scarfone Hawkins' Sept. 2011 monthly fee application and fee summary re same (.3) and quarterly application for July-Sept. 2011 (.1) | 0.40 | 114.00 |
| BSR | Draft initial report re Scarfone Hawkins' 42nd interim period fee application | 0.40 | 114.00 |

W.R. Grace & Co.                                                                                                          Page    39

| | | | Hours | Amount |
|---|---|---|---|---|
| 12/13/2011 | BSR | review of Orrick's Sept. 2011 monthly fee application and fee and expense summary re same (.2); check docket for Orrick's quarterly application for July-Sept. 2011; email Debra Fullem re same (.1) | 0.30 | 85.50 |
| | BSR | Receive and review fee and expense summary for Kirkland & Ellis' Sept. 2011 monthly fee application | 0.20 | 57.00 |
| | BSR | review of Bilzin Sumberg's quarterly application for the 42nd interim period; review of fee and expense summary for Bilzin's Sept. 2011 monthly fee application (.2); email to Jay Sakalo re same (.1) | 0.30 | 85.50 |
| | BSR | detailed review of Campbell & Levine's 42nd interim fee application (monthly applications previously reviewed) | 0.10 | 28.50 |
| | BSR | review of Caplin & Drysdale's 42nd quarterly fee application (monthlies previously reviewed) | 0.10 | 28.50 |
| | BSR | review of Baer Higgins' quarterly application for the 42nd interim period (monthlies previously reviewed) (.2); email to Janet Baer re same (.2) | 0.40 | 114.00 |
| | BSR | review of AKO's quarterly application for the period of July - Sept. 2011 (monthlies previously reviewed); email to Robert Chung with expense question re same | 0.20 | 57.00 |
| | BSR | review fee and expense summary for Beveridge & Diamond's Sept. 2011 monthly fee application | 0.10 | 28.50 |
| | BSR | detailed review of Baker Donelson's 42nd interim fee application | 0.10 | 28.50 |
| | BSR | detailed review of Blackstone's Sept. 2011 monthly fee application (expense portion) (.2); check server for quarterly fee application (.1) | 0.30 | 85.50 |
| 12/14/2011 | JAW | Draft prior period paragraphs in preparation for drafting final final reports for Beveridge's 27th - 40th interim fee application (5.60);  draft revisions to 18th - 28th interim paragraphs (2.1) | 7.70 | 1,193.50 |
| | BSR | review of Alexander Sander's quarterly fee application for July-Sept. 2011 (monthlies previously reviewed); email to Alan Rich re same | 0.20 | 57.00 |
| | BSR | review of PwC's quarterly fee application for July-Sept. 2011 (monthlies previously reviewed) | 0.30 | 85.50 |
| | BSR | Draft initial report re PwC's fee applications for the period of July-Sept. 2011 | 1.20 | 342.00 |
| | BSR | review of Alan Rich's quarterly fee application for the period of July-Sept. 2011 (monthlies previously reviewed) | 0.10 | 28.50 |
| | BSR | detailed review of Saul Ewing's quarterly application for the period of July-September 2011 | 0.30 | 85.50 |

W.R. Grace & Co.

| | | | Hours | Amount |
|---|---|---|---|---|
| 12/14/2011 | BSR | Review our records to ensure whether all applications for the 42nd interim period have been received. | 0.30 | 85.50 |
| | BSR | research docket for entry of fee order (41Q) (.1); review same and email to Kathleen Makowski re same (.1) | 0.20 | 57.00 |
| | BSR | Review court records to uncover applications for the 42nd interim period that are missing from our files. | 0.40 | 114.00 |
| | BSR | review of Woodcock Washburn's quarterly application for the period of July-Sept. 2011 (monthlies previously reviewed) | 0.10 | 28.50 |
| | BSR | review of Reed Smith's quarterly application for the period of July - Sept. 2011 (monthly applications previously reviewed) | 0.10 | 28.50 |
| | BSR | review of Stroock's quarterly application for the 42nd interim period (monthlies previously reviewed); draft email to Arlene Krieger with question re same | 0.20 | 57.00 |
| | BSR | review of Norton Rose's quarterly application for the period of July - Sept. 2011 (monthlies previously reviewed) | 0.10 | 28.50 |
| | BSR | detailed review of Pachulski's July 2011 monthly fee application | 0.30 | 85.50 |
| | BSR | review of Blackstone's quarterly fee application for the period of July-Sept. 2011 (monthly applications previously reviewed) | 0.10 | 28.50 |
| | BSR | review of Casner & Edwards' quarterly fee application for July-Sept. 2011 (monthlies previously reviewed) | 0.10 | 28.50 |
| | BSR | review of Charter Oak's quarterly fee application for July-Sept. 2011 (monthlies previously reviewed) | 0.10 | 28.50 |
| | MW | Draft prior period paragraphs to be included in final final reports for the 24th interim applications of Andrews Kurth (.6), Baker & McKenzie (.6), BMC (.5), Beveridge (.7), Bilzin (.6), Blackstone (.5), Buchanan (.7), Campbell & Levine (.8), Caplin Drysdale (.6), Capstone (.6) and Casner & Edwards (.5), CIBC (.6), YCST (.6), David T. Austern (.5), Duane Morris (.6) | 9.00 | 1,395.00 |
| | JAW | draft revisions to 1st - 26th prior period paragraphs for final final reports of Bilzin   (2.3) | 2.30 | 356.50 |
| | DTW | Review and revise 42nd interim initial reports for PwC and Scarfone (.2). | 0.20 | 33.00 |
| | AL | Update database with Fragomen's November fee application (.2); receive and review email from B. Ruhlander re K&E's September fee application (.1); research re same (.3); draft email to B. Ruhlander re findings of same (.1) | 0.70 | 31.50 |

W.R. Grace & Co.                                                                                              Page     41

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 12/14/2011 | AL | Update database with Phillips' October CNO | 0.10 | 4.50 |
|  | AL | Receive, review and finalize PWC's 42Q IR (.3); update database with same (.1); draft email to B. Ruhlander re service of same (.1) | 0.50 | 22.50 |
|  | AL | Research Pacer for Amended Hearing Agenda for 12.19.11 (.4); update database with agenda (.1); begin preparing hearing binder (.5) | 0.90 | 40.50 |
|  | BSR | review of Pachulski's Aug. 2011 monthly fee application and fee and expense summary re same; check server for status of filing and review of Pachulski's remaining monthlies and quarterly | 0.20 | 57.00 |
| 12/15/2011 | BSR | receive, review, and respond to email from Warren Smith re PwC motion (.2); review PwC Motion and pertinent exhibits (.2) | 0.40 | 114.00 |
|  | MW | Receive and proofread prior period paragraphs from J. Wehrmann for Baker Donelson for all interims up to, and including the 40th interim (1.4); draft multiple revisions to same (.6); update database with final version (.1); draft email to J. Wehrmann re formatting to use going forward (.1). | 2.20 | 341.00 |
|  | BSR | e-mail to PwC re initial report (42Q) | 0.10 | 28.50 |
|  | BSR | receive, review, and respond to email from Alan Rich re Sanders application. | 0.10 | 28.50 |
|  | BSR | Receive and review response of Stroock to inquiry concerning their 42nd interim fee application | 0.10 | 28.50 |
|  | BSR | Draft e-mail to Robert Murphy of Casner & Edwards with questions re interim fee application for the 42nd period | 0.30 | 85.50 |
|  | BSR | review of Ferry Joseph's 42nd interim fee application and monthly fee applications, as well as fee and expense summaries re same | 0.30 | 85.50 |
|  | BSR | review of Foley Hoag's quarterly application for July-Sept. 2011 | 0.10 | 28.50 |
|  | JAW | Draft prior period paragraphs in preparation for drafting final final reports for Bilzin's 27-40 interim fee applications (5.9) | 5.90 | 914.50 |
|  | BSR | e-mail to Adam Paul re PwC's motion to revise terms of its retention | 0.10 | 28.50 |
|  | BSR | Receive and review email response from Janet Baer to inquiry concerning 42nd interim fee application. | 0.10 | 28.50 |
|  | AL | Receive and review monthly fee application for August 2011 from M. White (.1); prepare same for electronic filing (.2); update database with final version (.1); file same with Court electronically (.4); prepare same for service (.1) | 0.90 | 40.50 |

W.R. Grace & Co.                                                                                        Page    42

|  |  | Hours | Amount |
|---|---|---|---|
| 12/15/2011 AL | Receive and review email from B. Ruhlander re 42nd Interim IR responses (.1); update database with Stroock's 42Q IR response (.1); Baer's 42Q IR response (.2); Ewing's 10Q CNO (.1); Casner's October 2011 fee application (.2) | 0.70 | 31.50 |
| 12/16/2011 BSR | Receive and review response of Casner & Edwards to fee auditor inquiry | 0.10 | 28.50 |
| AL | Update database with Scarfone's October electronic detail (.1); Hogan's October electronic detail (.2); Scholer's November electronic detail (.1); Lauzon's October electronic detail (.2) | 0.60 | 27.00 |
| 12/20/2011 AL | Update database with Scholer's November fee application (.2); Baker's November fee application (.2); Capstone's September (.1) and October (.2) fee applications; Capstone's September (.1) and October (.1) electronic detail; Lincoln's July (.1) August (.1) September (.2) and October (.2) electronic fee and expense detail; Blackstone's October electronic detail (.1) | 1.60 | 72.00 |
| 12/21/2011 AL | Update database with PWC's August and September CNO's (.1); Ferry's October CNO (.1); update database with Blackstone's October fee application (.2); Lauzon's October fee application (.2); Scarfone's October fee application (.2); Hogan's October fee application (.2); Ewing's October CNO (.1); Norton's November electronic detail (.1) | 1.20 | 54.00 |
| 12/22/2011 AL | Update database with Norton's November fee application | 0.20 | 9.00 |
| JAW | detailed review of Capstone's October 2011 fee application (0.30); draft summary of same (0.10) | 0.40 | 62.00 |
| JAW | detailed review of McDonald Hopkin's September 2011 fee application (0.30); draft summary of same (0.10) | 0.40 | 62.00 |
| JAW | detailed review of Blackstone's October 2011 fee application (0.30); draft summary of same (0.10) | 0.40 | 62.00 |
| JAW | detailed review of Capstone's September 2011 fee application (0.40); draft summary of same (0.10) | 0.50 | 77.50 |
| JAW | detailed review of Kaye Scholer's November 2011 fee application (0.40); draft summary of same (0.20) | 0.60 | 93.00 |
| JAW | detailed review of Fragomen Del Rey's November 2011 fee application (0.30); draft summary of same (0.10) | 0.40 | 62.00 |
| JAW | detailed review of Nelson Mullins October 2011 fee application (0.10); draft summary of same (0.10) | 0.20 | 31.00 |
| JAW | detailed review of Lauzon Belanger October 2011 fee application (0.20); draft summary of same (0.10) | 0.30 | 46.50 |

W.R. Grace & Co.                                                                                        Page    43

|            |     |                                                                                                                                                                                                                                                                                                                                            | Hours | Amount   |
|------------|-----|--------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|----------|
| 12/22/2011 | JAW | detailed review of Scarfone Hawkins October 2011 fee application (0.20); draft summary of same (0.10)                                                                                                                                                                                                                                        | 0.30  | 46.50    |
|            | JAW | detailed review of Hogan Firm's October 2011 fee application (0.30); draft summary of same (0.10)                                                                                                                                                                                                                                            | 0.40  | 62.00    |
| 12/23/2011 | JAW | Draft prior period paragraphs in preparation for drafting final final reports for Blackstone's 27th- 40th interim paragraphs (5.7); draft revisions to 1st - 26th interim paragraphs (2.3)                                                                                                                                                     | 8.00  | 1,240.00 |
| 12/26/2011 | JAW | Draft further revisions to Baker's 28th, 29th, 31st -37th interim paragraphs (1.1)                                                                                                                                                                                                                                                           | 1.10  | 170.50   |
|            | JAW | Draft prior period paragraphs in preparation for drafting final final reports for BMC's 27th- 40th interim paragraphs (5.6); draft revisions to 7th - 26th interim paragraphs (2.1)                                                                                                                                                           | 7.70  | 1,193.50 |
|            | JAW | Draft revisions to Bowe's 20th interim paragraph (0.2)                                                                                                                                                                                                                                                                                       | 0.20  | 31.00    |
| 12/27/2011 | AL  | Receive and review email from Phillips re filing of November fee application (.1); update database with Phillips' November 2011 electronic detail (.1); Beveridge's November electronic detail (.2)                                                                                                                                            | 0.40  | 18.00    |
|            | AL  | Draft prior period paragraphs for AKO's 26th through 30th interim periods                                                                                                                                                                                                                                                                    | 2.10  | 94.50    |
|            | JAW | Draft prior period paragraphs in preparation for drafting final final reports for Buchanon's 27th- 33rd interim paragraphs (2.6); draft revisions to 16th - 26th interim paragraphs (1.2)                                                                                                                                                     | 3.80  | 589.00   |
|            | JAW | Draft prior period paragraphs in preparation for drafting final final reports for Campbell's 27th- 33rd interim paragraphs (2.5); draft revisions to 1st - 26th interim paragraphs (2.3)                                                                                                                                                      | 4.80  | 744.00   |
| 12/28/2011 | AL  | Update database with Beveridge's November fee application (.2); Deloitte's October electronic detail (.1); Casner's November electronic detail (.1); Baer's November electronic detail (.2); Stroock's November electronic detail (.1)                                                                                                         | 0.70  | 31.50    |
|            | JAW | Draft prior period paragraphs in preparation for drafting final final reports for Campbell's 27th- 33rd interim paragraphs (2.7)                                                                                                                                                                                                             | 2.70  | 418.50   |
|            | JAW | Draft prior period paragraphs in preparation for drafting final final reports for Caplin's 27th- 35th interim paragraphs (3.1); draft revisions to 1st - 26th interim paragraphs (2.6)                                                                                                                                                        | 5.70  | 883.50   |
| 12/29/2011 | AL  | Receive, review and finalize K&E's 42Q IR (.3); update database with same (.1); draft email to D. Williams re service of same (.1); update database with Stroock's November fee application (.2); K&E's November fee application (.2); Baer's November fee application (.2); Casner's November fee application (.1); Deloitte Tax October fee application (.1); Foley's November fee application (.2); Kramer's November electronic detail (.1); Foley's November electronic detail (.1); Reed's November electronic | 2.10  | 94.50    |

W.R. Grace & Co.                                                                                    Page    44

|  |  |  | Hours | Amount |
|---|---|---|---|---|
|  |  | detail (.1); BMC's October (.1) and November (.1) electronic detail; Capstone's 43Q electronic detail (.1) |  |  |
| 12/29/2011 | DTW | Review and revise initial report for K&E 42 interim fee app (.1). | 0.10 | 16.50 |
|  | BSR | e-mail to Anthony Lopez re Deloitte Tax's monthly fee applications for April-June 2011 | 0.10 | 28.50 |
|  | JAW | Draft prior period paragraphs in preparation for drafting final final reports for Caplin's 36th- 40th interim paragraphs (2.0) | 2.00 | 310.00 |
|  | JAW | Draft prior period paragraphs in preparation for drafting final final reports for Capstone's 12, 13, 27th- 37th interim paragraphs (5.9); draft revisions to 14th - 26th interim paragraphs (1.6) | 7.50 | 1,162.50 |
|  | BSR | detailed review of K&E's quarterly fee application for the 42nd interim period | 0.60 | 171.00 |
|  | BSR | Draft initial report re K&E's 42nd interim fee application | 0.70 | 199.50 |
|  | BSR | Draft e-mail to K&E re initial report (42Q) | 0.10 | 28.50 |
| 12/30/2011 | JAW | Draft prior period paragraphs in preparation for drafting final final reports for Capstone's 38th- 40th interim paragraphs (1.0) | 1.00 | 155.00 |
|  | JAW | Draft prior period paragraphs in preparation for drafting final final reports for Casner's 27th- 40th interim paragraphs (5.5); draft revisions to 1st - 26th interim paragraphs (2.2) | 7.70 | 1,193.50 |
| 12/31/2011 | JAW | draft revisions to Carella's 1st - 17th interim paragraphs (1.5) | 1.50 | 232.50 |
|  | JAW | Draft prior period paragraphs in preparation for drafting final final reports for Charter Oak's 27th- 40th interim paragraphs (5.7); draft revisions to 26th interim paragraph (0.2) | 5.90 | 914.50 |
|  | **For professional services rendered** |  | **724.20** | **$102,774.00** |

Additional Charges :

| 10/31/2011 | PACER Charges | 10.96 |
|---|---|---|
|  | PACER Charges | 3.28 |
|  | PACER Charges | 33.52 |
|  | Third party copies & document prep/setup. | 762.09 |
|  | PACER Charges | 547.04 |

W.R. Grace & Co.                                                                                    Page    45

|  |  | Amount |
|---|---|---|
| 11/28/2011 | FedEx Charges | 126.89 |
| | PACER Charges | 1,560.80 |
| | Third Party Copy & Mail Out Services | 939.64 |
| 12/31/2011 | Third party copies & document prep/setup. | 161.89 |
| | Copying cost | 3.80 |
| | PACER Charges | 219.72 |
| | **Total additional charges** | **$4,369.63** |
| | **Total amount of this bill** | **$107,143.63** |

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Anthony Lopez | 192.40 | 45.00 | $8,658.00 |
| Bobbi S. Ruhlander | 89.60 | 285.00 | $25,536.00 |
| Doreen Williams | 8.90 | 165.00 | $1,468.50 |
| James A. Wehrmann | 245.80 | 155.00 | $38,099.00 |
| Mark W Steirer | 0.20 | 285.00 | $57.00 |
| Melanie White | 168.80 | 155.00 | $26,164.00 |
| Melanie White | 17.20 | 140.00 | $2,408.00 |
| Warren H Smith | 1.30 | 295.00 | $383.50 |