# EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 4th Quarter -- WRG Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/21/2011 | 0.4 | $84.00 | Analysis of R Higgins email re surviving asbestos PD claims on Exh 3 of merger motion (.1); research (.2) and prep reply (.1) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/24/2011 | 2.4 | $504.00 | Analysis of R Higgins email re R Finke inquiry re 3rd Qtr SEC numbers (.2); research historical files re prior numbers provided (2.2) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/24/2011 | 3 | $630.00 | Continue historical research re 3rd Qtr SEC asbestos numbers (2.2); prep email to R Higgins re research results (.4); telephone from R Higgins re revision to 3rd Qtr SEC insert (.1); revise 3rd Qtr SEC insert (.2) and transmit to R Higgins (.1) |
| | WRG Asbestos Claims Total: | | | 5.8 | $1,218.00 | |

## 4th Quarter -- WRG Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| AIRGELOU ROMERO - 11_CAS | | $95.00 | 10/3/2011 | 0.5 | $47.50 | Audit categorization updates related to Court Docket Nos 27680-27691;27692-27703 |
| BRIANNA TATE - 11_CAS | | $45.00 | 10/3/2011 | 0.1 | $4.50 | Telephone with Erin of State of MN, Dept of Rev at (651) 556-3701 /  RE: status of their claim.  Referred to Rust Consulting. |
| BRIANNA TATE - 11_CAS | | $45.00 | 10/3/2011 | 0.1 | $4.50 | Review Court docket Nos. 27704-27706 to categorize docket entries. |
| ELLEN DORS - 7_REC_TEAM | | $110.00 | 10/3/2011 | 0.2 | $22.00 | Post new docket entries to DRTT. |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/3/2011 | 0.4 | $84.00 | Emails to/from G Kruse re new active claims report with Blackstone data (.2); emails to/from K Becker re status of Hanmar/Hankin POCs for counsel/client (.2) |
| MYRTLE JOHN - 3_MANAGER | | $195.00 | 10/3/2011 | 1.9 | $370.50 | Review email from M Araki re governmental agency address research re project plate/merger service |
| AIRGELOU ROMERO - 11_CAS | | $95.00 | 10/4/2011 | 0.1 | $9.50 | Audit categorization updates related to Court Docket No 27704-27706 |
| BRIANNA TATE - 11_CAS | | $45.00 | 10/4/2011 | 0.1 | $4.50 | Review Court docket Nos. 27707-27711 to categorize docket entries. |
| ELLEN DORS - 7_REC_TEAM | | $110.00 | 10/4/2011 | 0.2 | $22.00 | Post new docket entries to DRTT. |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/4/2011 | 0.4 | $84.00 | Telephone with M John re transfers of claim for professional review, project plate status |
| MYRTLE JOHN - 3_MANAGER | | $195.00 | 10/4/2011 | 0.1 | $19.50 | Prepare status report re work in progress and forward to case team |
| MYRTLE JOHN - 3_MANAGER | | $195.00 | 10/4/2011 | 0.1 | $19.50 | Review project status from S Cohen |
| MYRTLE JOHN - 3_MANAGER | | $195.00 | 10/4/2011 | 0.1 | $19.50 | Review project status from M Araki |
| AIRGELOU ROMERO - 11_CAS | | $95.00 | 10/5/2011 | 0.1 | $9.50 | Audit categorization updates related to Court Docket Nos 27707-27711 |
| BRIANNA TATE - 11_CAS | | $45.00 | 10/5/2011 | 0.2 | $9.00 | Review Court docket Nos. 27712-27721 to categorize docket entries. |
| ELLEN DORS - 7_REC_TEAM | | $110.00 | 10/5/2011 | 0.2 | $22.00 | Post new docket entries to DRTT. |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 10/5/2011 | 0.2 | $33.00 | Semi-monthly conference call with S Cohen re: DRTT review status, recent pleadings affecting claims, b-Linx updates and issues related to claims status. |

# BMC Group

WR GRACE

Quarterly Invoice

## 4th Quarter -- WRG Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MYRTLE JOHN - 3_MANAGER | | $195.00 | 10/5/2011 | 3.7 | $721.50 | Continued on-line and other research re governmental agencies for project plate/merger service |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 10/5/2011 | 0.2 | $22.00 | Semi-monthly conference call with M.Booth re: DRTT review status, recent pleadings affecting claims, b-Linx updates and issues related to claims status |
| AIRGELOU ROMERO - 11_CAS | | $95.00 | 10/6/2011 | 0.2 | $19.00 | Audit categorization updates related to Court Docket Nos 27712-27721 |
| BRIANNA TATE - 11_CAS | | $45.00 | 10/6/2011 | 0.1 | $4.50 | Review Court docket Nos. 27722-27724 to categorize docket entries. |
| ELLEN DORS - 7_REC_TEAM | | $110.00 | 10/6/2011 | 0.2 | $22.00 | Post new docket entries to DRTT. |
| MYRTLE JOHN - 3_MANAGER | | $195.00 | 10/6/2011 | 3 | $585.00 | Continued review and analysis and online search for correct addresses for project plate/merger services (1.7); update list as appropriate (1.3) |
| AIRGELOU ROMERO - 11_CAS | | $95.00 | 10/7/2011 | 0.1 | $9.50 | Audit categorization updates related to Court Docket Nos 27722-27722 |
| BRIANNA TATE - 11_CAS | | $45.00 | 10/7/2011 | 0.2 | $9.00 | Review Court docket Nos. 27725-27732  to categorize docket entries. |
| ELLEN DORS - 7_REC_TEAM | | $110.00 | 10/7/2011 | 0.2 | $22.00 | Post new docket entries to DRTT. |
| LAURI SHIPPERS - 7_REC_TEAM | | $110.00 | 10/7/2011 | 0.1 | $11.00 | Prepare one Proof of Service related to transfer notice, email to notice group for service. |
| MABEL SOTO - 11_CAS | | $45.00 | 10/7/2011 | 0.1 | $4.50 | Prepare documents for service: Courtesy/Transfer Ntcs Longacre Master Fund re: dkts 27726 - 27730 & 27732 |
| MABEL SOTO - 11_CAS | | $45.00 | 10/7/2011 | 0.1 | $4.50 | Prepare documents for service: Courtesy/Transfer Notices Avenue TC Fund re: dkts 27726 - 27730 & 27732 |
| MABEL SOTO - 11_CAS | | $45.00 | 10/7/2011 | 0.1 | $4.50 | ECF filing a Proof of Service Transfer Notice re: dkt 27732 |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/7/2011 | 0.5 | $105.00 | Review R Higgins prior exhibits re service parties for merger motion (.4); prep email to R Higgins re possible add'l gov't parties to add to merger motion service (.1) |
| MYRTLE JOHN - 3_MANAGER | | $195.00 | 10/7/2011 | 0.3 | $58.50 | Review email and 6 Courtesy transfer notices re claims of LongAcre Master Fund transferred to Avenue TC Fund forwarded to NoticeGroup for production and service |
| AIRGELOU ROMERO - 11_CAS | | $95.00 | 10/8/2011 | 0.1 | $9.50 | Audit categorization updates related to Court Docket Nos 27725 |
| BRIANNA TATE - 11_CAS | | $45.00 | 10/10/2011 | 0.1 | $4.50 | Review Court docket Nos. 27737-27742  to categorize docket entries. |
| ELLEN DORS - 7_REC_TEAM | | $110.00 | 10/10/2011 | 0.2 | $22.00 | Post new docket entries to DRTT. |
| MABEL SOTO - 11_CAS | | $45.00 | 10/10/2011 | 0.1 | $4.50 | Prepare documents for service: Courtesy Notice Mississippi Lime re: dkt 27733 |
| MABEL SOTO - 11_CAS | | $45.00 | 10/10/2011 | 0.1 | $4.50 | Prepare documents for service: Courtesy Notice Riverside Tool & Die re: dkt 27734 |
| MABEL SOTO - 11_CAS | | $45.00 | 10/10/2011 | 0.1 | $4.50 | Prepare documents for service: Courtesy Notices CRG re: dkts 27733 & 27734 |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/10/2011 | 0.2 | $42.00 | Analysis of B Ruhlander email re updated Fee Examiner recommendations for meal and hotel expenses |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 4th Quarter -- WRG Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|--------------|-------------|
| MYRTLE JOHN - 3_MANAGER | | $195.00 | 10/10/2011 | 0.2 | $39.00 | Review email and Courtesy Notice of Transfer of Mississippi Lime claim to Claims Recovery forwarded to NoticeGroup for production and service |
| MYRTLE JOHN - 3_MANAGER | | $195.00 | 10/10/2011 | 2.3 | $448.50 | Finalizing research re updated addresses for governmental agencies for project plate/merger service |
| MYRTLE JOHN - 3_MANAGER | | $195.00 | 10/10/2011 | 0.2 | $39.00 | Review email and Courtesy Notice of Transfer of Riverside Tool & Die claim to Claims Recovery forwarded to NoticeGroup for production and service |
| MYRTLE JOHN - 3_MANAGER | | $195.00 | 10/10/2011 | 0.1 | $19.50 | Review email from B Ruhlander re reasonable meal and hotel recommended charges for case professionals |
| BRIANNA TATE - 11_CAS | | $45.00 | 10/11/2011 | 0.1 | $4.50 | Review Court docket No. 27743 to categorize docket entries. |
| BRIANNA TATE - 11_CAS | | $45.00 | 10/11/2011 | 0.1 | $4.50 | Telephone with Julie Krug at (216) 408-2220 / RE: status of their claim. Referred to Rust Consulting. |
| ELLEN DORS - 7_REC_TEAM | | $110.00 | 10/11/2011 | 0.2 | $22.00 | Post new docket entries to DRTT. |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/11/2011 | 1.8 | $378.00 | Analysis of Court docket re info for 3rd Qtr SEC reporting |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/11/2011 | 2 | $420.00 | Analysis of M John email re results from project plate analysis (.3); prep email to M John re question on analysis results (.1); analysis of M John email re professional analysis results (.4); analysis of b-Linx and DRTT re transfers of professional claims/scheds requested by J Baer (1.2) |
| MYRTLE JOHN - 3_MANAGER | | $195.00 | 10/11/2011 | 1.6 | $312.00 | Review and finalize gov't agency research and updates (1.4); email to M Araki re same (.2) |
| AIRGELOU ROMERO - 11_CAS | | $95.00 | 10/12/2011 | 0.1 | $9.50 | Audit categorization updates related to Court Docket Nos 27743 |
| BRIANNA TATE - 11_CAS | | $45.00 | 10/12/2011 | 0.1 | $4.50 | Review Court docket Nos. 27744-27745 to categorize docket entries. |
| BRIANNA TATE - 11_CAS | | $45.00 | 10/12/2011 | 0.1 | $4.50 | Telephone with Joseph Brown at (409) 832-9132 / RE: returned call |
| ELLEN DORS - 7_REC_TEAM | | $110.00 | 10/12/2011 | 0.2 | $22.00 | Post new docket entries to DRTT. |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/12/2011 | 1 | $210.00 | Telephone with M John re project plate service list, review of research results, next steps (.7); multiple emails to/from M John re prep of project plate service list and mail file population (.3) |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 10/12/2011 | 0.1 | $16.50 | Discussion with S Cohen re: recent docket entries and analysis, claim database updates performed. |
| MYRTLE JOHN - 3_MANAGER | | $195.00 | 10/12/2011 | 1.2 | $234.00 | Call with M Araki re updates to Project Plate |
| MYRTLE JOHN - 3_MANAGER | | $195.00 | 10/12/2011 | 0.3 | $58.50 | Project Plate: Email to G Kruse re expanding MF spreadsheet (.1); Review expanded spreadsheet (.1) and forward request to data to update as appropriate (.1) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 10/12/2011 | 0.1 | $11.00 | Discussion with M.Booth re: recent docket entries and analysis, claim database updates performed |
| AIRGELOU ROMERO - 11_CAS | | $95.00 | 10/13/2011 | 0.1 | $9.50 | Audit categorization updates related to Court Docket Nos 27745 |
| BRIANNA TATE - 11_CAS | | $45.00 | 10/13/2011 | 0.1 | $4.50 | Review Court docket Nos. 27746-27750 to categorize docket entries. |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 4th Quarter -- WRG Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|--------------|-------------|
| BRIANNA TATE - 11_CAS | | $45.00 | 10/13/2011 | 0.1 | $4.50 | Telephone with party at (212) 434-7000 / RE: if claim transfers could still be filed |
| ELLEN DORS - 7_REC_TEAM | | $110.00 | 10/13/2011 | 0.2 | $22.00 | Post new docket entries to DRTT. |
| MYRTLE JOHN - 3_MANAGER | | $195.00 | 10/13/2011 | 1.5 | $292.50 | Email exchanges with data analyst re address updates (.4); email to M Araki re same (.2); review revised spreadsheet re gov't agencies (.9) |
| AIRGELOU ROMERO - 11_CAS | | $95.00 | 10/14/2011 | 0.1 | $9.50 | Audit categorization updates related to Court Docket Nos 27746-27750 |
| ELLEN DORS - 7_REC_TEAM | | $110.00 | 10/14/2011 | 0.2 | $22.00 | Post new docket entries to DRTT. |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/14/2011 | 0.8 | $168.00 | Multiple emails to (.4)/from (.4) M John re service lists for project plate and merger motions, issues, remaining items for review |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/14/2011 | 0.2 | $42.00 | Analysis of R Higgins email re add'l parties to add to merger service list - plaintiffs to lawsuits from J McFarland (.1); prep email to M John re add'l service party for merger motion mail file (.1) |
| MYRTLE JOHN - 3_MANAGER | | $195.00 | 10/14/2011 | 0.3 | $58.50 | Further review of revised MF re govt agencies for Project Plate |
| MYRTLE JOHN - 3_MANAGER | | $195.00 | 10/14/2011 | 0.4 | $78.00 | Email to counsel re comments re address research and analysis re govt agencies (.3); forward copies of research and revised service list (.1) |
| MYRTLE JOHN - 3_MANAGER | | $195.00 | 10/14/2011 | 0.2 | $39.00 | Review correspondence and CD from Rust Consulting re new and modified bankruptcy and property records (.1); forward to data analyst for uploading to case database (.1) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/16/2011 | 1.3 | $273.00 | Analysis of T Feil email re docket info re schedules filed in cases (.1); analysis of docket re T Feil request (.4); prep chart of cases, schedule docket nbrs NIBS and cm/ecf (.6); prep email to T Feil re research results (.2) |
| BRIANNA TATE - 11_CAS | | $45.00 | 10/17/2011 | 0.2 | $9.00 | Review Court docket Nos. 27751, 27553-27766 to categorize docket entries. |
| BRIANNA TATE - 11_CAS | | $45.00 | 10/17/2011 | 0.1 | $4.50 | Telephone with Shannon Kalb of CRG at (201) 266-6988 / RE: contact info for Project Manager |
| ELLEN DORS - 7_REC_TEAM | | $110.00 | 10/17/2011 | 0.2 | $22.00 | Post new docket entries to DRTT. |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/17/2011 | 2.2 | $462.00 | Research gov't authorities for jurisdictions of merged entities (1.2); prep list of add'l parties for merger service list (.8); multiple calls with M John re service of pleadings (.2) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/17/2011 | 1.5 | $315.00 | Analysis of Project Plate service list re parties for merger service list (1.0); emails to/from R dela Cruz re mail file population for merger service (.5) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/17/2011 | 1.1 | $231.00 | Work with M John and K Makowski/Pachulski re service lists for project plate and merger motions, service of docs (.7); conf call M John and R Higgins re service lists (.2); analysis of R Higgins email re add'l govt service parties (.2) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/17/2011 | 2.4 | $504.00 | Prep new list of add'l insertions to merger mail file (.8); emails to/from G Kruse and R dela Cruz re merger mail file (.2); analysis of draft mail file 45724 (1.0); prep revisions to MF 45724 (.4) |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 4th Quarter -- WRG Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/17/2011 | 3.3 | $693.00 | Analysis of revised merger mail file from R dela Cruz (1.0); analysis of project plate mail file latest version (.8); prep list of revisions to addresses in merger mail file (1.2) prep email to J Conklin re normalizing merger mail file and incorporating revisions (.3) |
| MYRTLE JOHN - 3_MANAGER | | $195.00 | 10/17/2011 | 0.3 | $58.50 | Calls (.2) and email (.1) with M Araki re additional research and documents to be served re Project Plate |
| MYRTLE JOHN - 3_MANAGER | | $195.00 | 10/17/2011 | 0.2 | $39.00 | Email (.1) and call (.1) to Kathleen Makowski re open issues re Project Plate governmental entities research |
| MYRTLE JOHN - 3_MANAGER | | $195.00 | 10/17/2011 | 0.2 | $39.00 | Follow up call to M Araki re call with K Makowski and suggestion to contact R Higgins re additional address updates |
| MYRTLE JOHN - 3_MANAGER | | $195.00 | 10/17/2011 | 0.2 | $39.00 | Conference Call with M Araki and Roger Higgins re updates to service lists for mailing |
| MYRTLE JOHN - 3_MANAGER | | $195.00 | 10/17/2011 | 2 | $390.00 | Further review (1.0) and revisions (.6) to service lists; email to (.2) and from (.2) J Conklin re additional updates and additions |
| MYRTLE JOHN - 3_MANAGER | | $195.00 | 10/17/2011 | 1 | $195.00 | Phone calls with M Araki (.4); review mailfile extract (.4); review Project Plate Motion for preparing NRC for production and service (.2) |
| AIRGELOU ROMERO - 11_CAS | | $95.00 | 10/18/2011 | 0.3 | $28.50 | Audit categorization updates related to Court Docket Nos 27751,27753-27765 |
| BRIANNA TATE - 11_CAS | | $45.00 | 10/18/2011 | 0.1 | $4.50 | Review Court docket Nos. 27767-27768 to categorize docket entries. |
| BRIANNA TATE - 11_CAS | | $45.00 | 10/18/2011 | 0.1 | $4.50 | Telephone with Johnette Parmelee at (585) 297-2030 / RE: changing her address; requested she send an email to callcenter@bmcgroup.com and also contact Rust Consulting. |
| ELLEN DORS - 7_REC_TEAM | | $110.00 | 10/18/2011 | 0.2 | $22.00 | Post new docket entries to DRTT. |
| JAMES MYERS - 11_CAS | | $65.00 | 10/18/2011 | 0.1 | $6.50 | Dkt 27769 Mtn Approve Merger: review/approve production sample |
| JAMES MYERS - 11_CAS | | $65.00 | 10/18/2011 | 0.1 | $6.50 | Dkt 27771 Vermiculite Sale Mtn: review/approve production sample |
| MABEL SOTO - 11_CAS | | $45.00 | 10/18/2011 | 0.2 | $9.00 | Review (.1) and respond (.1) to emails transmitting 1. Noticing Instructions 2. Request/response re approval Service Documents & Production Instructions for Dkt No. 27771 |
| MABEL SOTO - 11_CAS | | $45.00 | 10/18/2011 | 0.3 | $13.50 | Set up Noticing System/Production Folder/Noticing Instructions (.1); prepare electronic version of document-as-served/ copy service document to Call Center folder (.1); Review Production copy of document (Document ID 27896) (.1) |
| MABEL SOTO - 11_CAS | | $45.00 | 10/18/2011 | 0.1 | $4.50 | Review and respond to email from M John transmitting document for service for Dkt No. 27771 |
| MABEL SOTO - 11_CAS | | $45.00 | 10/18/2011 | 0.2 | $9.00 | Review (.1) and respond (.1) to emails transmitting 1. Noticing Instructions 2. Request/response re approval Service Documents & Production Instructions for Dkt No. 27769 |
| MABEL SOTO - 11_CAS | | $45.00 | 10/18/2011 | 0.3 | $13.50 | Set up Noticing System/Production Folder/Noticing Instructions (.1); prepare electronic version of document-as-served/ copy service document to Call Center folder (.1); Review Production copy of document (Document ID 28109) (.1) |

EXHIBIT 1

# BMC Group
WR GRACE
Quarterly Invoice

## 4th Quarter -- WRG Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MABEL SOTO - 11_CAS | | $45.00 | 10/18/2011 | 0.1 | $4.50 | Review and respond to email from M John transmitting document for service for Dkt No. 27769 |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/18/2011 | 1.3 | $273.00 | Telephone from J Baer re review of list of project plate parties and exclusions (.3); telephone to M John re J Baer revisions to project plate service list (.2); analysis of files re Canadian service research list (.3); prep email to J Conklin re list of Canadians for inclusion in project plate service list (.5) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/18/2011 | 2.4 | $504.00 | Work with M John and Notice Grp re service of merger motion and project plate motion |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/18/2011 | 0.8 | $168.00 | Various communications with Pachulski firm re conformed copies of project plate and merger motions for service |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/18/2011 | 1.5 | $315.00 | Analysis of final versions project plate and merger service lists |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/18/2011 | 1.9 | $399.00 | Various communications with R Higgins re merger service list, revisions (.4); revise merger service list per R Higgins (.5); communications with M John, J Conklin and R dela Cruz re revisions to merger service list (.6); analysis of revised service list (.4) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/18/2011 | 0.3 | $63.00 | Prep case status memo to T Feil (.2); analysis of memos from team (.1) |
| MYRTLE JOHN - 3_MANAGER | | $195.00 | 10/18/2011 | 2.3 | $448.50 | Email exchanges with M Araki and Jan Baer re additional analysis (1.3) and updates to service lists (1.0) |
| MYRTLE JOHN - 3_MANAGER | | $195.00 | 10/18/2011 | 1.9 | $370.50 | Further online research and updates to service lists re Project Plate |
| MYRTLE JOHN - 3_MANAGER | | $195.00 | 10/18/2011 | 1.6 | $312.00 | Reviewing filed Motions (.3), email exchanges and calls with M Araki (.3); prepare NRC and coordinate production and service (1.0) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 10/18/2011 | 0.1 | $11.00 | Email correspondence with project team re: case management & activity |
| AIRGELOU ROMERO - 11_CAS | | $95.00 | 10/19/2011 | 0.1 | $9.50 | Audit categorization updates related to Court Docket Nos 27768 |
| BRIANNA TATE - 11_CAS | | $45.00 | 10/19/2011 | 0.3 | $13.50 | Review Court docket Nos. 27769-27783 to categorize docket entries. |
| BRIANNA TATE - 11_CAS | | $45.00 | 10/19/2011 | 0.1 | $4.50 | Reviewed email from M Araki re:calls about NY Hillside and advising callers to contact counsel. |
| ELLEN DORS - 7_REC_TEAM | | $110.00 | 10/19/2011 | 0.2 | $22.00 | Post new docket entries to DRTT. |
| JAMES MYERS - 11_CAS | | $65.00 | 10/19/2011 | 0.2 | $13.00 | Docs served 10-18-11: Review, proofread and approve final copy of Proof of Service for filing with USBC |
| JAMES MYERS - 11_CAS | | $65.00 | 10/19/2011 | 0.1 | $6.50 | Docs served 10-18-11: prep Dec of Service |
| JAMES MYERS - 11_CAS | | $65.00 | 10/19/2011 | 0.2 | $13.00 | Dkt 27771 Vermiculite Mtn (suppl): Review (.1) and respond (.1) to emails transmitting 1. Noticing Instructions 2. Request/response re approval Service Doc & Production Instructions |
| JAMES MYERS - 11_CAS | | $65.00 | 10/19/2011 | 0.3 | $19.50 | Dkt 27771 Vermiculite Mtn (suppl): Set up Noticing System/Production Folder/Noticing Instructions (.1); prep electronic version of document-as-served/copy service document to Call Center folder (.1); Review Production copy of document (.1) |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 4th Quarter -- WRG Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| JAMES MYERS - 11_CAS | | $65.00 | 10/19/2011 | 0.1 | $6.50 | Dkt 27771 Vermiculite Mtn (suppl): Email exchange w/ Data Analysts re population of AP MF(s) |
| JAMES MYERS - 11_CAS | | $65.00 | 10/19/2011 | 0.1 | $6.50 | Vermiculite Sale Ntc: Email exchange w/ Data Analysts re population of AP MF(s) |
| JAMES MYERS - 11_CAS | | $65.00 | 10/19/2011 | 0.2 | $13.00 | Vermiculite Sale Ntc: Review (.1) and respond (.1) to emails transmitting 1. Noticing Instructions 2. Request/response re approval Service Doc & Production Instructions |
| JAMES MYERS - 11_CAS | | $65.00 | 10/19/2011 | 0.3 | $19.50 | Vermiculite Sale Ntc: Set up Noticing System/Production Folder/Noticing Instructions (.1); prep electronic version of document-as-served/copy service document to Call Center folder (.1); Review Production copy of document (.1) |
| MABEL SOTO - 11_CAS | | $45.00 | 10/19/2011 | 0.6 | $27.00 | Process Proof of Service for Dkt Nos. 27769 and 27771 |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/19/2011 | 1.1 | $231.00 | Prep email to J Baer/R Higgins confirming service of motions (.1); emails to (.2)/from (.2) M John and J Myers re proof of service for project plate and merger motions; analysis of draft POS re motions served (.3); prep emails to J Myers re revisions to POS and exhibits (.2); telephone from M John re POS for both motions (.1) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/19/2011 | 0.9 | $189.00 | Analysis of R Higgins email re service of Project Plate Notice with amended exhibit 1 (.2); analysis of K Makowski emails re service/filing of Project Plate Notice (.2); analysis of R Higgins email re add'l parties for service of Ntc (.1); analysis of amended exhibit re add'l notice parties (.1); prep emails to R Higgins and K Makowski re service of Project Plate Ntc and amended exh 1 (.3) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/19/2011 | 1.3 | $273.00 | Coordinate notice of Project Plate Ntc and amended exh 1 with Ntc Grp and M John (.6); prep NRC re service of Project Plate Ntc (.2); several emails to K Makowski re status of as filed Ntc for service (.3); analysis of as-filed Ntc for service (.2) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/19/2011 | 1 | $210.00 | Telephone to M John re Project Plate service (.1); analysis of Project Plate amended party list vs original service list (.4); telephone to M John re issues (.2); coordinate supp service of Project Plate docs with Ntc Grp (.3) |
| MYRTLE JOHN - 3_MANAGER | | $195.00 | 10/19/2011 | 1.5 | $292.50 | Email exchanges (.4) and calls (.3) with M Araki re Project Plate service motion and supplemental service; review archived email and for verification of service parties (.3); communication with data analyst and notice coordinator re supplemental service mail file (.5) |
| AIRGELOU ROMERO - 11_CAS | | $95.00 | 10/20/2011 | 0.1 | $9.50 | Audit categorization updates related to Court Docket Nos 27770-27778 |
| BRIANNA TATE - 11_CAS | | $45.00 | 10/20/2011 | 0.1 | $4.50 | Review Court docket Nos. 27784-27788 to categorize docket entries. |
| BRIANNA TATE - 11_CAS | | $45.00 | 10/20/2011 | 0.1 | $4.50 | Responded to Bea Chapin w/Smith Management Group's email re Referred to Rust Consulting for questions re: obtaining copies of their claim and case info. |
| ELLEN DORS - 7_REC_TEAM | | $110.00 | 10/20/2011 | 0.2 | $22.00 | Post new docket entries to DRTT. |

EXHIBIT 1

BMC Group
WR GRACE
Quarterly Invoice

## 4th Quarter -- WRG Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| JAMES MYERS - 11_CAS | | $65.00 | 10-20-2011 | 0.1 | $6.50 | Docs served 10-18-11: prep email to M John requesting status of Dcl of Svc for forwarding to counsel |
| JAMES MYERS - 11_CAS | | $65.00 | 10-20-2011 | 0.2 | $13.00 | Dkt 27786 Sale Ntc Vermiculite: prep draft of Dcl of Svc |
| JAMES MYERS - 11_CAS | | $65.00 | 10-20-2011 | 0.2 | $13.00 | Dkt 27771 Vermiculate Sale Mtn (suppl): prep draft of Dcl of Svc |
| JAMES MYERS - 11_CAS | | $65.00 | 10-20-2011 | 0.1 | $6.50 | Docs served 10-18-11: prep email transmitting Dcl of Svc to counsel for filing |
| JAMES MYERS - 11_CAS | | $65.00 | 10-20-2011 | 0.1 | $6.50 | Docs served 19-19-11: prep email trasnmitting Dcls of Svc to counsel for filing |
| | | $45.00 | 10-20-2011 | 0.4 | $18.00 | Finalize final copy of proof of service for filing with USBC |
| | 99_CONTRACTOR | $210.00 | 10-20-2011 | 2.3 | $483.00 | Analysis of files and data re 3rd Qtr SEC prep (1.8); prep revised narrative (.4); prep email to R Higgins re 3rd Qtr SEC narrative (.1) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10-20-2011 | 0.8 | $168.00 | Analysis of POS for supp Project Plate mailing (.4); prep email to J Myers re revisions to POS (.2)); analysis of emails from J Myers re POS filngs (.1); prep email to J Myers re P Cuniff/Pachulski to receive POS (.1) |
| MYRTLE JOHN - 3_MANAGER | | $195.00 | 10-20-2011 | 0.2 | $39.00 | Review and analysis of email and proof of service re Dkts. 27771 and 27786_ Vermiculite Sale documents served |
| MYRTLE JOHN - 3_MANAGER | | $195.00 | 10-20-2011 | 0.2 | $39.00 | Review Courtesy Notice of Transfer re Alonso & Carus Iron Works claim to Claims Recovery Group forwarded to NoticeGroup for production and service |
| MYRTLE JOHN - 3_MANAGER | | $195.00 | 10-20-2011 | 0.2 | $39.00 | Review and verification of documents served 10/18/11 |
| ANGELOU ROMERO - 11_CAS | | $95.00 | 10-21-2011 | 0.1 | $9.50 | Audit categorization updates related to Court Docket Nos 27784,27786-27788 |
| BRIANNA TATE - 11_CAS | | $45.00 | 10-21-2011 | 0.1 | $4.50 | Review Court docket Nos. 27789-27793 to categorize docket entries. |
| LELAH MYERS - 7_REC_TEAM | | $110.00 | 10-21-2011 | 0.2 | $22.00 | Post new docket entries to DRTT. |
| JAMES MYERS - 11_CAS | | $65.00 | 10-21-2011 | 0.1 | $6.50 | Confer with M John re signature pages re BMC fee apps; prep email transmitting to M Araki |
| JAMES MYERS - 11_CAS | | $65.00 | 10-21-2011 | 0.1 | $6.50 | Docs served 10-21-11: Email exchange w/ Data Analysts re population of AP MF(s) |
| JAMES MYERS - 11_CAS | | $65.00 | 10-21-2011 | 0.2 | $13.00 | Dkt 27771 Vermiculite Sale Mtn (suppl): Review (.1) and respond (.1) to emails transmitting 1. Noticing Instructions 2. Request/response re approval Service Doc & Production Instructions |
| JAMES MYERS - 11_CAS | | $65.00 | 10-21-2011 | 0.3 | $19.50 | Dkt 27771 Vermiculite Sale Mtn (suppl): Set up Noticing System/Production Folder/Noticing Instructions (.1); prep electronic version of document-as-served/copy service document to Call Center folder (.1); Review Production copy of document (.1) |
| JAMES MYERS - 11_CAS | | $65.00 | 10-21-2011 | 0.2 | $13.00 | Dkt 27786 Vermiculite Sale Ntc (suppl): Review (.1) and respond (.1) to emails transmitting 1. Noticing Instructions 2. Request/response re approval Service Doc & Production Instructions |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 4th Quarter -- WRG Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| JAMES MYERS - 11_CAS | | $65.00 | 10/21/2011 | 0.3 | $19.50 | Dkt 27786 Vermiculite Sale Ntc (suppl): Set up Noticing System/Production Folder/Noticing Instructions (.1); prep electronic version of document-as-served/copy service document to Call Center folder (.1); Review Production copy of document (.1) |
| MABEL SOTO - 11_CAS | | $45.00 | 10/21/2011 | 0.2 | $9.00 | Prepare documents for service: Proofs of Service to counsel |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/21/2011 | 1.5 | $315.00 | DRTT analysis and b-Linx audit (.8); revise b-Linx per audit results (.7) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/21/2011 | 0.7 | $147.00 | Analysis of R Higgins email re new list of parties for project plate (.1); compare vs original service list (.5); prep email to R Higgins re parties not previously provided (.1) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/21/2011 | 1 | $210.00 | Coordinate supp service of Project Plate motion and notice on parties |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/21/2011 | 0.2 | $42.00 | Analysis of K Becker email re last date for Debtors to object to claims (.1); prep email to K Becker re no date set (.1) |
| MYRTLE JOHN - 3_MANAGER | | $195.00 | 10/21/2011 | 0.4 | $78.00 | Follow up email exchanges with M Araki re additional notice parties re Vermiculite sale motion (.1); review list of additional parties from counsel (.2); review email exchanges with NoticeGroup and Data re additional service (.1) |
| JAMES MYERS - 11_CAS | | $65.00 | 10/22/2011 | 0.1 | $6.50 | Dkt 27786 Vermiculate Sale Ntc: Review and audit monthly production invoices for preparation of combined invoice for delivery to client |
| JAMES MYERS - 11_CAS | | $65.00 | 10/22/2011 | 0.1 | $6.50 | Dkt 27771 Vermiculate Mtn (suppl): Review and audit monthly production invoices for preparation of combined invoice for delivery to client |
| JAMES MYERS - 11_CAS | | $65.00 | 10/22/2011 | 0.1 | $6.50 | Dkt 27769 Mtn Approve Merger: Review and audit monthly production invoices for preparation of combined invoice for delivery to client |
| JAMES MYERS - 11_CAS | | $65.00 | 10/22/2011 | 0.1 | $6.50 | Dkt 27771 Vermiculate Sale Mtn: Review and audit monthly production invoices for preparation of combined invoice for delivery to client |
| AIRGELOU ROMERO - 11_CAS | | $95.00 | 10/24/2011 | 0.1 | $9.50 | Audit categorization updates related to Court Docket Nos 27789-27793 |
| BRIANNA TATE - 11_CAS | | $45.00 | 10/24/2011 | 0.3 | $13.50 | Review Court docket Nos. 27794-27816 to categorize docket entries. |
| ELLEN DORS - 7_REC_TEAM | | $110.00 | 10/24/2011 | 0.2 | $22.00 | Post new docket entries to DRTT. |
| JAMES MYERS - 11_CAS | | $65.00 | 10/24/2011 | 0.2 | $13.00 | Docs served 10-21-11: prep draft of Dcl of Svc |
| JAMES MYERS - 11_CAS | | $65.00 | 10/24/2011 | 0.1 | $6.50 | Docs served 10-21-11: revise Dcl of Svc |
| JAMES MYERS - 11_CAS | | $65.00 | 10/24/2011 | 0.2 | $13.00 | Docs served 10-21-11: ECF file Dcl of Svc (.1); prep email transmitting to counsel (.1) |
| JAMES MYERS - 11_CAS | | $65.00 | 10/24/2011 | 0.1 | $6.50 | Docs served 10-21-11: prep letter transmitting Dcl of Svc to counsel |
| LUCINA SOLIS - 10_CAS | | $45.00 | 10/24/2011 | 0.1 | $4.50 | Review and process no COA return mail |
| MABEL SOTO - 11_CAS | | $45.00 | 10/24/2011 | 0.2 | $9.00 | Finalize final copy of proof of service for filing with USBC |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/24/2011 | 3.3 | $693.00 | DRTT analysis and b-Linx audit (2.3); revise b-Linx per audit results (1.0) |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 4th Quarter -- WRG Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| TERESA THOMAS - 11_CAS | | $65.00 | 10/24/2011 | 0.1 | $6.50 | Process returned mail and record to Notice System. |
| AIRGELOU ROMERO - 11_CAS | | $95.00 | 10/25/2011 | 0.5 | $47.50 | Audit categorization updates related to Court Docket Nos 27794-27806, 27807-27816 |
| BRIANNA TATE - 11_CAS | | $45.00 | 10/25/2011 | 0.1 | $4.50 | Review Court docket Nos. 27817-27823 to categorize docket entries. |
| ELLEN DORS - 7_REC_TEAM | | $110.00 | 10/25/2011 | 0.2 | $22.00 | Post new docket entries to DRTT. |
| JAMES MYERS - 11_CAS | | $65.00 | 10/25/2011 | 0.1 | $6.50 | Dkt 28109 Mtn Approve Merger: review USPS Priority Mail return label; forward to M Araki for further action |
| JAMES MYERS - 11_CAS | | $65.00 | 10/25/2011 | 0.1 | $6.50 | Docs served 10-21-11: Review and audit monthly production invoices for preparation of combined invoice for delivery to client |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/25/2011 | 0.4 | $84.00 | Emails with J Myers and M John re Weatherford returned mail (.2); analysis returned mail report (.2) |
| MYRTLE JOHN - 3_MANAGER | | $195.00 | 10/25/2011 | 0.3 | $58.50 | Email exchanges with M Araki and J Myers re appropriate procedures for updating mail file re Weatherford International's request to be removed from service lists (.2); email to data manager re updating service list (.1) |
| BRAD DANIEL - 4_SR_CONSULT_DATA | | $200.00 | 10/26/2011 | 0.2 | $40.00 | Emails with M Araki re upcoming distribution prep |
| BRIANNA TATE - 11_CAS | | $45.00 | 10/26/2011 | 0.1 | $4.50 | Review Court docket Nos. 27824-27827 to categorize docket entries. |
| ELLEN DORS - 7_REC_TEAM | | $110.00 | 10/26/2011 | 0.2 | $22.00 | Post new docket entries to DRTT. |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/26/2011 | 0.3 | $63.00 | Emails to (.2)/from (.1) T Marshall re distribution planning |
| TERRI MARSHALL - 3_MANAGER | | $185.00 | 10/26/2011 | 0.1 | $18.50 | Follow up with Project Manager regarding distribution planning in order to ensure proper account preparations. |
| AIRGELOU ROMERO - 11_CAS | | $95.00 | 10/27/2011 | 0.2 | $19.00 | Audit categorization updates related to Court Docket Nos 27817-27827 |
| BRIANNA TATE - 11_CAS | | $45.00 | 10/27/2011 | 0.2 | $9.00 | Review Court docket Nos. 27828-27838 to categorize docket entries. |
| ELLEN DORS - 7_REC_TEAM | | $110.00 | 10/27/2011 | 0.2 | $22.00 | Post new docket entries to DRTT. |
| JAMES MYERS - 11_CAS | | $65.00 | 10/27/2011 | 0.2 | $13.00 | Proof of Svc re Ntc Trans Claim: email exchange w/ L Shippers requesting filing of doc (.1); ECF file doc (.1) |
| LAURI SHIPPERS - 7_REC_TEAM | | $110.00 | 10/27/2011 | 0.1 | $11.00 | Prepare one Proof of Service related to transfer notice, email to notice group for service. |
| MABEL SOTO - 11_CAS | | $45.00 | 10/27/2011 | 0.1 | $4.50 | Prepare documents for service: Transfer Notice Community College of Baltimore re: 27834 |
| MABEL SOTO - 11_CAS | | $45.00 | 10/27/2011 | 0.1 | $4.50 | Prepare documents for service: Transfer Notice Fair Harbor re: dkt 27834 |
| TERESA THOMAS - 11_CAS | | $65.00 | 10/27/2011 | 0.1 | $6.50 | Process returned mail and record to Notice System. |
| AIRGELOU ROMERO - 11_CAS | | $95.00 | 10/28/2011 | 0.1 | $9.50 | Audit categorization updates related to Court Docket Nos 27828-27833, 27835-27838 |
| BRIANNA TATE - 11_CAS | | $45.00 | 10/28/2011 | 0.1 | $4.50 | Review Court docket Nos. 27839-27843 to categorize docket entries. |
| ELLEN DORS - 7_REC_TEAM | | $110.00 | 10/28/2011 | 0.2 | $22.00 | Post new docket entries to DRTT. |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 10/28/2011 | 0.2 | $33.00 | Semi-monthly conference call with S Cohen re: DRTT review status, recent pleadings affecting claims, b-Linx updates and issues related to claims status. |

# BMC Group

WR GRACE

Quarterly Invoice

## 4th Quarter -- WRG Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|-------------|-------------|
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 10/28/2011 | 0.2 | $22.00 | Semi-monthly conference call with M.Booth re: DRTT review status, recent pleadings affecting claims, b-Linx updates and issues related to claims status |
| TERESA THOMAS - 11_CAS | | $65.00 | 10/28/2011 | 0.1 | $6.50 | Process returned mail and record to Notice System. |
| TERESA THOMAS - 11_CAS | | $65.00 | 10/28/2011 | 0.1 | $6.50 | Process COA returned mail for re-service |
| AIRGELOU ROMERO - 11_CAS | | $95.00 | 10/31/2011 | 0.1 | $9.50 | Audit categorization updates related to Court Docket Nos 27839-27842 |
| BRIANNA TATE - 11_CAS | | $45.00 | 10/31/2011 | 0.2 | $9.00 | Review Court docket Nos. 27844-27854 to categorize docket entries. |
| ELLEN DORS - 7_REC_TEAM | | $110.00 | 10/31/2011 | 0.2 | $22.00 | Post new docket entries to DRTT. |
| LUCINA SOLIS - 10_CAS | | $45.00 | 10/31/2011 | 0.1 | $4.50 | Review and process no COA return mail |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/31/2011 | 0.2 | $42.00 | Analysis of B Ruhlander email (.1); prep reply to B Ruhlander (.1) |
| AIRGELOU ROMERO - 11_CAS | | $95.00 | 11/1/2011 | 0.3 | $28.50 | Audit categorization updates related to Court Docket Nos 27844-27854 |
| BRIANNA TATE - 11_CAS | | $45.00 | 11/1/2011 | 0.1 | $4.50 | Review Court docket Nos. 27855-27858 to categorize docket entries. |
| ELLEN DORS - 7_REC_TEAM | | $110.00 | 11/1/2011 | 0.2 | $22.00 | Post new docket entries to DRTT. |
| LAURI SHIPPERS - 7_REC_TEAM | | $110.00 | 11/1/2011 | 0.1 | $11.00 | Prepare one Proof of Service related to transfer notice, email to notice group for service. |
| MABEL SOTO - 11_CAS | | $45.00 | 11/1/2011 | 0.1 | $4.50 | Prepare documents for service: Transfer Notice Philips Analytical Inc re: dkt 27848 |
| MABEL SOTO - 11_CAS | | $45.00 | 11/1/2011 | 0.1 | $4.50 | Prepare documents for service: Transfer Notice CRG re: dkt 27848 |
| MABEL SOTO - 11_CAS | | $45.00 | 11/1/2011 | 0.1 | $4.50 | ECF filing WR Grace Proof of Service Transfer Notice re: dkt 27848 |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 11/1/2011 | 0.6 | $126.00 | Analysis of bi-monthly case updates from team (.2); prep bi-monthly case update (.4) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 11/1/2011 | 0.4 | $84.00 | Emails with S Cohen re objection detail updates in b-Linx |
| MYRTLE JOHN - 3_MANAGER | | $195.00 | 11/1/2011 | 0.1 | $19.50 | Review email and bi-monthly reports from case team |
| MYRTLE JOHN - 3_MANAGER | | $195.00 | 11/1/2011 | 0.2 | $39.00 | Review notice of transfer of Philips Analytical claim to Claims Recovery Group forwarded to NoticeGroup for production and service |
| MYRTLE JOHN - 3_MANAGER | | $195.00 | 11/1/2011 | 0.2 | $39.00 | Review service copy of Phillips, Goldman & Spence quarterly fee notice and summary |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 11/1/2011 | 0.1 | $11.00 | Email correspondence with project team re: case management & activity |
| TERESA THOMAS - 11_CAS | | $65.00 | 11/1/2011 | 0.1 | $6.50 | Process returned mail and record to Notice System. |
| AIRGELOU ROMERO - 11_CAS | | $95.00 | 11/2/2011 | 0.1 | $9.50 | Audit categorization updates related to Court Docket Nos 27855-27858 |
| BRIANNA TATE - 11_CAS | | $45.00 | 11/2/2011 | 0.3 | $13.50 | Review Court docket Nos. 27859-27872 to categorize docket entries. |
| ELLEN DORS - 7_REC_TEAM | | $110.00 | 11/2/2011 | 0.2 | $22.00 | Post new docket entries to DRTT. |
| LAURI SHIPPERS - 7_REC_TEAM | | $110.00 | 11/2/2011 | 0.4 | $44.00 | Review docket entries related to Maryland Casualty to determine if attorneys filed any documents indicating an address change, per request from S. Cohen. |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 4th Quarter -- WRG Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 11/2/2011 | 1 | $210.00 | Analysis of R Higgins email re Maryland Casualty service of merger motion (.1); research service, BMC data (.4); prep emails to Cassman re Maryland COA research (.1); analysis of S Cohen response (.2); prep response to R Higgins (.2) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 11/2/2011 | 0.5 | $105.00 | Run returned mail report from NC (.2) and review re Maryland Casualty and other returns (.2); prep email to R Higgins re returned mail to date (.1) |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 11/2/2011 | 0.1 | $16.50 | Discussion with S Cohen re: M Araki inquiry re: docket items related to change of address. |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 11/2/2011 | 0.1 | $11.00 | Discussion with M.Booth re: M.Araki inquiry re: docket items related to change of address |
| TERESA THOMAS - 11_CAS | | $65.00 | 11/2/2011 | 0.1 | $6.50 | Process COA returned mail for re-service |
| AIRGELOU ROMERO - 11_CAS | | $95.00 | 11/3/2011 | 0.3 | $28.50 | Audit categorization updates related to Court Docket Nos 27859-27863, 27867-27872 |
| BRIANNA TATE - 11_CAS | | $45.00 | 11/3/2011 | 0.1 | $4.50 | Review Court docket No. 27873 to categorize docket entries. |
| ELLEN DORS - 7_REC_TEAM | | $110.00 | 11/3/2011 | 0.2 | $22.00 | Post new docket entries to DRTT. |
| JAMES MYERS - 11_CAS | | $65.00 | 11/3/2011 | 0.1 | $6.50 | POS return to counsel/COA and/or other miscellaneous mailings for 10-11: Review and audit monthly production invoices for preparation of combined invoice for delivery to client |
| LUCINA SOLIS - 10_CAS | | $45.00 | 11/3/2011 | 0.1 | $4.50 | Review and process no COA return mail |
| BRIANNA TATE - 11_CAS | | $45.00 | 11/4/2011 | 0.1 | $4.50 | Review Court docket Nos. 27874-27879 to categorize docket entries. |
| BRIANNA TATE - 11_CAS | | $45.00 | 11/4/2011 | 0.1 | $4.50 | Telephone with Dan Ciullo at (973) 430-5836 /  RE: copy of a claim.  Referred to Rust Consulting. |
| ELLEN DORS - 7_REC_TEAM | | $110.00 | 11/4/2011 | 0.2 | $22.00 | Post new docket entries to DRTT. |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 11/4/2011 | 0.3 | $63.00 | Emails with S Cohen re update of SEC records per SEC notice |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 11/4/2011 | 0.3 | $63.00 | Emails with MJ re boxes in storage and disposition |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 11/4/2011 | 1.2 | $252.00 | Analysis of Court docket re case status |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 11/4/2011 | 0.2 | $22.00 | Update noticing system per email received by BMC Call Center regarding new fax number for SEC (.1); email correspondence with M.Araki re: updates performed (.1) |
| AIRGELOU ROMERO - 11_CAS | | $95.00 | 11/5/2011 | 0.1 | $9.50 | Audit categorization updates related to Court Docket Nos 27874-27879 |
| BRIANNA TATE - 11_CAS | | $45.00 | 11/7/2011 | 0.1 | $4.50 | Telephone with Valerie Ford of Avenue Capital at (212) 850-7500 /  RE: reconciling several claims that they own in WR Grace.  She will send an email to callcenter@bmcgroup.com. |
| BRIANNA TATE - 11_CAS | | $45.00 | 11/7/2011 | 0.1 | $4.50 | Review Court docket Nos. 27880-27884 to categorize docket entries. |
| BRIANNA TATE - 11_CAS | | $45.00 | 11/7/2011 | 0.1 | $4.50 | Review email inquiry from Valerie Ford w/Avenue Capital Group and transmit to M Araki for further review. |
| ELLEN DORS - 7_REC_TEAM | | $110.00 | 11/7/2011 | 0.2 | $22.00 | Post new docket entries to DRTT. |
| LUCINA SOLIS - 10_CAS | | $45.00 | 11/7/2011 | 0.1 | $4.50 | Extract and prepare returned mail  summary report and email to project manager |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 4th Quarter -- WRG Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 11/7/2011 | 1 | $210.00 | Analysis of multiple R Higgins emails re info on service parties for project plate and subs consol motions (.3); analysis of multiple K Makowski's emails re service parties for project plate and subs consol motions (.3); prep responses to R Higgins and K Makowski re service of project plate and subs consol motions (.3); prep email to L Solis re returned mail report (.1) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 11/7/2011 | 0.6 | $126.00 | Emails to (.3)/from (.3) S Cohen re returned mail research authorized by R Higgins |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 11/7/2011 | 0.8 | $168.00 | Telephone to M John re returned mail and issues (.3); analysis of L Solis email re returned mail report (.1); analysis of returned mail report (.2); discussion with S Cohen re returned mail research (.2) |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 11/7/2011 | 0.2 | $33.00 | Semi-monthly conference call with S Cohen re: DRTT review status, recent pleadings affecting claims, b-Linx updates and issues related to claims status. |
| MYRTLE JOHN - 3_MANAGER | | $195.00 | 11/7/2011 | 0.6 | $117.00 | Call from M Araki re updated service address re counsel for Maryland Ins. (.2); research USBC and case docket re updated address (.3); discussion re claims issue (.1) |
| MYRTLE JOHN - 3_MANAGER | | $195.00 | 11/7/2011 | 0.1 | $19.50 | Email exchanges with M Araki and S Cohen re return mail research and remail |
| MYRTLE JOHN - 3_MANAGER | | $195.00 | 11/7/2011 | 0.1 | $19.50 | Review service copy of notice of 25th quarterly fee application of Phillips, Goldman & Spence |
| MYRTLE JOHN - 3_MANAGER | | $195.00 | 11/7/2011 | 0.1 | $19.50 | Review service copy of notice of 27th quarterly fee application of Phillips, Goldman & Spence |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 11/7/2011 | 0.2 | $22.00 | Semi-monthly conference call with M.Booth re: DRTT review status, recent pleadings affecting claims, b-Linx updates and issues related to claims status |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 11/7/2011 | 0.1 | $11.00 | Email correspondence with M.Araki re: internet research required for new addresses for returned mail for project plate and merger motions per R Higgins request |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 11/7/2011 | 0.1 | $11.00 | Additional email correspondence with M.Araki re: internet research required for new addresses for returned mail for project plate and merger motions per R Higgins request, monthly claim detail reports sent to Rust Consulting |
| TERESA THOMAS - 11_CAS | | $65.00 | 11/7/2011 | 0.1 | $6.50 | Process returned mail and record to Notice System. |
| AIRGELOU ROMERO - 11_CAS | | $95.00 | 11/8/2011 | 0.1 | $9.50 | Audit categorization updates related to Court Docket Nos 27880-27884 |
| BRIANNA TATE - 11_CAS | | $45.00 | 11/8/2011 | 0.2 | $9.00 | Review Court dockets Nos. 27885-27890 to categorize docket entries. |
| ELLEN DORS - 7_REC_TEAM | | $110.00 | 11/8/2011 | 0.2 | $22.00 | Post new docket entries to DRTT. |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 11/8/2011 | 0.5 | $105.00 | Various emails from/to S Cohen re returned mail research project |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 11/8/2011 | 0.1 | $11.00 | Email correspondence with M.Araki re: noticification of change of address received and required database updates |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 4th Quarter -- WRG Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 11/8/2011 | 1.6 | $176.00 | Initialize internet research for new addresses for returned mail for project plate and merger motions per M.Araki/R.Higgins request (.9); update creditor matrix to reflect new addresses as additional noticing parties (.6); email correspondence with G.Kruse, J.Conklin re: required updates (.1) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 11/8/2011 | 1.7 | $187.00 | Finalize internet research for new addresses for returned mail for project plate and merger motions per M.Araki/R.Higgins request (.9); update creditor matrix to reflect new addresses as additional noticing parties (.6); additional email correspondence with M.Araki, J.Conklin re: required updates and issues identified (.2) |
| BRIANNA TATE - 11_CAS | | $45.00 | 11/9/2011 | 0.1 | $4.50 | Review Court docket Nos. 27891-27896 to categorize docket entries. |
| ELLEN DORS - 7_REC_TEAM | | $110.00 | 11/9/2011 | 0.2 | $22.00 | Post new docket entries to DRTT. |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 11/9/2011 | 0.2 | $42.00 | Emails to (.1)/from (.1) G Kruse re claims registers |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 11/9/2011 | 0.3 | $63.00 | Emails from/to S Cohen re returned mail research project |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 11/9/2011 | 0.1 | $16.50 | Discussion with S Cohen re: analysis, claim database updates performed per M Araki request re: returned mail. |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 11/9/2011 | 0.2 | $22.00 | Update claim database to correct creditor address data per M.Araki request (.1); email correspondence with M.Araki re: additional issues identified and possible additional updates required (.1) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 11/9/2011 | 0.1 | $11.00 | Discussion with M.Booth re: analysis, claim database updates performed per M.Araki request re: returned mail |
| AIRGELOU ROMERO - 11_CAS | | $95.00 | 11/10/2011 | 0.1 | $9.50 | Audit categorization updates related to Court Docket Nos 27885-27886, 27888,27891-27893, 27895-27896 |
| BRIANNA TATE - 11_CAS | | $45.00 | 11/10/2011 | 0.3 | $13.50 | Discussion with M Booth re: inquiry from M Araki regarding claim confirmations requests from Avenue Capital Group related to BMC schedule records and previous transfers to Claims Recovery Group (.1); reviewed archived emails as necessary (.1).  Follow up w/M Araki re: same (.1) |
| BRIANNA TATE - 11_CAS | | $45.00 | 11/10/2011 | 0.2 | $9.00 | Review Court docket Nos. 27897-27909 to categorize docket entries. |
| ELLEN DORS - 7_REC_TEAM | | $110.00 | 11/10/2011 | 0.2 | $22.00 | Post new docket entries to DRTT. |
| LAURI SHIPPERS - 7_REC_TEAM | | $110.00 | 11/10/2011 | 0.1 | $11.00 | Telephone with Brain Jarmaine of Service Point Capital at (310) 256-3285 /  RE:  if tranfers were still being accepted in case |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 11/10/2011 | 0.1 | $11.00 | Email correspondence with M.Araki re: pending issue related to creditor change of address request |
| ELLEN DORS - 7_REC_TEAM | | $110.00 | 11/11/2011 | 0.2 | $22.00 | Post new docket entries to DRTT. |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 11/11/2011 | 1.2 | $252.00 | Analysis of J Baer/V Ford emails (.1); research b-Linx re orders affecting claims, matched schedule discrepancies (.5); prep spreadsheet (.5); prep email to J Baer re results (.1) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 11/11/2011 | 0.1 | $11.00 | Email correspondence with M.Araki re: issue identified related to change of address request forwarded by counsel |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 4th Quarter -- WRG Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 11/11/2011 | 0.2 | $22.00 | Perform additional research in noticing system per M.Araki request re: change of address request forwarded by counsel (.1); additoinal email correspondence with M.Araki re: research, results (.1) |
| BRIANNA TATE - 11_CAS | | $45.00 | 11/14/2011 | 0.3 | $13.50 | Review Court docket Nos. 27910-27934 to categorize docket entries. |
| ELLEN DORS - 7_REC_TEAM | | $110.00 | 11/14/2011 | 0.2 | $22.00 | Post new docket entries to DRTT. |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 11/14/2011 | 0.6 | $126.00 | Analysis of S Cohen emails re claims update and transfer info sent to K Becker/Rust Consulting; (.4) emails with S Cohen re research project on returned mail (.2) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 11/14/2011 | 0.1 | $11.00 | Email correspondence with M.Araki re: pending issues related to creditor change of address request |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 11/14/2011 | 0.1 | $11.00 | Additional email correspondence with M.Araki re: pending issues related to creditor change of address request |
| AIRGELOU ROMERO - 11_CAS | | $95.00 | 11/15/2011 | 0.7 | $66.50 | Audit categorization updates related to Court Docket Nos 27897-27910, 27911-27925, 27926-27934 |
| BRIANNA TATE - 11_CAS | | $45.00 | 11/15/2011 | 0.5 | $22.50 | Review Court docket Nos. 27935-27964 to categorize docket entries. |
| ELLEN DORS - 7_REC_TEAM | | $110.00 | 11/15/2011 | 0.2 | $22.00 | Post new docket entries to DRTT. |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 11/15/2011 | 1.2 | $252.00 | Analysis of S Cohen emails re returned mail project (.3); prep responses to S Cohen re issues (.3); telephone with S Cohen re same (.2) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 11/15/2011 | 0.4 | $84.00 | Analysis of K Makowski email re H Pitkow office address change (.1); prep email to Cassman re COA (.1); analysis of K Makowski and R Higgins emails re service of COCs for subst consol and project plate (.2) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 11/15/2011 | 0.3 | $63.00 | Prep bi-monthly case status to team (.2); analysis of case status from team (.1) |
| MYRTLE JOHN - 3_MANAGER | | $195.00 | 11/15/2011 | 0.2 | $39.00 | Email to case team re no updates (.1); review status update from M Araki (.1) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 11/15/2011 | 0.1 | $11.00 | Email correspondence with project team re: case management & activity |
| TERESA THOMAS - 11_CAS | | $65.00 | 11/15/2011 | 0.1 | $6.50 | Process returned mail and record to Notice System. |
| AIRGELOU ROMERO - 11_CAS | | $95.00 | 11/16/2011 | 0.6 | $57.00 | Audit categorization updates related to Court Docket Nos 27935-27948, 27949-27964 |
| BRIANNA TATE - 11_CAS | | $45.00 | 11/16/2011 | 0.2 | $9.00 | Review Court docket Nos. 27965-27976 to categorize docket entries. |
| ELLEN DORS - 7_REC_TEAM | | $110.00 | 11/16/2011 | 0.2 | $22.00 | Post new docket entries to DRTT. |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 11/16/2011 | 1 | $210.00 | Add'l research on Schulte/Kaiser SERP claims from S Cohen research project (.8); emails from (.1)/to (.1) S Cohen re same |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 11/16/2011 | 1 | $210.00 | Emails from/to A Brniak/K&E re Hal Pitkow address change request (.2); emails with Cassman re same (.2); research b-Linx re Hal Pitkow per A Brniak info (.2); prep email to G Kruse re Hal Pitkow claims (.1); prep email to Cassman re Hal Pitkow COA and claims to change (.2); prep email to G Kruse re solicitation updates (.1) |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 4th Quarter -- WRG Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MIKE BOOTH - 3_MANAGER | | $165.00 | 11/16/2011 | 0.1 | $16.50 | Discussion with S Cohen re: creditor matrix updates required per M Araki request re: creditor change of address forwarded by counsel. |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 11/16/2011 | 0.1 | $11.00 | Email correspondence with M.Araki, M.Booth re: creditor change of address request received from A.Brniak at K&E |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 11/16/2011 | 0.1 | $11.00 | Discussion with M.Booth re:  creditor matrix updates required per M.Araki request re: creditor change of address forwarded by counsel |
| AIRGELOU ROMERO - 11_CAS | | $95.00 | 11/17/2011 | 0.1 | $9.50 | Audit categorization updates related to Court Docket Nos 27965-27971, 27976 |
| BRIANNA TATE - 11_CAS | | $45.00 | 11/17/2011 | 0.2 | $9.00 | Review Court docket Nos. 27977-27989 to categorize docket entries. |
| BRIANNA TATE - 11_CAS | | $45.00 | 11/17/2011 | 0.1 | $4.50 | Telephone with Valerie Ford of Avenue Capital at (212) 850-7500 /  RE: notice from 11/9 mailing; advised her that BMC did not send the mailing. |
| ELLEN DORS - 7_REC_TEAM | | $110.00 | 11/17/2011 | 0.2 | $22.00 | Post new docket entries to DRTT. |
| JAMES MYERS - 11_CAS | | $65.00 | 11/17/2011 | 0.1 | $6.50 | 2 Ntc Claim Trans: Review and respond to emails from  transmitting docs for mailing |
| JAMES MYERS - 11_CAS | | $65.00 | 11/17/2011 | 0.2 | $13.00 | POS re Ntc Claim Transfer: Review and respond to email from  L Shippers transmitting doc for filing (.1); ECF file document (.1) |
| LAURI SHIPPERS - 7_REC_TEAM | | $110.00 | 11/17/2011 | 0.1 | $11.00 | Telephone with Charles Dickinson at (860) 594-6696 /  RE: status of case related to his claim; provided 800 number to Rust for add'l information |
| LAURI SHIPPERS - 7_REC_TEAM | | $110.00 | 11/17/2011 | 0.1 | $11.00 | Prepare one proof of service related to amended transfer notice, email to notice group for filing. |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 11/17/2011 | 0.2 | $42.00 | Email from (.1)/to (.1) A Brniak re Hal Pitkow address update |
| MYRTLE JOHN - 3_MANAGER | | $195.00 | 11/17/2011 | 0.2 | $39.00 | Review email exchanges and Amended Notice of Transfer of Claim of Philip Analytical to Claims Recovery Group forwarded to NoticeGroup for production and service |
| AIRGELOU ROMERO - 11_CAS | | $95.00 | 11/18/2011 | 0.3 | $28.50 | Audit categorization updates related to Court Docket Nos 27977-27989 |
| ELLEN DORS - 7_REC_TEAM | | $110.00 | 11/18/2011 | 0.2 | $22.00 | Post new docket entries to DRTT. |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 11/18/2011 | 0.4 | $84.00 | Telephone with S Cohen re returned mail research (.1); analysis of research results, revisions (.3) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 11/18/2011 | 0.2 | $22.00 | Discussion with M.Araki re: issues identified related to change of address/additional noticing party updates to creditor matrix |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 11/18/2011 | 0.6 | $66.00 | Perform addtional internet research for new addresses for returned mail for project plate and merger motions per M.Araki/R.Higgins request (.3); update creditor matrix to reflect new addresses as additional noticing parties (.2); email correspondence with M.Araki re: updates performed (.1) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 11/18/2011 | 0.3 | $33.00 | Update claims database per M.Araki request re: creditor change of address information forwarded by A.Brniak at K&E (.2); email correspondence with M.Araki re: possible additional claim database updates required (.1) |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 4th Quarter -- WRG Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| BRIANNA TATE - 11_CAS | | $45.00 | l1/21/2011 | 0.3 | $13.50 | Review Court docket Nos. 27990-28004 to categorize docket entries. |
| BRIANNA TATE - 11_CAS | | $45.00 | l1/21/2011 | 0.1 | $4.50 | Telephone with Zack at (410) 727-5735 / RE: Looking for a particular docket in the case. He will try to look on PACER and will contact Rust if he is still unable to find it. |
| ELLEN DORS - 7_REC_TEAM | | $110.00 | l1/21/2011 | 0.2 | $22.00 | Post new docket entries to DRTT. |
| LAURI SHIPPERS - 7_REC_TEAM | | $110.00 | l1/21/2011 | 0.1 | $11.00 | Analyze Court docket no. 27992, verify no further updates in the claims database are required. |
| MIKE BOOTH - 3_MANAGER | | $165.00 | l1/21/2011 | 0.2 | $33.00 | Semi-monthly conference call with S Cohen re: DRTT review status, recent pleadings affecting claims, b-Linx updates and issues related to claims status. |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | l1/21/2011 | 0.2 | $22.00 | Semi-monthly conference call with M.Booth re: DRTT review status, recent pleadings affecting claims, b-Linx updates and issues related to claims status |
| AIRGELOU ROMERO - 11_CAS | | $95.00 | l1/22/2011 | 0.3 | $28.50 | Audit categorization updates related to Court Docket Nos 27990-27991, 27993-28004 |
| BRIANNA TATE - 11_CAS | | $45.00 | l1/22/2011 | 0.2 | $9.00 | Review Court docket Nos. 28005-28011 to categorize docket entries. |
| ELLEN DORS - 7_REC_TEAM | | $110.00 | l1/22/2011 | 0.2 | $22.00 | Post new docket entries to DRTT. |
| MABEL SOTO - 11_CAS | | $45.00 | l1/22/2011 | 0.1 | $4.50 | Email exchange w/ Data Analysts re review cloned MF 45788 to new MF 46153 and cloned MF 45820 to new MF 46154 |
| MABEL SOTO - 11_CAS | | $45.00 | l1/22/2011 | 0.2 | $9.00 | Review (.1) and respond (.1) to emails transmitting 1. Noticing Instructions 2. Request/response re approval Service Documents & Production Instructions for Dkt No. 28008 |
| MABEL SOTO - 11_CAS | | $45.00 | l1/22/2011 | 0.3 | $13.50 | Set up Noticing System/Production Folder/Noticing Instructions (.1); prepare electronic version of document-as-served/ copy service document to Call Center folder (.1); Review Production copy of document (Document ID 28362) (.1) |
| MABEL SOTO - 11_CAS | | $45.00 | l1/22/2011 | 0.1 | $4.50 | Review and respond to email from M Araki transmitting document for service for Dkt No. 28008 |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | l1/22/2011 | 0.6 | $126.00 | Analysis of P Cuniff email re service of Project Plate order (.1); analysis of order for service (.2); emails from (.2)/to (.1) R Higgins re order for service |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | l1/22/2011 | 0.7 | $147.00 | Prep NRC for Project Plate Order service (.2); emails to/from S Cohen re address updates for sale order service (.1); coordinate service with Ntc Grp (.4) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | l1/22/2011 | 0.1 | $11.00 | Email correspondence with M.Araki re: research, claim database updates performed related to returned mail and per R.Higgins request |
| AIRGELOU ROMERO - 11_CAS | | $95.00 | l1/23/2011 | 0.1 | $9.50 | Audit categorization updates related to Court Docket Nos 28005, 28009-28010-28011 |
| BRIANNA TATE - 11_CAS | | $45.00 | l1/23/2011 | 0.2 | $9.00 | Review Court docket Nos. 28012-28024 to categorize docket entries. |
| ELLEN DORS - 7_REC_TEAM | | $110.00 | l1/23/2011 | 0.2 | $22.00 | Post new docket entries to DRTT. |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | l1/23/2011 | 0.2 | $42.00 | Prep email to R Higgins re confirmation of Project Plate service (.1); prep email to Ntc Grp re POS (.1) |
| AIRGELOU ROMERO - 11_CAS | | $95.00 | l1/24/2011 | 0.3 | $28.50 | Audit categorization updates related to Court Docket Nos 28012-28018, 28020-28024 |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 4th Quarter -- WRG Case Administration

| Name                Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|
| BRIANNA TATE - 11_CAS | $45.00 | 11/28/2011 | 0.1 | $4.50 | Telephone with Paul of WR Grace at (337) 583-8700 / RE: invoice inquiry; requested he send an email to callcenter@bmcgroup.com. |
| ELLEN DORS - 7_REC_TEAM | $110.00 | 11/28/2011 | 0.2 | $22.00 | Post new docket entries to DRTT. |
| JAMES MYERS - 11_CAS | $65.00 | 11/28/2011 | 0.1 | $6.50 | Dkt 28008 Vermiculite Sale Ord: finalize Dcl of Svc |
| MABEL SOTO - 11_CAS | $45.00 | 11/28/2011 | 0.3 | $13.50 | Process Proof of Service for Dkt No. 28008 |
| MARTHA ARAKI - 99_CONTRACTOR | $210.00 | 11/28/2011 | 1.2 | $252.00 | Analysis of Court docket re case status |
| MARTHA ARAKI - 99_CONTRACTOR | $210.00 | 11/28/2011 | 0.1 | $21.00 | Email from/to J Myers re Project Plate POS |
| MYRTLE JOHN - 3_MANAGER | $195.00 | 11/28/2011 | 0.2 | $39.00 | Review Notice of 42nd Quarterly fee application request of Ferry Joseph & Pearce forwarded to BMC |
| MYRTLE JOHN - 3_MANAGER | $195.00 | 11/28/2011 | 0.2 | $39.00 | Review Notice of Phillips, Goldman & Spence 29th quartrly fee application forwarded to BMC |
| MYRTLE JOHN - 3_MANAGER | $195.00 | 11/28/2011 | 0.2 | $39.00 | Review Notice of Phillips, Goldman & Spence 28th quartrly fee application forwarded to BMC |
| MYRTLE JOHN - 3_MANAGER | $195.00 | 11/28/2011 | 0.2 | $39.00 | Review Notice of Phillips, Goldman & Spence 30th quartrly fee application forwarded to BMC |
| ELLEN DORS - 7_REC_TEAM | $110.00 | 11/29/2011 | 0.2 | $22.00 | Post new docket entries to DRTT. |
| JAMES MYERS - 11_CAS | $65.00 | 11/29/2011 | 0.1 | $6.50 | Prep transmittal letter re Dcl of Svc to counsel |
| KEVIN MARTIN - 5_CONSULTANT | $135.00 | 11/29/2011 | 0.2 | $27.00 | Communication w/ WR Grace team re: case status |
| MARTHA ARAKI - 99_CONTRACTOR | $210.00 | 11/29/2011 | 0.3 | $63.00 | Analysis of bi-monthly reports from team (.1); prep bi-monthly update (.2) |
| STEPHANIE COHEN - 7_REC_TEAM | $110.00 | 11/29/2011 | 0.1 | $11.00 | Email correspondence with project team re: case management & activity |
| TERESA THOMAS - 11_CAS | $65.00 | 11/29/2011 | 0.1 | $6.50 | Process returned mail and record to Notice System. |
| ELLEN DORS - 7_REC_TEAM | $110.00 | 11/30/2011 | 0.2 | $22.00 | Post new docket entries to DRTT. |
| JAMES MYERS - 11_CAS | $65.00 | 12/1/2011 | 0.1 | $6.50 | Dkt 28008 Vermiculite Sale Ord: Review & audit monthly production invoices for preparation of combined invoice for delivery to client |
| TERESA THOMAS - 11_CAS | $65.00 | 12/1/2011 | 0.1 | $6.50 | Process returned mail, update Notice System. |
| BRIANNA TATE - 11_CAS | $45.00 | 12/2/2011 | 0.8 | $36.00 | Review Court docket Nos. 28025-28066 to categorize docket entries. |
| MARTHA ARAKI - 99_CONTRACTOR | $210.00 | 12/2/2011 | 0.2 | $42.00 | Analysis of B Ruhlander email re 41st Qtr fee examiner report (.1); analysis of M John email re fee examiner report (.1) |
| MYRTLE JOHN - 3_MANAGER | $195.00 | 12/2/2011 | 0.1 | $19.50 | Review and respond to email from Bobbi Ruhlander re Annual Combined Final Report re 41st interim fee |
| TERESA THOMAS - 11_CAS | $65.00 | 12/2/2011 | 0.1 | $6.50 | Process returned mail, update Notice System |
| ANGELOU ROMERO - 11_CAS | $95.00 | 12/5/2011 | 0.8 | $76.00 | Audit categorization updates related to Court Docket Nos 28025-28034, 28036-28040, 28041-28055, 28056-28060, 28062, 28064-28066 |
| MARTHA ARAKI - 99_CONTRACTOR | $210.00 | 12/5/2011 | 1 | $210.00 | Analysis of Court docket re case status |
| MARTHA ARAKI - 99_CONTRACTOR | $210.00 | 12/5/2011 | 0.2 | $42.00 | Prep email to K Makowski/PSZJ re merger order service (.1); analysis of K Makowski email re approval to serve merger order (.1) |
| ELLEN DORS - 7_REC_TEAM | $110.00 | 12/6/2011 | 0.2 | $22.00 | Post new docket entries to DRTT. |
| MABEL SOTO - 11_CAS | $45.00 | 12/6/2011 | 0.1 | $4.50 | Merger Order: Email exchange w/ Data Analysts re review cloned MF 45724 to new MF 46298 |

EXHIBIT 1

# BMC Group
### WR GRACE
### Quarterly Invoice

## 4th Quarter -- WRG Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MABEL SOTO - 11_CAS | | $45.00 | 12/6/2011 | 0.2 | $9.00 | Merger Order: Review (.1) & respond (.1) to emails transmitting 1. Noticing Instructions 2. Request/response re approval Service Documents & Production Instructions for Dkt No. 28007 |
| MABEL SOTO - 11_CAS | | $45.00 | 12/6/2011 | 0.3 | $13.50 | Merger Order: Set up Noticing System/Production Folder/Noticing Instructions (.1); prepare electronic version of document-as-served/ copy service document to Call Center folder (.1); Review Production copy of document (Document ID 28439) (.1) |
| MABEL SOTO - 11_CAS | | $45.00 | 12/6/2011 | 0.1 | $4.50 | Merger Order: Review & respond to email from M Araki transmitting document for service for Dkt 28007 |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 12/6/2011 | 0.9 | $189.00 | Research docket re merger order for service (.1); prep email to K Makowski re confirmation of document to be served (.1); analysis of P Cuniff email re merger order for service (.1); prep NRC re service of merger order (.2); coordinate service with Ntc Grp (.4) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 12/6/2011 | 1.6 | $336.00 | DRTT analysis and b-Linx audit (1.0); revise b-Linx per audit results (.6) |
| MYRTLE JOHN - 3_MANAGER | | $195.00 | 12/6/2011 | 0.2 | $39.00 | Call from M Araki re issues re mail file preparation re merger order |
| TERESA THOMAS - 11_CAS | | $65.00 | 12/6/2011 | 0.1 | $6.50 | Process returned mail, update Notice System. |
| BRIANNA TATE - 11_CAS | | $45.00 | 12/7/2011 | 0.6 | $27.00 | Review Court docket Nos. 28067-28113 to categorize docket entries. |
| ELLEN DORS - 7_REC_TEAM | | $110.00 | 12/7/2011 | 0.2 | $22.00 | Post new docket entries to DRTT. |
| JAMES MYERS - 11_CAS | | $65.00 | 12/7/2011 | 0.1 | $6.50 | Dkt 28007 Ord re Merger: Review & audit monthly production invoices for preparation of combined invoice for delivery to client |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 12/7/2011 | 0.2 | $42.00 | Analysis of K Becker/Rust Consulting email re Texas Comptroller withdrawal of claim (.1); review b-Linx re Texas Comptroller claim (.1) |
| BRIANNA TATE - 11_CAS | | $45.00 | 12/8/2011 | 0.3 | $13.50 | Review Court docket Nos. 28114-28126 to categorize docket entries. |
| ELLEN DORS - 7_REC_TEAM | | $110.00 | 12/8/2011 | 0.2 | $22.00 | Post new docket entries to DRTT. |
| MABEL SOTO - 11_CAS | | $45.00 | 12/8/2011 | 0.3 | $13.50 | Merger Order: Prepare Proof of Service for Dkt No. 28007 |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 12/8/2011 | 0.3 | $63.00 | Prep email to R Higgins re merger order and reqt of notice from Grace (.2); analysis of R Higgins email re tracking with Grace re status of merger (.1) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 12/8/2011 | 1.2 | $252.00 | Analysis of Court docket re case status |
| AIRGELOU ROMERO - 11_CAS | | $95.00 | 12/9/2011 | 1 | $95.00 | Audit categorization updates related to Court Docket Nos 28067-28081, 28082-28100, 28101-28126 |
| ELLEN DORS - 7_REC_TEAM | | $110.00 | 12/9/2011 | 0.2 | $22.00 | Post new docket entries to DRTT. |
| JAMES MYERS - 11_CAS | | $65.00 | 12/9/2011 | 0.1 | $6.50 | Dkt 28007 Modif Ord: Review, proofread and approve final copy of Proof of Service for filing with USBC |
| TERESA THOMAS - 11_CAS | | $65.00 | 12/9/2011 | 0.1 | $6.50 | Process returned mail, update Notice System. |
| ELLEN DORS - 7_REC_TEAM | | $110.00 | 12/12/2011 | 0.2 | $22.00 | Post new docket entries to DRTT. |
| JAMES MYERS - 11_CAS | | $65.00 | 12/12/2011 | 0.1 | $6.50 | Dkt 28007 Ord re Merger: scan Dcl of Svc; prep email transmitting to counsel for filing |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 4th Quarter -- WRG Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 12/12/2011 | 0.3 | $63.00 | Analysis of J Myers email re merger order POS (.1); analysis of K Becker/Rust Consulting email re amended POC rec'd from State of Montana (.2) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 12/12/2011 | 2.3 | $483.00 | DRTT analysis and b-Linx audit (1.2); revise b-Linx per audit results (1.1) |
| BRIANNA TATE - 11_CAS | | $45.00 | 12/13/2011 | 0.3 | $13.50 | Review Court docket Nos. 28127-28145 to categorize docket entries. |
| ELLEN DORS - 7_REC_TEAM | | $110.00 | 12/13/2011 | 0.2 | $22.00 | Post new docket entries to DRTT. |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 12/13/2011 | 0.3 | $63.00 | Prep bi-weekly case update for T Feil (.1); analysis of emails from team re bi-monthly updates (.2) |
| TERESA THOMAS - 11_CAS | | $65.00 | 12/13/2011 | 0.1 | $6.50 | Process 4 pieces of returned mail, update Notice System. |
| BRIANNA TATE - 11_CAS | | $45.00 | 12/14/2011 | 0.1 | $4.50 | Review Court docket Nos. 28146-28149 to categorize docket entries. |
| ELLEN DORS - 7_REC_TEAM | | $110.00 | 12/14/2011 | 0.2 | $22.00 | Post new docket entries to DRTT. |
| BRIANNA TATE - 11_CAS | | $45.00 | 12/15/2011 | 0.1 | $4.50 | Review Court docket Nos. 28150-28155 to categorize docket entries. |
| BRIANNA TATE - 11_CAS | | $45.00 | 12/15/2011 | 0.1 | $4.50 | Telephone with Pat Cantore at (561) 965-7861 /  RE: status of the case. |
| ELLEN DORS - 7_REC_TEAM | | $110.00 | 12/15/2011 | 0.2 | $22.00 | Post new docket entries to DRTT. |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 12/15/2011 | 2 | $420.00 | Analysis of distribution data status in anticipation of resolution of confirmation appeal |
| BRIANNA TATE - 11_CAS | | $45.00 | 12/16/2011 | 0.2 | $9.00 | Review Court docket Nos. 28156-28163 to categorize docket entries. |
| ELLEN DORS - 7_REC_TEAM | | $110.00 | 12/16/2011 | 0.2 | $22.00 | Post new docket entries to DRTT. |
| MABEL SOTO - 11_CAS | | $45.00 | 12/16/2011 | 0.2 | $9.00 | Merger Order:  Prepare cover letter to Patricia Cuniff, of original proof of service re: Dkt No. 28007 served on December 6, 2011 for filing |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 12/16/2011 | 1.8 | $378.00 | Analysis of Court docket re case status, planning |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 12/16/2011 | 2.4 | $504.00 | Analysis of open items list, b-Linx and DRTT re items completed, items remaining to be resolved (1.6); revise open items list re update (.8) |
| TERESA THOMAS - 11_CAS | | $65.00 | 12/16/2011 | 0.1 | $6.50 | Process returned mail, update Notice System. |
| AIRGELOU ROMERO - 11_CAS | | $95.00 | 12/17/2011 | 0.6 | $57.00 | Audit categorization updates related to Court Docket Nos 28127-28132, 28134-28139, 28141-28143, 28145, 28146-28163 |
| BRIANNA TATE - 11_CAS | | $45.00 | 12/19/2011 | 0.2 | $9.00 | Review Court docket Nos. 28164-28173 to categorize docket entries. |
| ELLEN DORS - 7_REC_TEAM | | $110.00 | 12/19/2011 | 0.2 | $22.00 | Post new docket entries to DRTT. |
| BRIANNA TATE - 11_CAS | | $45.00 | 12/20/2011 | 0.1 | $4.50 | Review Court docket Nos. 28174-28178 to categorize docket entries. |
| BRIANNA TATE - 11_CAS | | $45.00 | 12/20/2011 | 0.1 | $4.50 | Telephone with Cleo Houston at (713) 633-1002 / RE: status of the case. |
| ELLEN DORS - 7_REC_TEAM | | $110.00 | 12/20/2011 | 0.2 | $22.00 | Post new docket entries to DRTT. |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 12/20/2011 | 0.2 | $42.00 | Analysis of S Fritz email re draft Nov invoice (.1); prep email to S Frtiz re revisions (.1) |
| MIREYA CARRANZA - 10_CAS | | $45.00 | 12/20/2011 | 0.2 | $9.00 | Review and process 4 NOCOA's returned mail |
| TERESA THOMAS - 11_CAS | | $65.00 | 12/20/2011 | 0.1 | $6.50 | Process returned mail, update Notice System. |

EXHIBIT 1

# BMC Group
### WR GRACE
### Quarterly Invoice

## 4th Quarter -- WRG Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| AIRGELOU ROMERO - 11_CAS | | $95.00 | 12/21/2011 | 0.1 | $9.50 | Audit categorization updates related to Court Docket Nos 28164, 28171-28172, 28175-28178 |
| BRIANNA TATE - 11_CAS | | $45.00 | 12/21/2011 | 0.2 | $9.00 | Review Court docket Nos. 28179-28190 to categorize docket entries. |
| ELLEN DORS - 7_REC_TEAM | | $110.00 | 12/21/2011 | 0.2 | $22.00 | Post new docket entries to DRTT. |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 12/21/2011 | 0.5 | $105.00 | Analysis of R Higgins email re Fair Harbor research results (.1); analysis of R Patti email re distribution acct set up (.1); prep email to R Patti re distrib acct set up (.1); analysis of S Cohen email re Hal Pitkow address update (.1); analysis of S Cohen email re dkt 24250 recon note (.1) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 12/21/2011 | 0.1 | $11.00 | Email correspondence with M.Araki re: pending issues related to creditor changes of address requests |
| JAMES MYERS - 11_CAS | | $65.00 | 12/22/2011 | 0.1 | $6.50 | Claims Reconciliation: scan docs; prep email transmitting to M Araki; confer w/ M John re same |
| MIREYA CARRANZA - 10_CAS | | $45.00 | 12/22/2011 | 0.1 | $4.50 | Review and process 2 NO COA's returned mail |
| TERESA THOMAS - 11_CAS | | $65.00 | 12/22/2011 | 0.1 | $6.50 | Process returned mail, update Notice System. |
| AIRGELOU ROMERO - 11_CAS | | $95.00 | 12/23/2011 | 0.1 | $9.50 | Audit categorization updates related to Court Docket Nos28179-28183, 28185,28187, 28189 |
| BRIANNA TATE - 11_CAS | | $45.00 | 12/23/2011 | 0.2 | $9.00 | Review Court docket Nos. 28191-28201 to categorize docket entries. |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 12/23/2011 | 0.2 | $42.00 | Analysis of S Cohen email re Home Insurance b-Linx update (.1); prep reply to S Cohen re update (.1) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 12/23/2011 | 1 | $210.00 | Review Court docket re case status |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 12/23/2011 | 0.1 | $11.00 | Discussion with M.Booth re: recently filed notices of transfers of claims and creditor change of address requests and required claim database updates |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 12/23/2011 | 0.3 | $33.00 | Update claims database per M.Araki direction re: creditor change of address request (.2); email correspondence with M.Araki re: updates performed |
| TERESA THOMAS - 11_CAS | | $65.00 | 12/23/2011 | 0.1 | $6.50 | Process returned mail, update Notice System. |
| AIRGELOU ROMERO - 11_CAS | | $95.00 | 12/27/2011 | 0.1 | $9.50 | Audit categorization updates related to Court Docket Nos 28191, 28194-28201 |
| ELLEN DORS - 7_REC_TEAM | | $110.00 | 12/27/2011 | 0.2 | $22.00 | Post new docket entries to DRTT. |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 12/27/2011 | 0.1 | $21.00 | Analysis of memos from M John and K Martin re project status |
| MYRTLE JOHN - 3_MANAGER | | $195.00 | 12/27/2011 | 0.1 | $19.50 | Email to case team re no status activity |
| ELLEN DORS - 7_REC_TEAM | | $110.00 | 12/28/2011 | 0.2 | $22.00 | Post new docket entries to DRTT. |
| MYRTLE JOHN - 3_MANAGER | | $195.00 | 12/28/2011 | 0.1 | $19.50 | Email from and to M Araki re appropriate processing for Evidence of Transfer received from Longacre |
| ELLEN DORS - 7_REC_TEAM | | $110.00 | 12/29/2011 | 0.2 | $22.00 | Post new docket entries to DRTT. |
| LAURI SHIPPERS - 7_REC_TEAM | | $110.00 | 12/29/2011 | 0.1 | $11.00 | Prepare one Proof of Service related to transfer notice, email to notice group for filing. |
| MABEL SOTO - 11_CAS | | $45.00 | 12/29/2011 | 0.1 | $4.50 | Merger Order: ECF filing a Proof of Service Transfer Notice re: dkt 28174 |
| MIREYA CARRANZA - 10_CAS | | $45.00 | 12/29/2011 | 0.1 | $4.50 | Prep Transfer Notice Siefer America re: dkt 28174 for service |
| MIREYA CARRANZA - 10_CAS | | $45.00 | 12/29/2011 | 0.1 | $4.50 | Email with L Shippers re Transfer Notice CRG re: dkt 28174 and service |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 4th Quarter -- WRG Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|--------------|-------------|
| MYRTLE JOHN - 3_MANAGER | | $195.00 | 12/29/2011 | 0.1 | $19.50 | Review email exchange and notice of transfer of Siefer America claim to Claims Recovery Group forwarded to NoticeGroup for production and servic |
| ELLEN DORS - 7_REC_TEAM | | $110.00 | 12/30/2011 | 0.2 | $22.00 | Post new docket entries to DRTT. |
| LAURI SHIPPERS - 7_REC_TEAM | | $110.00 | 12/30/2011 | 0.3 | $33.00 | Prepare seven Proofs of Service related to transfer notices (.2), email to notice group for filing (.1) |
| MABEL SOTO - 11_CAS | | $45.00 | 12/30/2011 | 0.4 | $18.00 | ECF filing Proofs of Service Transfer Notices re: dks 28165 - 28170 |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 12/30/2011 | 1.4 | $294.00 | Analysis of project status, planning |
| MIREYA CARRANZA - 10_CAS | | $45.00 | 12/30/2011 | 0.1 | $4.50 | Prep Transfer Notices Longacre Master Fund re: dkts 28165 - 28170 for service |
| MIREYA CARRANZA - 10_CAS | | $45.00 | 12/30/2011 | 0.1 | $4.50 | Email with L Shippers re Transfer SPCP Group re: dkts 28165 - 28170 and service |

WRG Case Administration Total:    168.8    $27,542.00

## 4th Quarter -- WRG Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|--------------|-------------|
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 10/3/2011 | 1.7 | $255.00 | Generate current list of all active claims (.4). Compare against Blackstone worksheet and flag claims that are not in Blackstone worksheet (.6). Pull in plan class and distribution class data (.3). Export to Excel (.3); email to M Araki for review (.1). |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 10/5/2011 | 0.4 | $44.00 | Assist S Cohen with custom b-Linx reports, review claims data |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 10/5/2011 | 1.1 | $165.00 | Setup of secure upload site for transfer of Rust claims to BMC. |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 10/6/2011 | 0.7 | $105.00 | Upload claim schedule documents and claims 18545, 18546 to secure bWorx site for counsel review. |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 10/6/2011 | 0.3 | $28.50 | Review (.2) and download (.1) new claim images from Rust Consulting's secure site. |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 10/6/2011 | 0.2 | $19.00 | Review (.1) and respond (.1) to various correspondence with project team regarding new claims 18545 and 18546. |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 10/7/2011 | 0.3 | $45.00 | Conf call with M Araki to review requirements for custom expunge reports. |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 10/7/2011 | 0.7 | $105.00 | Review of company/debtor detail exhibit report template for Allowed and Conditionally Expunged Claims (.3). Determine methodology for production of report (.4) |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 10/7/2011 | 0.6 | $90.00 | Generate data source for Conditional Expunge flagged claims. |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 10/7/2011 | 1.8 | $270.00 | Generate report detail data source for Conditionally Expunged claims. |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 10/7/2011 | 1.6 | $240.00 | Generate report detail data source for Third Party filed claims. |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 10/7/2011 | 1.3 | $195.00 | Generate report detail data source for Intercompany Liability claims. |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 10/7/2011 | 1.4 | $210.00 | Generate report detail data source for Intercompany Asset claims. |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 4th Quarter -- WRG Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 10/7/2011 | 0.6 | $90.00 | Generate data source for Intercompany flagged claims. |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 10/8/2011 | 1.2 | $180.00 | Author master report template for company allowed and conditionally expunged claims exhibit. |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 10/8/2011 | 0.7 | $105.00 | Author Third Party claims sub-report. |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 10/8/2011 | 0.7 | $105.00 | Author Conditionally Expunged claims sub-report. |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 10/8/2011 | 0.6 | $90.00 | Author Intercompany - Liability claims sub-report. |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 10/8/2011 | 0.6 | $90.00 | Author Intercompany Claims - Asset sub-report. |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 10/8/2011 | 1.2 | $180.00 | Tie in detail sub-reports to master company report (.8). Rormat draft report iterations (.4). |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 10/9/2011 | 2.1 | $315.00 | Author templates and data source for Surviving Claims exhibits. |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 10/9/2011 | 1.7 | $255.00 | Author templates and data source for Intercompany Claims exhibits. |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 10/9/2011 | 1.2 | $180.00 | Update surviving claims source data as per M Araki. |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 10/9/2011 | 0.9 | $135.00 | Update claim report notes and per M Araki review. |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 10/9/2011 | 1.1 | $165.00 | Generate updated drafts of detail company, surviving claims, and intercompany report (1.0); email to M Araki for review (.1). |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 10/10/2011 | 1.8 | $270.00 | Update report data source for Intercompany Liability and Asset claims (.7). Update report template (.5). Rerun consolidation by company detail report (.5) and email to M Araki (.1). |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 10/10/2011 | 1.2 | $180.00 | Update report template for Intercompany Surviving Claims as per M Araki review (.7). Rerun updated report (.5). |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 10/10/2011 | 0.5 | $75.00 | Update consolidation report notes as per M Araki review. |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 10/10/2011 | 0.4 | $60.00 | Update surviving claims source data for consolidation reports as per M Araki. |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 10/10/2011 | 1.1 | $165.00 | Rerun final drafts of all consolidation reports (1.0) and email to M Araki for counsel delivery (.1). |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 10/12/2011 | 1.7 | $255.00 | Update source data and template for company consolidation report (1.2). Rerun report (.4) and email to M Araki for review (.1) |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 10/12/2011 | 1.8 | $270.00 | Update source data and template for surviving claims report (1.2). Rerun report (.5) and email to M Araki for review (.1). |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 10/12/2011 | 0.1 | $9.50 | Review and respond to correspondence with project manager regarding the scheduled shipment of a new Rust CD for new claims. |
| REYNANTE DELA CRUZ - 11_CAS | | $95.00 | 10/12/2011 | 2 | $190.00 | Populate MF 45236 for Project Plate Parties per M. John |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 10/13/2011 | 1.2 | $180.00 | Generate updated active and inactive claims report (.8). Export to Excel (.3) and email to S Cohen for review (.1) |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 10/13/2011 | 1.4 | $210.00 | Update claims source data for consolidation reports as per M Araki (.7). Remove selected cases from report (.5) and add additional case (.2). |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 10/13/2011 | 1.3 | $195.00 | Update consolidation report and surviving claims report templates as per counsel review. |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 4th Quarter -- WRG Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 10/13/2011 | 1.2 | $180.00 | Update surviving claims source data as per M Araki review. |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 10/13/2011 | 0.9 | $135.00 | Upload surviving claims notes for selected claims assumed by Grace Conn as per M Araki review. |
| REYNANTE DELA CRUZ - 11_CAS | | $95.00 | 10/13/2011 | 0.5 | $47.50 | Update MF 45236 for Project Plate Parties per M. John |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 10/14/2011 | 1.2 | $180.00 | Update Exhibit titles and numbering for consolidation reports (.8). Rerun reports for M Araki review (.4). |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 10/14/2011 | 1 | $150.00 | Update source data for surviving claim exhibits as per M Araki review. |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 10/14/2011 | 0.7 | $105.00 | Remove report data for Grace Chemical Cuba from consolidation reports as per M Araki. |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 10/14/2011 | 1.3 | $195.00 | Run final drafts of all consolidation reports/exhibits (1.2); email to M Araki (.1). |
| REYNANTE DELA CRUZ - 11_CAS | | $95.00 | 10/14/2011 | 0.5 | $47.50 | Update MF 45236 for Project Plate Parties per M. John |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 10/17/2011 | 0.7 | $105.00 | Upload selected claim and transfer images to secure FTP site for counsel review. |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 10/17/2011 | 1.2 | $180.00 | Coordinate review and population of mail file for expunged claims notice. |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 10/17/2011 | 0.1 | $9.50 | Review and verify files on new Rust CD. Download information for Rust's secured site. |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 10/17/2011 | 0.1 | $9.50 | Upload bankruptcy claims to b-Linx. |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 10/17/2011 | 0.1 | $9.50 | Migrate bankruptcy claim's images from CD to server. |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 10/17/2011 | 0.1 | $9.50 | Append bankruptcy claim data to tblOutput for migration to b-Linx. |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 10/17/2011 | 0.1 | $9.50 | Prepare and forward claims register for bankruptcy claims upload to project team. |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 10/17/2011 | 0.1 | $9.50 | Extract, process, reformat bankruptcy data to migrate data to b-Linx. |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 10/17/2011 | 0.1 | $9.50 | Prepare report of the claims listed within the Rust file for modified Bankruptcy records. |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 10/17/2011 | 0.1 | $9.50 | Prepare report of the claims listed within the Rust file for modified Property records. |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 10/17/2011 | 0.1 | $9.50 | Review and respond to correspondence with project manager regarding the receipt and processing of new files from Rust. |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 10/17/2011 | 0.2 | $19.00 | Review (.1) and respond (.1) to various correspondence with project team and production regarding scheduled mailing. |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 10/17/2011 | 1.3 | $123.50 | Review and verify address records for the Vermiculite Sale Motion mail file 45236 (.9).  Exclude duplicate address records (.4) |
| REYNANTE DELA CRUZ - 11_CAS | | $95.00 | 10/17/2011 | 0.6 | $57.00 | Review (.3) / Update (.3) MailFile 45724 with APs for todays scheduled mailings |
| VINCENT NACORDA - 11_CAS | | $75.00 | 10/17/2011 | 1 | $75.00 | Populate and Update Mail File 45724 with 910 entries as per G Kruse's directive. |
| VINCENT NACORDA - 11_CAS | | $75.00 | 10/17/2011 | 0.1 | $7.50 | Correspondence with production and project team regarding mailing list. |

# BMC Group

WR GRACE

Quarterly Invoice

## 4th Quarter -- WRG Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 10/18/2011 | 0.3 | $28.50 | Review (.2) and respond (.1) to various correspondence with project team and production regarding the scheduled mailings and confirmation of mail files for affected parties. |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 10/18/2011 | 0.9 | $85.50 | Review (.3) and update (.6) creditor address records for the Vermiculite Sale Motion mail file 45236. |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 10/18/2011 | 0.2 | $19.00 | Prepare Excel report of the Vermiculite Sale Motion mail file for further review by project team. |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 10/18/2011 | 0.8 | $76.00 | Review (.4) and update (.4) creditor address records for the Motion Approve Merger mail file 45724. |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 10/18/2011 | 1.1 | $104.50 | Update mail file 45236 with additional affected parties from source files "Canucks.xls", "Plate Assumed Contracts 101611.doc" and "US Attorneys.xls". |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 10/18/2011 | 1.6 | $152.00 | Review and update mail file 45236 per counsel's additional notice lists and  modifications on source file "21_ProjectPlate_MailFile_45236_JBaer_rev.pdf". |
| REYNANTE DELA CRUZ - 11_CAS | | $95.00 | 10/18/2011 | 1.5 | $142.50 | Review (.6) / Update (.9)  MailFile 45724 with APs for todays scheduled mailings |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 10/19/2011 | 1.1 | $165.00 | Update source data for consolidation exhibit reports and per M Araki review. |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 10/19/2011 | 0.9 | $135.00 | Update report template and layout for consolidation exhibit report as per M Araki (.50. Run updated report (.3), email to M Araki for review (.1). |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 10/19/2011 | 0.1 | $9.50 | Update mail file data to master service list. |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 10/19/2011 | 0.1 | $9.50 | Populate mail file 45787 with supplemental Vermiculite Motion affected parties. |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 10/19/2011 | 0.1 | $9.50 | Review and respond to correspondence with project team and production regarding scheduled supplemental mailing. |
| REYNANTE DELA CRUZ - 11_CAS | | $95.00 | 10/19/2011 | 0.2 | $19.00 | Review (.1) / Update (.1) MailFile 45788 with APs for todays scheduled mailings |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 10/20/2011 | 1.9 | $285.00 | Update consolidation report source data and report template as per M Araki (1.1). Run final report draft (.8). |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 10/20/2011 | 0.1 | $9.50 | Update mail file data to master service list. |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 10/20/2011 | 0.4 | $38.00 | Review (.2) and update (.2) the creditor table records with additional contact/address information provided during the Vermiculite Sale Motion mailing. |
| REYNANTE DELA CRUZ - 11_CAS | | $95.00 | 10/21/2011 | 0.4 | $38.00 | Populate MailFile 45820 with APs for todays scheduled mailings |
| REYNANTE DELA CRUZ - 11_CAS | | $95.00 | 10/21/2011 | 0.4 | $38.00 | Add Vermiculite Interested Buyers List to tblCRD per M. Araki |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 10/24/2011 | 0.1 | $9.50 | Update mail file data to master service list. |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 10/25/2011 | 0.1 | $9.50 | Update return mail to b-Linx. |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 10/25/2011 | 0.2 | $19.00 | Review (.1) and verify (.1) undeliverable creditor addresses for return mail processing. |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 10/25/2011 | 0.1 | $9.50 | Review and respond to correspondence with project team regarding returned mail for creditor Weatherford International. |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 4th Quarter -- WRG Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------:|------|------:|-------------:|-------------|
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 10/26/2011 | 1.8 | $270.00 | Review of selected distribution classes assigned during Debtor Consolidation reports (1.0). Update distribution classes for affected claims in distribution database (.8) |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 10/26/2011 | 1.2 | $180.00 | Generate backup/archive image of distribution database. |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 10/26/2011 | 0.1 | $9.50 | Update return mail to b-Linx. |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 10/27/2011 | 1 | $110.00 | SQL database maintenance (.4), review logs (.2), views, stored procedures (.2) and user defined functions (.2) |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 10/27/2011 | 0.1 | $9.50 | Update return mail to b-Linx. |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 10/28/2011 | 1.4 | $210.00 | Update consolidation reporting source data (.8). Run updated report with new selected cases (.6) |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 10/28/2011 | 0.6 | $90.00 | Run updated main consolidation report (.5); email to M Araki for review (.1) |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 10/28/2011 | 0.7 | $105.00 | Run updated surviving claims exhibits (.6); email to M Araki for review (.1) |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 10/28/2011 | 1.5 | $225.00 | Update Intercompany source report data (.9). Run updated Intercompany exhibits (.5); email to M Araki for review (.1) |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 10/28/2011 | 0.1 | $9.50 | Update return mail to b-Linx. |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 10/31/2011 | 0.1 | $9.50 | Review and verify undeliverable creditor addresses for return mail processing. |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 10/31/2011 | 0.1 | $9.50 | Update return mail to b-Linx. |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 11/1/2011 | 0.1 | $9.50 | Update return mail to b-Linx. |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 11/1/2011 | 0.1 | $9.50 | Review and verify undeliverable creditor addresses for return mail processing. |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 11/2/2011 | 0.1 | $9.50 | Update return mail to b-Linx. |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 11/4/2011 | 0.1 | $9.50 | Update return mail to b-Linx. |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 11/4/2011 | 0.1 | $9.50 | Review and verify undeliverable creditor addresses for return mail processing. |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 11/8/2011 | 0.6 | $90.00 | Update additional notice party for all Maryland Casualty claims. |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 11/8/2011 | 0.1 | $9.50 | Update return mail to b-Linx. |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 11/8/2011 | 0.1 | $9.50 | Review and verify undeliverable creditor addresses for return mail processing. |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 11/8/2011 | 0.1 | $9.50 | Review and respond to various correspondence with case support regarding the verification of returned undeliverable records and updating the records with additional notice parties. |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 11/8/2011 | 0.2 | $19.00 | Review (.1) and verify (.1) returned mail undeliverable addresses and their additional notice parties' information. |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 11/9/2011 | 1.3 | $195.00 | Update claims register source data (.6). Run updated claims register sorted by Claimant Name (.60. Email to M Araki for review (.1). |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 11/9/2011 | 1.2 | $180.00 | Update claims register source data (.5). Run updated claims register sorted by Claim Number (.6). Email to M Araki for review (.1) |

# BMC Group

WR GRACE

Quarterly Invoice

## 4th Quarter -- WRG Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|-------------|-------------|
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 11/9/2011 | 0.1 | $9.50 | Review and update bLinx view per A. Wick's request. |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 11/9/2011 | 0.1 | $9.50 | Review and respond to correspondence with project manager regarding the list of claims for the claim confirmation request. |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 11/10/2011 | 2.6 | $390.00 | Update distribution report source data (.6). Generate active claims report and update distribution rates (.8). Run current distribution claims report (.6), export to Excel (.5) and email to M Araki for review (.1). |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 11/10/2011 | 1.1 | $165.00 | Author distribution change report database template to compare distribution reports for changed data points between versions. |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 11/10/2011 | 1.6 | `$240.00 | Generate change report for distribution data runs between May 2011 and current data (.6). List data points whose values have changed between last two distribution reports (.5). Export to Excel (.4) and email to M Araki for review (.1). |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 11/14/2011 | 1.2 | $180.00 | Generate current active and inactive claims report (.8). Export to Excel (.3) and email to S Cohen for review (.1). |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 11/14/2011 | 1.3 | $195.00 | Update source data for consolidation reports as per M Araki (.7). Rerun updated consolidation report (.6). |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 11/14/2011 | 1 | $150.00 | Update source data for Intercompany reports (.4). Rerun Intercompany exhibits (.6) |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 11/14/2011 | 0.8 | $120.00 | Update source data for Active Surviving Claims report (.3). Rerun report (.5) |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 11/14/2011 | 0.9 | $135.00 | Update source data for Conditionally Expunged Claims report (.4). Rerun conditionally expunged claims report (.5) |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 11/15/2011 | 1.4 | $210.00 | Update source data for main consolidation report and per M Araki review (.7). Run updated consolidation report (.7) |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 11/16/2011 | 1 | $150.00 | Review of claims database and generate list of claimants represented by Hal Pitkow Law (.9). Email to M Araki for review (.1) |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 11/16/2011 | 1.9 | $285.00 | Review/audit of Rust Personal Injury source data (.6). Verify what notices/materials were served to that creditor list (.7). Prep for return mail address review/updates (.6). |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 11/16/2011 | 0.1 | $9.50 | Update return mail to b-Linx. |
| ALFRED VILLANUEVA - 11_CAS | | $65.00 | 11/22/2011 | 0.5 | $32.50 | Review and upate MFs 46153 & 46154 w/ 349 records |
| VINCENT NACORDA - 11_CAS | | $75.00 | 11/22/2011 | 0.5 | $37.50 | Populate/Review MF's 46153 & 46154 with 349 parties |
| VINCENT NACORDA - 11_CAS | | $75.00 | 11/22/2011 | 0.1 | $7.50 | Correspondence with production and project team regarding mailing list |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 11/23/2011 | 0.1 | $9.50 | Update mail file data to master service list. |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 11/30/2011 | 1 | $110.00 | SQL database maintenance (.4), review logs (.2), views, stored procedures (.2) and user defined functions (.2) |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 11/30/2011 | 0.1 | $9.50 | Update return mail to b-Linx. |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 11/30/2011 | 0.1 | $9.50 | Review and verify undeliverable creditor addresses for return mail processing. |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 12/2/2011 | 0.1 | $9.50 | Update return mail to b-Linx. |

EXHIBIT 1

# BMC Group
WR GRACE
Quarterly Invoice

## 4th Quarter -- WRG Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| ALFRED VILLANUEVA - 11_CAS | $65.00 | 12/6/2011 | 0.5 | $32.50 | Review MF 46298 re service of Order re Merging Subsidiaries |
| VINCENT NACORDA - 11_CAS | $75.00 | 12/6/2011 | 0.4 | $30.00 | Populate MF46298 with parties. |
| JACQUELINE CONKLIN - 6_SR_ANALYST | $95.00 | 12/7/2011 | 0.1 | $9.50 | Update return mail to b-Linx. |
| JACQUELINE CONKLIN - 6_SR_ANALYST | $95.00 | 12/7/2011 | 0.1 | $9.50 | Update mail file data to master service list. |
| JACQUELINE CONKLIN - 6_SR_ANALYST | $95.00 | 12/7/2011 | 0.1 | $9.50 | Review and verify undeliverable creditor addresses for return mail processing. |
| JACQUELINE CONKLIN - 6_SR_ANALYST | $95.00 | 12/14/2011 | 0.1 | $9.50 | Update return mail to b-Linx. |
| GUNTHER KRUSE - 5_CONSULT_DATA | $150.00 | 12/19/2011 | 1.2 | $180.00 | Generate updated listing of Active and Inactive claims (.8). Export to Excel (.3) and forward to S Cohen per request (.1). |
| JACQUELINE CONKLIN - 6_SR_ANALYST | $95.00 | 12/19/2011 | 0.1 | $9.50 | Review and respond to correspondence with project manager regarding the new Rust CD. |
| JACQUELINE CONKLIN - 6_SR_ANALYST | $95.00 | 12/20/2011 | 0.1 | $9.50 | Upload bankruptcy claim to b-Linx. |
| JACQUELINE CONKLIN - 6_SR_ANALYST | $95.00 | 12/20/2011 | 0.1 | $9.50 | Migrate bankruptcy claim's image from CD to server. |
| JACQUELINE CONKLIN - 6_SR_ANALYST | $95.00 | 12/20/2011 | 0.1 | $9.50 | Append bankruptcy claim data to tblOutput for migration to b-Linx. |
| JACQUELINE CONKLIN - 6_SR_ANALYST | $95.00 | 12/20/2011 | 0.1 | $9.50 | Prepare and forward claims register for bankruptcy claims upload to project team. |
| JACQUELINE CONKLIN - 6_SR_ANALYST | $95.00 | 12/20/2011 | 0.1 | $9.50 | Extract, process, reformat bankruptcy data to migrate data to b-Linx. |
| JACQUELINE CONKLIN - 6_SR_ANALYST | $95.00 | 12/20/2011 | 0.1 | $9.50 | Prepare and forward report of bankruptcy and property modified records. |
| JACQUELINE CONKLIN - 6_SR_ANALYST | $95.00 | 12/21/2011 | 0.1 | $9.50 | Update return mail to b-Linx. |
| JACQUELINE CONKLIN - 6_SR_ANALYST | $95.00 | 12/21/2011 | 0.1 | $9.50 | Review and verify undeliverable creditor addresses for return mail processing. |
| JACQUELINE CONKLIN - 6_SR_ANALYST | $95.00 | 12/23/2011 | 0.1 | $9.50 | Update return mail to b-Linx. |

WRG Data Analysis Total:    99    $13,472.00

## 4th Quarter -- WRG Distribution

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MARTHA ARAKI - 99_CONTRACTOR | $210.00 | 10/3/2011 | 4 | $840.00 | Analysis of Blackstone 08 file from B Jaffe vs BMC reconcile data |
| MARTHA ARAKI - 99_CONTRACTOR | $210.00 | 10/3/2011 | 2.5 | $525.00 | Revise BMC reconcile summary to map to Blackstone 08 |
| MARTHA ARAKI - 99_CONTRACTOR | $210.00 | 10/3/2011 | 2.3 | $483.00 | Prep list of data issues for Blackstone 08 to current BMC data |
| MARTHA ARAKI - 99_CONTRACTOR | $210.00 | 10/4/2011 | 2.4 | $504.00 | Continue analysis of Blackstone 08 file to BMC reconcile data |
| MARTHA ARAKI - 99_CONTRACTOR | $210.00 | 10/4/2011 | 2 | $420.00 | Revise BMC reconcile summary to map to Blackstone 08 |
| MARTHA ARAKI - 99_CONTRACTOR | $210.00 | 10/4/2011 | 1.8 | $378.00 | Prep list of data issues for Blackstone 08 to current BMC data |
| MARTHA ARAKI - 99_CONTRACTOR | $210.00 | 10/26/2011 | 1 | $210.00 | Emails to (.2)/from (.2) G Kruse re distribution class revisions per recent exhibit preparations; analysis of review chart prepared and approve for distribution class revisions (.6) |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 4th Quarter -- WRG Distribution

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|-------------|-------------|
| MYRTLE JOHN - 3_MANAGER | | $195.00 | 10/26/2011 | 0.2 | $39.00 | Review and analysis of email exchanges re prepration for distribution process |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/31/2011 | 1.8 | $378.00 | Revise distribution tracking re special notice reqts for settled claims (.9); analysis of pleadings re special ntc reqts (.9) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 11/1/2011 | 2.5 | $525.00 | Review Blackstone data (1.1); continue analysis and prep of reconciled info to bridge (1.4) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 11/10/2011 | 0.3 | $63.00 | Analysis of B Jaffe email re data file request for S Scarlis (.1); prep email to G Kruse re new data request (.2) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 11/10/2011 | 2 | $420.00 | Analysis of new data file from G Kruse per B Jaffe request |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 11/10/2011 | 1 | $210.00 | Analysis of change data file from G Kruse |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 11/11/2011 | 4.5 | $945.00 | Revise datafile from G Kruse for B Jaffe use |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 11/11/2011 | 0.8 | $168.00 | Revise interest tool re interest issues from G Kruse new data file (.6); prep list of other data islands for revisions to G Kruse (.2) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 11/14/2011 | 0.2 | $42.00 | Analysis of B Jaffe email re questions on new data file |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 11/15/2011 | 3.8 | $798.00 | Analysis of Blackstone 08 report to BMC report (1.8) and revisions to Blackstone data to reconcile (2.0) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 11/16/2011 | 0.8 | $168.00 | Telephone with B Jaffe re review of questions on new data file (.5); telephone from B Jaffe re add'l questions (.3) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 11/16/2011 | 3 | $630.00 | Continue analysis of Blackstone 08 report to BMC report re reconciliation |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 11/17/2011 | 2.5 | $525.00 | Continue Blackstone analysis 08 report to BMC report re reconciliation |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 11/18/2011 | 3.7 | $777.00 | Continue analysis of Blackstone 08 report to BMC report re reconciliation |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 12/14/2011 | 0.9 | $189.00 | Analysis of S Scarlis email re est timeframe for distribution (.1); prep emails to R Patti, G Kruse, T Marshall re S Scarlis info request (.3); analysis of responses from team (.3); prep email to S Scarls re est days for distribution once confirmation approved (.2) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 12/14/2011 | 1.6 | $336.00 | Analysis of status of distribution pre-prep (1.2); review corresp with Blackstone re status of recent data upload (.4) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 12/19/2011 | 3 | $630.00 | Analysis of Blackstone v08 report to BMC report (1.7); revisions to data to reconcile (1.3) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 12/21/2011 | 2.7 | $567.00 | Analysis of Blackstone v08 report to BMC report (1.5); revisions to data to reconcile (1.2) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 12/28/2011 | 2.5 | $525.00 | Analysis of Blackstone v08 report to BMC report (1.5); revisions to data to reconcile (1.0) |
| | | | WRG Distribution Total: | 53.8 | $11,295.00 | |

## 4th Quarter -- WRG Fee Applications

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|-------------|-------------|

# BMC Group

WR GRACE

Quarterly Invoice

## 4th Quarter -- WRG Fee Applications

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/16/2011 | 2 | $420.00 | Analysis of Jun 11 billing report for prof reqts and Court imposed categories (1.0); revise Jun 11 billing entries for fee app compliance (1.0) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/16/2011 | 1.8 | $378.00 | Prep Exhibits to Apr, May, Jun and 41st Qtrly fee apps (1.0); prep 41st Qtrly billing reports (.4); analysis of reports re revisions made (.4) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/20/2011 | 2.5 | $525.00 | Draft fee apps for Apr (.5), May (.6), Jun (.5), and 41st Qtrly (.6); prep email to Pachulski firm re availability for filing/service (.1); telephone to M John re pending filing and review of fee apps (.2) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/20/2011 | 1.8 | $378.00 | Revise Apr (.3), May (.4), Jun (.3) and 41st Qtrly fee apps (.5); prep Ntc of Filing for Pachulski (.3) |
| MYRTLE JOHN - 3_MANAGER | | $195.00 | 10/20/2011 | 0.3 | $58.50 | Review BMC fee application (.2); execute declarations and forward to M Araki for filing and service (.1) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/21/2011 | 1.9 | $399.00 | Finalize Apr, May, Jun and 41st Qtrly fee apps (.7); email to (.1)/from (.1) M John re fee apps for review/signing; prep excel extracts for Fee Examiner for Apr, May, Jun and 41st Qtrly (.7); prep email to L Oberholzer transmitting fee apps for filing/service (.1); prep emails to B Ruhlander re fee apps fore review (.2) |
| MYRTLE JOHN - 3_MANAGER | | $195.00 | 10/21/2011 | 0.3 | $58.50 | Review additional fee application (.2), execute and forward to M Araki for filing (.1) |
| MYRTLE JOHN - 3_MANAGER | | $195.00 | 10/31/2011 | 0.2 | $39.00 | Review and analysis of email and Fee auditor's combined final report re 41st interim application from B Ruhlander |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 11/4/2011 | 2.5 | $525.00 | Prepare draft billing detail reports Jul, Aug, Sept 11 (1.5); analysis of Jul 11 billing report for prof reqts and Court-imposed categories (.6); revise Jul 11 entries for fee app compliance (.4) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 11/7/2011 | 2 | $420.00 | Continue analysis of Jul 11 billing report for prof reqts and Court-imposed categories (1.2); revise Jul 11 entries for fee app compliance (.8) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 11/8/2011 | 2.4 | $504.00 | Analysis of Aug 11 billing report for prof reqts and Court-imposed categories (1.4); revise Aug 11 entries for fee app compliance (1.0) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 11/18/2011 | 2.3 | $483.00 | Analysis of Aug 11 billing report for prof reqts and Court-imposed categories (.5); revise Aug 11 entries for fee app compliance (.4); analysis of Sep 11 billing report for prof reqts and Court-imposed categories (.8); revise Sep 11 entries for fee app compliance (.6) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 11/21/2011 | 2 | $420.00 | Analysis of Sep 11 billing report for prof reqts and Court-imposed categories (1.1); revise Sep 11 entries for fee app compliance (.9) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 11/21/2011 | 2.4 | $504.00 | Draft fee apps for Jul (.5), Aug (.6), Sep (.6) and 42nd Qtr (.7) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 11/21/2011 | 0.3 | $63.00 | Prep email to L Oberholzer re fee apps for filing/service (.1); prep email to B Ruhlander re fee apps, files for review (.2) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 11/21/2011 | 0.5 | $105.00 | Analysis of M John email re fee apps (.1); finalize fee apps for filing (.4) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 11/21/2011 | 1.5 | $315.00 | Prep fee app exhibits to Jul, Aug, Sep and 42nd Qtr fee apps (1.0); prep data files for B Ruhlander (.5) |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 4th Quarter -- WRG Fee Applications

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|--------------|-------------|
| MYRTLE JOHN - 3_MANAGER | | $195.00 | 11/21/2011 | 0.2 | $39.00 | Review and sign verification re 42nd quaterly fee (.1) and forward to M Araki for filing (.1) |
| MYRTLE JOHN - 3_MANAGER | | $195.00 | 11/21/2011 | 0.2 | $39.00 | Review and sign verification re monthly fee application (.1); forward to M Araki  for filing (.1) |
| MYRTLE JOHN - 3_MANAGER | | $195.00 | 12/2/2011 | 0.2 | $39.00 | Review Auditor's report re 41st Quarterly fee application (.1); forward copy to M Araki for review (.1) |
| MYRTLE JOHN - 3_MANAGER | | $195.00 | 12/20/2011 | 0.1 | $19.50 | Email exchanges with M Araki re BMC fee application and declaration signature |
| MYRTLE JOHN - 3_MANAGER | | $195.00 | 12/21/2011 | 0.1 | $19.50 | Review email and signature requirements for BMC October and Nov fee applications |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 12/22/2011 | 2 | $420.00 | Prep Oct/Nov11  draft billing detail reports (.8); analysis of Oct 11 billing report for prof reqts and Court imposed categories (.5); revise Oct 11 entries for fee app compliance (.7) |
| MYRTLE JOHN - 3_MANAGER | | $195.00 | 12/22/2011 | 0.1 | $19.50 | Sign BMC fee applications and coordinate delivery to M Araki for filing |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 12/27/2011 | 2 | $420.00 | Continue analysis of Oct 11 billing report for prof reqts and Court imposed categories (.4); revise Oct 11 entries for fee app compliance (.4); analysis of Nov 11 billing report for prof reqts and Court imposed categories (.5); revise Nov 11 entries for fee app compliance (.7) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 12/29/2011 | 2.2 | $462.00 | Draft fee apps for Oct (.5) and Nov (.5); prep exhibits to Oct and Nov fee apps (1.2) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 12/30/2011 | 1.6 | $336.00 | Revise/finalize Oct/Nov 11 fee apps (1.4); email to L McGee re filing (.2) |
| | | | WRG Fee Applications Total: | 35.4 | $7,408.50 | |

## 4th Quarter -- WRG Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|--------------|-------------|
| LAURI SHIPPERS - 7_REC_TEAM | | $110.00 | 10/4/2011 | 0.1 | $11.00 | Analyze Court docket no. 27690, verify no further updates in the claims database are required. |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/4/2011 | 2.3 | $483.00 | Analysis of R Higgins email re analysis of prepped exhibits for missing info and revision (.3); begin analysis of R Higgins exhibits and revision (2.0) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 10/4/2011 | 0.6 | $66.00 | Analyze docket numbers 27445 to 27659 to audit claim updates performed (.3); update claim database as required (.3) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 10/4/2011 | 3.6 | $396.00 | Initialize preparation and analysis of Q3 reports (3.2); update claim database (.4) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/5/2011 | 5.5 | $1,155.00 | Continue analysis of R Higgins exhibits for motion (1.5); review data to cross-check exhibits (1.5); revise R Higgins exhibits (2.5) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/5/2011 | 1 | $210.00 | Prep email to R Higgins re claims with same survivors, footnotes (.2); analysis of R Higgins response (.1); revise one report to add footnotes (.4); prep email to R Higgins re  report sample with footnotes (.1); analysis of R Higgins email re footnote revisions (.2) |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 4th Quarter -- WRG Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|-------------|-------------|
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/5/2011 | 0.8 | $168.00 | Analysis of R Higgins email re Hanmar/Hankin supp claims (.1); emails to/from T Feil re Hanmar/Hankin supps rec'd in NY ofc (.2); emails to/from K Becker/Rust Consulting re status of Hanmar/Hankin claim images (.4); email to/from G Kruse re bWorx site for upload of Hanmar/Hankin claims (.1) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/5/2011 | 1.3 | $273.00 | Analysis of R Higgins emails re add'l exhibits for review/revision (.5); prep email to R Higgins re conforming info/clarifications (.2); analysis of R Higgins email re conforming/clarifications (.1); research Nat'l Union Fire Ins claims re GN Holdings (.3); prep email to R Higgins/J Baer re Nat'l Union Fire Ins claims and GN Holding (.2) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/5/2011 | 3 | $630.00 | Continue analysis of R Higgins exhibits for motion (1.0); review data to cross-check exhibits (.5); revise R Higgins exhibits (1.5) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 10/5/2011 | 1.4 | $154.00 | Finalize preparation and analysis of Q2 reports (.9); work with A.Wick on required customizations (.4); email correspondence with M.Araki (.1) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/6/2011 | 2.3 | $483.00 | Continue analysis of R Higgins exhibits for motion (1.0); review data to cross-check exhibits (.5); revise R Higgins exhibits (.8) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/6/2011 | 1.6 | $336.00 | Telephone from R Higgins re revisions to exhibit layout, custom report prep, timing (.5); prep sample revised exhibit per revisions requested by R Higgins (.9); prep email to R Higgins re sample report for approval (.1); analysis of email from R Higgins re revised Maryland Casualty language (.1) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/6/2011 | 0.5 | $105.00 | Analysis of J Baer email re Gulf Pacific POC 1756 (.1); research b-linx and docket (.2); prep email to J Baer re research results (.1); prep email to J Baer, R Higgins and L Gardner re new Novak PRP claim filed (.1) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/6/2011 | 0.8 | $168.00 | Analysis of K Becker/Rust Consulting email re dup Hanmar/Hankin POC rec'd from USBC DE, new claim filed by Novak PRP (.2); prep email to K Becker re data for new claims, image status (.1); analysis of G Brown/Rust email re status of images for download (.1); emails to/from G Kruse, J Conklin and C Roldan re Rust SFTP site, downlads and issues (.4) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/6/2011 | 0.7 | $147.00 | Prep email to G Kruse re custom exhibits for merger motion, database preparation (.2); prep files for G Kruse review for datafile population (.5) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/6/2011 | 0.4 | $84.00 | Analysis of J Baer email re 3M claims (.1); research claims (.2); prep reply to J Baer re research results (.1); prep email to R Higgins, J Baer, V Finkelstein re download site for Hanmar/Hankin supp POCs (.1) |
| LAURI SHIPPERS - 7_REC_TEAM | | $110.00 | 10/7/2011 | 0.3 | $33.00 | Discussion with M. Booth re: notices of partial transfer of claims filed and issues identified re: same |
| LAURI SHIPPERS - 7_REC_TEAM | | $110.00 | 10/7/2011 | 0.3 | $33.00 | Analysis of Court docket re: seven new claim transfers. |
| LAURI SHIPPERS - 7_REC_TEAM | | $110.00 | 10/7/2011 | 0.8 | $88.00 | Analysis of b-Linx re: seven claim transfers. |
| LAURI SHIPPERS - 7_REC_TEAM | | $110.00 | 10/7/2011 | 1.7 | $187.00 | Revise b-Linx re: seven claim transfers. |
| LAURI SHIPPERS - 7_REC_TEAM | | $110.00 | 10/7/2011 | 0.7 | $77.00 | Prepare seven transfer notices (.6), email to notice group for service (.1) |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 4th Quarter -- WRG Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/7/2011 | 0.8 | $168.00 | Analysis of R Higgins email re custom merger exhibits completion date, add'l exhibits to prep for motion (.2); telephone to G Kruse re review of data for custom exhibits, custom exhibit formats, new exhibits requested (.5); analysis of R Higgins email re merger notice parties (.1) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/7/2011 | 1.1 | $231.00 | Analysis of J Baer email re Samson Hydrocarbons and issue re appearance on exhibits (.1); research Samson data on exhibits and in b-Linx (.5); prep email to J Baer re Rust docketing issue re mismatched debtor name/case (.2); prep email to K Becker/Rust Consulting re correction of mis-docketed Samson claims (.2); analysis of K Becker response (.1) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/7/2011 | 1 | $210.00 | Revise b-Linx re Samson case docketing issue (.2); analysis of K Becker email re correction of mis-docketing by Rust (.1); analysis of J Baer email re 3M claims not rec'd due to size (.1); analysis of 3M claims to compare (.2); prep email to J Baer re transmitting first portion of 3M claims (.1); analysis of J Baer email re request for other 3M claims (.1); prep email to J Baer re add'l 3M claims (.2) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/7/2011 | 0.8 | $168.00 | Prep list of cases for custom merger exhibits for G Kruse (.4); prep email to G Kruse re cases for custom exhibits, types of claims to include in custom exhibits (.2); telephone with G Kruse re review of case list, info (.2) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/7/2011 | 2.2 | $462.00 | Analysis of email from G Kruse re datafile for review of affected claims and addition of surviving claim info (.2); analysis of datafile and designation of surviving claims (1.7); prep email to G Kruse re info on surviving claims review, data located, revision to base info (.3) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/7/2011 | 1.2 | $252.00 | Prep email to J Baer/R Higgins re custom reports, sample (.3); prep email to J Baer/R Higgins re Del Taco claim and issues (.4); analysis of J Baer reply re Del Taco (.1); prep email to J Baer/R Higgins re Weatherford claim and issues (.3); analysis of J Baer reply re Weatherford (.1) |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 10/7/2011 | 0.2 | $33.00 | Discussions with L Shippers re: pending issues related to recently filed Longacre NOTs and required database updates related to same. |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/8/2011 | 0.3 | $63.00 | Analysis of G Kruse email re designation of report notes, footnotes for each claim on custom reports for merger motion |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/9/2011 | 5 | $1,050.00 | Analysis of datafile re designation of info for custom reports for footnotes and effect notes for claims on exhibits to merger motion |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/9/2011 | 2.6 | $546.00 | Analysis of G Kruse email re draft exhibits for merger motion (.1); analysis of draft detail exhibits, and 3 add'l exhibits requested (2.0); prep emails to G Kruse re revisions to custom exhibits (.5) |
| LAURI SHIPPERS - 7_REC_TEAM | | $110.00 | 10/10/2011 | 0.3 | $33.00 | Contact transferee of claim asserted by Riverside Tool to obtain current address for creditor (.2), update claims database accordingly (.1). |
| LAURI SHIPPERS - 7_REC_TEAM | | $110.00 | 10/10/2011 | 0.1 | $11.00 | Analysis of Court docket re: two new claim transfers. |
| LAURI SHIPPERS - 7_REC_TEAM | | $110.00 | 10/10/2011 | 0.2 | $22.00 | Analysis of b-Linx re: two claim transfers. |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 4th Quarter -- WRG Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| LAURI SHIPPERS - 7_REC_TEAM | | $110.00 | 10/10/2011 | 0.3 | $33.00 | Revise b-Linx re: two claim transfers. |
| LAURI SHIPPERS - 7_REC_TEAM | | $110.00 | 10/10/2011 | 0.2 | $22.00 | Prepare two transfer notices (.1), email to notice group for service (.1) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/10/2011 | 2 | $420.00 | Analysis of G Kruse email re revised custom exhibits (.2); analysis of revised custom exhibits (1.5); prep email to G Kruse re add'l issues to address on custom exhibits (.3) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/10/2011 | 1.8 | $378.00 | Analysis of next version custom exhibits (1.0); prep emails to G Kruse re corrections to next version custom exhibits (.4); analysis of emails from G Kruse re corrections to custom exhibits (.4) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/10/2011 | 1.4 | $294.00 | Revise Prelim Sched of Entities-BHF draft for merger motion(1.0); prep email to J Baer/R Higgins re revised Prelim Sched of Entities and custom exhibits for review (.2); telephone with R Higgins re review of custom reports (.2) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/10/2011 | 1.7 | $357.00 | Emails to/from G Kruse re further revisions to custom exhibits (.8); analysis of further revised custom exhibits for merger motion (.9) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/11/2011 | 0.3 | $63.00 | Analysis of S Scarlis email re VSP estimated total payouts on Eff Date (.2); prep email to S Scarlis re availability of individual claimant data re VSP payouts (.1) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/11/2011 | 1.1 | $231.00 | Analysis of J Baer email re revisions to GN Holdings custom exhibit (.1); analysis of custom exhibit (.3); prep email to G Kruse re revisions requested, data corrections (.3); analysis of G Kruse email re revised custom exhibit (.1); analysis of revised GN Holdings exhibit (.3) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/11/2011 | 0.8 | $168.00 | Analysis of next generation custom exhibits for merger motion (.7); prep email to G Kruse re info for claims that were pending results of attny review (.1) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 10/11/2011 | 0.6 | $66.00 | Analyze docket numbers 27631 to 27742 (.4); update claim database (.2) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/12/2011 | 2.8 | $588.00 | Analysis of professional research results and b-Linx re claims and schedules transferred to claims buyers (1.5); revise prof research results re transfers docketed and buyers (1.3) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/12/2011 | 1.5 | $315.00 | Analysis of docket re transfers for J Baer review |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/12/2011 | 1.3 | $273.00 | Analysis of inactive claims re prof research results and add'l info for updating research results |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/12/2011 | 0.4 | $84.00 | Analysis of R Higgins email re de minimus trade and tax claims and appearance on merger exhibits (.1); prep email to R Higgins re location of de minimus claims on exhibits (.1); prep email to R Higgins re footnote for surviving claim reports (.1); analysis of R Higgins response re footnote (.1) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/12/2011 | 2.2 | $462.00 | Work with G Kruse re add'l revisions to merger exhibits and detail review reports (.8); analysis of revised reports (1.0); prep comments to G Kruse re add'l revisions to exhibit layout and data (.4) |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 4th Quarter -- WRG Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| ELLEN DORS - 7_REC_TEAM | | $110.00 | 10/13/2011 | 3.1 | $341.00 | Analyze and review docket activity for 33 filed Notice of Transfers and 1 related Defective Notice (.9); Perform audit of claims transfer module, production folders and tracking spreadsheet re: Notice of Transfers (2.2). |
| ELLEN DORS - 7_REC_TEAM | | $110.00 | 10/13/2011 | 0.3 | $33.00 | Analyze and review docket activity for 3 filed Certificates of Service for Notice of Transfers (.1); Perform audit of production folders and tracking spreadsheet re: Certificates of Service for Notice of Transfers (.2). |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/13/2011 | 1.2 | $252.00 | Analysis of 3 emails from R Higgins re revisions to merger exhibits (.4); telephone to R Higgins re review of exhibits and revisions to be made (.8) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/13/2011 | 1 | $210.00 | Prep emails to G Kruse detailing revisions to be made to merger exhibits |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/13/2011 | 2.1 | $441.00 | Analysis of G Kruse emails re review of data files, updating effects (.3); analysis of data files and revise effect info and other requested revisions for merger exhibits(1.8) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/13/2011 | 0.6 | $126.00 | Revise Schedule of Entities per revisions from R Higgins (.5); prep email to R Higgins re revised Schedule of Entities (.1) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/13/2011 | 0.6 | $126.00 | Analysis of add'l emails from R Higgins re further revisions to merger exhibits (.3); analysis of R Higgins emails re draft merger motion and declarations for review (.2); telephone to G Kruse re revisions to merger exhibits (.1) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/13/2011 | 4.1 | $861.00 | Analysis of draft merger motion and declaration from R Higgins (1.6); prep revisions to draft merger motion and declaration (1.7); prep blackline of merger motion and declaration revisions (.4); prep email to R Higgins re revised merger motion, declaration and blacklines (.2); prep emails to R Higgins re Creative Food and Fun and Gloucester issues (.2) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/13/2011 | 1.1 | $231.00 | Analysis of revised merger exhibits from G Kruse incorporating numerous requests from counsel (.8); prep email to G Kruse re add'l revisions/issues to be resolved (.3) |
| MYRTLE JOHN - 3_MANAGER | | $195.00 | 10/13/2011 | 0.2 | $39.00 | Email and call from and to M Araki re additional information requested by counsel re Project Plate |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 10/13/2011 | 0.3 | $33.00 | Initialize preparation and analysis of monthly reports (.2); discussion, email correspondence with G.Kruse, L.Shippers re: reporting requirements (.1) |
| LAURI SHIPPERS - 7_REC_TEAM | | $110.00 | 10/14/2011 | 0.1 | $11.00 | Confirm transfer tracking activity spreadsheet is current per request from S. Cohen. |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/14/2011 | 1.2 | $252.00 | Conf call R Higgins, J Baer, E Filon, J McFarland, C Finke re review of merger motion and revisions |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/14/2011 | 1.9 | $399.00 | Prep emails to G Kruse re revisions to merger exhibits per conf call (.4); analysis of revised merger motion exhibits from G Kruse (1.0); prep email to G Kruse re further revisions per conf call (.5) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/14/2011 | 0.5 | $105.00 | Analysis of revised merger motion and dec from R Higgins incorporating changes from call |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 4th Quarter -- WRG Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/14/2011 | 0.5 | $105.00 | Analysis of S Cohen emails to K Becker/Rust re updated claims data affected by order and transfers |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/14/2011 | 1.2 | $252.00 | Prep email to G Kruse re revised merger motion exhibits to remove subsidiary now excluded (.2); analysis of data file re records to be excluded (.3); analysis of revised exhibits excluding subsidiary (.5); prep email to R Higgins/J Baer re revised motion exhibits for review (.2) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/14/2011 | 2.3 | $483.00 | Continue analysis of b-Linx and Court docket re prof research results (1.0); transfers processed (.8); and revision to prof research worksheet (.5) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 10/14/2011 | 0.2 | $22.00 | Finalize preparation and analysis of monthly reports (.1); email correspondence with K.Davis at Rust Consulting re: analysis and reports (.1) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/16/2011 | 1.3 | $273.00 | Analysis of R Higgins email re service of oil and gas lessor of merger motion (.1); analysis of R Higgins email re new version of merger motion, declaration (.2); analysis of revised merger motion, declaration (.9); analysis of R Higgins email re add'l govt noticing parties and jurisdictions (.1) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/16/2011 | 3 | $630.00 | Continue analysis of b-Linx and Court docket re prof research results (1.2); transfers processed (1.0); and revision to prof research worksheet (.8) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/16/2011 | 1 | $210.00 | Analysis of R Higgins email re Project Plate motion, dec and exhibits (.1); analysis of docs (.9) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/17/2011 | 0.6 | $126.00 | Analysis of R Higgins email re info on conditionally expunged claims for merger motion (.1); research b-Linx and docket re info for motion (.4); prep email to R Higgins re info for motion (.1) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/17/2011 | 1.1 | $231.00 | Finalize docs and spreadsheet for J Baer re prof review (.7); emails to (.1)/from (.1) G Kruse re posting files and docs to bWorx; prep email to J Baer re research results, bWorx access (.2) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/17/2011 | 0.6 | $126.00 | Emails from (.2)/to (.2) J Conklin re upload of new claims datafile from Rust and issues; emails to (.1)/from (.1) K Becker/Rust re datafile issues and resolution |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/18/2011 | 0.3 | $63.00 | Analysis of J Baer email re Sargeant Electric (.1); research b-Linx (.1); prep reply re research results (.1) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 10/18/2011 | 0.1 | $11.00 | Email correspondence with M.Araki re: change of address update required (s114407) per counsel/creditor request; update creditor address data |
| LAURI SHIPPERS - 7_REC_TEAM | | $110.00 | 10/19/2011 | 0.1 | $11.00 | Analyze Court docket no. 27779, verify no updates in the claims database are required. |
| LAURI SHIPPERS - 7_REC_TEAM | | $110.00 | 10/19/2011 | 0.6 | $66.00 | Review docket and transfer tracking spreadsheets to identify filings related to claim of NY Hillside Inc, per request from M Araki. |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/19/2011 | 1.7 | $357.00 | Telephone with R Higgins re review of main co exhibit and revisions to be made (.5); email to/from G Kruse re revisions to main co exhibit (.1); analysis of b-Linx re R Higgins comments re main co exhibit (.5); prep email to G Kruse re revisions to main co exhibit per R Higgins request (.6) |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 4th Quarter -- WRG Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/19/2011 | 0.9 | $189.00 | Analysis of R Higgins emails re NY Hillside claim 2114 alleged transfer (.2); analysis of K Makowski email re NY Hillside transfer (.1); research docket re NY Hillside transfer (.3); prep email to L Shippers re NY Hillside transfer and if it has appeared in transfers (.1); prep email to R Higgins/K Makowski re transfer due per date set by Court, not on docket, possibly misplaced but failed to serve counsel (.1); prep email to K Becker/Rust Consulting re NY Hillside transfer (.1) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/19/2011 | 0.1 | $21.00 | Prep email to K Becker/Rust Consulting re claim 13983 and docketing issue |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/19/2011 | 1.4 | $294.00 | Analysis of G Kruse email re revised main co exhibits (.1); analysis of revised main co exhibits (1.0); prep email to G Kruse re add'l revisions to main co exhibits (.3) |
| LAURI SHIPPERS - 7_REC_TEAM | | $110.00 | 10/20/2011 | 0.1 | $11.00 | Analysis of Court docket re: one new claim transfer. |
| LAURI SHIPPERS - 7_REC_TEAM | | $110.00 | 10/20/2011 | 0.1 | $11.00 | Analysis of b-linx re: one claim transfer. |
| LAURI SHIPPERS - 7_REC_TEAM | | $110.00 | 10/20/2011 | 0.2 | $22.00 | Revise b-linx re: one claim transfer. |
| LAURI SHIPPERS - 7_REC_TEAM | | $110.00 | 10/20/2011 | 0.2 | $22.00 | Prepare one transfer notice (.1), email to notice group for service (.1). |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/20/2011 | 0.6 | $126.00 | Analysis of revised main co exhibits from G Kruse (.5); prep email to R Higgins re revised main co exhibits (.1) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/20/2011 | 0.8 | $168.00 | Analysis of S Cohen email re DRTT issues (.2), review b-Linx and DRTT (.4); prep email to S Cohen re resolution of issues (.2) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 10/20/2011 | 0.1 | $11.00 | Email correspondence with K.Becker at Rust Consulting re: request for research, transfer information regarding claim 1294 |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 10/20/2011 | 0.1 | $11.00 | Research claim 1294 per K.Becker request; prepare copies of Court docket entries; additional email correspondence with K.Becker |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 10/20/2011 | 0.6 | $66.00 | Analyze docket numbers 27744 to 27783 (.3); update claims database (.2); email correspondence with M.Araki re: additional analysis, possible updates required (.1) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/21/2011 | 0.3 | $63.00 | Analysis of R Higgins email re merger expunged claims reflected on 3rd Qtr SEC report (.2); prep response (.1) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/24/2011 | 0.5 | $105.00 | Analysis of R Higgins email re claims requested by PI FRC (.1); research and reply (.2); analysis of supp POS for 10/21 service (.1); prep email to R Higgins re all POS filed for merger and Project Plate motions, supp services (.1) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/25/2011 | 3 | $630.00 | DRTT analysis and b-Linx audit (1.8); revise b-Linx per audit results (1.2) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/26/2011 | 2.2 | $462.00 | DRTT analysis and b-Linx audit (1.5); revise b-Linx re audit results (.7) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/26/2011 | 0.7 | $147.00 | Analysis of R Higgins email re claims filed against CC Partners and related surviving claims (.1); research b-Linx and docket (.4); prep email to R Higgins re research results (.2) |
| LAURI SHIPPERS - 7_REC_TEAM | | $110.00 | 10/27/2011 | 0.1 | $11.00 | Analysis of Court docket re: one new claim transfer. |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 4th Quarter -- WRG Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| LAURI SHIPPERS - 7_REC_TEAM | | $110.00 | 10/27/2011 | 0.1 | $11.00 | Analysis of b-Linx re: one claim transfer. |
| LAURI SHIPPERS - 7_REC_TEAM | | $110.00 | 10/27/2011 | 0.2 | $22.00 | Revise b-Linx re: one claim transfer. |
| LAURI SHIPPERS - 7_REC_TEAM | | $110.00 | 10/27/2011 | 0.2 | $22.00 | Prepare one transfer notice (.1), email to notice group for service (.1) |
| LAURI SHIPPERS - 7_REC_TEAM | | $110.00 | 10/27/2011 | 0.1 | $11.00 | Revise transfer tracking worksheet re: one claim transfer finalized. |
| LAURI SHIPPERS - 7_REC_TEAM | | $110.00 | 10/27/2011 | 0.1 | $11.00 | Revise b-Linx to finalize one claim transfer and reconciliation notes. |
| LAURI SHIPPERS - 7_REC_TEAM | | $110.00 | 10/27/2011 | 0.1 | $11.00 | Analysis of Court docket re: objections to transfers after 21 day notice expiration. |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/27/2011 | 2.5 | $525.00 | Analysis of R Higgins email re update of tax reports (.1); prep ART reports (.4); analysis of ART reports (1.0); revise b-Linx re data normalization (1.0) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/27/2011 | 1.5 | $315.00 | DRTT analysis and b-Linx audit (.9); revise b-Linx per audit results (.6) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/28/2011 | 0.8 | $168.00 | Analysis of R Higgins email and attach re NY Hillside alleged transfer filing (.1); review new docket to ensure not back dated (.6); prep reply to R Higgins re research results (.1) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/28/2011 | 1.3 | $273.00 | Analysis of R Higgins email and attach re revised merger exhibits (.1); analysis of R Higgins revised schedule of merging subs (.8); prep email to G Kruse re revisions to merger exhibits (.3); telecon with R Higgins re revisions (.1) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/28/2011 | 2.8 | $588.00 | Analysis of revised merger exhibits from G Kruse (1.6); prep email to G Kruse re add'l revisions to Exh 5 and 6 (.4); revise spreadsheet re Exh 5 and 6 data (.5); prep email to G Kruse re revisions to data (.3) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/28/2011 | 1 | $210.00 | Continue analysis of ART tax report (.6) and normalize b-Linx data (.4) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/30/2011 | 0.4 | $84.00 | Analysis of R Higgins email (.1) and telephone call re emergent interco reports (.1); research R Higgins inquiry re Samson Hydrocarbons claim 18521 (.2) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/30/2011 | 1.5 | $315.00 | Prep revised reports re interco claims per R Higgins request |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/30/2011 | 2.5 | $525.00 | Analysis of various R Higgins emails re add'l revisions to interco reports (.4); prep revised interco reports (1.7); prep revised Exh 6 draft (.4) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/30/2011 | 0.6 | $126.00 | Calls with R Higgins re review of revised interco reports, revisions and re-logic for reports |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/30/2011 | 1 | $210.00 | Emails with G Kruse re revised Exhibits 3 and 4 (.2); analysis of revised exhibits (.8) |
| LAURI SHIPPERS - 7_REC_TEAM | | $110.00 | 10/31/2011 | 0.1 | $11.00 | Revise b-Linx to finalize one claim transfer and reconciliation notes. |
| LAURI SHIPPERS - 7_REC_TEAM | | $110.00 | 10/31/2011 | 0.1 | $11.00 | Analysis of Court docket re: objections to transfers after 21 day notice expiration. |
| LAURI SHIPPERS - 7_REC_TEAM | | $110.00 | 10/31/2011 | 0.1 | $11.00 | Revise transfer tracking worksheet re: one claim transfer finalized. |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/31/2011 | 2.4 | $504.00 | Calls with R Higgins re revised interco reports and re-logic (.4); prep revised interco reports (1.9); prep email to R Higgins re transmit revised reports (.1) |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 4th Quarter -- WRG Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/31/2011 | 0.8 | $168.00 | Emails to (.4)/from (.4) R Higgins re revised merger exhibits for reduced group |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/31/2011 | 1.6 | $336.00 | Further calls with R Higgins re revised interco reconciliations (.6); prep revised version with new logic (.9); prep email to R Higgins re revised report (.1) |
| LAURI SHIPPERS - 7_REC_TEAM | | $110.00 | 11/1/2011 | 0.1 | $11.00 | Analysis of Court docket re: one new claim transfer. |
| LAURI SHIPPERS - 7_REC_TEAM | | $110.00 | 11/1/2011 | 0.1 | $11.00 | Analysis of b-Linx re: one claim transfer. |
| LAURI SHIPPERS - 7_REC_TEAM | | $110.00 | 11/1/2011 | 0.2 | $22.00 | Revise b-Linx re: one claim transfer. |
| LAURI SHIPPERS - 7_REC_TEAM | | $110.00 | 11/1/2011 | 0.1 | $11.00 | Prepare one transfer notice, email to notice group for service. |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 11/1/2011 | 1 | $210.00 | Analysis of C Finke email re revised tax claim reports (.1); prep revised tax claim reports (.8); prep email to C Finke re revised reports (.1) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 11/1/2011 | 1.2 | $252.00 | Prep tax reports in R Higgins format (1.1); prep email to R Higgins re revised tax reports (.1) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 11/1/2011 | 0.6 | $66.00 | Analyze docket numbers 23590 to 23850 (.3); audit claim database updates performed (.2); email correspondence with M.Araki re: possible issue identified (.1) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 11/2/2011 | 1.5 | $315.00 | Numerous C Finke emails re IRS claim 813 and issues (.4); analysis of attachments and docket re claim 813 (.6); prep responses to C Finke (.4); analysis of R Higgins email re to be reviewed with C Finke (.1) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 11/2/2011 | 0.1 | $11.00 | Email correspondence with M.Araki re: possible claim database updates required re: unfiled objections |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 11/2/2011 | 0.4 | $44.00 | Analyze docket numbers 24015 to 24299 (.2); audit claim database updates performed (.1); email correspondence with M.Araki re: additional analysis, possible claim database updates required (.10 |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 11/3/2011 | 3 | $630.00 | Research DH Litter schedule amendment per J Baer request (1.4); research BMC archived correspondence and files re DH Litter schedule amendment (1.6) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 11/3/2011 | 0.7 | $147.00 | Email B Jaffe/Blackstone re AP files received from WR Grace (.2); analysis of AP reconciliation to BMC data re DH Litter (.5) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 11/3/2011 | 3.8 | $798.00 | Continue research of BMC archives re DH Litter schedule amendment |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 11/3/2011 | 0.1 | $11.00 | Email correspondence with L.Gardner re: request for environmental claim detail reports |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 11/3/2011 | 0.5 | $55.00 | Prepare environmental claim detail reports per L.Gardner request (.4); additional email correspondence with L.Gardner, M.Araki re: report results (.1) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 11/4/2011 | 0.5 | $105.00 | Prep email to J Baer re DH Litter research results |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 11/6/2011 | 1.5 | $315.00 | Analysis of J Baer email re Samson/EPA transfer draft (.1); analysis of draft transfer doc, b-Linx and Ct pleadings re claim to be transferred (1.4) |
| LAURI SHIPPERS - 7_REC_TEAM | | $110.00 | 11/7/2011 | 0.2 | $22.00 | Analyze Court docket no. 27873, verify no updates in the claims database are applicable. |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 11/7/2011 | 0.4 | $84.00 | Prep email to J Baer re response to draft EPA/Samson transfer of claim |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 4th Quarter -- WRG Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 11/7/2011 | 0.3 | $63.00 | Analysis of B Tate email re Valerie/Avenue Capital claims research request (.2); prep email to B Tate re Valerie/Avenue Capital request (.1) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 11/7/2011 | 0.1 | $11.00 | Email correspondence with L.Gardner re: research of environmental claims 18539, 18540 & 2114 required |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 11/7/2011 | 0.2 | $22.00 | Research environmental claims per L.Gardner request (.1); initialize preparation of Court document images (.1) |
| LAURI SHIPPERS - 7_REC_TEAM | | $110.00 | 11/8/2011 | 0.3 | $33.00 | Analyze Court docket no. 27889 (.1), prepare email to A. Rexnord of CRG re: incorrect document filed on the Court docket (.2) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 11/8/2011 | 1.9 | $399.00 | Analysis of R Higgins email re 3rd party extract of claims from subst consol exhibits for PI FCR (.1); analysis of subst consol data re 3rd party claims (1.0); prep extract of 3rd party claims for R Higgins (.7); prep email to R Higgins re extract for PI FCR (.1) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 11/8/2011 | 0.3 | $33.00 | Finalize preparation of Court document images per L.Gardner request re: environmental claims (.2); email correspondence with L.Gardner re: research performed, documents prepared (.1) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 11/9/2011 | 0.5 | $105.00 | Analysis of K Makowski email re V Ford/Avenue Capital research request (.1); email to R Higgins/J Baer re Ford request (.1); prep email to K Makowski re V Ford request (.1);  analysis of J Baer email re info to be provided (.1); prep email to B Tate re V Ford claims list (.1) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 11/9/2011 | 2.7 | $567.00 | Analysis of V Ford claims list vs b-Linx (.3); prep ART report re claims list (.3), analysis of sched amendments (.4); analysis of b-Linx re claims status (1.0); prep spreadsheet of claims, info (.5); prep email to J Baer re research results (.2) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 11/10/2011 | 0.9 | $189.00 | Emails from/to J Baer/R Higgins re Samson/EPA transfer/split (.3); emails from E Yu/EPA re transfer forms, claim nos to list and portions (.3); prep emails to J Baer/E Yu re split transfers, Samson claims filed in Grace cases (.3) |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 11/10/2011 | 0.2 | $33.00 | Discussion with B Tate re: inquiry from M Araki regarding Claim Confirmations requests from Avenue Capital Group related to BMC schedule records and previous transfers to claims recovery Group (.1); reviewed archived emails as necessary (.1) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 11/11/2011 | 0.4 | $44.00 | Initialize preparation and analysis of monthly claim detail reports (.3); email correspondence with G.Kruse and L.Shippers (.1) |
| LAURI SHIPPERS - 7_REC_TEAM | | $110.00 | 11/14/2011 | 0.1 | $11.00 | Confirm transfer tracking spreadsheet is current, per request from S. Cohen. |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 11/14/2011 | 0.6 | $126.00 | Analysis of R Higgins email re revised subst consol exhibits for order (.1); analysis of R Higgins revised cumulative comparison (.4); prep email to G Kruse re revised exhibits (.1) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 11/14/2011 | 2.3 | $483.00 | Work with G Kruse re prep of revised exhibits for 45 cos for subst consol order (1.0); analysis of drafts (.6), revise drafts (.7) |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 4th Quarter -- WRG Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 11/14/2011 | 1.7 | $357.00 | Analysis of next gen revised subst consol exhibits from G Kruse (.7); work with G Kruse to resolve issues on exhibits (.4); analysis of revised exhibits 2-4, revisions needed for 5 and 6 (.6) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 11/14/2011 | 2.5 | $525.00 | Telephone with G Kruse re new exhibits for subst consol order (.2); prep list of cases to be included in subst consol exhibits, data changes (1.0); review files re effect notes (.8); analysis of exhibits re effect notes (.5) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 11/14/2011 | 0.4 | $84.00 | Prep email to G Kruse re final set of revisions for subst consol exhibits |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 11/14/2011 | 0.6 | $66.00 | Analyze docket numbers 24303 to 24671 (.3); audit claim database updates performed (.2); email correspondence with M.Araki re: pending issue identified (.1) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 11/14/2011 | 0.2 | $22.00 | Initialize preparation and analysis of monthly claim detail reports (.1); email correspondence with K.Davis (.1) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 11/15/2011 | 0.9 | $189.00 | Analysis of final exhibits for subst consol order from G Kruse (.8); prep email to R Higgins re final exhibits (.1) |
| LAURI SHIPPERS - 7_REC_TEAM | | $110.00 | 11/17/2011 | 0.3 | $33.00 | Investigate return mail item related to transfer notice (.2); exchange emails with transferee to obtain current address for transferor (.1). |
| LAURI SHIPPERS - 7_REC_TEAM | | $110.00 | 11/17/2011 | 0.2 | $22.00 | Prepare amended notice of transfer as result of undeliverable item (.1), email to notice group for service (.1) |
| LAURI SHIPPERS - 7_REC_TEAM | | $110.00 | 11/17/2011 | 0.1 | $11.00 | Update blinx re: one amended notice of transfer served and 21 day expiration period extended. |
| LAURI SHIPPERS - 7_REC_TEAM | | $110.00 | 11/17/2011 | 0.1 | $11.00 | Update impacted claim in blinx re: current address for original creditor provided by transferee. |
| LAURI SHIPPERS - 7_REC_TEAM | | $110.00 | 11/18/2011 | 0.1 | $11.00 | Analysis of Court docket re: objections to transfers after 21 day notice expiration. |
| LAURI SHIPPERS - 7_REC_TEAM | | $110.00 | 11/18/2011 | 0.1 | $11.00 | Revise transfer tracking worksheet re: one claim transfer finalized. |
| LAURI SHIPPERS - 7_REC_TEAM | | $110.00 | 11/18/2011 | 0.1 | $11.00 | Revise b-Linx to finalize one claim transfer and reconciliation notes. |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 11/22/2011 | 0.4 | $84.00 | Analysis of R Finke email re Texas withdrawal of claim (.1); analysis of b-Linx re Texas claim to be withdrawn (.1); prep email to S Cohen re withdrawal of claim (.1); prep email to K Becker/Rust Consulting re Texas claim withdrawal (.1) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 11/22/2011 | 0.1 | $11.00 | Email correspondence with M.Araki re: Notice of Withdrawal of Texas Comptroller claim |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 11/28/2011 | 0.6 | $126.00 | Telephone from K Love/K&E re claims 5586, 1724, 5987 and 12780 (.3); research b-Linx re claims (.3); prep email to K Love re claims and status (.2) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 11/28/2011 | 0.3 | $63.00 | Analysis of J Baer email re prof review project, login issues (.1); email to/from G Kruse re login status (.1); telephone to J Baer re login issues and resolution (.1) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 11/28/2011 | 0.5 | $105.00 | Prep revised inactive and active prof review data for J Baer (.4); prep email to J Baer re revised reports (.1) |

# BMC Group

WR GRACE

Quarterly Invoice

## 4th Quarter -- WRG Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|-------------|-------------|
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 11/28/2011 | 1.3 | $273.00 | DRTT analysis and b-Linx audit (.7); revise b-Linx per audit results (.6) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 11/28/2011 | 0.1 | $11.00 | Update claims database pursuant to notice of withdrawal of Texas Comptroller claim |
| ELLEN DORS - 7_REC_TEAM | | $110.00 | 11/29/2011 | 0.5 | $55.00 | Analyze and review docket activity for 4 filed Notice of Transfers (.2); Perform audit of claims transfer module, production folders and tracking spreadsheet re: Notice of Transfers (.3). |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 11/29/2011 | 1.7 | $357.00 | DRTT analysis and b-Linx audit (.9); revise b-Linx per audit results (.8) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 11/30/2011 | 0.2 | $42.00 | Analysis of R Higgins email re Baker & McKenzie POC (.1); research b-Linx and reply (.1) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 12/1/2011 | 0.5 | $105.00 | Telephone to R Higgins re IRS tax claims, issues (.1); prep email to R Higgins re open IRS tax claim issues for review for C Finke (.4) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 12/1/2011 | 0.3 | $63.00 | Analysis of J Baer email re V Ford/Avenue Capital research outstanding (.1); prep email to J Baer re re-sending prior response (.2) |
| LAURI SHIPPERS - 7_REC_TEAM | | $110.00 | 12/2/2011 | 0.4 | $44.00 | Analyze recently filed notice of transfer relate to NY Hillside Inc. claim (.2); exchange emails with M. Araki to determine how to proceed since claim is currently inactive (.2) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 12/2/2011 | 0.5 | $105.00 | Analysis of L Shippers email re transfer for claim 2114 (.1); analysis of transfer docs received (.2); prep email to R Higgins/J Baer re transfer docs for 2114 and processing (.1); analysis of R Higgins email re hold processing (.1) |
| LAURI SHIPPERS - 7_REC_TEAM | | $110.00 | 12/5/2011 | 0.1 | $11.00 | Exchange emails with M. Araki re: status to Notice of Transfer related to NY Hillside claim. |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 12/5/2011 | 0.7 | $147.00 | Analysis of L Gardner email re NY Hillside claim 2114 and status (.2); analysis of Ct docket re NY Hillside transfer (.3); analysis of June docket re back-dated NY Hillside transfer (.2) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 12/5/2011 | 0.6 | $126.00 | Prep email to J Baer/R Higgins re Ct backdate of NY Hillside transfer, process or hold (.2); analysis of R Higgins response (.1); prep email to L Shippers re hold on NY Hillside transfer processing (.1); prep email to L Gardner re NY Hillside transfer processing on hold per counsel (.1); analysis of L Gardner email re NY Hillside transfer pending resolution (.1) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 12/5/2011 | 0.5 | $105.00 | Telephone to R Higgins re review of C Finke IRS tax issues (.2); analysis of R Higgins email and open claims analysis prepared for C Finke in May (.3) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 12/5/2011 | 1 | $210.00 | Prep ART report of open tax claims (.4); analysis of ART report vs R Higgins open tax claims report (.6) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 12/5/2011 | 0.1 | $11.00 | Email correspondence with L.Gardner, M.Araki re: status of claim 2114 |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 12/7/2011 | 2.8 | $588.00 | Analysis of Court docket re open tax claims with pending motions, status (.9); revise R Higgins open tax claims report to update with new data/info (1.8); prep email to R Higgins re updated report (.1) |
| LAURI SHIPPERS - 7_REC_TEAM | | $110.00 | 12/8/2011 | 0.1 | $11.00 | Revise transfer tracking worksheet re: one claim transfer finalized. |

EXHIBIT 1

# BMC Group
### WR GRACE
### Quarterly Invoice

## 4th Quarter -- WRG Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| LAURI SHIPPERS - 7_REC_TEAM | | $110.00 | 12/8/2011 | 0.1 | $11.00 | Revise b-Linx to finalize one claim transfer and reconciliation notes. |
| LAURI SHIPPERS - 7_REC_TEAM | | $110.00 | 12/8/2011 | 0.1 | $11.00 | Analysis of Court docket re: objections to transfers after 21 day notice expiration. |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 12/8/2011 | 0.3 | $63.00 | Analysis of L Gardner email re change in routing instructions for Blackburn & Walpole payment (.2); analysis of R Higgins email re Texas Comptroller withdrawal, confirmation re claim withdrawn, request for updated list of resolved/disallowed/allowed tax claims (.1) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 12/8/2011 | 0.3 | $63.00 | Research b-Linx re Texas Comptroller claim withdrawal to confirm applies to claim 18535 (.2); prep email to R Higgins re confirmation Texas Comptroller withdrawal applies to claim 18535 (.1) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 12/8/2011 | 0.4 | $84.00 | Analysis of R Higgins email re claim 15369-Indiana DOR (.1); research b-Linx re claim 15369 (.2); prep email to R Higgins re research results (.1) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 12/8/2011 | 0.3 | $63.00 | Analysis of R Higgins email re claims 72, 138 and 281 (.1); research b-Linx re claims (.1); prep email to R Higgins re research results (.1) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 12/8/2011 | 0.3 | $63.00 | Analysis of R Higgins email re claims 17759, 17591 (.1); research b-Linx re claims requested (.1); prep email to R Higgins re research results (.1) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 12/8/2011 | 0.4 | $84.00 | Analysis of R Higgins email re cliam 15369 and response to Omni 25 (.1); analysis of Ct docket re response (.2); prep email to R Higgins re research results (.1) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 12/8/2011 | 2.5 | $525.00 | Prep R Higgins tax reports: open, allowed, inactive in spreadsheet and pdf formats (2.3); prep email to R Higgins re tax reports (.2) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 12/9/2011 | 1.3 | $273.00 | Analysis of R Higgins email re research on continued Omni 25 objections, possible stip re claim 15369 (.1); analysis Court docket re possible stip re claim 15369, Omni 25 continuations (1.0); prep email to R Higgins re research results (.2) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 12/12/2011 | 1.5 | $315.00 | Prep ART report of current active claims (.5); analysis of ART report (1.0) |
| ELLEN DORS - 7_REC_TEAM | | $110.00 | 12/13/2011 | 1.6 | $176.00 | Analyze and review docket activity for 13 filed Notice of Transfers (.6); Perform audit of claims transfer module, production folders and tracking spreadsheet re: Notice of Transfers (1.0). |
| ELLEN DORS - 7_REC_TEAM | | $110.00 | 12/13/2011 | 0.6 | $66.00 | Analyze and review docket activity for 5 filed Certificates of Service for Notice of Transfers (.3); Perform audit of production folders and tracking spreadsheet re: Certificates of Service for Notice of Transfers (.3). |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 12/13/2011 | 1.7 | $357.00 | Prep ART report re open claims, schedules (.5); analysis of open claims/scheds report vs prior reports prepped for R Higgins (1.2) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 12/13/2011 | 1.2 | $252.00 | Begin prep of updated open claims/sched reports for R Higgins |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 4th Quarter -- WRG Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 12/14/2011 | 0.8 | $168.00 | Analysis of R Higgins email re Fair Harbor claim transfer, info request (.1); research docket and transfer tracking sheet re most recent fair Harbor transfer (.4); research b-Linx re last Fair Harbor transfer (.2); prep email to R Higgins re research results, claim status of most recent Fair Harbor transfer (.1) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 12/15/2011 | 0.8 | $168.00 | Analysis of R Higgins email re R Locke and service of Ntc of Default Interest during solicitation (.1); analysis of solicitation prep, docs and POS re service on R Locke (.5); prep email to R Higgins re research results of solicitation service on R Locke (.2) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 12/15/2011 | 0.1 | $21.00 | Analysis of K Becker email re amended POC data in transit |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 12/15/2011 | 1.7 | $357.00 | Revise distribution tracking list re updated enviro payment info for Blackburn payment (.4); review distribution tracking list re last order reviewed for tracking info (.5); analysis of docket re orders affecting claims since last review (.8) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 12/16/2011 | 2.2 | $462.00 | DRTT analysis and b-Linx analysis (1.4); revise b-Linx per audit results (.8) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 12/16/2011 | 0.3 | $33.00 | Initialize preparation and analysis of monthly claim detail reports (.2); email correspondence with K.Davis (.1) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 12/19/2011 | 0.4 | $84.00 | Analysis of R Higgins email re AJ Seiler transfer to Fair Harbor (.1); research docket re AJ Seiler/Fair Harbor transfer and documents (.2); prep email to R Higgins re research results (.1) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 12/19/2011 | 0.5 | $105.00 | Analysis of S Cohen emails to K Becker/Rust re new claims and transfers |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 12/19/2011 | 1 | $210.00 | Analysis of R Higgins email re supporting docs for AJ Seiler claim (.1); analysis of b-Linx, schedules, amended schedules and invoice detail re supporting info for AJ Seiler claim (.7); prep email to R Higgins re supporting doc research results (.2) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 12/19/2011 | 0.3 | $33.00 | Finalize preparation and analysis of monthly reports (.1); email correspondence with G.Kruse, L.Shippers (.1); additional email correspondence with K.Davis at Rust Consulting re: analysis and reports (.1) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 12/20/2011 | 0.3 | $63.00 | Analysis of J Conklin email re claim 18548 uploaded from Rust Consulting (.1); analysis of cliam 18548 and update b-Linx (.2) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 12/20/2011 | 4 | $840.00 | Analysis of R Higgins email re Fair Harbor default interest claims (.2); analysis of chart from R Higgins (.6); analysis of b-Linx re claims (1.5); revise R Higgins chart re b-Linx research results (1.1); prep comparison report (.4); prep email to R Higgins re results of analyisis, revised chart (.2) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 12/20/2011 | 1.3 | $143.00 | Analyze docket numbers 23995 to 28173 (.6); audit claim updates (.3); update claim database (.3); email correspondence with M.Araki re: analysis, claim updates performed (.1) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 12/21/2011 | 0.5 | $105.00 | Analysis of S Cohen email re Dkt 24250 (.1); analysis of pleading (.2); prep email to S Cohen re Dkt 24250 and recon note for Maryland Casualty claims (.2) |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

---

## 4th Quarter -- WRG Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 12/21/2011 | 0.4 | $84.00 | Analysis of S Cohen email re Dkt 27031 (.1); analysis of pleading (.2); prep email to S Cohen re dkt 27031 and hold until debtors provide notice of closure (.1) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 12/21/2011 | 0.2 | $22.00 | Email correspondence with M.Araki re: pending docket entries and additional claim updates required (.1); update claims database per M.Araki direction (.1) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 12/22/2011 | 1 | $210.00 | Analysis of S Cohen email re Curtis Bay settlement and 41st Qtrly Ntc of Settlements (.2); research dkt re pleadings referenced in 41st Qtrly Ntc (.5); prep email to S Cohen re 41st Qtrly Ntc reference incorrect (.1); prep email to K Makowski/R Higgins re 41st Qtrly Ntc of Settlement reference to be corrected (.1); analysis of R Higgins response (.1) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 12/23/2011 | 1.5 | $315.00 | DRTT review and b-linx audit (.8); revise b-Linx per audit results (.7) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 12/23/2011 | 0.1 | $11.00 | Email correspondence with M.Araki re: pending docket entries and additional analysis, possible claim database updates required |
| LAURI SHIPPERS - 7_REC_TEAM | | $110.00 | 12/27/2011 | 0.1 | $11.00 | Analyze Court docket no. 28155, verify no updates in the noticing system or claims database are required. |
| LAURI SHIPPERS - 7_REC_TEAM | | $110.00 | 12/27/2011 | 0.4 | $44.00 | Review multiple Notices of Transfer (.2); prep images to b-Linx data. |
| LAURI SHIPPERS - 7_REC_TEAM | | $110.00 | 12/28/2011 | 0.3 | $33.00 | Analyze multiple Evidence of Transfer filed by SPCP Group (.2), prep email to M. Araki to determine if documents are valid for transfer (.1). |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 12/28/2011 | 0.5 | $105.00 | Analysis of email from L Shippers re transfers filed by SPCP Group and issues (.2); prep email to M John re transfers (.1); telephone to M John re same (.1); prep email to L Shippers re process SPCP Group docs as transfers (.1) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 12/28/2011 | 0.2 | $42.00 | Analysis of L Shippers email re NY Hillside document file re transfer and requested hearing (.1); analysis of document (.1) |
| LAURI SHIPPERS - 7_REC_TEAM | | $110.00 | 12/29/2011 | 0.1 | $11.00 | Revise b-Linx re: one claim transfer. |
| LAURI SHIPPERS - 7_REC_TEAM | | $110.00 | 12/29/2011 | 0.1 | $11.00 | Prepare one transfer notice, email to notice group for service. |
| LAURI SHIPPERS - 7_REC_TEAM | | $110.00 | 12/29/2011 | 0.1 | $11.00 | Analysis of b-Linx re: one claim transfer. |
| LAURI SHIPPERS - 7_REC_TEAM | | $110.00 | 12/29/2011 | 0.1 | $11.00 | Analysis of Court docket re: one new claim transfer. |
| LAURI SHIPPERS - 7_REC_TEAM | | $110.00 | 12/30/2011 | 0.3 | $33.00 | Analysis of Court docket re: seven new claim transfers. |
| LAURI SHIPPERS - 7_REC_TEAM | | $110.00 | 12/30/2011 | 0.3 | $33.00 | Analysis of b-Linx re: seven claim transfers. |
| LAURI SHIPPERS - 7_REC_TEAM | | $110.00 | 12/30/2011 | 0.8 | $88.00 | Revise b-Linx re: seven claim transfers. |
| LAURI SHIPPERS - 7_REC_TEAM | | $110.00 | 12/30/2011 | 0.7 | $77.00 | Prepare seven transfer notices (.6), email to notice group for service (.1) |

| | | | | Hours | Total Amount | |
|--|--|--|--|-------|--------------|--|
| | | WRG Non-Asbestos Claims Total: | | 212 | $41,149.00 | |

| | | | | | | |
|--|--|--|--|--|--|--|
| | | 4th Quarter Total: | | 574.800 | $102,084.50 | |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

| | | |
|---|---|---|
| Grand Total: | 574.800 | $102,084.50 |

EXHIBIT 1

# BMC Group

WR GRACE

## Professional Activity Summary

Date Range: 10/1/2011 thru 12/31/2011

| Category / Type / Name | Hourly Rate | Hours | Total Amt. |
|---|---|---|---|
| **WRG Asbestos Claims** | | | |
| CONTRACTOR | | | |
| Martha Araki | $210.00 | 5.8 | $1,218.00 |
| | Total: | 5.8 | $1,218.00 |
| **WRG Case Administration** | | | |
| CAS | | | |
| Lucina Solis | $45.00 | 0.4 | $18.00 |
| Mireya Carranza | $45.00 | 0.7 | $31.50 |
| CAS | | | |
| Airgelou Romero | $95.00 | 9.1 | $864.50 |
| Brianna Tate | $45.00 | 11.0 | $495.00 |
| James Myers | $65.00 | 6.1 | $396.50 |
| Mabel Soto | $45.00 | 6.4 | $288.00 |
| Teresa Thomas | $65.00 | 1.8 | $117.00 |
| MANAGER | | | |
| Mike Booth | $165.00 | 1.2 | $198.00 |
| Myrtle John | $195.00 | 33.2 | $6,474.00 |
| Terri Marshall | $185.00 | 0.1 | $18.50 |
| SR_CONSULT_DATA | | | |
| Brad Daniel | $200.00 | 0.2 | $40.00 |
| CONSULTANT | | | |
| Kevin Martin | $135.00 | 0.2 | $27.00 |
| REC_TEAM | | | |
| Ellen Dors | $110.00 | 11.4 | $1,254.00 |
| Lauri Shippers | $110.00 | 1.5 | $165.00 |
| Steffanie Cohen | $110.00 | 8.0 | $880.00 |
| CONTRACTOR | | | |
| Martha Araki | $210.00 | 77.5 | $16,275.00 |
| | Total: | 168.8 | $27,542.00 |
| **WRG Data Analysis** | | | |
| CAS | | | |
| Alfred Villanueva | $65.00 | 1.0 | $65.00 |
| Reynante Dela Cruz | $95.00 | 6.1 | $579.50 |
| Vincent Nacorda | $75.00 | 2.1 | $157.50 |
| CONSULT_DATA | | | |
| Gunther Kruse | $150.00 | 74.6 | $11,190.00 |
| SR_ANALYST | | | |
| Anna Wick | $110.00 | 2.4 | $264.00 |
| Jacqueline Conklin | $95.00 | 12.8 | $1,216.00 |
| | Total: | 99.0 | $13,472.00 |
| **WRG Distribution** | | | |
| MANAGER | | | |
| Myrtle John | $195.00 | 0.2 | $39.00 |
| CONTRACTOR | | | |
| Martha Araki | $210.00 | 53.6 | $11,256.00 |
| | Total: | 53.8 | $11,295.00 |

EXHIBIT 1

# BMC Group

## WR GRACE

### Professional Activity Summary

Date Range: 10/1/2011 thru 12/31/2011

| Category / Type / Name | Hourly Rate | Hours | Total Amt. |
|---|---|---|---|
| **WRG Fee Applications** | | | |
| MANAGER | | | |
| Myrtle John | $195.00 | 1.7 | $331.50 |
| CONTRACTOR | | | |
| Martha Araki | $210.00 | 33.7 | $7,077.00 |
| | Total: | 35.4 | $7,408.50 |
| **WRG Non-Asbestos Claims** | | | |
| MANAGER | | | |
| Mike Booth | $165.00 | 0.4 | $66.00 |
| Myrtle John | $195.00 | 0.2 | $39.00 |
| REC_TEAM | | | |
| Ellen Dors | $110.00 | 6.1 | $671.00 |
| Lauri Shippers | $110.00 | 13.8 | $1,518.00 |
| Steffanie Cohen | $110.00 | 13.6 | $1,496.00 |
| CONTRACTOR | | | |
| Martha Araki | $210.00 | 177.9 | $37,359.00 |
| | Total: | 212.0 | $41,149.00 |
| | Grand Total: | 574.8 | $102,084.50 |

EXHIBIT 1