# Exhibit A

| Category | Committee of Asbestos Claimants | | Anderson Kill | | Baer Higgins Fruchtman | |
|---|---|---|---|---|---|---|
| | 42nd Quarter | Cumulative thru 42nd Quarter | 42nd Quarter | Cumulative thru 42nd Quarter | 42nd Quarter | Cumulative thru 42nd Quarter |
| 01 - Asset Analysis and Recovery | 0.00 | 0.00 | 217,949.50 | 9,038,028.50 | 0.00 | 0.00 |
| 02 - Asset Disposition | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,372.50 |
| 03 - Business Operations | 0.00 | 0.00 | 0.00 | 0.00 | 211,940.00 | 533,440.00 |
| 04 - Case Administration | 0.00 | 0.00 | 0.00 | 4,340.00 | 10,555.00 | 147,995.00 |
| 05 - Claim Analysis Objection & Resolution (Asbestos) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 20,225.00 |
| 06 - Claim Analysis Objection & Resolution (Non-asbestos) | 0.00 | 0.00 | 0.00 | 0.00 | 56,092.50 | 850,255.00 |
| 07 - Committee, Creditors', Noteholders', or Equity Holders' | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 427.50 |
| 08 - Employee Benefits/Pension | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 92,795.00 |
| 09 - Employment Applications, Applicant | 0.00 | 0.00 | 0.00 | 820.00 | 0.00 | 0.00 |
| 10 - Employment Applications, Others | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 29,927.50 |
| 11 - Fee Applications, Applicant | 0.00 | 0.00 | 8,709.00 | 135,364.50 | 15,422.50 | 137,702.50 |
| 12 - Fee Applications, Others | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 41,900.00 |
| 13 - Financing | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 88,820.00 |
| 14 - Hearings | 0.00 | 0.00 | 0.00 | 48,520.50 | 2,450.00 | 199,785.00 |
| 15 - Litigation and Litigation Consulting | 0.00 | 0.00 | 0.00 | 5,639.00 | 41,422.50 | 1,146,292.50 |
| 16 - Plan and Disclosure Statement | 0.00 | 0.00 | 0.00 | 0.00 | 17,675.00 | 791,660.00 |
| 17 - Relief from Stay Proceedings | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 33,177.50 |
| 18 - Tax Issues | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 15,832.50 |
| 19 - Tax Litigation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 375.00 |
| 20 - Travel - Non-working | 0.00 | 0.00 | 0.00 | 29,227.50 | 3,750.00 | 99,472.50 |
| 21 - Valuation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 22 - ZAI Science Trial | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 24 - Other | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 25 - Accounting/Auditing | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 26 - Business Analysis | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 27 - Corporate Finance | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 28 - Data Analysis | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 30 - Fraudulent Conveyance (Adv. Proceeding) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| PROJECT CATEGORY - TOTAL FEES | 0.00 | 0.00 | 226,658.50 | 9,261,940.00 | 359,307.50 | 4,233,455.00 |
| PROJECT CATEGORY - TOTAL EXPENSES (NON ZAI SCIENCE TRIAL) | 0.00 | 34,753.38 | 426.29 | 99,899.10 | 7,656.14 | 113,706.25 |
| PROJECT CATEGORY 23 - EXPENSES (ZAI SCIENCE TRIAL) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| PROJECT CATEGORY - TOTAL FEES AND EXPENSES[1] | 0.00 | 34,753.38 | 227,084.79 | 9,361,839.10 | 366,963.64 | 4,347,161.25 |
| FEE APPLICATION - TOTAL FEES | 0.00 | 0.00 | 226,658.50 | 9,261,940.00 | 359,307.50 | 4,233,455.00 |
| FEE APPLICATION - TOTAL EXPENSES | 0.00 | 34,753.38 | 426.29 | 99,899.10 | 7,656.14 | 113,706.25 |
| FEE APPLICATION - TOTAL FEES AND EXPENSES[1] | 0.00 | 34,753.38 | 227,084.79 | 9,361,839.10 | 366,963.64 | 4,347,161.25 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Baker Donelson | | Bankruptcy Management Group (BMC) | | Beveridge & Diamond | | Bilzin Sumberg | | Blackstone Group [3] | | Bowe & Femicola, LLC | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 42nd Quarter | Cumulative thru 42nd Quarter | 42nd Quarter | Cumulative thru 42nd Quarter | 42nd Quarter | Cumulative thru 42nd Quarter | 42nd Quarter | Cumulative thru 42nd Quarter | 42nd Quarter | Cumulative thru 42nd Quarter | 42nd Quarter | Cumulative thru 42nd Quarter |
| 0.00 | 0.00 | 0.00 | 6,182.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 727.50 | 0.00 | 12,095.55 | 0.00 | 0.00 |
| 0.00 | 0.00 | 14,967.50 | 880,420.50 | 0.00 | 0.00 | 9,258.00 | 13,651.00 | 0.00 | 7,301.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 1,468.50 | 1,635,659.25 | 0.00 | 0.00 | 1,747.50 | 22,273.00 | 0.00 | 205,636.12 | 0.00 | 0.00 |
| 0.00 | 0.00 | 48,497.50 | 556,564.75 | 0.00 | 0.00 | 3,015.00 | 8,004.50 | 0.00 | 53,167.77 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 14,271.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 922.50 | 24,580.50 | 0.00 | 477,230.86 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 430,018.23 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 2,406.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 12,283.14 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 3,063.00 | 379,356.50 | 0.00 | 0.00 | 1,252.50 | 35,004.50 | 0.00 | 61,253.19 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 225.00 | 8,752.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 553.50 | 0.00 | 787,018.24 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 517.50 | 147,598.75 | 0.00 | 54,589.61 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 49,575.00 | 1,398,271.70 | 0.00 | 905,274.00 | 0.00 | 0.00 | 0.00 | 94,465.00 |
| 0.00 | 0.00 | 0.00 | 524,063.00 | 0.00 | 0.00 | 5,827.50 | 179,747.50 | 0.00 | 777,703.09 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 125,507.95 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 22,738.25 | 0.00 | 0.00 | 0.00 | 38,940.75 | 0.00 | 261,375.27 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,042,751.34 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6,338.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 57,000.00 | 2,051,500.00 | 47,958.00 | 99,817.33 | 0.00 | 0.00 | 0.00 | 0.00 | 375,000.00 | 5,703,355.68 | 0.00 | 18,865.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 149,841.25 | 0.00 | 149,841.25 | 0.00 | 5,136.99 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,428,062.21 | 0.00 | 0.00 |
| 0.00 | 0.00 | 9,182.00 | 1,080,687.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 249,680.02 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 57,000.00 | 2,291,500.00 | 125,136.50 | 5,187,895.08 | 49,575.00 | 1,548,112.95 | 22,765.50 | 1,555,537.75 | 375,000.00 | 13,194,173.21 | 0.00 | 113,330.00 |
| 9.68 | 159,301.24 | 6,536.14 | 566,452.09 | 704.83 | 21,291.91 | 2,052.77 | 234,965.98 | 1,881.26 | 291,331.23 | 0.00 | 239.68 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,288.65 | 0.00 | 0.00 | 0.00 | 0.00 |
| **57,009.68** | **2,450,801.24** | **131,672.64** | **5,754,347.17** | **50,279.83** | **1,569,404.86** | **24,818.27** | **1,791,792.38** | **376,881.26** | **13,485,504.44** | **0.00** | **113,569.68** |
| 57,000.00 | 2,291,500.00 | 125,136.50 | 5,290,108.98 | 49,575.00 | 1,548,112.95 | 22,765.50 | 1,555,537.75 | 375,000.00 | 15,399,166.67 | 0.00 | 113,330.00 |
| 9.68 | 159,301.24 | 6,536.14 | 566,452.09 | 704.83 | 21,291.91 | 2,052.77 | 236,254.63 | 1,881.26 | 291,331.23 | 0.00 | 239.68 |
| **57,009.68** | **2,450,801.24** | **131,672.64** | **5,856,561.07** | **50,279.83** | **1,569,404.86** | **24,818.27** | **1,791,792.38** | **376,881.26** | **15,690,497.90** | **0.00** | **113,569.68** |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -2,204,993.46 | 0.00 | 0.00 |

| Buchanan Ingersoll | | Campbell & Levine | | Canadian ZAI Claimants | | Caplin & Drysdale | | Capstone Corp. Recovery | | Carella Byrne | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 42nd Quarter | Cumulative thru 42nd Quarter | 42nd Quarter | Cumulative thru 42nd Quarter | 42nd Quarter | Cumulative thru 42nd Quarter | 42nd Quarter | Cumulative thru 42nd Quarter | 42nd Quarter | Cumulative thru 42nd Quarter | 42nd Quarter | Cumulative thru 42nd Quarter |
| 0.00 | 1,872.50 | 150.00 | 2,722.50 | 0.00 | 0.00 | 633.50 | 10,719.50 | 69,591.50 | 645,061.50 | 0.00 | 0.00 |
| 0.00 | 31,646.50 | 262.50 | 32,587.50 | 0.00 | 0.00 | 0.00 | 4,314.50 | 0.00 | 65,115.50 | 0.00 | 0.00 |
| 0.00 | 17,542.00 | 5,287.50 | 27,675.50 | 0.00 | 0.00 | 18,939.50 | 34,857.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 178,548.50 | 375.00 | 171,455.00 | 0.00 | 250,148.00 | 12,755.00 | 1,627,829.00 | 0.00 | 11,963.00 | 0.00 | 0.00 |
| 0.00 | 125,340.50 | 675.00 | 134,042.50 | 0.00 | 4,130.00 | 0.00 | 667,301.50 | 9,873.50 | 607,437.00 | 0.00 | 0.00 |
| 0.00 | 40,680.50 | 825.00 | 50,324.50 | 0.00 | 0.00 | 452.50 | 45,879.50 | 0.00 | 24,376.50 | 0.00 | 0.00 |
| 0.00 | 12,337.00 | 11,626.50 | 180,558.00 | 0.00 | 0.00 | 511.50 | 76,759.50 | 4,333.50 | 467,494.75 | 0.00 | 0.00 |
| 0.00 | 5,097.00 | 187.50 | 14,528.50 | 0.00 | 0.00 | 0.00 | 13,624.50 | 0.00 | 238,049.00 | 0.00 | 0.00 |
| 0.00 | 4,647.00 | 262.50 | 5,001.50 | 0.00 | 0.00 | 0.00 | 22,704.50 | 0.00 | 8,168.00 | 0.00 | 0.00 |
| 0.00 | 8,704.00 | 0.00 | 9,996.50 | 0.00 | 0.00 | 0.00 | 37,056.50 | 0.00 | 132,559.00 | 0.00 | 0.00 |
| 0.00 | 120,440.50 | 2,449.50 | 145,019.00 | 0.00 | 0.00 | 14,206.00 | 255,907.00 | 7,242.00 | 336,507.00 | 0.00 | 89,582.50 |
| 0.00 | 48,961.50 | 11,116.00 | 151,735.50 | 0.00 | 0.00 | 581.50 | 44,409.00 | 35,009.50 | 44,033.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 1,554.00 | 0.00 | 0.00 | 0.00 | 4,437.00 | 65,933.00 | 1,732,286.50 | 0.00 | 0.00 |
| 0.00 | 24,777.00 | 1,087.50 | 136,997.00 | 0.00 | 41,650.00 | 0.00 | 298,013.00 | 0.00 | 14,908.00 | 0.00 | 0.00 |
| 0.00 | 272,335.50 | 600.00 | 266,581.50 | 0.00 | 0.00 | 2,874.00 | 11,987,671.00 | 0.00 | 505.50 | 0.00 | 1,966,639.00 |
| 0.00 | 67,672.00 | 2,002.50 | 311,840.50 | 0.00 | 0.00 | 20,366.50 | 3,122,323.00 | 0.00 | 974,087.00 | 0.00 | 0.00 |
| 0.00 | 237.50 | 300.00 | 1,463.50 | 0.00 | 0.00 | 181.00 | 2,129.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 1,095.00 | 0.00 | 0.00 | 0.00 | 50,658.50 | 0.00 | 196,063.75 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9,215.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 12,179.50 | 0.00 | 0.00 | 3,250.00 | 451,571.50 | 0.00 | 81.00 | 0.00 | 15,173.75 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 954.00 | 0.00 | 136,175.25 | 0.00 | 0.00 |
| 0.00 | 32,337.50 | 0.00 | 32,337.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 190,626.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 25,181.00 | 2,452.50 | 914,788.25 | 0.00 | 445,178.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 21,860.00 | 0.00 | 135,904.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 804,748.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 787.50 | 787.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 170.00 | 0.00 | 72,408.00 | 0.00 | 0.00 |
| 0.00 | 993,177.00 | 37,207.00 | 1,689,695.00 | 0.00 | 321,109.00 | 77,203.50 | 19,705,152.25 | 192,770.50 | 7,284,524.75 | 0.00 | 2,071,395.25 |
| 0.00 | 35,693.54 | 4,345.79 | 158,668.49 | 0.00 | 11,566.90 | 2,990.56 | 3,905,089.44 | 369.08 | 53,707.45 | 0.00 | 93,114.32 |
| | | | | | | | | | | | |
| 0.00 | 1,028,870.54 | 41,552.79 | 1,848,363.49 | 0.00 | 332,675.90 | 80,194.06 | 23,610,241.69 | 193,139.58 | 7,338,232.20 | 0.00 | 2,164,509.57 |
| 0.00 | 993,177.00 | 37,207.00 | 1,689,695.00 | 0.00 | 321,109.00 | 77,203.50 | 19,705,152.25 | 192,770.50 | 7,284,524.75 | 0.00 | 2,047,807.76 |
| 0.00 | 35,693.54 | 4,345.79 | 158,668.49 | 0.00 | 11,566.90 | 2,990.56 | 3,905,089.44 | 369.08 | 53,707.45 | 0.00 | 92,749.01 |
| 0.00 | 1,028,870.54 | 41,552.79 | 1,848,363.49 | 0.00 | 332,675.90 | 80,194.06 | 23,610,241.69 | 193,139.58 | 7,338,232.20 | 0.00 | 2,140,556.77 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 23,952.80 |

| Casner & Edwards | | Charter Oak Financial Consultants, LLC | | CIBC | | Committee: Asbestos Property Damage | | Conway Del Genio [3] | | David T. Austern | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 42nd Quarter | Cumulative thru 42nd Quarter | 42nd Quarter | Cumulative thru 42nd Quarter | 42nd Quarter | Cumulative thru 42nd Quarter | 42nd Quarter | Cumulative thru 42nd Quarter | 42nd Quarter | Cumulative thru 42nd Quarter | 42nd Quarter | Cumulative thru 42nd Quarter |
| 0.00 | 0.00 | 30,900.50 | 241,526.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 28,112.50 | 58,873.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 223,269.64 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 31.70 | 0.00 | 0.00 |
| 0.00 | 0.00 | 17,253.50 | 35,745.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6,854.50 |
| 0.00 | 23,869.00 | 0.00 | 30,792.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,050.00 |
| 0.00 | 3,987.75 | 0.00 | 6,610.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 5,516.00 | 0.00 | 0.00 | 0.00 | 691.80 | 0.00 | 1,086.80 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 127,564.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 21,168.50 |
| 0.00 | 0.00 | 0.00 | 1,011.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 11,320.00 |
| 1,289.00 | 97,264.00 | 1,291.00 | 23,900.25 | 0.00 | 0.00 | 0.00 | 1,037.00 | 0.00 | 872.90 | 0.00 | 123.50 |
| 0.00 | 0.00 | 0.00 | 1,071.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 |
| 0.00 | 0.00 | 0.00 | 45,329.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 8,195.00 | 0.00 | 0.00 | 0.00 | 55.80 | 0.00 | 184.20 | 0.00 | 0.00 |
| 35,047.50 | 3,780,808.50 | 0.00 | 1,642.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,150.00 | 122,974.00 |
| 0.00 | 0.00 | 0.00 | 71,947.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 70,900.00 |
| 0.00 | 0.00 | 0.00 | 960.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 16,385.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,400.00 |
| 0.00 | 0.00 | 0.00 | 7,356.00 | 0.00 | 0.00 | 0.00 | 230.20 | 0.00 | 401.40 | 0.00 | 13,205.00 |
| 0.00 | 169,754.50 | 13,898.00 | 460,925.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,835,000.00 | 0.00 | 176.00 | 0.00 | 5,469.40 | 0.00 | 287,428.36 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,527.40 | 0.00 | 2,255.90 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,527.20 | 0.00 | 4,648.60 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 988.00 | 0.00 | 1,014.40 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 36,336.50 | 4,075,683.75 | 91,455.50 | 1,370,501.89 | 0.00 | 1,835,000.00 | 0.00 | 7,233.40 | 0.00 | 4,398,217.00 | 3,150.00 | 541,523.86 |
| 30,705.22 | 1,678,628.67 | 251.00 | 1,708.86 | 0.00 | 22,573.14 | 0.00 | 200,484.88 | 0.00 | 48,699.35 | 0.00 | 30,874.04 |
| 0.00 | 9,399.59 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 67,041.72 | 5,763,712.01 | 91,706.50 | 1,372,210.75 | 0.00 | 1,857,573.14 | 0.00 | 207,718.28 | 0.00 | 4,446,916.35 | 3,150.00 | 572,397.90 |
| 36,336.50 | 4,075,683.75 | 91,455.50 | 1,370,501.89 | 0.00 | 1,835,000.00 | 0.00 | 7,233.40 | 0.00 | 4,398,217.00 | 3,150.00 | 541,523.86 |
| 30,705.22 | 1,688,028.26 | 251.00 | 1,708.86 | 0.00 | 22,573.14 | 0.00 | 200,484.88 | 0.00 | 48,699.35 | 0.00 | 30,874.04 |
| 67,041.72 | 5,763,712.01 | 91,706.50 | 1,372,210.75 | 0.00 | 1,857,573.14 | 0.00 | 207,718.28 | 0.00 | 4,446,916.35 | 3,150.00 | 572,397.90 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Deloitte & Touche | | Deloitte Tax | | Deloitte FAS | | Dies & Hile, LLP | | Duane Morris | | Elzufon Austin | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 42nd Quarter | Cumulative thru 42nd Quarter | 41st Quarter | Cumulative thru 41st Quarter | 42nd Quarter | Cumulative thru 42nd Quarter | 42nd Quarter | Cumulative thru 42nd Quarter | 42nd Quarter | Cumulative thru 42nd Quarter | 42nd Quarter | Cumulative thru 42nd Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,564.50 | 1,887.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,424.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 25,967.00 | 0.00 | 0.00 | 0.00 | 0.00 | 162.00 | 38,854.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 447.00 | 28,581.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 74.50 | 25,279.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,419.50 | 69,724.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 945.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,903.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,606.00 | 0.00 | 0.00 |
| 0.00 | 41,693.00 | 0.00 | 28,923.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,186.00 | 34,777.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,032.50 | 14,539.00 | 0.00 | 30,957.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,905.50 | 138,926.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 194,130.00 | 0.00 | 198,900.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,788.00 | 253,578.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 19,190.00 | 0.00 | 0.00 |
| 0.00 | 463,635.00 | 0.00 | 904,155.00 | 0.00 | 100,000.00 | 0.00 | 0.00 | 0.00 | 30,264.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 348.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 167.00 | 0.00 | 29,528.50 |
| 0.00 | 183,199.70 | 0.00 | 91,826.35 | 0.00 | 0.00 | 0.00 | 0.00 | 3,256.50 | 258,646.50 | 0.00 | 0.00 |
| 0.00 | 916,875.50 | 43,513.00 | 43,513.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 97,521.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 211.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,208.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 64.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 72,207.50 | 0.00 | 72,207.50 | 0.00 | 0.00 |
| 0.00 | 1,605,403.20 | 43,513.00 | 1,094,384.35 | 0.00 | 100,000.00 | 0.00 | 266,337.50 | 16,836.00 | 1,298,691.50 | 0.00 | 60,484.00 |
| 0.00 | 92,164.32 | 27.54 | 10,851.01 | 0.00 | 3,375.55 | 0.00 | 120,191.15 | 813.77 | 146,495.48 | 0.00 | 21,495.49 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,116.85 |
| 0.00 | 1,697,567.52 | 43,540.54 | 1,105,235.36 | 0.00 | 103,375.55 | 0.00 | 386,528.65 | 17,649.77 | 1,443,186.98 | 0.00 | 87,096.34 |
| 0.00 | 1,605,404.00 | 43,513.00 | 1,094,384.35 | 0.00 | 100,000.00 | 0.00 | 266,337.50 | 16,836.00 | 1,298,691.50 | 0.00 | 60,484.00 |
| 0.00 | 92,164.32 | 27.54 | 10,851.01 | 0.00 | 3,375.55 | 0.00 | 120,191.15 | 813.77 | 146,495.48 | 0.00 | 26,612.34 |
| 0.00 | 1,697,568.32 | 43,540.54 | 1,105,235.36 | 0.00 | 103,375.55 | 0.00 | 386,528.65 | 17,649.77 | 1,443,186.98 | 0.00 | 87,106.34 |
| 0.00 | -0.80 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -10.00 |

| Ferry & Joseph | | Foley Hoag | | Forman Perry | | Fragomen | | FTI Policano & Manzo | | Goodwin Procter | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 42nd Quarter | Cumulative thru 42nd Quarter | 42nd Quarter | Cumulative thru 42nd Quarter | 42nd Quarter | Cumulative thru 42nd Quarter | 42nd Quarter | Cumulative thru 42nd Quarter | 42nd Quarter | Cumulative thru 42nd Quarter | 42nd Quarter | Cumulative thru 42nd Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 214.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11,534.00 | 417,934.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 18,392.50 | 0.00 | 0.00 |
| 385.00 | 186,931.00 | 0.00 | 0.00 | 0.00 | 3,318,157.50 | 0.00 | 0.00 | 0.00 | 128,658.00 | 0.00 | 0.00 |
| 2,030.00 | 53,269.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 210.00 | 85,805.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 134,389.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 163,775.00 | 0.00 | 0.00 |
| 0.00 | 1,122.50 | 0.00 | 0.00 | 0.00 | 50,175.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 22,241.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1,798.00 | 104,170.50 | 0.00 | 3,365.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 201,035.50 | 0.00 | 0.00 |
| 1,468.00 | 106,189.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 455.00 | 230,492.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 235,752.75 | 0.00 | 854.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 950.00 | 361,330.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 210.00 | 7,419.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 7,325.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 12,313.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 35.00 | 2,450.00 | 47,463.00 | 1,091,612.57 | 0.00 | 0.00 | 7,075.00 | 240,330.76 | 0.00 | 26,289.00 | 0.00 | 222,259.50 |
| 0.00 | 30.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 750,279.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 115,545.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 842,737.75 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 19,075.00 | 1,834,990.00 | 47,463.00 | 1,095,831.57 | 0.00 | 3,368,332.50 | 7,075.00 | 240,330.76 | 0.00 | 2,381,101.75 | 0.00 | 222,259.50 |
| 560.88 | 243,345.16 | 244.69 | 19,237.06 | 0.00 | 331,332.36 | 5,642.58 | 93,112.30 | 0.00 | 51,215.48 | 0.00 | 14,642.41 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 19,635.88 | 2,078,335.16 | 47,707.69 | 1,115,068.63 | 0.00 | 3,699,664.86 | 12,717.58 | 333,443.06 | 0.00 | 2,432,317.23 | 0.00 | 236,901.91 |
| 19,075.00 | 1,834,990.00 | 47,463.00 | 1,095,831.57 | 0.00 | 3,368,332.50 | 7,075.00 | 240,330.76 | 0.00 | 2,354,812.75 | 0.00 | 222,259.50 |
| 560.88 | 243,345.16 | 244.69 | 19,237.06 | 0.00 | 331,332.36 | 5,642.58 | 93,112.30 | 0.00 | 52,963.78 | 0.00 | 14,642.41 |
| 19,635.88 | 2,078,335.16 | 47,707.69 | 1,115,068.63 | 0.00 | 3,699,664.86 | 12,717.58 | 333,443.06 | 0.00 | 2,407,776.53 | 0.00 | 236,901.91 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 24,540.70 | 0.00 | 0.00 |

| Hamilton Rabinovitz | | Hilsoft Notifications | | Holme Roberts | | Kirkland & Ellis | | Klett Rooney | | Kramer Levin | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 42nd Quarter | Cumulative thru 42nd Quarter | 42nd Quarter | Cumulative thru 42nd Quarter | 42nd Quarter | Cumulative thru 42nd Quarter | 42nd Quarter | Cumulative thru 42nd Quarter | 42nd Quarter | Cumulative thru 42nd Quarter | 42nd Quarter | Cumulative thru 42nd Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,423.00 | 220,104.00 | 0.00 | 276.00 | 0.00 | 526.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 411,626.00 | 0.00 | 35,510.00 | 0.00 | 2,391.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 827,731.00 | 0.00 | 23,182.50 | 0.00 | 0.00 |
| 0.00 | 97,615.00 | 0.00 | 0.00 | 0.00 | 0.00 | 17,472.00 | 4,111,721.50 | 0.00 | 104,707.50 | 563.00 | 386,315.50 |
| 700.00 | 459,710.00 | 0.00 | 510.00 | 0.00 | 765.00 | 1,956.00 | 43,428,104.00 | 0.00 | 15,900.50 | 0.00 | 1,794,664.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 17,063.50 | 3,405,394.00 | 0.00 | 118,979.00 | 0.00 | 23,635.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 163,903.00 | 0.00 | 16,045.50 | 3,702.50 | 393,758.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 381,994.50 | 0.00 | 14,098.00 | 0.00 | 2,059.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 140,384.00 | 0.00 | 4,923.50 | 0.00 | 10,232.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 715,243.00 | 0.00 | 31,611.00 | 0.00 | 0.00 |
| 0.00 | 1,785.00 | 0.00 | 0.00 | 0.00 | 93,829.03 | 37,260.00 | 2,210,328.50 | 0.00 | 83,801.50 | 2,897.00 | 223,310.00 |
| 0.00 | 2,390.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 211,728.00 | 0.00 | 83,710.50 | 0.00 | 722.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 171,493.00 | 0.00 | 942.00 | 0.00 | 6,279.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,181,424.50 | 0.00 | 35,249.00 | 0.00 | 465,663.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8,403,545.07 | 13,417.00 | 13,170,394.65 | 0.00 | 134,958.00 | 0.00 | 81,995.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 718,854.00 | 26,266,514.00 | 0.00 | 40,657.00 | 39,440.00 | 1,035,356.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 539,800.00 | 0.00 | 12,312.50 | 0.00 | 370.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,288.50 | 827,013.00 | 0.00 | 154.50 | 0.00 | 81,013.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 647,735.00 | 0.00 | 89.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 30,174.00 | 1,552,955.50 | 0.00 | 1,070.00 | 0.00 | 158,246.25 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,310.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 79,124.50 | 0.00 | 10,500.00 | 0.00 | 9,304.00 |
| 0.00 | 487.50 | 0.00 | 130,353.67 | 0.00 | 97,262.50 | 5,618.50 | 37,272,743.00 | 0.00 | 1,035.50 | 3,291.50 | 333,675.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 700.00 | 561,987.50 | 0.00 | 130,863.67 | 0.00 | 8,595,401.60 | 847,526.50 | 141,939,768.65 | 0.00 | 769,713.00 | 49,894.00 | 4,989,518.75 |
| 0.00 | 14,093.16 | 0.00 | 1,355.34 | 0.00 | 878,555.66 | 32,343.05 | 44,048,931.38 | 0.00 | 10,508.73 | 2,308.18 | 320,441.41 |
| | | | | | | | | | | | |
| 700.00 | 576,080.66 | 0.00 | 132,219.01 | 0.00 | 9,473,957.26 | 879,869.55 | 185,988,700.03 | 0.00 | 780,221.73 | 52,202.18 | 5,309,960.16 |
| 700.00 | 561,987.50 | 0.00 | 130,863.67 | 0.00 | 8,745,061.75 | 847,526.50 | 141,939,768.65 | 0.00 | 777,905.50 | 49,894.00 | 4,923,075.75 |
| 0.00 | 14,093.16 | 0.00 | 1,355.34 | 0.00 | 881,601.28 | 32,343.05 | 44,048,931.38 | 0.00 | 37,800.48 | 2,308.18 | 320,438.41 |
| 700.00 | 576,080.66 | 0.00 | 132,219.01 | 0.00 | 9,626,663.03 | 879,869.55 | 185,988,700.03 | 0.00 | 815,705.98 | 52,202.18 | 5,244,414.16 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -152,705.77 | 0.00 | 0.00 | 0.00 | -35,484.25 | 0.00 | 65,546.00 |

| Lauzon Belanger | | Lawson Lundell | | Latham & Watkins | | LEGC | | Legal Analysis Systems | | Lincoln | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 42nd Quarter - CDN | Cumulative thru 42nd Quarter | 42nd Quarter | Cumulative thru 42nd Quarter | 42nd Quarter | Cumulative thru 42nd Quarter | 42nd Quarter | Cumulative thru 42nd Quarter | 42nd Quarter | Cumulative thru 42nd Quarter | 42nd Quarter | Cumulative thru 42nd Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 7,780.50 | 55,467.70 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 38,535.50 | 0.00 | 2,122.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 133,668.50 | 0.00 | 553,837.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,990.00 | 0.00 | 295,170.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 783.75 | 11,536.85 | 0.00 | 0.00 | 0.00 | 10,668.00 | 0.00 | 0.00 | 0.00 | 4,061.00 | 0.00 | 0.00 |
| 71.25 | 239.40 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 350.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 430,927.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 98,603.83 | 0.00 | 0.00 | 0.00 | 16,050.00 | 0.00 | 672,014.00 | 0.00 | 0.00 |
| 0.00 | 3,869.65 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 293,277.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 2,100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,263.75 | 0.00 | 43,521.25 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 11,086.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 501.60 | 9,046.80 | 0.00 | 0.00 | 0.00 | 767,867.00 | 0.00 | 0.00 | 0.00 | 0.00 | 170,000.00 | 1,335,000.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 475.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,200.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 205,143.50 | 0.00 | 4,148,429.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 9,137.10 | 82,260.40 | 0.00 | 98,603.83 | 0.00 | 778,535.00 | 0.00 | 414,412.25 | 0.00 | 6,443,710.75 | 170,000.00 | 1,335,000.00 |
| 1,306.32 | 13,521.58 | 0.00 | 9,949.27 | 0.00 | 20,137.57 | 0.00 | 3,541.01 | 0.00 | 75,206.57 | 988.86 | 9,374.19 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10,443.42 | 95,781.98 | 0.00 | 108,553.10 | 0.00 | 798,672.57 | 0.00 | 417,953.26 | 0.00 | 6,518,917.32 | 170,988.86 | 1,344,374.19 |
| 9,137.10 | 82,260.40 | 0.00 | 98,603.83 | 0.00 | 778,535.00 | 0.00 | 414,412.25 | 0.00 | 6,479,573.25 | 170,000.00 | 1,335,000.00 |
| 1,306.42 | 75,024.52 | 0.00 | 9,949.27 | 0.00 | 20,137.57 | 0.00 | 3,541.01 | 0.00 | 75,835.83 | 988.86 | 9,374.19 |
| 10,443.52 | 157,284.92 | 0.00 | 108,553.10 | 0.00 | 798,672.57 | 0.00 | 417,953.26 | 0.00 | 6,555,409.08 | 170,988.86 | 1,344,374.19 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -36,491.76 | 0.00 | 0.00 |

| Lukins &Annis | | Lexecon | | Morrison & Foerster LLP | | Nelson Mullins | | Norton Rose (FKA Ogilvy Renault) | | Orrick, Herington & Sutcliffe LLP | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 42nd Quarter | Cumulative thru 42nd Quarter | 42nd Quarter | Cumulative thru 42nd Quarter | 42nd Quarter | Cumulative thru 42nd Quarter | 42nd Quarter | Cumulative thru 42nd Quarter | 42nd Quarter - CDN | Cumulative thru 42nd Quarter CDN | 42nd Quarter | Cumulative thru 42nd Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 58,586.50 | 0.00 | 60,725.00 |
| 0.00 | 0.00 | 0.00 | 1,474,104.22 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 44,755.00 | 291,591.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,265.00 | 0.00 | 1,265.00 | 0.00 | 143,699.50 | 673.50 | 184,544.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 53,046.50 | 690.00 | 70,746.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 136,749.00 | 0.00 | 138,393.00 | 0.00 | 104,836.00 | 13,420.50 | 267,895.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 89,764.00 | 7,551.50 | 146,792.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10,250,563.00 | 309,796.50 | 16,189,189.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,170,894.00 | 1,360.00 | 3,789,460.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 12,236.00 | 0.00 | 0.00 | 0.00 | 241.40 | 0.00 | 241.40 | 0.00 | 267,210.50 | 3,566.75 | 394,020.00 |
| 0.00 | 527,367.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 782,642.00 | 0.00 | 782,642.00 | 14,873.00 | 760,805.00 | 104,461.50 | 2,376,769.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 539,603.50 | 0.00 | 1,474,104.22 | 0.00 | 920,897.40 | 0.00 | 922,541.40 | 14,873.00 | 14,899,405.00 | 486,275.25 | 23,751,733.00 |
| 0.00 | 42,715.98 | 0.00 | 20,720.24 | 0.00 | 21,362.14 | 0.00 | 21,401.55 | 457.29 | 237,403.76 | 7,381.60 | 2,059,734.61 |
| 0.00 | 30,883.91 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **0.00** | **613,203.39** | **0.00** | **1,494,824.46** | **0.00** | **942,259.54** | **0.00** | **943,942.95** | **15,330.29** | **15,136,808.76** | **493,656.85** | **25,811,467.61** |
| 0.00 | 539,603.50 | 0.00 | 1,474,104.22 | 0.00 | 920,656.00 | 0.00 | 922,300.00 | 14,873.00 | 14,899,402.00 | 486,275.25 | 23,751,730.00 |
| 0.00 | 42,716.68 | 0.00 | 20,720.24 | 0.00 | 21,603.54 | 0.00 | 21,642.95 | 457.29 | 237,403.76 | 7,381.60 | 2,059,734.59 |
| **0.00** | **582,320.18** | **0.00** | **1,494,824.46** | **0.00** | **942,259.54** | **0.00** | **943,942.95** | **15,330.29** | **15,136,805.76** | **493,656.85** | **25,811,464.59** |
| 0.00 | 30,883.21 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.00 | 0.00 | 3.02 |

| Pachulski Stang | | Philips, Goldman | | Perkins Coie LLP | | Day Pitney | | Piper Jaffray[3] | | PricewaterhouseCoopers LLP[5] | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 42nd Quarter | Cumulative thru 42nd Quarter | 42nd Quarter | Cumulative thru 42nd Quarter | 42nd Quarter | Cumulative thru 42nd Quarter | 42nd Quarter | Cumulative thru 42nd Quarter | 42nd Quarter | Cumulative thru 42nd Quarter | 42nd Quarter | Cumulative thru 42nd Quarter |
| 0.00 | 14,301.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,888.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 3,765.50 | 8,253.00 | 0.00 | 127.50 | 0.00 | 0.00 | 0.00 | 13,881.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 196.00 | 2,243.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 384,112.00 | 0.00 | 108,072.48 | 0.00 | 0.00 |
| 27,446.50 | 317,127.00 | 165.00 | 14,090.00 | 0.00 | 0.00 | 1,576.00 | 1,725,299.60 | 0.00 | 18,598.11 | 0.00 | 0.00 |
| 4,387.50 | 88,803.50 | 3,752.50 | 3,879.50 | 0.00 | 0.00 | 0.00 | 6,449.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 24,727.00 | 0.00 | 297.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 101,206.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,830.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 63,661.97 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 4,126.00 | 0.00 | 3,112.50 | 0.00 | 0.00 | 0.00 | 882.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 73.50 | 163,816.97 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 16,082.04 |
| 7,549.50 | 218,463.50 | 247.50 | 76,583.50 | 0.00 | 0.00 | 1,308.00 | 170,338.50 | 0.00 | 0.00 | 0.00 | 157,171.21 |
| 17,887.50 | 238,381.97 | 894.00 | 10,966.50 | 0.00 | 0.00 | 0.00 | 1,179.00 | 0.00 | 0.00 | 9,718.00 | 164,871.61 |
| 0.00 | 161,311.97 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 201.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 5,224.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 72,325.50 | 0.00 | 26,221.32 | 0.00 | 0.00 |
| 25,799.50 | 714,598.50 | 995.00 | 592,508.50 | 0.00 | 0.00 | 950.00 | 3,756,590.10 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 304,655.50 | 1,330.00 | 173,527.00 | 0.00 | 0.00 | 0.00 | 41,393.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 7,967.50 | 0.00 | 4,905.00 | 0.00 | 0.00 | 0.00 | 185.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 968.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,247.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 7,807.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 14,301.00 | 58,605.50 | 0.00 | 20,910.50 | 0.00 | 316,932.25 | 0.00 | 11,459.00 | 0.00 | 466,932.25 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 672,879.42 | 21,545,871.88 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 237,107.75 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 101,206.50 | 1,870,406.50 | 7,384.00 | 900,908.00 | 0.00 | 316,932.25 | 3,834.00 | 6,194,260.70 | 0.00 | 856,932.32 | 682,597.42 | 21,883,776.14 |
| 54,179.47 | 1,155,914.07 | 212.76 | 45,893.15 | 0.00 | 18,417.99 | 0.00 | 533,861.96 | 0.00 | 20,479.47 | 11,036.74 | 565,318.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **155,385.97** | **3,026,320.57** | **7,596.76** | **946,801.15** | **0.00** | **335,350.24** | **3,834.00** | **6,728,122.66** | **0.00** | **877,411.79** | **693,634.16** | **22,449,094.64** |
| 101,206.50 | 1,870,406.50 | 7,384.00 | 900,908.00 | 0.00 | 316,932.25 | 27,046.00 | 6,205,559.20 | 0.00 | 856,932.25 | 682,597.28 | 21,878,274.31 |
| 54,179.47 | 1,155,914.07 | 212.76 | 45,893.15 | 0.00 | 18,417.99 | 0.00 | 533,861.21 | 0.00 | 20,479.47 | 11,036.74 | 574,565.60 |
| **155,385.97** | **3,026,320.57** | **7,596.76** | **946,801.15** | **0.00** | **335,350.24** | **27,046.00** | **6,739,420.41** | **0.00** | **877,411.72** | **693,634.02** | **22,452,839.91** |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 11,914.25 | 0.00 | 0.07 | 0.14 | -3,745.27 |

| PricewaterhouseCoopers LLP ASP | | PricewaterhouseCoopers LLP COP - March 2010 | | PricewaterhouseCoopers LLP COP - April-May 2010 | | PricewaterhouseCoopers LLP COP June 2010 | | PricewaterhouseCoopers LLP SSP | |
|---|---|---|---|---|---|---|---|---|---|
| 42nd Quarter | Cumulative thru 42nd Quarter | March-10 | Cumulative thru 42nd Quarter | Apr-May 2010 | Cumulative thru 42nd Quarter | June-10 | Cumulative thru 42nd Quarter | 42nd Quarter | Cumulative thru 42nd Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 149,994.00 | 0.00 | 0.00 | 0.00 | 26,876.76 | 0.00 | 20,792.56 | 0.00 | 44,428.80 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 149,994.00 | 0.00 | 0.00 | 0.00 | 26,876.76 | 0.00 | 20,792.56 | 0.00 | 44,428.80 |
| 0.00 | 17,492.95 | 0.00 | 2,828.72 | 0.00 | 374.50 | 0.00 | 105.00 | 0.00 | 1,403.26 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | | | |
| 0.00 | 167,486.95 | 0.00 | 2,828.72 | 0.00 | 27,251.26 | 0.00 | 20,897.56 | 0.00 | 45,832.06 |
| 0.00 | 149,994.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 20,792.56 | 0.00 | 44,428.80 |
| 0.00 | 17,492.95 | 0.00 | 2,828.72 | 0.00 | 0.00 | 0.00 | 105.00 | 0.00 | 1,403.26 |
| 0.00 | 167,486.95 | 0.00 | 2,828.72 | 0.00 | 0.00 | 0.00 | 20,897.56 | 0.00 | 45,832.06 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| PricewaterhouseCoopers LLP DAREX 2006 | | PricewaterhouseCoopers LLP DAREX 2007 | | PricewaterhouseCoopers LLP DAREX 2008 | | PricewaterhouseCoopers LLP DAREX 2010 | | PricewaterhouseCoopers LLP Global Restructuring | | Protiviti | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 42nd Quarter | Cumulative thru 42nd Quarter | 42nd Quarter | Cumulative thru 42nd Quarter | 42nd Quarter | Cumulative thru 42nd Quarter | 42nd Quarter | Cumulative thru 42nd Quarter | 41st-42nd Quarters | Cumulative thru 42nd Quarter | 42nd Quarter | Cumulative thru 42nd Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 61,222.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 550.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,264,476.24 |
| 0.00 | 148,991.34 | 0.00 | 36,647.48 | 0.00 | 102,529.12 | 24,039.11 | 91,042.41 | 281,356.45 | 281,356.45 | 0.00 | 38,280.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 148,991.34 | 0.00 | 36,647.48 | 0.00 | 102,529.12 | 24,039.11 | 91,042.41 | 281,356.45 | 281,356.45 | 0.00 | 3,364,528.74 |
| 0.00 | 791.22 | 0.00 | 78.81 | 40.00 | 120.00 | 94.80 | 712.95 | 0.00 | 0.00 | 0.00 | 321,355.59 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 149,782.56 | 0.00 | 36,726.29 | 0.00 | 102,609.12 | 24,133.91 | 91,755.36 | 281,356.45 | 281,356.45 | 0.00 | 3,685,884.33 |
| 0.00 | 148,991.34 | 0.00 | 36,647.48 | 0.00 | 102,529.12 | 24,039.11 | 91,042.41 | 281,356.45 | 281,356.45 | 0.00 | 3,364,528.74 |
| 0.00 | 791.22 | 0.00 | 78.81 | 0.00 | 80.00 | 94.80 | 712.95 | 0.00 | 0.00 | 0.00 | 321,355.59 |
| 0.00 | 149,782.56 | 0.00 | 36,726.29 | 0.00 | 102,609.12 | 24,133.91 | 91,755.36 | 281,356.45 | 281,356.45 | 0.00 | 3,685,884.33 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Reed Smith | | Alan B. Rich, Esq. | | Richardson Patrick | | Alexander M. Sanders, Jr. | | Saul Ewing | | Warren Smith & Assoc., P.C. | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 42nd Quarter | Cumulative thru 42nd Quarter | 42nd Quarter | Cumulative thru 42nd Quarter | 42nd Quarter | Cumulative thru 42nd Quarter | 42nd Quarter | Cumulative thru 42nd Quarter | 42nd Quarter | Cumulative thru 42nd Quarter | 42nd Quarter | Cumulative thru 42nd Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 585.00 | 12,617.50 | 0.00 | 0.00 |
| 0.00 | 21,007.75 | 11,440.00 | 11,440.00 | 0.00 | 0.00 | 5,985.00 | 5,985.00 | 0.00 | 4,802.50 | 0.00 | 0.00 |
| 0.00 | 430.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 15,600.00 | 110,413.00 | 0.00 | 0.00 |
| 12,012.00 | 5,305,394.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,180.00 | 0.00 | 0.00 |
| 0.00 | 35,177.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,487.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 650.00 | 4,775.00 | 0.00 | 0.00 |
| 0.00 | 4,890.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,802.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,625.00 | 0.00 | 0.00 |
| 4,551.50 | 359,345.50 | 7,475.00 | 72,105.00 | 0.00 | 11,637.50 | 0.00 | 562.50 | 4,296.50 | 23,568.00 | 2,751.00 | 29,293.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,413.50 | 19,385.50 | 0.00 | 0.00 |
| 0.00 | 274,553.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 195.00 | 6,290.00 | 0.00 | 0.00 |
| 1,989.50 | 4,906,607.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,525.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 667,963.00 | 0.00 | 0.00 | 0.00 | 19,530.00 | 4,030.00 | 178,680.00 | 0.00 | 0.00 |
| 0.00 | 875.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 5,783.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 162,523.75 | 0.00 | 171,010.00 | 0.00 | 27,214.75 | 0.00 | 26,821.00 | 0.00 | 12,240.00 | 0.00 | 0.00 |
| 0.00 | 2,564,421.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 152,919.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,715,190.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 13,603.00 | 3,885,234.85 | 10,205.00 | 29,770.00 | 0.00 | 0.00 | 990.00 | 1,767.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 115,596.50 | 2,082,651.52 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 32,156.00 | 17,526,243.85 | 29,120.00 | 952,288.00 | 0.00 | 2,754,042.25 | 6,975.00 | 207,585.00 | 29,770.00 | 393,432.50 | 118,347.50 | 2,111,945.02 |
| 1,289.01 | 2,028,185.19 | 20.88 | 64,636.92 | 0.00 | 404,122.69 | 0.00 | 872.11 | 359.80 | 13,662.79 | 5,478.47 | 41,638.52 |
| | | | | | | | | | | | |
| 33,445.01 | 19,792,223.87 | 29,140.88 | 1,016,924.92 | 0.00 | 3,442,779.84 | 6,975.00 | 208,457.11 | 30,129.80 | 407,095.29 | 123,825.97 | 2,153,583.54 |
| 32,156.00 | 17,522,206.85 | 29,120.00 | 952,288.00 | 0.00 | 2,754,042.25 | 6,975.00 | 207,585.00 | 29,770.00 | 393,432.50 | 115,596.50 | 2,109,194.02 |
| 1,289.01 | 2,036,439.56 | 20.88 | 64,636.92 | 0.00 | 688,737.59 | 0.00 | 872.11 | 359.80 | 13,662.79 | 5,478.47 | 41,638.52 |
| 33,445.01 | 19,558,646.41 | 29,140.88 | 1,016,924.92 | 0.00 | 3,442,779.84 | 6,975.00 | 208,457.11 | 30,129.80 | 407,096.29 | 239,422.47 | 2,269,180.04 |
| 0.00 | 233,577.46 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -115,596.50 | -115,596.50 |

| Socha,Perczak, Setter & Anderson | | Scarfone Hawkins | | Scott Law Firm | | Seitz Van Ogtrop & Green | | Speights & Runyan | | Steptoe & Johnson | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 42nd Quarter | Cumulative thru 42nd Quarter | 42nd Quarter - CDN | Cumulative thru 42nd Quarter | 42nd Quarter | Cumulative thru 42nd Quarter | 42nd Quarter | Cumulative thru 42nd Quarter | 42nd Quarter | Cumulative thru 42nd Quarter | 42nd Quarter | Cumulative thru 42nd Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 18,586.50 | 158,389.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,300.00 |
| 0.00 | 0.00 | 4,713.75 | 54,291.50 | 0.00 | 562.50 | 0.00 | 660.00 | 0.00 | 0.00 | 1,550.00 | 34,216.00 |
| 0.00 | 0.00 | 45.00 | 205.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 27,460.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 191,456.00 |
| 0.00 | 0.00 | 345.00 | 10,382.50 | 0.00 | 0.00 | 0.00 | 3,735.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 28,484.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,223.00 | 307,876.50 |
| 0.00 | 0.00 | 4,509.39 | 16,369.39 | 0.00 | 23,896.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9,854.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,758.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 152,919.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 80,467.50 | 986.25 | 47,986.25 | 0.00 | 777.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 218,013.00 | 0.00 | 0.00 |
| 0.00 | 80,467.50 | 29,185.89 | 315,083.64 | 0.00 | 178,155.00 | 0.00 | 5,355.00 | 0.00 | 218,013.00 | 5,773.00 | 577,945.00 |
| 0.00 | 16,158.32 | 6,445.48 | 44,760.02 | 0.00 | 0.00 | 0.00 | 4.80 | 0.00 | 0.00 | 18.80 | 5,228.54 |
| 0.00 | 96,625.82 | 35,631.37 | 359,843.66 | 0.00 | 178,155.00 | 0.00 | 5,359.80 | 0.00 | 218,013.00 | 5,791.80 | 583,171.54 |
| 0.00 | 80,467.50 | 29,185.89 | 315,083.64 | 0.00 | 178,155.00 | 0.00 | 5,355.00 | 0.00 | 218,013.00 | 5,773.00 | 577,945.00 |
| 0.00 | 16,158.32 | 6,445.48 | 44,760.02 | 0.00 | 0.00 | 0.00 | 4.80 | 0.00 | 0.00 | 18.80 | 5,228.54 |
| 0.00 | 96,625.82 | 35,631.37 | 359,843.66 | 0.00 | 178,155.00 | 0.00 | 5,359.80 | 0.00 | 218,013.00 | 5,791.80 | 583,171.54 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Strook & Stroock | | William Sullivan | | Swidler Berlin | | L. Tersigni | | Towers | |
|---|---|---|---|---|---|---|---|---|---|
| 42nd Quarter | Cumulative thru 42nd Quarter | 42nd Quarter | Cumulative thru 42nd Quarter | 42nd Quarter | Cumulative thru 42nd Quarter | 42nd Quarter | Cumulative thru 42nd Quarter | 42nd Quarter | Cumulative thru 42nd Quarter |
| 0.00 | 133,031.02 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 147,143.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 100,357.00 | 382,929.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11,589.00 | 1,251,602.50 | 0.00 | 0.00 | 0.00 | 60,274.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2,415.50 | 2,410,217.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 71.50 | 639,404.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 38,580.00 | 2,566,638.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 286,938.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 8,564.50 | 0.00 | 5,760.00 | 0.00 | 50,921.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 144,336.00 | 0.00 | 0.00 | 0.00 | 55,446.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11,459.50 | 868,655.50 | 0.00 | 6,606.00 | 0.00 | 45,754.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1,709.50 | 154,545.50 | 0.00 | 0.00 | 0.00 | 17,906.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 8,157.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 1,263,985.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 764,902.50 | 0.00 | 0.00 | 0.00 | 731,175.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 19,132.50 | 3,384,638.00 | 0.00 | 0.00 | 0.00 | 142,801.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 43,863.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 508,559.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 293,203.80 | 0.00 | 0.00 | 0.00 | 19,431.75 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7,246.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 61,486.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 3,219.50 | 550,127.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 640,000.00 | 0.00 | 770,000.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 398,126.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8,675.50 | 3,332,381.00 |
| 0.00 | 10,477.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 188,534.00 | 15,821,718.32 | 0.00 | 73,852.50 | 0.00 | 0.00 | 0.00 | 640,000.00 | 8,675.50 | 4,102,981.00 |
| 3,532.88 | 2,498,414.02 | 0.00 | 37,648.42 | 0.00 | 1,529,082.25 | 0.00 | 3,766.11 | 0.00 | 4,568.88 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 93,215.93 | 0.00 | 0.00 | 0.00 | 0.00 |
| 192,066.88 | 18,320,132.34 | 0.00 | 111,500.92 | 0.00 | 1,622,298.18 | 0.00 | 643,766.11 | 8,675.50 | 226,688.50 |
| 188,534.00 | 15,821,718.32 | 0.00 | 73,852.50 | 0.00 | 1,332,975.00 | 0.00 | 640,000.00 | 8,675.50 | 226,688.50 |
| 3,532.88 | 2,498,414.02 | 0.00 | 37,648.42 | 0.00 | 93,215.93 | 0.00 | 3,766.11 | 0.00 | 0.00 |
| 192,066.88 | 18,320,132.34 | 0.00 | 111,500.92 | 0.00 | 1,426,190.93 | 0.00 | 643,766.11 | 8,675.50 | 226,688.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 196,107.25 | 0.00 | 0.00 | 0.00 | 0.00 |

| | Tre Angeli | | Venable LLP | | Wachtell Lipton | | Wallace King | | Woodcook Washburn |
|---|---|---|---|---|---|---|---|---|---|
| 42nd Quarter | Cumulative Thru 42nd Quarter | 42nd Quarter | Cumulative thru 42nd Quarter | 42nd Quarter | Cumulative thru 42nd Quarter | 42nd Quarter | Cumulative thru 42nd Quarter | 42nd Quarter | Cumulative thru 42nd Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 9,080.50 | 0.00 | 1,120.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 36,015.00 | 0.00 | 3,006.25 | 0.00 | 27,764.50 | 0.00 | 20,334.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 2,347,859.96 | 0.00 | 129,940.50 | 0.00 | 6,067,842.10 | 3,527.50 | 3,351,473.25 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 54,579.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 65,755.50 | 0.00 | 49,805.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 770,000.00 | 0.00 | 2,380.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 214,032.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 100,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 870,000.00 | 0.00 | 2,395,335.46 | 0.00 | 188,646.25 | 0.00 | 6,161,362.10 | 3,527.50 | 3,635,445.75 |
| 0.00 | 4,568.88 | 0.00 | 840,280.51 | 0.00 | 1,515.75 | 0.00 | 1,175,167.85 | 2,030.00 | 781,704.15 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 874,568.88 | 0.00 | 3,235,615.97 | 0.00 | 190,162.00 | 0.00 | 7,336,529.95 | 5,557.50 | 4,417,149.90 |
| 0.00 | 870,000.00 | 0.00 | 2,395,335.46 | 0.00 | 188,646.25 | 0.00 | 5,596,697.20 | 3,527.50 | 3,635,445.75 |
| 0.00 | 4,568.88 | 0.00 | 840,280.51 | 0.00 | 26,683.05 | 0.00 | 1,175,328.48 | 2,030.00 | 781,704.15 |
| 0.00 | 874,568.88 | 0.00 | 3,235,615.97 | 0.00 | 215,329.30 | 0.00 | 6,772,025.68 | 5,557.50 | 4,417,149.90 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -25,167.30 | 0.00 | 564,504.27 | 0.00 | 0.00 |

| W.D. Hilton | | The Hogan Firm | | Total Cumulative Thru | |
| --- | --- | --- | --- | --- | --- |
| 42nd Quarter | Cumulative thru 42nd Quarter | 42nd Quarter | Cumulative thru 42nd Quarter | TOTAL 42nd Quarter | 42nd Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 336,949.00 | 10,318,240.02 |
| 0.00 | 0.00 | 0.00 | 0.00 | 34,290.00 | 842,383.05 |
| 0.00 | 0.00 | 4,739.00 | 101,544.00 | 363,403.00 | 2,637,553.07 |
| 0.00 | 16,187.50 | 0.00 | 0.00 | 174,867.00 | 12,694,119.28 |
| 0.00 | 0.00 | 0.00 | 0.00 | 41,087.50 | 62,614,504.97 |
| 0.00 | 0.00 | 0.00 | 0.00 | 125,107.00 | 5,977,769.27 |
| 0.00 | 0.00 | 0.00 | 0.00 | 61,956.00 | 5,082,898.21 |
| 0.00 | 0.00 | 0.00 | 0.00 | 44,942.50 | 2,150,711.20 |
| 0.00 | 0.00 | 0.00 | 0.00 | 936.00 | 685,387.44 |
| 0.00 | 0.00 | 0.00 | 0.00 | 763.50 | 1,498,119.01 |
| 0.00 | 0.00 | 9,567.00 | 57,376.00 | 170,739.00 | 7,856,001.18 |
| 0.00 | 0.00 | 15,630.00 | 157,972.00 | 139,947.25 | 1,793,655.88 |
| 0.00 | 0.00 | 0.00 | 0.00 | 65,933.00 | 3,012,930.21 |
| 0.00 | 0.00 | 0.00 | 20,363.00 | 7,610.50 | 9,277,354.18 |
| 0.00 | 0.00 | 0.00 | 0.00 | 489,521.50 | 95,100,454.91 |
| 0.00 | 0.00 | 120.00 | 11,775.00 | 836,371.00 | 46,975,059.24 |
| 0.00 | 0.00 | 0.00 | 0.00 | 691.00 | 673,781.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 2,288.50 | 3,413,890.70 |
| 0.00 | 0.00 | 0.00 | 0.00 | 4,223.00 | 984,278.50 |
| 0.00 | 525.00 | 0.00 | 0.00 | 45,250.14 | 4,266,436.61 |
| 0.00 | 0.00 | 0.00 | 0.00 | 13,898.00 | 1,666,553.59 |
| 0.00 | 0.00 | 0.00 | 7,829.00 | 0.00 | 6,851,263.86 |
| 0.00 | 0.00 | 4,218.00 | 14,494.00 | 886,508.85 | 68,758,076.35 |
| 0.00 | 0.00 | 0.00 | 0.00 | 856,028.03 | 26,516,505.36 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,322,440.51 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,415,465.57 |
| 0.00 | 0.00 | 0.00 | 0.00 | 18,645.00 | 9,712,232.65 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 987,007.36 |
| 0.00 | 16,712.50 | 34,274.00 | 371,353.00 | 4,674,860.77 | 398,989,123.63 |
| 0.00 | 0.00 | 900.37 | 16,480.18 | 197,672.98 | 68,885,900.86 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,234,712.56 |
| 0.00 | 16,712.50 | 35,174.37 | 387,833.18 | 4,872,493.75 | 465,167,687.59 |
| 0.00 | 16,712.50 | 34,274.00 | 371,353.00 | 4,695,321.63 | 398,238,898.09 |
| 0.00 | 0.00 | 900.37 | 16,480.18 | 197,633.08 | 68,455,030.74 |
| 0.00 | 16,712.50 | 35,174.37 | 387,833.18 | 5,011,302.21 | 466,209,004.39 |
| 0.00 | 0.00 | 0.00 | 0.00 | -115,596.36 | -1,423,163.08 |

[1] Amounts represent the total fees and expenses by Project Category reported to us.

Due to some Project Category discrepancies Project Category

totals do not always match fee application totals.

[2] Amounts represent the total fees and expenses requested as set forth in the fee application.

[3] Category amounts are measured in hours; totals are dollar values for the flat fees requested for

4 Expense totals for Stroock include fees and costs of Navigant Consulting