# EXHIBIT A

# PACHULSKI STANG ZIEHL & JONES LLP

10100 Santa Monica Boulevard
13th Floor
Los Angeles, CA 90067

January 31, 2012

Invoice Number **97997**          **91100  00001**          **LDJ**

Mark Shelnitz, Esquire
W.R. Grace and Co.
7500 Grace Drive
Columbia, MD  21044

| | |
|---|---|
| Balance forward as of last invoice, dated:  December 31, 2011 | $188,620.49 |
| Payments received since last invoice, last payment received -- February 29, 2012 | $158,394.32 |
| Net balance forward | $30,226.17 |

Re:  W.R. Grace and Co.

**Statement of Professional Services Rendered Through**     **01/31/2012**

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| **Asset Disposition [B130]** | | | | | |
| 01/25/12 | KPM | Address filing/service of 42 quarterly report of asset sales | 0.30 | 495.00 | $148.50 |
| | **Task Code Total** | | **0.30** | | **$148.50** |
| | | | | | |
| **Appeals [B430]** | | | | | |
| 01/10/12 | KPM | Revise appeal chart | 0.40 | 495.00 | $198.00 |
| 01/12/12 | KPM | Revise appeal summary | 1.50 | 495.00 | $742.50 |
| | **Task Code Total** | | **1.90** | | **$940.50** |
| | | | | | |
| **Case Administration [B110]** | | | | | |
| 01/03/12 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.50 | 265.00 | $132.50 |
| 01/03/12 | PEC | Update critical dates | 1.10 | 265.00 | $291.50 |
| 01/03/12 | SLP | Maintain docket control. | 0.20 | 185.00 | $37.00 |
| 01/04/12 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 265.00 | $79.50 |
| 01/04/12 | PEC | Update critical dates | 0.80 | 265.00 | $212.00 |
| 01/04/12 | SLP | Maintain docket control. | 1.00 | 185.00 | $185.00 |
| 01/04/12 | BMK | Prepared daily memo narrative and coordinated client | 0.10 | 185.00 | $18.50 |

**Invoice number 97997**       91100   00001                                              **Page  2**

| | | distribution. | | | |
|---|---|---|---|---|---|
| 01/05/12 | PEC | Update critical dates | 0.80 | 265.00 | $212.00 |
| 01/05/12 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 265.00 | $79.50 |
| 01/05/12 | SLP | Maintain docket control. | 2.00 | 185.00 | $370.00 |
| 01/05/12 | KSN | Prepare hearing binders for 1/23/12 hearing. | 1.00 | 185.00 | $185.00 |
| 01/05/12 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 185.00 | $18.50 |
| 01/06/12 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 265.00 | $106.00 |
| 01/06/12 | PEC | Update critical dates | 0.80 | 265.00 | $212.00 |
| 01/06/12 | SLP | Maintain docket control. | 1.00 | 185.00 | $185.00 |
| 01/06/12 | KSN | Prepare hearing binders for 1/23/12 hearing. | 0.30 | 185.00 | $55.50 |
| 01/09/12 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 265.00 | $106.00 |
| 01/09/12 | PEC | Update critical dates | 0.20 | 265.00 | $53.00 |
| 01/09/12 | SLP | Maintain docket control. | 0.30 | 185.00 | $55.50 |
| 01/09/12 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 185.00 | $18.50 |
| 01/09/12 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 185.00 | $18.50 |
| 01/10/12 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 265.00 | $106.00 |
| 01/10/12 | SLP | Maintian docket control. | 1.00 | 185.00 | $185.00 |
| 01/10/12 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 185.00 | $18.50 |
| 01/11/12 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 265.00 | $79.50 |
| 01/11/12 | PEC | Update critical dates | 0.50 | 265.00 | $132.50 |
| 01/11/12 | CAH | Telephone call from creditor C. Arnold re status of case | 0.30 | 595.00 | $178.50 |
| 01/11/12 | SLP | Maintain docket control. | 1.00 | 185.00 | $185.00 |
| 01/12/12 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 265.00 | $79.50 |
| 01/12/12 | PEC | Update critical dates | 0.50 | 265.00 | $132.50 |
| 01/12/12 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 185.00 | $18.50 |
| 01/13/12 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 265.00 | $79.50 |
| 01/13/12 | KSN | Prepare hearing binder for 1/23/12 hearing. | 0.30 | 185.00 | $55.50 |
| 01/17/12 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 265.00 | $79.50 |
| 01/17/12 | PEC | Update critical dates | 0.80 | 265.00 | $212.00 |
| 01/17/12 | SLP | Prepare hearing binder. | 1.00 | 185.00 | $185.00 |
| 01/17/12 | KSN | Document request as per Patti Cuniff. | 0.70 | 185.00 | $129.50 |
| 01/17/12 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 185.00 | $18.50 |
| 01/18/12 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 265.00 | $79.50 |

**Invoice number 97997**     91100   00001                                        **Page  3**

| Date | Staff | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/18/12 | PEC | Update critical dates | 0.80 | 265.00 | $212.00 |
| 01/18/12 | SLP | Maintain docket control. | 1.00 | 185.00 | $185.00 |
| 01/18/12 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 185.00 | $18.50 |
| 01/19/12 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 265.00 | $79.50 |
| 01/19/12 | PEC | Update critical dates | 0.80 | 265.00 | $212.00 |
| 01/19/12 | SLP | Maintain docket control. | 0.30 | 185.00 | $55.50 |
| 01/20/12 | PEC | Update critical dates | 0.80 | 265.00 | $212.00 |
| 01/20/12 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 265.00 | $79.50 |
| 01/23/12 | CAK | Review documents and organize to file. | 0.10 | 265.00 | $26.50 |
| 01/23/12 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 265.00 | $79.50 |
| 01/23/12 | PEC | Update critical dates | 1.10 | 265.00 | $291.50 |
| 01/23/12 | SLP | Maintain docket control. | 1.00 | 185.00 | $185.00 |
| 01/24/12 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 265.00 | $106.00 |
| 01/24/12 | PEC | Update critical dates | 0.80 | 265.00 | $212.00 |
| 01/24/12 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 185.00 | $18.50 |
| 01/25/12 | PEC | Update critical dates | 0.60 | 265.00 | $159.00 |
| 01/25/12 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 265.00 | $106.00 |
| 01/25/12 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 185.00 | $18.50 |
| 01/26/12 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 265.00 | $79.50 |
| 01/26/12 | PEC | Update critical dates | 0.80 | 265.00 | $212.00 |
| 01/26/12 | JEO | Telephone call from creditor regarding case status. | 0.20 | 675.00 | $135.00 |
| 01/26/12 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 185.00 | $18.50 |
| 01/26/12 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 185.00 | $18.50 |
| 01/27/12 | PEC | Update critical dates | 1.10 | 265.00 | $291.50 |
| 01/27/12 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 265.00 | $106.00 |
| 01/27/12 | JEO | Telephone call from creditor. | 0.20 | 675.00 | $135.00 |
| 01/27/12 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 185.00 | $18.50 |
| 01/27/12 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 185.00 | $18.50 |
| 01/30/12 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 265.00 | $79.50 |
| 01/30/12 | PEC | Update critical dates | 0.80 | 265.00 | $212.00 |
| 01/30/12 | SLP | Maintain docket control. | 1.30 | 185.00 | $240.50 |
| 01/30/12 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 185.00 | $18.50 |

**Invoice number 97997**     91100  00001                                              **Page  4**

| 01/31/12 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 265.00 | $79.50 |
|----------|-----|------|------|--------|--------|
| 01/31/12 | PEC | Update critical dates | 0.80 | 265.00 | $212.00 |
| 01/31/12 | JEO | Respond to creditor inquiries. | 0.40 | 675.00 | $270.00 |
| 01/31/12 | SLP | Maintain docket control. | 2.00 | 185.00 | $370.00 |
| 01/31/12 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 185.00 | $18.50 |
| 01/31/12 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.30 | 185.00 | $55.50 |

|  | **Task Code Total** |  | **39.20** |  | **$9,431.00** |
|--|--|--|--|--|--|

### WRG-Claim Analysis (Asbestos)

| 01/09/12 | KPM | Review order setting Jurgens matter for hearing (.1); Draft email to Patricia E. Cuniff regarding same (.1) | 0.20 | 495.00 | $99.00 |
|----------|-----|------|------|--------|--------|

|  | **Task Code Total** |  | **0.20** |  | **$99.00** |
|--|--|--|--|--|--|

### WRG Claim Analysis

| 01/27/12 | KPM | Review and respond to emails from E. Cole (NY) and R. Higgins regarding resolution of NY tax claims | 0.20 | 495.00 | $99.00 |
|----------|-----|------|------|--------|--------|

|  | **Task Code Total** |  | **0.20** |  | **$99.00** |
|--|--|--|--|--|--|

### WRG-Employ. App., Others

| 01/10/12 | KPM | Review and respond to emails from C. Farmer (Kirkland) regarding supplemental disclosures affidavit for Kirkland (.2); Review and respond to email from Patricia E. Cuniff regarding same (.1) | 0.30 | 495.00 | $148.50 |
|----------|-----|------|------|--------|--------|
| 01/11/12 | PEC | Prepare Twenty-Ninth Supplemental Affidavit of Disinterestedness Under 11 U.S.C. Section 327(a) and Fed. R. Bankr. P. 2014 for filing and service (.4); Draft Affidavit of Service (.1) | 0.50 | 265.00 | $132.50 |
| 01/12/12 | PEC | Prepare Affidavit Under 11 U.S.C. 327(e) of Mary K. Qualiana, General Counsel of Dow Lohnes PLLC for filing and service (.2); Draft Certificate of Service (.1) | 0.30 | 265.00 | $79.50 |
| 01/12/12 | KPM | Review and respond to email from R. Higgins regarding OCP affidavits | 0.10 | 495.00 | $49.50 |

|  | **Task Code Total** |  | **1.20** |  | **$410.00** |
|--|--|--|--|--|--|

### Employee Benefit/Pension-B220

**Invoice number  97997**      91100   00001                                                         **Page  5**

| | | | | | |
|---|---|---|---|---|---|
| 01/23/12 | JEO | Review 2012 pension motion. | 0.20 | 675.00 | $135.00 |
| 01/23/12 | KPM | Address filing/service of motion authorizing debtors to make contributions during 2012 to retirement plans | 0.30 | 495.00 | $148.50 |
| | | **Task Code Total** | **0.50** | | **$283.50** |

**WRG-Fee Apps., Applicant**

| | | | | | |
|---|---|---|---|---|---|
| 01/04/12 | CAK | Coordinate posting, filing and service of Sept Fee Application. | 0.20 | 265.00 | $53.00 |
| 01/04/12 | LDJ | Review and finalize interim fee application (September 2011) | 0.30 | 955.00 | $286.50 |
| 01/04/12 | PEC | Prepare PSZ&J LLP's September 2011 Monthly Fee Application for filing and service (.3); Draft Certificate of Service (.1) | 0.40 | 265.00 | $106.00 |
| 01/04/12 | WLR | Prepare Oct. 2011 fee application | 0.70 | 575.00 | $402.50 |
| 01/04/12 | WLR | Draft Oct. 2011 fee application | 0.50 | 575.00 | $287.50 |
| 01/05/12 | CAK | Update spreadsheet in preparation of 42nd Quarterly Fee Application;   prepare exhibits to same. | 0.40 | 265.00 | $106.00 |
| 01/05/12 | CAK | Review and update  42nd Quarterly Fee Application | 0.50 | 265.00 | $132.50 |
| 01/05/12 | WLR | Review and revise Oct. 2011 fee application | 0.80 | 575.00 | $460.00 |
| 01/06/12 | CAK | Edit 42nd Quarterly Fee Application; coordinate filing and service of same | 0.20 | 265.00 | $53.00 |
| 01/06/12 | LDJ | Review and finalize forty-second quarterly fee application | 0.30 | 955.00 | $286.50 |
| 01/06/12 | PEC | Draft Notice of Forty Second Quarterly Fee Application of PSZ&J LLP and Certificates of Service (.4); Prepare for filing and service (.4) | 0.80 | 265.00 | $212.00 |
| 01/06/12 | KPM | Review and execute notice of PSZ&J's October 2011 fee application | 0.10 | 495.00 | $49.50 |
| 01/09/12 | CAK | Review and update Oct Fee Application. | 0.30 | 265.00 | $79.50 |
| 01/09/12 | LDJ | Review and finalize interim fee application (October 2011) | 0.30 | 955.00 | $286.50 |
| 01/09/12 | PEC | Prepare PSZ&J LLP's October 2011 Monthly Fee Application for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 265.00 | $132.50 |
| 01/10/12 | CAK | Coordinate posting Oct Fee Application. | 0.10 | 265.00 | $26.50 |
| 01/19/12 | WLR | Prepare Nov. 2011 fee application | 0.60 | 575.00 | $345.00 |
| 01/19/12 | WLR | Review and revise Nov. 2011 fee application | 0.60 | 575.00 | $345.00 |
| 01/19/12 | WLR | Draft Nov. 2011 fee application | 0.50 | 575.00 | $287.50 |
| 01/20/12 | CAK | Review and update November Fee Application. | 0.40 | 265.00 | $106.00 |
| 01/24/12 | LDJ | Review and finalize interim fee application  (November 2011) | 0.30 | 955.00 | $286.50 |
| 01/24/12 | CAK | Coordinate posting, filing and service of November Fee Application. | 0.10 | 265.00 | $26.50 |
| 01/24/12 | WLR | Prepare Dec. 2011 fee application | 0.60 | 575.00 | $345.00 |
| 01/25/12 | WLR | Draft Dec. 2011 fee application | 0.40 | 575.00 | $230.00 |
| 01/26/12 | WLR | Review and revise Dec. 2011 fee application | 0.60 | 575.00 | $345.00 |
| | | **Task Code Total** | **10.50** | | **$5,276.50** |

**Invoice number 97997**       91100   00001                                       **Page  6**

**WRG-Fee Applications, Others**

| | | | | | |
|---|---|---|---|---|---|
| 01/03/12 | PEC | Draft Certificate of No Objection Regarding Casner & Edwards LLP's September 2011 Monthly Fee Application and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 265.00 | $212.00 |
| 01/03/12 | PEC | Draft Certificate of No Objection Regarding Steptoe & Johnson LLP's September 2011 Monthly Fee Application and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 265.00 | $212.00 |
| 01/05/12 | PEC | Draft Certification of No Objection Regarding Nelson Mullins October 2011 Monthly Fee Application and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 265.00 | $212.00 |
| 01/05/12 | PEC | Draft Certification of No Objection Regarding Fragomen Del Ray November 2011 Monthly Fee Application and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 265.00 | $212.00 |
| 01/05/12 | KPM | Review and execute Cert of No Obj. for Fragomen's November 2011 fee application | 0.10 | 495.00 | $49.50 |
| 01/05/12 | KPM | Review and execute Cert of No Obj. for Nelson Mullins' October-November 2011 interim fee application | 0.10 | 495.00 | $49.50 |
| 01/09/12 | PEC | Draft Certificate of No Objection Regarding Application of KayeScholer LLP's November 2011 Monthly Fee Application and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 265.00 | $212.00 |
| 01/09/12 | KPM | Review, execute Cert of No Obj. for Kaye Scholer's November fee application | 0.10 | 495.00 | $49.50 |
| 01/12/12 | PEC | Prepare Fragomen Del Rey December 2011 Monthly Fee Application for filing and service (.5); Draft Certificate of Service (.1) | 0.60 | 265.00 | $159.00 |
| 01/12/12 | PEC | Draft Notice of Filing Eighteenth Quarterly Fee Application of Fragomen Del Rey for the Period of October through December 2011 and Certificates of Service (.4); Prepare for filing and service (.4) | 0.80 | 265.00 | $212.00 |
| 01/13/12 | PEC | Prepare Statement of Professionals' Compensation re: Debtors Statement of Amounts Paid to ordinary Course Professionals from October 1, 2011 for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 265.00 | $132.50 |
| 01/13/12 | PEC | Draft Certificate of No Objection Regarding Blackstone Advisory Services October 2011 Monthly Fee Application and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 265.00 | $159.00 |
| 01/13/12 | PEC | Draft Certificate of No Objection Regarding Baker Donelson's November 2011 Monthly Fee Application and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 265.00 | $159.00 |
| 01/13/12 | PEC | Draft Certificate of No Objection Regarding Norton Rose LLP's November Monthly Fee Application and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 265.00 | $159.00 |
| 01/13/12 | JEO | Review and finalize 4th Quarter  OCP report. | 0.40 | 675.00 | $270.00 |

**Invoice number 97997**     91100  00001                                    **Page 7**

| Date | | Description | | | |
|---|---|---|---|---|---|
| 01/13/12 | KPM | Review and execute Cert of No Obj. for Blackstone October 2011 fee application | 0.10 | 495.00 | $49.50 |
| 01/13/12 | KPM | Review and execute Cert of No Obj. for Norton Rose's November 2011 fee application | 0.10 | 495.00 | $49.50 |
| 01/13/12 | KPM | Review and execute Cert of No Obj. for Baker Donelson's November 2011 fee application | 0.10 | 495.00 | $49.50 |
| 01/17/12 | PEC | Prepare Blackstone Advisory Partners LP's November 2011 Monthly Fee Application for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 265.00 | $132.50 |
| 01/20/12 | PEC | Draft Certification of No Objection Regarding Beveridge & Diamond PC's November 2011 Monthly Fee Application and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 265.00 | $159.00 |
| 01/20/12 | PEC | Draft Certification of No Objection Regarding Deloitte Tax LLP's October 2011 Monthly Fee Application and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 265.00 | $159.00 |
| 01/20/12 | PEC | Draft Certification of No Objection Regarding Baer Higgins Fruchtman LLC's November 2011 Monthly Fee Application and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 265.00 | $159.00 |
| 01/20/12 | PEC | Draft Certification of No Objection Regarding Kirkland & Ellis LLP's November 2011 Monthly Fee Application and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 265.00 | $159.00 |
| 01/24/12 | KPM | Review and execute Cert of No Obj. for Casner & Edwards 122nd fee application | 0.10 | 495.00 | $49.50 |
| 01/24/12 | KPM | Review and execute Cert of No Obj. for Foley Hoag November 2011 fee application | 0.10 | 495.00 | $49.50 |
| 01/24/12 | KPM | Review and execute certificates of no objection for BMC's October & November 2011 fee applications | 0.20 | 495.00 | $99.00 |
| 01/30/12 | MLM | Correspondence re: Baer Higgins fee application | 0.10 | 275.00 | $27.50 |
| 01/30/12 | KPM | Address filing Kirkland's December 2011 fee application | 0.20 | 495.00 | $99.00 |
| 01/30/12 | KPM | Address filing BHF's December 2011 fee application | 0.20 | 495.00 | $99.00 |
| | | **Task Code Total** | **12.50** | | **$3,799.50** |

**Financing [B230]**

| | | | | | |
|---|---|---|---|---|---|
| 01/09/12 | PEC | Draft Certificate of No Objection Regarding Motion for an Order Authorizing Second Amendment to Post-Petition Letter of Credit Facility Agreement and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 265.00 | $212.00 |
| 01/09/12 | KPM | Review and execute Cert of No Obj. for motion authorizing second amendment to post-petition credit facility | 0.10 | 495.00 | $49.50 |
| 01/09/12 | KPM | Review and respond to email from R. Higgins regarding approval to file Cert of No Obj. for post-petition credit facility motion | 0.10 | 495.00 | $49.50 |
| 01/18/12 | JEO | Check with court on status of order on credit facility agreement motion. | 0.20 | 675.00 | $135.00 |

**Invoice number 97997**      91100  00001                                    **Page  8**

| 01/18/12 | JEO | Review form of entered order on credit facility motion. | 0.20 | 675.00 | $135.00 |
| 01/23/12 | JEO | Review 2012  ART Motion. | 0.40 | 675.00 | $270.00 |
| 01/23/12 | KPM | Address filing/service of motion to extend credit agreement with ART | 0.40 | 495.00 | $198.00 |

|  | **Task Code Total** | | **2.20** | | **$1,049.00** |

### Litigation (Non-Bankruptcy)

| 01/03/12 | CAH | Review critical dates memo and upcoming deadlines | 0.10 | 595.00 | $59.50 |
| 01/03/12 | CAH | Review draft agenda for January 23, 2012 omnibus hearing | 0.10 | 595.00 | $59.50 |
| 01/04/12 | PEC | Draft Notice of Agenda for1/23/12 Hearing | 0.80 | 265.00 | $212.00 |
| 01/04/12 | PEC | Revise and review Agenda for 1/23/12 hearing | 0.40 | 265.00 | $106.00 |
| 01/05/12 | PEC | Revise and review Agenda for 1/23/12 hearing | 0.50 | 265.00 | $132.50 |
| 01/05/12 | CAH | Emails from K. Makowski, R. Higgins, and L. Essayian re draft agenada for January omnibus hearing | 0.10 | 595.00 | $59.50 |
| 01/05/12 | KPM | Draft emails to J. Baer, R. Higgins and others regarding preliminary agenda for 1/23/12 hearing | 0.20 | 495.00 | $99.00 |
| 01/05/12 | KPM | Review and respond to emails from L. Esayian and R. Higgins regarding comments for 1/23/12 preliminary agenda | 0.20 | 495.00 | $99.00 |
| 01/06/12 | PEC | Revise and review Agenda for 1/23/12 Hearing | 0.40 | 265.00 | $106.00 |
| 01/06/12 | PEC | Review Hearing Binders fro 1/23/12 Hearing | 0.50 | 265.00 | $132.50 |
| 01/06/12 | CAH | Review draft preliminary agenda for January omnibus hearing (0.1), and multiple emails from K. Makowski, J. Baer, R. Higgins, and L. Essayian re same (0.1) | 0.20 | 595.00 | $119.00 |
| 01/06/12 | KPM | Address revisions to and submitting preliminary agenda for 1/23/12 hearing | 1.00 | 495.00 | $495.00 |
| 01/10/12 | KPM | Review critical dates and updated docket | 0.20 | 495.00 | $99.00 |
| 01/12/12 | CAH | Emails with R. Schepacarter (0.1) and K. Finlayson (0.1) re agenda for January omnibus hearing | 0.20 | 595.00 | $119.00 |
| 01/12/12 | JEO | Review final agenda for 1/23 hearing and circulate to co-counsel. | 0.50 | 675.00 | $337.50 |
| 01/13/12 | PEC | Revise and review Notice of Agenda for 1/23/12 Hearing | 0.30 | 265.00 | $79.50 |
| 01/13/12 | PEC | File and serve Notice of Agenda for 1/23/12 Hearing (.4); Draft Certificate of Service (.1) | 0.50 | 265.00 | $132.50 |
| 01/13/12 | PEC | Review Binders for 1/23/12 Hearing | 0.40 | 265.00 | $106.00 |
| 01/13/12 | KPM | Draft emails to J. Baer and others regarding final agenda for 1/23/12 hearing | 0.30 | 495.00 | $148.50 |
| 01/17/12 | JEO | Review status of matters scheduled for 1/23 hearing. | 0.40 | 675.00 | $270.00 |
| 01/17/12 | KPM | Review and respond to email from James E. O'Neill regarding status of matters for 1/23/12 hearing | 0.10 | 495.00 | $49.50 |
| 01/17/12 | KPM | Review and respond to email from L. Esayian (Kirkland) regarding timing of filing amended agenda for 1/23/12 hearing | 0.10 | 495.00 | $49.50 |
| 01/18/12 | PEC | Draft Notice of Agenda Cancelling the 1/23/12 Hearing (.2); Draft Certificate of Service (.1); Prepare for filing and service (.3) | 0.60 | 265.00 | $159.00 |

**Invoice number 97997**      91100   00001                                      **Page 9**

| 01/18/12 | JEO | Confirm with court and co-counsel regarding cancellation of 1/23 hearing. | 0.20 | 675.00 | $135.00 |
|---|---|---|---|---|---|
| 01/18/12 | JEO | Review and finalize agenda cancelling 1/23 hearing. | 0.20 | 675.00 | $135.00 |
| 01/18/12 | KPM | Review critical dates and updated docket | 0.20 | 495.00 | $99.00 |
| 01/25/12 | KPM | Address filing /service of 42nd quarterly report of settlement | 0.30 | 495.00 | $148.50 |
| 01/30/12 | JEO | Review case status. | 0.80 | 675.00 | $540.00 |
| 01/31/12 | JEO | Check on status of docket entries regarding corrective entries. | 0.20 | 675.00 | $135.00 |
| | | **Task Code Total** | **10.00** | | **$4,422.00** |

**Operations [B210]**

| 01/31/12 | KPM | Address retrieval of certified copy of subsidiary merger order | 0.40 | 495.00 | $198.00 |
|---|---|---|---|---|---|
| | | **Task Code Total** | **0.40** | | **$198.00** |

**Plan & Disclosure Stmt. [B320]**

| 01/31/12 | JEO | Review docketed entry of confirmation order and emails to co-counsel regarding same. | 1.00 | 675.00 | $675.00 |
|---|---|---|---|---|---|
| 01/31/12 | JEO | Review opinion regarding confirmation of plan. | 3.50 | 675.00 | $2,362.50 |
| 01/31/12 | JEO | Review noticing issues regarding confirmation of plan and emails with co-counsel regarding same. | 2.00 | 675.00 | $1,350.00 |
| 01/31/12 | KPM | Conference with James E. O'Neill regarding confirmation order | 0.20 | 495.00 | $99.00 |
| 01/31/12 | KPM | Draft notice of entry of confirmation order | 0.50 | 495.00 | $247.50 |
| | | **Task Code Total** | **7.20** | | **$4,734.00** |

**Stay Litigation [B140]**

| 01/06/12 | PEC | File and serve Certification of Counsel Regarding Stipulation and Agreed Order Resolving Motion of Intrawest California Holdings (.4); Draft Certificate of Service (.1) | 0.50 | 265.00 | $132.50 |
|---|---|---|---|---|---|
| 01/06/12 | CAH | Email from L. Essayian re Intrawest stipulation | 0.10 | 595.00 | $59.50 |
| 01/06/12 | KPM | Address revisions to and filing/service of certification of counsel/stipulation/order resolving Intra West relief stay motion | 0.30 | 495.00 | $148.50 |
| 01/06/12 | KPM | Review and respond to email from L. Esayian (Kirkland) regarding stipulation resolving IntraWest stay motion | 0.20 | 495.00 | $99.00 |
| 01/17/12 | PEC | Serve [Signed] Order Approving Stipulation Resolving Motion of Intrawest California Holdings, Inc., et al. for Relief from Automatic Stay (.2); Draft Certificate of | 0.40 | 265.00 | $106.00 |

**Invoice number 97997**      91100   00001                                    **Page   10**

| | | Service (.2) | | | |
|---|---|---|---|---|---|
| 01/17/12 | KPM | Review order approving Intrawest relief stay stipulation (.1); Forward same to L. Esayian (Kirkland) | 0.20 | 495.00 | $99.00 |

|  |  |  |  |
|---|---|---|---|
| | **Task Code Total** | **1.70** | **$644.50** |

**Total professional services:**                88.00            **$31,535.00**

### *Costs Advanced:*

| Date | | Description | Amount |
|---|---|---|---|
| 11/29/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 11-29-11 | $29.00 |
| 11/29/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 11-29-11 | $26.98 |
| 11/29/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 11-29-11 | $13.06 |
| 12/01/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 12-01-11 | $24.83 |
| 12/02/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 12-02-11 | $16.15 |
| 12/02/2011 | OS | Digital Legal Services, Inv. 62828, 253 copies | $30.36 |
| 12/02/2011 | OS | Digital Legal Services, Inv. 62828, postage | $94.95 |
| 12/06/2011 | OS | Digital Legal Services, Inv. 62828, 759 copies | $91.08 |
| 12/06/2011 | OS | Digital Legal Services, Inv. 62828, postage | $94.96 |
| 12/12/2011 | OS | Digital Legal Services, Inv. 62828, 8249 copies | $1,001.88 |
| 12/12/2011 | OS | Digital Legal Services, Inv. 62828, postage | $396.80 |
| 12/15/2011 | OS | Digital Legal Services, Inv. 62828, 2530 copies | $303.60 |
| 12/15/2011 | OS | Digital Legal Services, Inv. 62828, postage | $269.12 |
| 12/19/2011 | OS | Digital Legal Services, Inv. 62828, 11385 copies | $1,366.20 |
| 12/19/2011 | OS | Digital Legal Services, Inv. 62828, postage | $481.28 |
| 12/22/2011 | CC | Conference Call [E105] CourtCall 12/02/2011 through 12/30/2011 | $30.00 |
| 12/22/2011 | OS | Digital Legal Services, Inv. 62828, 762 copies | $91.44 |
| 12/22/2011 | OS | Digital Legal Services, Inv. 62828, postage | $228.92 |
| 12/30/2011 | DH | 91100.00001 DHL Worldwide Express Charges for 12-30-11 | $8.69 |
| 01/03/2012 | DC | 91100.00001 Digital Legal Charges for 01-03-12 | $40.00 |
| 01/03/2012 | DC | 91100.00001 Digital Legal Charges for 01-03-12 | $16.20 |
| 01/03/2012 | DC | 91100.00001 Digital Legal Charges for 01-03-12 | $9.00 |
| 01/03/2012 | DC | 91100.00001 Digital Legal Charges for 01-03-12 | $8.46 |
| 01/03/2012 | DC | 91100.00001 Digital Legal Charges for 01-03-12 | $5.55 |
| 01/03/2012 | DC | 91100.00001 Digital Legal Charges for 01-03-12 | $9.38 |
| 01/03/2012 | DC | 91100.00001 Digital Legal Charges for 01-03-12 | $5.95 |
| 01/03/2012 | PO | 91100.00001 :Postage Charges for 01-03-12 | $14.04 |
| 01/03/2012 | RE | ( 24 @0.10 PER PG) | $2.40 |
| 01/03/2012 | RE | ( 101 @0.10 PER PG) | $10.10 |
| 01/03/2012 | RE | ( 42 @0.10 PER PG) | $4.20 |
| 01/03/2012 | RE | ( 10 @0.10 PER PG) | $1.00 |
| 01/04/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 01-04-12 | $17.50 |
| 01/04/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 01-04-12 | $11.57 |

**Invoice number  97997**        91100   00001                                           **Page  11**

| 01/04/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 01-04-12 | $17.35 |
| 01/04/2012 | PO | 91100.00001 :Postage Charges for 01-04-12 | $9.90 |
| 01/04/2012 | PO | 91100.00001 :Postage Charges for 01-04-12 | $2.16 |
| 01/04/2012 | RE | ( 10 @0.10 PER PG) | $1.00 |
| 01/04/2012 | RE | ( 20 @0.10 PER PG) | $2.00 |
| 01/04/2012 | RE | ( 54 @0.10 PER PG) | $5.40 |
| 01/04/2012 | RE | ( 64 @0.10 PER PG) | $6.40 |
| 01/04/2012 | RE | ( 83 @0.10 PER PG) | $8.30 |
| 01/04/2012 | RE | ( 288 @0.10 PER PG) | $28.80 |
| 01/04/2012 | RE | Reproduction Expense. [E101] 15 pgs, WLR | $1.50 |
| 01/04/2012 | RE | Reproduction Expense. [E101] 8 pgs, WLR | $0.80 |
| 01/05/2012 | DC | 91100.00001 Digital Legal Charges for 01-05-12 | $9.00 |
| 01/05/2012 | DC | 91100.00001 Digital Legal Charges for 01-05-12 | $5.55 |
| 01/05/2012 | PO | 91100.00001 :Postage Charges for 01-05-12 | $11.88 |
| 01/05/2012 | RE | ( 20 @0.10 PER PG) | $2.00 |
| 01/05/2012 | RE | ( 35 @0.10 PER PG) | $3.50 |
| 01/05/2012 | RE | ( 75 @0.10 PER PG) | $7.50 |
| 01/05/2012 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | $4.30 |
| 01/06/2012 | DC | 91100.00001 Digital Legal Charges for 01-06-12 | $54.00 |
| 01/06/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 01-06-12 | $17.35 |
| 01/06/2012 | FE | 91100.00001 FedEx Charges for 01-06-12 | $14.67 |
| 01/06/2012 | OS | Digital Legal Services, Inv. 63514, 1012 copies | $227.44 |
| 01/06/2012 | OS | Digital Legal Services, Inv. 63514, postage | $227.84 |
| 01/06/2012 | PO | 91100.00001 :Postage Charges for 01-06-12 | $59.40 |
| 01/06/2012 | PO | 91100.00001 :Postage Charges for 01-06-12 | $17.92 |
| 01/06/2012 | RE | ( 15 @0.10 PER PG) | $1.50 |
| 01/06/2012 | RE | ( 111 @0.10 PER PG) | $11.10 |
| 01/06/2012 | RE | ( 304 @0.10 PER PG) | $30.40 |
| 01/06/2012 | RE | ( 2449 @0.10 PER PG) | $244.90 |
| 01/06/2012 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 01/06/2012 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 01/06/2012 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | $4.60 |
| 01/06/2012 | RE2 | SCAN/COPY ( 51 @0.10 PER PG) | $5.10 |
| 01/09/2012 | DC | 91100.00001 Digital Legal Charges for 01-09-12 | $16.20 |
| 01/09/2012 | DC | 91100.00001 Digital Legal Charges for 01-09-12 | $144.00 |
| 01/09/2012 | DC | 91100.00001 Digital Legal Charges for 01-09-12 | $24.30 |
| 01/09/2012 | DC | 91100.00001 Digital Legal Charges for 01-09-12 | $378.00 |
| 01/09/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 01-09-12 | $17.50 |
| 01/09/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 01-09-12 | $17.35 |
| 01/09/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 01-09-12 | $11.57 |
| 01/09/2012 | FE | 91100.00001 FedEx Charges for 01-09-12 | $8.05 |
| 01/09/2012 | FE | 91100.00001 FedEx Charges for 01-09-12 | $13.59 |
| 01/09/2012 | PO | 91100.00001 :Postage Charges for 01-09-12 | $14.04 |

**Invoice number  97997**      91100  00001                                    **Page  12**

| Date | Code | Description | Amount |
|---|---|---|---|
| 01/09/2012 | RE | ( 3 @0.10 PER PG) | $0.30 |
| 01/09/2012 | RE | ( 12 @0.10 PER PG) | $1.20 |
| 01/09/2012 | RE | ( 12 @0.10 PER PG) | $1.20 |
| 01/09/2012 | RE | ( 15 @0.10 PER PG) | $1.50 |
| 01/09/2012 | RE | ( 42 @0.10 PER PG) | $4.20 |
| 01/09/2012 | RE | ( 99 @0.10 PER PG) | $9.90 |
| 01/09/2012 | RE | ( 108 @0.10 PER PG) | $10.80 |
| 01/09/2012 | RE2 | SCAN/COPY ( 58 @0.10 PER PG) | $5.80 |
| 01/10/2012 | DC | 91100.00001 Digital Legal Charges for 01-10-12 | $81.00 |
| 01/10/2012 | DC | 91100.00001 Digital Legal Charges for 01-10-12 | $24.30 |
| 01/10/2012 | DC | 91100.00001 Digital Legal Charges for 01-10-12 | $5.95 |
| 01/10/2012 | DC | 91100.00001 Digital Legal Charges for 01-10-12 | $6.48 |
| 01/10/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 01-10-12 | $26.57 |
| 01/10/2012 | RE | ( 4 @0.10 PER PG) | $0.40 |
| 01/10/2012 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | $3.60 |
| 01/10/2012 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | $3.60 |
| 01/11/2012 | OS | Digital Legal Services, Inv. 63514, 3012 copies | $361.44 |
| 01/11/2012 | OS | Digital Legal Services, Inv. 63514, postage | $267.52 |
| 01/11/2012 | RE | ( 9 @0.10 PER PG) | $0.90 |
| 01/11/2012 | RE | ( 19 @0.10 PER PG) | $1.90 |
| 01/11/2012 | RE | ( 72 @0.10 PER PG) | $7.20 |
| 01/11/2012 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 01/11/2012 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | $4.30 |
| 01/12/2012 | DC | 91100.00001 Digital Legal Charges for 01-12-12 | $369.00 |
| 01/12/2012 | DC | 91100.00001 Digital Legal Charges for 01-12-12 | $24.30 |
| 01/12/2012 | DC | 91100.00001 Digital Legal Charges for 01-12-12 | $16.30 |
| 01/12/2012 | DC | 91100.00001 Digital Legal Charges for 01-12-12 | $5.55 |
| 01/12/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 01-12-12 | $17.50 |
| 01/12/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 01-12-12 | $11.57 |
| 01/12/2012 | OS | Digital Legal Services, Inv. 63514, 1771 copies | $212.52 |
| 01/12/2012 | OS | Digital Legal Services, Inv. 63514, postage | $227.84 |
| 01/12/2012 | PO | 91100.00001 :Postage Charges for 01-12-12 | $32.16 |
| 01/12/2012 | RE | ( 48 @0.10 PER PG) | $4.80 |
| 01/12/2012 | RE | ( 73 @0.10 PER PG) | $7.30 |
| 01/12/2012 | RE | ( 139 @0.10 PER PG) | $13.90 |
| 01/12/2012 | RE | ( 174 @0.10 PER PG) | $17.40 |
| 01/12/2012 | RE | ( 1129 @0.10 PER PG) | $112.90 |
| 01/12/2012 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 01/12/2012 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 01/12/2012 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 01/12/2012 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | $4.30 |
| 01/12/2012 | RE2 | SCAN/COPY ( 51 @0.10 PER PG) | $5.10 |
| 01/13/2012 | DC | 91100.00001 Digital Legal Charges for 01-13-12 | $16.20 |

**Invoice number 97997**          91100  00001                                        **Page  13**

| 01/13/2012 | DC | 91100.00001 Digital Legal Charges for 01-13-12 | $72.00 |
| 01/13/2012 | DC | 91100.00001 Digital Legal Charges for 01-13-12 | $369.00 |
| 01/13/2012 | DC | 91100.00001 Digital Legal Charges for 01-13-12 | $24.30 |
| 01/13/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 01-13-12 | $17.35 |
| 01/13/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/13/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/13/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/13/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/13/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/13/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/13/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/13/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/13/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/13/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/13/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/13/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/13/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/13/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/13/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/13/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/13/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/13/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/13/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/13/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/13/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/13/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/13/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/13/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/13/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/13/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/13/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/13/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/13/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/13/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/13/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/13/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/13/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/13/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/13/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |

**Invoice number 97997**      91100  00001                                    **Page  14**

| 01/13/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
|---|---|---|---|
| 01/13/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/13/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/13/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/13/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/13/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/13/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/13/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/13/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/13/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/13/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/13/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/13/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/13/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/13/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/13/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/13/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/13/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/13/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/13/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/13/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/13/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/13/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/13/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/13/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/13/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/13/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/13/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/13/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/13/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/13/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/13/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/13/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/13/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/13/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/13/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/13/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/13/2012 | OS | Digital Legal Services, Inv. 63514, 120 copies | $14.40 |
| 01/13/2012 | OS | Digital Legal Services, Inv. 63514, postage | $14.04 |
| 01/13/2012 | OS | Digital Legal Services, Inv. 63514, 120 copies | $14.04 |
| 01/13/2012 | OS | Digital Legal Services, Inv. 63514, 2783 copies | $333.96 |
| 01/13/2012 | OS | Digital Legal Services, Inv. 63514, postage | $270.08 |
| 01/13/2012 | OS | Digital Legal Services, Inv. 63514, 4 copies | $0.48 |

**Invoice number 97997**        91100   00001                                      **Page  15**

| | | | |
|---|---|---|---|
| 01/13/2012 | PO | 91100.00001 :Postage Charges for 01-13-12 | $1.48 |
| 01/13/2012 | RE | ( 1 @0.10 PER PG) | $0.10 |
| 01/13/2012 | RE | ( 9 @0.10 PER PG) | $0.90 |
| 01/13/2012 | RE | ( 25 @0.10 PER PG) | $2.50 |
| 01/13/2012 | RE | ( 52 @0.10 PER PG) | $5.20 |
| 01/13/2012 | RE | ( 66 @0.10 PER PG) | $6.60 |
| 01/13/2012 | RE | ( 70 @0.10 PER PG) | $7.00 |
| 01/13/2012 | RE | ( 116 @0.10 PER PG) | $11.60 |
| 01/13/2012 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | $4.60 |
| 01/13/2012 | RE2 | SCAN/COPY ( 51 @0.10 PER PG) | $5.10 |
| 01/13/2012 | RE2 | SCAN/COPY ( 52 @0.10 PER PG) | $5.20 |
| 01/13/2012 | RE2 | SCAN/COPY ( 80 @0.10 PER PG) | $8.00 |
| 01/16/2012 | DC | 91100.00001 Digital Legal Charges for 01-16-12 | $9.00 |
| 01/16/2012 | DC | 91100.00001 Digital Legal Charges for 01-16-12 | $63.00 |
| 01/16/2012 | DC | 91100.00001 Digital Legal Charges for 01-16-12 | $369.00 |
| 01/16/2012 | DC | 91100.00001 Digital Legal Charges for 01-16-12 | $24.30 |
| 01/16/2012 | DC | 91100.00001 Digital Legal Charges for 01-16-12 | $16.20 |
| 01/17/2012 | DC | 91100.00001 Digital Legal Charges for 01-17-12 | $5.00 |
| 01/17/2012 | DC | 91100.00001 Digital Legal Charges for 01-17-12 | $6.48 |
| 01/17/2012 | FE | 91100.00001 FedEx Charges for 01-17-12 | $12.15 |
| 01/17/2012 | FE | 91100.00001 FedEx Charges for 01-17-12 | $8.05 |
| 01/17/2012 | PO | 91100.00001 :Postage Charges for 01-17-12 | $19.38 |
| 01/17/2012 | PO | 91100.00001 :Postage Charges for 01-17-12 | $1.08 |
| 01/17/2012 | PO | 91100.00001 :Postage Charges for 01-17-12 | $222.48 |
| 01/17/2012 | PO | 91100.00001 :Postage Charges for 01-17-12 | $5.36 |
| 01/17/2012 | RE | ( 2 @0.10 PER PG) | $0.20 |
| 01/17/2012 | RE | ( 7 @0.10 PER PG) | $0.70 |
| 01/17/2012 | RE | ( 16 @0.10 PER PG) | $1.60 |
| 01/17/2012 | RE | ( 25 @0.10 PER PG) | $2.50 |
| 01/17/2012 | RE | ( 38 @0.10 PER PG) | $3.80 |
| 01/17/2012 | RE | ( 40 @0.10 PER PG) | $4.00 |
| 01/17/2012 | RE | ( 211 @0.10 PER PG) | $21.10 |
| 01/17/2012 | RE | ( 735 @0.10 PER PG) | $73.50 |
| 01/17/2012 | RE | ( 1080 @0.10 PER PG) | $108.00 |
| 01/17/2012 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | $4.60 |
| 01/17/2012 | RE2 | SCAN/COPY ( 51 @0.10 PER PG) | $5.10 |
| 01/18/2012 | DC | 91100.00001 Digital Legal Charges for 01-18-12 | $16.20 |
| 01/18/2012 | DC | 91100.00001 Digital Legal Charges for 01-18-12 | $387.00 |
| 01/18/2012 | DC | 91100.00001 Digital Legal Charges for 01-18-12 | $24.30 |
| 01/18/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 01-18-12 | $17.35 |
| 01/18/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/18/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/18/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |

**Invoice number 97997**     91100   00001                                    **Page  16**

| 01/18/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
|---|---|---|---|
| 01/18/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/18/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/18/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/18/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/18/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/18/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/18/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/18/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/18/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/18/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/18/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/18/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/18/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/18/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/18/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/18/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/18/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/18/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/18/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/18/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/18/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/18/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/18/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/18/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/18/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/18/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/18/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/18/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/18/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/18/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/18/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/18/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/18/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/18/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/18/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/18/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/18/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/18/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/18/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/18/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/18/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/18/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/18/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/18/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |

**Invoice number 97997**       91100  00001                                    **Page  17**

| | | | |
|---|---|---|---|
| 01/18/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/18/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/18/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/18/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/18/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/18/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/18/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/18/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/18/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/18/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/18/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/18/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/18/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/18/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/18/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/18/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/18/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/18/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/18/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/18/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/18/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/18/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/18/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/18/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/18/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/18/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/18/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/18/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/18/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/18/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/18/2012 | OS | Digital Legal Services, Inv. 63514, 2277 copies | $273.24 |
| 01/18/2012 | OS | Digital Legal Services, Inv. 63514, postage | $270.08 |
| 01/18/2012 | RE | ( 4 @0.10 PER PG) | $0.40 |
| 01/18/2012 | RE | ( 24 @0.10 PER PG) | $2.40 |
| 01/18/2012 | RE | ( 51 @0.10 PER PG) | $5.10 |
| 01/18/2012 | RE | ( 114 @0.10 PER PG) | $11.40 |
| 01/18/2012 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | $3.20 |
| 01/18/2012 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | $4.60 |
| 01/18/2012 | RE2 | SCAN/COPY ( 51 @0.10 PER PG) | $5.10 |
| 01/19/2012 | DC | 91100.00001 Digital Legal Charges for 01-19-12 | $378.00 |
| 01/19/2012 | DC | 91100.00001 Digital Legal Charges for 01-19-12 | $24.30 |
| 01/19/2012 | DC | 91100.00001 Digital Legal Charges for 01-19-12 | $16.20 |
| 01/19/2012 | DC | 91100.00001 Digital Legal Charges for 01-19-12 | $5.00 |

**Invoice number  97997**          91100   00001                          **Page  18**

| | | | |
|---|---|---|---:|
| 01/19/2012 | RE | Reproduction Expense. [E101] 17 pgs, WLR | $1.70 |
| 01/19/2012 | RE | Reproduction Expense. [E101] 16 pgs, WLR | $1.60 |
| 01/20/2012 | DC | 91100.00001 Digital Legal Charges for 01-20-12 | $5.13 |
| 01/20/2012 | DC | 91100.00001 Digital Legal Charges for 01-20-12 | $6.19 |
| 01/20/2012 | PO | 91100.00001 :Postage Charges for 01-20-12 | $14.04 |
| 01/20/2012 | RE | ( 3 @0.10 PER PG) | $0.30 |
| 01/20/2012 | RE | ( 48 @0.10 PER PG) | $4.80 |
| 01/20/2012 | RE | ( 198 @0.10 PER PG) | $19.80 |
| 01/20/2012 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | $4.00 |
| 01/23/2012 | DC | 91100.00001 Digital Legal Charges for 01-23-12 | $6.48 |
| 01/23/2012 | OS | Digital Legal Services, Inv. 63514, 9867 copies | $1,184.04 |
| 01/23/2012 | OS | Digital Legal Services, Inv. 63514, postage | $442.20 |
| 01/23/2012 | RE | ( 176 @0.10 PER PG) | $17.60 |
| 01/23/2012 | RE2 | SCAN/COPY ( 51 @0.10 PER PG) | $5.10 |
| 01/23/2012 | RE2 | SCAN/COPY ( 69 @0.10 PER PG) | $6.90 |
| 01/24/2012 | DC | 91100.00001 Digital Legal Charges for 01-24-12 | $72.00 |
| 01/24/2012 | DC | 91100.00001 Digital Legal Charges for 01-24-12 | $24.30 |
| 01/24/2012 | DC | 91100.00001 Digital Legal Charges for 01-24-12 | $369.00 |
| 01/24/2012 | DC | 91100.00001 Digital Legal Charges for 01-24-12 | $24.30 |
| 01/24/2012 | PO | 91100.00001 :Postage Charges for 01-24-12 | $15.60 |
| 01/24/2012 | RE | ( 80 @0.10 PER PG) | $8.00 |
| 01/24/2012 | RE | ( 107 @0.10 PER PG) | $10.70 |
| 01/24/2012 | RE | ( 169 @0.10 PER PG) | $16.90 |
| 01/24/2012 | RE | ( 401 @0.10 PER PG) | $40.10 |
| 01/24/2012 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 01/25/2012 | DC | 91100.00001 Digital Legal Charges for 01-25-12 | $72.00 |
| 01/25/2012 | DC | 91100.00001 Digital Legal Charges for 01-25-12 | $24.30 |
| 01/25/2012 | DC | 91100.00001 Digital Legal Charges for 01-25-12 | $5.55 |
| 01/25/2012 | DC | 91100.00001 Digital Legal Charges for 01-25-12 | $5.00 |
| 01/25/2012 | PO | 91100.00001 :Postage Charges for 01-25-12 | $227.70 |
| 01/25/2012 | PO | 91100.00001 :Postage Charges for 01-25-12 | $6.60 |
| 01/25/2012 | RE | ( 14 @0.10 PER PG) | $1.40 |
| 01/25/2012 | RE | ( 26 @0.10 PER PG) | $2.60 |
| 01/25/2012 | RE | ( 26 @0.10 PER PG) | $2.60 |
| 01/25/2012 | RE | ( 42 @0.10 PER PG) | $4.20 |
| 01/25/2012 | RE | ( 43 @0.10 PER PG) | $4.30 |
| 01/25/2012 | RE | ( 56 @0.10 PER PG) | $5.60 |
| 01/25/2012 | RE | ( 117 @0.10 PER PG) | $11.70 |
| 01/25/2012 | RE | ( 140 @0.10 PER PG) | $14.00 |
| 01/25/2012 | RE | ( 1022 @0.10 PER PG) | $102.20 |
| 01/25/2012 | RE | ( 1022 @0.10 PER PG) | $102.20 |
| 01/25/2012 | RE | Reproduction Expense. [E101] 16 pgs, WLR | $1.60 |
| 01/25/2012 | RE | Reproduction Expense. [E101] 8 pgs, WLR | $0.80 |

**Invoice number 97997**      91100  00001                                      **Page  19**

| | | | |
|---|---|---|---|
| 01/25/2012 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | $3.50 |
| 01/25/2012 | RE2 | SCAN/COPY ( 51 @0.10 PER PG) | $5.10 |
| 01/25/2012 | RE2 | SCAN/COPY ( 69 @0.10 PER PG) | $6.90 |
| 01/26/2012 | DC | 91100.00001 Digital Legal Charges for 01-26-12 | $369.00 |
| 01/26/2012 | DC | 91100.00001 Digital Legal Charges for 01-26-12 | $24.30 |
| 01/26/2012 | DC | 91100.00001 Digital Legal Charges for 01-26-12 | $16.20 |
| 01/26/2012 | PO | 91100.00001 :Postage Charges for 01-26-12 | $13.20 |
| 01/26/2012 | RE | ( 12 @0.10 PER PG) | $1.20 |
| 01/26/2012 | RE | ( 14 @0.10 PER PG) | $1.40 |
| 01/26/2012 | RE | ( 16 @0.10 PER PG) | $1.60 |
| 01/26/2012 | RE | ( 50 @0.10 PER PG) | $5.00 |
| 01/26/2012 | RE | ( 151 @0.10 PER PG) | $15.10 |
| 01/27/2012 | DC | 91100.00001 Digital Legal Charges for 01-27-12 | $63.00 |
| 01/27/2012 | DC | 91100.00001 Digital Legal Charges for 01-27-12 | $24.30 |
| 01/27/2012 | DC | 91100.00001 Digital Legal Charges for 01-27-12 | $7.78 |
| 01/27/2012 | RE | ( 8 @0.10 PER PG) | $0.80 |
| 01/27/2012 | RE | ( 82 @0.10 PER PG) | $8.20 |
| 01/27/2012 | RE | ( 136 @0.10 PER PG) | $13.60 |
| 01/27/2012 | RE2 | SCAN/COPY ( 51 @0.10 PER PG) | $5.10 |
| 01/27/2012 | RE2 | SCAN/COPY ( 69 @0.10 PER PG) | $6.90 |
| 01/30/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 01-30-12 | $14.02 |
| 01/30/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 01-30-12 | $17.75 |
| 01/30/2012 | PO | 91100.00001 :Postage Charges for 01-30-12 | $61.80 |
| 01/30/2012 | PO | 91100.00001 :Postage Charges for 01-30-12 | $225.50 |
| 01/30/2012 | PO | 91100.00001 :Postage Charges for 01-30-12 | $6.60 |
| 01/30/2012 | RE | ( 4 @0.10 PER PG) | $0.40 |
| 01/30/2012 | RE | ( 20 @0.10 PER PG) | $2.00 |
| 01/30/2012 | RE | ( 39 @0.10 PER PG) | $3.90 |
| 01/30/2012 | RE | ( 44 @0.10 PER PG) | $4.40 |
| 01/30/2012 | RE | ( 74 @0.10 PER PG) | $7.40 |
| 01/30/2012 | RE | ( 277 @0.10 PER PG) | $27.70 |
| 01/30/2012 | RE | ( 1012 @0.10 PER PG) | $101.20 |
| 01/30/2012 | RE | ( 1532 @0.10 PER PG) | $153.20 |
| 01/30/2012 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 01/30/2012 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | $2.90 |
| 01/30/2012 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | $4.00 |
| 01/31/2012 | DC | 91100.00001 Digital Legal Charges for 01-31-12 | $16.20 |
| 01/31/2012 | DC | 91100.00001 Digital Legal Charges for 01-31-12 | $441.00 |
| 01/31/2012 | DC | 91100.00001 Digital Legal Charges for 01-31-12 | $24.30 |
| 01/31/2012 | DC | 91100.00001 Digital Legal Charges for 01-31-12 | $5.25 |
| 01/31/2012 | DC | 91100.00001 Digital Legal Charges for 01-31-12 | $5.55 |
| 01/31/2012 | DC | 91100.00001 Digital Legal Charges for 01-31-12 | $15.98 |
| 01/31/2012 | DC | 91100.00001 Digital Legal Charges for 01-31-12 | $19.00 |

**Invoice number  97997**        91100   00001                                                  **Page  20**

| | | | |
|---|---|---|---:|
| 01/31/2012 | FE | 91100.00001 FedEx Charges for 01-31-12 | $14.73 |
| 01/31/2012 | PAC | Pacer - Court Research | $533.44 |
| 01/31/2012 | PO | 91100.00001 :Postage Charges for 01-31-12 | $1,169.05 |
| 01/31/2012 | RE | ( 338 @0.10 PER PG) | $33.80 |
| 01/31/2012 | RE | ( 363 @0.10 PER PG) | $36.30 |
| 01/31/2012 | RE | ( 4445 @0.10 PER PG) | $444.50 |
| 01/31/2012 | RE | ( 10100 @0.10 PER PG) | $1,010.00 |
| 01/31/2012 | RE | ( 10101 @0.10 PER PG) | $1,010.10 |
| 01/31/2012 | RE | ( 10504 @0.10 PER PG) | $1,050.40 |
| 01/31/2012 | RE | ( 10649 @0.10 PER PG) | $1,064.90 |
| 01/31/2012 | RE | ( 11095 @0.10 PER PG) | $1,109.50 |
| 01/31/2012 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 01/31/2012 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 01/31/2012 | RE2 | SCAN/COPY ( 202 @0.10 PER PG) | $20.20 |
| 01/31/2012 | RE2 | SCAN/COPY ( 202 @0.10 PER PG) | $20.20 |
| 01/31/2012 | RE2 | SCAN/COPY ( 202 @0.10 PER PG) | $20.20 |
| 01/31/2012 | RE2 | SCAN/COPY ( 206 @0.10 PER PG) | $20.60 |
| 01/31/2012 | RE2 | SCAN/COPY ( 206 @0.10 PER PG) | $20.60 |

Total Expenses:                                                          **$26,054.67**

### Summary:

| | | |
|---|---:|---:|
| Total professional services | $31,535.00 | |
| Total expenses | $26,054.67 | |
| **Net current charges** | $57,589.67 | |
| | | |
| Net balance forward | $30,226.17 | |
| | | |
| **Total balance now due** | $87,815.84 | |

| | | | | |
|---|---|---:|---:|---:|
| BMK | Koveleski, Beatrice M. | 1.20 | 185.00 | $222.00 |
| CAH | Hehn, Curtis A. | 1.10 | 595.00 | $654.50 |
| CAK | Knotts, Cheryl A. | 2.30 | 265.00 | $609.50 |
| DKW | Whaley, Dina K. | 0.70 | 185.00 | $129.50 |
| JEO | O'Neill, James E. | 11.00 | 675.00 | $7,425.00 |
| KPM | Makowski, Kathleen P. | 9.80 | 495.00 | $4,851.00 |
| KSN | Neil, Karen S. | 2.30 | 185.00 | $425.50 |
| LDJ | Jones, Laura Davis | 1.20 | 955.00 | $1,146.00 |
| MLM | McGee, Margaret L. | 0.10 | 275.00 | $27.50 |
| PEC | Cuniff, Patricia E. | 39.90 | 265.00 | $10,573.50 |
| SLP | Pitman, L. Sheryle | 13.10 | 185.00 | $2,423.50 |
| WLR | Ramseyer, William L. | 5.30 | 575.00 | $3,047.50 |

**Invoice number  97997**        91100   00001                                        **Page  21**

88.00                                                           $31,535.00

## Task Code Summary

|     |                                 | Hours | Amount      |
|-----|---------------------------------|-------|-------------|
| AD  | Asset Disposition [B130]        | 0.30  | $148.50     |
| AP  | Appeals [B430]                  | 1.90  | $940.50     |
| CA  | Case Administration [B110]      | 39.20 | $9,431.00   |
| CR01| WRG-Claim Analysis (Asbestos)   | 0.20  | $99.00      |
| CR02| WRG Claim Analysis              | 0.20  | $99.00      |
| EA01| WRG-Employ. App., Others        | 1.20  | $410.00     |
| EB  | Employee Benefit/Pension-B220   | 0.50  | $283.50     |
| FA  | WRG-Fee Apps., Applicant        | 10.50 | $5,276.50   |
| FA01| WRG-Fee Applications, Others    | 12.50 | $3,799.50   |
| FN  | Financing [B230]                | 2.20  | $1,049.00   |
| LN  | Litigation (Non-Bankruptcy)     | 10.00 | $4,422.00   |
| OP  | Operations [B210]               | 0.40  | $198.00     |
| PD  | Plan & Disclosure Stmt. [B320]  | 7.20  | $4,734.00   |
| SL  | Stay Litigation [B140]          | 1.70  | $644.50     |
|     |                                 | 88.00 | $31,535.00  |

## Expense Code Summary

| | |
|---|---|
| Conference Call [E105]          | $30.00      |
| Delivery/Courier Service        | $4,730.06   |
| DHL- Worldwide Express          | $351.01     |
| Federal Express [E108]          | $71.24      |
| Fax Transmittal [E104]          | $1,824.00   |
| Outside Services                | $8,791.75   |
| Pacer - Court Research          | $533.44     |
| Postage [E108]                  | $2,151.37   |
| Reproduction Expense [E101]     | $7,318.50   |
| Reproduction/ Scan Copy         | $253.30     |
|                                 | $26,054.67  |