# EXHIBIT - B

**CONSOLIDATED AUDIT**
**EXPENSE DETAIL**
**For the period ended February 2012**

| Personnel | | Date | Transportation | Lodging | Sundry | Business Meals and Entertainment | Description |
|---|---|---|---|---|---|---|---|
| **Thomas Smith** | | | | | | | |
| | Audit | 5-Jan | $ 38.85 | | | | Mileage in excess of daily commute (78.4 miles - 8.4 normal commute miles * rate - 0.555 per mile). |
| | Audit | 16-Jan | $ 38.85 | | | | Mileage in excess of daily commute (78.4 miles - 8.4 normal commute miles * rate - 0.555 per mile). |
| | Audit | 17-Jan | $ 38.85 | | | | Mileage in excess of daily commute (78.4 miles - 8.4 normal commute miles * rate - 0.555 per mile). |
| | Audit | 18-Jan | $ 38.85 | | | | Mileage in excess of daily commute (78.4 miles - 8.4 normal commute miles * rate - 0.555 per mile). |
| | Audit | 19-Jan | $ 38.85 | | | | Mileage in excess of daily commute (78.4 miles - 8.4 normal commute miles * rate - 0.555 per mile). |
| | Audit | 23-Jan | $ 38.85 | | | | Mileage in excess of daily commute (78.4 miles - 8.4 normal commute miles * rate - 0.555 per mile). |
| | Audit | 25-Jan | $ 38.85 | | | | Mileage in excess of daily commute (78.4 miles - 8.4 normal commute miles * rate - 0.555 per mile). |
| | Audit | 28-Jan | $ 38.85 | | | | Mileage in excess of daily commute (78.4 miles - 8.4 normal commute miles * rate - 0.555 per mile). |
| | Audit | 1-Feb | $ 38.85 | | | | Mileage in excess of daily commute (78.4 miles - 8.4 normal commute miles * rate - 0.555 per mile). |
| | Audit | 2-Feb | $ 38.85 | | | | Mileage in excess of daily commute (78.4 miles - 8.4 normal commute miles * rate - 0.555 per mile). |
| | Audit | 7-Feb | $ 38.85 | | | | Mileage in excess of daily commute (78.4 miles - 8.4 normal commute miles * rate - 0.555 per mile). |
| | Audit | 13-Feb | $ 38.85 | | | | Mileage in excess of daily commute (78.4 miles - 8.4 normal commute miles * rate - 0.555 per mile). |
| | Audit | 14-Feb | $ 38.85 | | | | Mileage in excess of daily commute (78.4 miles - 8.4 normal commute miles * rate - 0.555 per mile). |
| | Audit | 17-Feb | $ 24.00 | | | | Parking charge to meet M.Tomkins (Audit Committee Chair) |
| | Audit | 18-Feb | $ 38.85 | | | | Mileage in excess of daily commute (78.4 miles - 8.4 normal commute miles * rate - 0.555 per mile). |
| | Audit | 20-Feb | $ 38.85 | | | | Mileage in excess of daily commute (78.4 miles - 8.4 normal commute miles * rate - 0.555 per mile). |
| | Audit | 21-Feb | $ 38.85 | | | | Mileage in excess of daily commute (78.4 miles - 8.4 normal commute miles * rate - 0.555 per mile). |
| | Audit | 22-Feb | $ 38.85 | | | | Mileage in excess of daily commute (78.4 miles - 8.4 normal commute miles * rate - 0.555 per mile). |
| | Audit | 23-Feb | $ 38.85 | | | | Mileage in excess of daily commute (78.4 miles - 8.4 normal commute miles * rate - 0.555 per mile). |
| | Audit | 23-Feb | $ 34.00 | | | | Parking charge to attend Audit Committee meeting in Washington D.C. |
| | Audit | 24-Feb | $ 38.85 | | | | Mileage in excess of daily commute (78.4 miles - 8.4 normal commute miles * rate - 0.555 per mile). |
| **Drew Levy** | | | | | | | |
| | Audit | 3-Jan | $ 10.00 | | | | Mileage in excess of daily commute (54 miles roundtrip to client - 36 miles roundtrip normal commute to the office = 18 miles every day excess * .555 = 10.00). |
| | Audit | 4-Jan | $ 10.00 | | | | Mileage in excess of daily commute (54 miles roundtrip to client - 36 miles roundtrip normal commute to the office = 18 miles every day excess * .555 = 10.00). |
| | Audit | 5-Jan | $ 10.00 | | | | Mileage in excess of daily commute (54 miles roundtrip to client - 36 miles roundtrip normal commute to the office = 18 miles every day excess * .555 = 10.00). |
| | Audit | 6-Jan | $ 10.00 | | | | Mileage in excess of daily commute (54 miles roundtrip to client - 36 miles roundtrip normal commute to the office = 18 miles every day excess * .555 = 10.00). |
| | Audit | 6-Jan | | | | $ 121.19 | Overtime dinner to be consumed on site for E. Gonokhin, P. Katsiak, A. Schmidt, K. Bradley, K. Colaianni, D. Levy and E. Inium |
| | Audit | 9-Jan | $ 10.00 | | | | Mileage in excess of daily commute (54 miles roundtrip to client - 36 miles roundtrip normal commute to the office = 18 miles every day excess * .555 = 10.00). |
| | Audit | 9-Jan | | | | $ 135.92 | Overtime dinner for D. Levy, A. Schmidt, P. Katsiak, K. Bradley,  M. Mascelli, and K. Colaianni (all PwC) |
| | Audit | 9-Jan | | | | $ 56.41 | Postage for mailing legal letter confirmation requests. |
| | Audit | 10-Jan | $ 10.00 | | | | Mileage in excess of daily commute (54 miles roundtrip to client - 36 miles roundtrip normal commute to the office = 18 miles every day excess * .555 = 10.00). |
| | Audit | 10-Jan | | | | $ 251.08 | Overtime dinner for D. Levy, A. Schmidt, P. Katsiak, K. Bradley,  M. Mascelli, K. Colaianni, P. Crosby, R. Boyle (all PwC), H. La Force, H. Quinn, T. Puglisi, and S. Caslin (all Grace). |
| | Audit | 11-Jan | $ 10.00 | | | | Mileage in excess of daily commute (54 miles roundtrip to client - 36 miles roundtrip normal commute to the office = 18 miles every day excess * .555 = 10.00). |
| | Audit | 11-Jan | | | | $ 218.68 | Overtime dinner for D. Levy, A. Schmidt, P. Katsiak, K. Bradley,  M. Mascelli, K. Colaianni, E. Gonokhin (all PwC), K. Franks, W. Alexander, T. Puglisi, and S. Hawkins (all Grace) |
| | Audit | 12-Jan | $ 10.00 | | | | Mileage in excess of daily commute (54 miles roundtrip to client - 36 miles roundtrip normal commute to the office = 18 miles every day excess * .555 = 10.00). |
| | Audit | 12-Jan | | | | $ 211.08 | Overtime dinner for D. Levy, A. Schmidt, P. Katsiak, K. Bradley,  M. Mascelli (all PwC), J. Christ, H. Quinn, T. Puglisi, and S. Caslin (all Grace). |
| | Audit | 13-Jan | $ 10.00 | | | | Mileage in excess of daily commute (54 miles roundtrip to client - 36 miles roundtrip normal commute to the office = 18 miles every day excess * .555 = 10.00). |
| | Audit | 14-Jan | $ 10.00 | | | | Mileage in excess of daily commute (54 miles roundtrip to client - 36 miles roundtrip normal commute to the office = 18 miles every day excess * .555 = 10.00). |
| | Audit | 14-Jan | | | | $ 75.38 | Overtime lunch for D. Levy, A. Schmidt, K. Colaianni, K. Bradley,  and E. Gonokhin (all PwC) |
| | Audit | 16-Jan | $ 10.00 | | | | Mileage in excess of daily commute (54 miles roundtrip to client - 36 miles roundtrip normal commute to the office = 18 miles every day excess * .555 = 10.00). |
| | Audit | 16-Jan | | | | $ 160.61 | Overtime dinner for D. Levy, A. Schmidt, P. Katsiak, K. Colaianni, K. Bradley,  T. Smith, E. Gonokhin, and E. Iniunam, (all PwC) |
| | Audit | 17-Jan | $ 10.00 | | | | Mileage in excess of daily commute (54 miles roundtrip to client - 36 miles roundtrip normal commute to the office = 18 miles every day excess * .555 = 10.00). |
| | Audit | 17-Jan | | | | $ 245.86 | Overtime dinner for D. Levy, A. Schmidt, P. Katsiak, K. Colaianni, K. Bradley,  T. Smith, E. Gonokhin, E. Iniunam, (all PwC), T. Puglisi, H. Quinn, W. Alexander, S. Scarlis, and J. Day (all Grace). |
| | Audit | 18-Jan | $ 10.00 | | | | Mileage in excess of daily commute (54 miles roundtrip to client - 36 miles roundtrip normal commute to the office = 18 miles every day excess * .555 = 10.00). |
| | Audit | 18-Jan | | | | $ 249.11 | Overtime dinner for D. Levy, A. Schmidt, P. Katsiak, K. Colaianni, K. Bradley,  T. Smith, E. Gonokhin, E. Iniunam, R. Boyle, P. Crosby (all PwC), T. Puglisi, E. Bull, K. Franks, A. Chou, and T. Dyer (all Grace). |

| | | | | | |
|---|---|---|---|---|---|
| Audit | 19-Jan | $ | 10.00 | | Mileage in excess of daily commute (54 miles roundtrip to client - 36 miles roundtrip normal commute to the office = 18 miles every day excess * .555 = 10.00). |
| Audit | 19-Jan | | | $ 249.03 | Overtime dinner for D. Levy, A. Schmidt, P. Katsiak, K. Colaianni, K. Bradley,  T. Smith, E. Iniunam (all PwC), T. Puglisi, J. Day, K. Franks, Sheila H., W. Alexander (all Grace). |
| Audit | 20-Jan | $ | 10.00 | | Mileage in excess of daily commute (54 miles roundtrip to client - 36 miles roundtrip normal commute to the office = 18 miles every day excess * .555 = 10.00). |
| Audit | 23-Jan | $ | 10.00 | | Mileage in excess of daily commute (54 miles roundtrip to client - 36 miles roundtrip normal commute to the office = 18 miles every day excess * .555 = 10.00). |
| Audit | 23-Jan | | | $ 212.11 | Overtime dinner for D. Levy, A. Schmidt, P. Katsiak, K. Colaianni, K. Bradley,  E. Gonokhin, E. Iniunam (all PwC), T. Puglisi, H. Quinn, and B. Dockman (all Grace). |
| Audit | 24-Jan | $ | 10.00 | | Mileage in excess of daily commute (54 miles roundtrip to client - 36 miles roundtrip normal commute to the office = 18 miles every day excess * .555 = 10.00). |
| Audit | 24-Jan | | | $ 134.67 | Overtime dinner to be consumed on site for E. Gonokhin, P. Katsiak, A. Schmidt, K. Bradley, K. Colaianni,  D. Levy and E. Inium |
| Audit | 25-Jan | $ | 10.00 | | Mileage in excess of daily commute (54 miles roundtrip to client - 36 miles roundtrip normal commute to the office = 18 miles every day excess * .555 = 10.00). |
| Audit | 25-Jan | | | $ 230.22 | Overtime dinner for D. Levy, A. Schmidt, P. Katsiak, K. Colaianni, K. Bradley,  T. Smith, E. Gonokhin, E. Iniunam (all PwC), H. Quinn, K. Blaney, K. Franks, and T. Dyer (all Grace). |
| Audit | 25-Jan | $ | 10.00 | | Mileage in excess of daily commute (54 miles roundtrip to client - 36 miles roundtrip normal commute to the office = 18 miles every day excess * .555 = 10.00). |
| Audit | 26-Jan | $ | 10.00 | | Mileage in excess of daily commute (54 miles roundtrip to client - 36 miles roundtrip normal commute to the office = 18 miles every day excess * .555 = 10.00). |
| Audit | 26-Jan | | | $ 183.91 | Overtime dinner for D. Levy, A. Schmidt, K. Colaianni, K. Bradley,  E. Iniunam (all PwC), S. Caslin, J. Christ, H. Quinn, and A. Cecil (all Grace). |
| Audit | 27-Jan | $ | 10.00 | | Mileage in excess of daily commute (54 miles roundtrip to client - 36 miles roundtrip normal commute to the office = 18 miles every day excess * .555 = 10.00). |
| Audit | 28-Jan | $ | 10.00 | | Mileage in excess of daily commute (54 miles roundtrip to client - 36 miles roundtrip normal commute to the office = 18 miles every day excess * .555 = 10.00). |
| Audit | 28-Jan | | | $ 82.45 | Overtime lunch for D. Levy, A. Schmidt, K. Colaianni, P. Katsiak, K. Bradley, E. Gonokhin, T. Smith,  and E. Iniunam (all PwC) |
| Audit | 30-Jan | $ | 10.00 | | Mileage in excess of daily commute (54 miles roundtrip to client - 36 miles roundtrip normal commute to the office = 18 miles every day excess * .555 = 10.00). |
| Audit | 31-Jan | $ | 10.00 | | Mileage in excess of daily commute (54 miles roundtrip to client - 36 miles roundtrip normal commute to the office = 18 miles every day excess * .555 = 10.00). |
| Audit | 31-Jan | | | $ 221.07 | Overtime dinner for D. Levy, A. Schmidt, K. Colaianni, K. Bradley, P. Katsiak,  E. Iniunam (all PwC), S. Caslin, W. Alexander, E. Bull, T. Puglisi, H. Quinn, (all Grace). |
| Audit | 31-Jan | | | $ 1.05 | Postage for mailing original copy of signed cash confirmation. |
| Audit | 1-Feb | $ | 10.00 | | Mileage in excess of daily commute (54 miles roundtrip to client - 36 miles roundtrip normal commute to the office = 18 miles every day excess * .555 = 10.00). |
| Audit | 1-Feb | | | $ 136.19 | Overtime dinner for D. Levy, A. Schmidt, T. Smith, K. Bradley, P. Katsiak, E. Iniunam, E. Gonokhin,  and K. Colaianni (all PwC) |
| Audit | 2-Feb | $ | 16.66 | | Mileage in excess of daily commute (21 miles from office to client, 27 miles on way home to client - 18 miles normal commute home from the office = 9 miles total excess. 21+9= 30 miles total excess * .555 = 10.00). |
| Audit | 2-Feb | | | $ 38.00 | Postage expense for mailing international confirmation requests. |
| Audit | 2-Feb | | | $ 238.86 | Overtime dinner for D. Levy, A. Schmidt, T. Smith, K. Bradley, P. Katsiak,  E. Iniunam (all PwC), S. Caslin, J. Christ, T. Puglisi, H. Quinn, (all Grace). |
| Audit | 3-Feb | $ | 10.00 | | Mileage in excess of daily commute (54 miles roundtrip to client - 36 miles roundtrip normal commute to the office = 18 miles every day excess * .555 = 10.00). |
| Audit | 6-Feb | $ | 10.00 | | Mileage in excess of daily commute (54 miles roundtrip to client - 36 miles roundtrip normal commute to the office = 18 miles every day excess * .555 = 10.00). |
| Audit | 6-Feb | | | $ 230.06 | Overtime dinner for D. Levy, A. Schmidt, K. Colaianni, E. Gonokhin, M. Lederer, K. Bradley, P. Katsiak,  E. Iniunam (all PwC), and T. Dyer (Grace). |
| Audit | 7-Feb | $ | 10.00 | | Mileage in excess of daily commute (54 miles roundtrip to client - 36 miles roundtrip normal commute to the office = 18 miles every day excess * .555 = 10.00). |
| Audit | 7-Feb | | | $ 341.67 | Overtime dinner for D. Levy, A. Schmidt, K. Colaianni, E. Gonokhin, M. Lederer, K. Bradley, T. Smith, P. Katsiak,  E. Iniunam (all PwC), T. Puglisi, S. Hawkins, N. Filatova, and M. Shelnitz (Grace). |
| Audit | 8-Feb | $ | 10.00 | | Mileage in excess of daily commute (54 miles roundtrip to client - 36 miles roundtrip normal commute to the office = 18 miles every day excess * .555 = 10.00). |
| Audit | 8-Feb | | | $ 256.25 | Overtime dinner for D. Levy, A. Schmidt, K. Colaianni, E. Gonokhin, M. Lederer, K. Bradley, P. Crosby, P. Katsiak,  E. Iniunam (all PwC), B. Dockman, S. Hawkins, J. Day, and H. Quinn (Grace). |
| Audit | 9-Feb | $ | 10.00 | | Mileage in excess of daily commute (54 miles roundtrip to client - 36 miles roundtrip normal commute to the office = 18 miles every day excess * .555 = 10.00). |
| Audit | 9-Feb | | | $ 1.00 | Expense for electronically sent debt confirmations (confirmation.com). |
| Audit | 9-Feb | | | $ 215.29 | Overtime dinner for D. Levy, A. Schmidt, K. Colaianni, K. Bradley, P. Crosby, P. Katsiak, M. Lederer,  E. Iniunam (all PwC) and H. Quinn (Grace). |
| Audit | 10-Feb | $ | 10.00 | | Mileage in excess of daily commute (54 miles roundtrip to client - 36 miles roundtrip normal commute to the office = 18 miles every day excess * .555 = 10.00). |
| Audit | 10-Feb | | | $ 2.40 | Postage expense for mailing legal confirmation update letters. |
| Audit | 11-Feb | $ | 10.00 | | Mileage in excess of daily commute (54 miles roundtrip to client - 36 miles roundtrip normal commute to the office = 18 miles every day excess * .555 = 10.00). |
| Audit | 11-Feb | | | $ 156.12 | Overtime lunch for D. Levy, A. Schmidt, K. Colaianni, K. Bradley, E. Gonokhin, P. Katsiak,  and E. Iniunam (all PwC) |
| Audit | 13-Feb | $ | 10.00 | | Mileage in excess of daily commute (54 miles roundtrip to client - 36 miles roundtrip normal commute to the office = 18 miles every day excess * .555 = 10.00). |

| Name | Type | Date | | | Description |
|---|---|---|---|---|---|
| | Audit | 13-Feb | | $ 166.17 | Overtime dinner for D. Levy, A. Schmidt, T. Smith, K. Colaianni, K. Bradley, E. Gonokhin, P. Katsiak, E. Iniunam (all PwC), T. Puglisi, H. Quinn, J. Day, B. Dockman, and T. Dyer (all Grace). |
| | Audit | 14-Feb | $ 10.00 | | Mileage in excess of daily commute (54 miles roundtrip to client - 36 miles roundtrip normal commute to the office = 18 miles every day excess * .555 = 10.00). |
| | Audit | 14-Feb | | 15.98 | Overtime dinner to be consumed on site for K. Bradley, D. Levy (PwC) |
| | Audit | 15-Feb | $ 10.00 | | Mileage in excess of daily commute (54 miles roundtrip to client - 36 miles roundtrip normal commute to the office = 18 miles every day excess * .555 = 10.00). |
| | Audit | 15-Feb | | $ 232.34 | Overtime dinner for D. Levy, A. Schmidt, P. Katsiak, E. Iniunam, E. Gonokhin, K. Bradley (all PwC), T. Puglisi, H. Quinn, and K. Blaney (all Grace). |
| | Audit | 16-Feb | $ 10.00 | | Mileage in excess of daily commute (54 miles roundtrip to client - 36 miles roundtrip normal commute to the office = 18 miles every day excess * .555 = 10.00). |
| | Audit | 16-Feb | | $ 213.00 | Overtime dinner for D. Levy, A. Schmidt, P. Katsiak, E. Iniunam, K. Colaianni, K. Bradley (all PwC), T. Puglisi, M. McCoy, Silva, and H. Quinn (all Grace). |
| | Audit | 16-Feb | | $ 20.00 | Expense for electronically sent cash confirmation (confirmation.com). |
| | Audit | 17-Feb | $ 10.00 | | Mileage in excess of daily commute (54 miles roundtrip to client - 36 miles roundtrip normal commute to the office = 18 miles every day excess * .555 = 10.00). |
| | Audit | 18-Feb | $ 10.00 | | Mileage in excess of daily commute (54 miles roundtrip to client - 36 miles roundtrip normal commute to the office = 18 miles every day excess * .555 = 10.00). |
| | Audit | 18-Feb | | $ 113.27 | Overtime lunch for D. Levy, A. Schmidt, E. Iniunam, K. Colaianni, K. Bradley (all PwC), and H. Quinn (Grace). |
| | Audit | 20-Feb | $ 10.00 | | Mileage in excess of daily commute (54 miles roundtrip to client - 36 miles roundtrip normal commute to the office = 18 miles every day excess * .555 = 10.00). |
| | Audit | 20-Feb | | $ 86.11 | Overtime lunch for D. Levy, A. Schmidt, E. Iniunam, E. Gonokhin, T. Smith, K. Colaianni, K. Bradley (all PwC) |
| | Audit | 20-Feb | | $ 187.31 | Overtime dinner for D. Levy, A. Schmidt, P. Katsiak, E. Iniunam, E. Gonokhin, T. Smith, K. Colaianni, K. Bradley (all PwC; |
| | Audit | 21-Feb | $ 16.66 | | Mileage in excess of daily commute (21 miles from office to client, 27 miles on way home to client - 18 miles normal commute home from the office = 9 miles excess. 21+9= 30 miles total excess * .555 = 10.00). |
| | Audit | 21-Feb | | $ 244.20 | Overtime dinner for D. Levy, A. Schmidt, P. Katsiak, E. Iniunam, E. Gonokhin, T. Smith, K. Colaianni, K. Bradley (all PwC), T. Puglisi, H. Quinn, W. Alexander, S. Scarlis, and M. Mcoy (all Grace). |
| | Audit | 22-Feb | $ 16.66 | | Mileage in excess of daily commute (21 miles from office to client, 27 miles on way home to client - 18 miles normal commute home from the office = 9 miles excess. 21+9= 30 miles total excess * .555 = 10.00). |
| | Audit | 22-Feb | | $ 265.57 | Overtime dinner for D. Levy, A. Schmidt, P. Katsiak, E. Iniunam, E. Gonokhin, T. Smith, K. Bradley (all PwC), W. Alexander, S. Scarlis, A. Chou, T. Puglisi, and H. Quinn (all Grace). |
| | Audit | 23-Feb | $ 10.00 | | Mileage in excess of daily commute (54 miles roundtrip to client - 36 miles roundtrip normal commute to the office = 18 miles every day excess * .555 = 10.00). |
| | Audit | 23-Feb | | $ 265.78 | Overtime dinner for D. Levy, A. Schmidt, P. Katsiak, E. Iniunam, E. Gonokhin, T. Smith, K. Colaianni, K. Bradley (all PwC), P. Zavadsky, J. Christ, B. Papson, E. Henry, and E. Bull (all Grace). |
| | Audit | 24-Feb | $ 10.00 | | Mileage in excess of daily commute (54 miles roundtrip to client - 36 miles roundtrip normal commute to the office = 18 miles every day excess * .555 = 10.00). |
| | Audit | 27-Feb | $ 10.00 | | Mileage in excess of daily commute (54 miles roundtrip to client - 36 miles roundtrip normal commute to the office = 18 miles every day excess * .555 = 10.00). |
| | Audit | 28-Feb | $ 10.00 | | Mileage in excess of daily commute (54 miles roundtrip to client - 36 miles roundtrip normal commute to the office = 18 miles every day excess * .555 = 10.00). |
| | Audit | 29-Feb | $ 10.00 | | Mileage in excess of daily commute (54 miles roundtrip to client - 36 miles roundtrip normal commute to the office = 18 miles every day excess * .555 = 10.00). |
| | Audit | 1-Mar | $ 10.00 | | Mileage in excess of daily commute (54 miles roundtrip to client - 36 miles roundtrip normal commute to the office = 18 miles every day excess * .555 = 10.00). |
| | Audit | 5-Mar | $ 22.20 | | Mileage in excess of daily commute (42 miles roundtrip to client - 2 miles roundtrip normal commute to the office = 40 miles every day excess * .555 = 22.20). |
| | Audit | 6-Mar | $ 22.20 | | Mileage in excess of daily commute (42 miles roundtrip to client - 2 miles roundtrip normal commute to the office = 40 miles every day excess * .555 = 22.20). |
| | Audit | 7-Mar | $ 22.20 | | Mileage in excess of daily commute (42 miles roundtrip to client - 2 miles roundtrip normal commute to the office = 40 miles every day excess * .555 = 22.20). |
| | Audit | 8-Mar | $ 22.20 | | Mileage in excess of daily commute (42 miles roundtrip to client - 2 miles roundtrip normal commute to the office = 40 miles every day excess * .555 = 22.20). |
| | Audit | 9-Mar | $ 22.20 | | Mileage in excess of daily commute (42 miles roundtrip to client - 2 miles roundtrip normal commute to the office = 40 miles every day excess * .555 = 22.20). |
| | Audit | 12-Mar | $ 22.20 | | Mileage in excess of daily commute (42 miles roundtrip to client - 2 miles roundtrip normal commute to the office = 40 miles every day excess * .555 = 22.20). |
| | Audit | 13-Mar | $ 22.20 | | Mileage in excess of daily commute (42 miles roundtrip to client - 2 miles roundtrip normal commute to the office = 40 miles every day excess * .555 = 22.20). |
| | Audit | 14-Mar | $ 22.20 | | Mileage in excess of daily commute (42 miles roundtrip to client - 2 miles roundtrip normal commute to the office = 40 miles every day excess * .555 = 22.20). |
| Elizabeth Sama | | 18-Apr | $ 51.00 | | Roundtrip (100 miles) From Miami to Client (66miles less 16 miles regular office commute=50 Miles) |
| | | 19-Apr | $ 51.00 | | Roundtrip (100 miles) From Miami to Client (66miles less 16 miles regular office commute=50 Miles) |
| | | 20-Apr | $ 51.00 | | Roundtrip (100 miles) From Miami to Client (66miles less 16 miles regular office commute=50 Miles) |
| | | 21-Apr | $ 51.00 | | Roundtrip (100 miles) From Miami to Client (66miles less 16 miles regular office commute=50 Miles) |
| | | 18-Apr | $ 1.00 | | Sunpass Tolls during commute to client site (toll fluctuates in price depending on traffic) |
| | | 19-Apr | $ 2.00 | | Sunpass Tolls during commute to client site (toll fluctuates in price depending on traffic) |
| | | 20-Apr | $ 3.00 | | Sunpass Tolls during commute to client site (toll fluctuates in price depending on traffic) |
| | | 21-Apr | $ 1.00 | | Sunpass Tolls during commute to client site (toll fluctuates in price depending on traffic) |

| Name | Category | Date | Amount | Amount 2 | Amount 3 | Description |
|---|---|---|---|---|---|---|
| | | 19-Jul | $ 55.50 | | | Mileage in excess of daily commute (132 miles roundtrip to client - 32 miles roundtrip normal commute to the office = 100 miles every day excess * .555 = 55.50). |
| | | 20-Jul | $ 55.50 | | | Mileage in excess of daily commute (132 miles roundtrip to client - 32 miles roundtrip normal commute to the office = 100 miles every day excess * .555 = 55.50). |
| | | 21-Jul | $ 55.50 | | | Mileage in excess of daily commute (132 miles roundtrip to client - 32 miles roundtrip normal commute to the office = 100 miles every day excess * .555 = 55.50). |
| | | 19-Jul | $ 2.00 | | | Sunpass Tolls during commute to client site (toll fluctuates in price depending on traffic) |
| | | 20-Jul | $ 2.00 | | | Sunpass Tolls during commute to client site (toll fluctuates in price depending on traffic) |
| | | 21-Jul | $ 1.00 | | | Sunpass Tolls during commute to client site (toll fluctuates in price depending on traffic) |
| | | 22-Jul | $ 2.00 | | | Sunpass Tolls during commute to client site (toll fluctuates in price depending on traffic) |
| | | 20-Jan | $ 55.50 | | | Roundtrip (100 miles) From Miami to Client (66miles less 16 miles regular office commute= 50 Miles) |
| | | 23-Jan | $ 55.50 | | | Roundtrip (100 miles) From Miami to Client (66miles less 16 miles regular office commute= 50 Miles) |
| | | 24-Jan | $ 27.75 | | | Roundtrip (100 miles) From Miami to Client (66miles less 16 miles regular office commute= 50 Miles) |
| | | 25-Jan | | $ 11.10 | | Dinner for 1 (E.Sama - PwC) due to travel to client site in Boca Raton, FL |
| | | 26-Jan | | $ 32.01 | | Dinner for 1 (E.Sama - PwC) due to travel to client site in Boca Raton, FL |
| | | 27-Jan | | $ 32.00 | | Dinner for 1 (E.Sama - PwC) due to travel to client site in Boca Raton, FL |
| | | 27-Jan | $ 27.75 | | | Roundtrip (100 miles) From Miami to Client (66miles less 16 miles regular office commute= 50 Miles) |
| | | 27-Jan | | | $ 480.00 | Marriott Boca Center hotel for 3 nights in Boca Raton, FL (rate of $160 per night for 3 nights) |
| | | 27-Jan | | $ 56.13 | | Marriott Boca Center hotel for 3 nights in Boca Raton, FL (taxes of $18.71 per night for 3 nights) |
| | | 30-Jan | $ 27.75 | | | Roundtrip (100 miles) From Miami to Client (66miles less 16 miles regular office commute= 50 Miles) |
| | | 1-Feb | | $ 13.91 | | Dinner for 1 (E.Sama - PwC) due to travel to client site in Boca Raton, FL |
| | | 2-Feb | | $ 21.00 | | Dinner for 1 (E.Sama - PwC) due to travel to client site in Boca Raton, FL |
| | | 3-Feb | | $ 22.00 | | Dinner for 1 (E.Sama - PwC) due to travel to client site in Boca Raton, FL |
| | | 30-Jan | | | $ 320.00 | Marriott Boca Center hotel for 2 nights in Boca Raton, FL (rate of $160 per night for 2 nights) |
| | | 30-Jan | | | $ 35.20 | Marriott Boca Center hotel for 2 nights in Boca Raton, FL (taxes of $17.60 per night for 2 nights) |
| | | 1-Feb | | | $ 320.00 | Marriott Boca Center hotel for 2 nights in Boca Raton, FL (rate of $160 per night for 2 nights) |
| | | 1-Feb | | | $ 35.20 | Marriott Boca Center hotel for 2 nights in Boca Raton, FL (taxes of $17.60 per night for 2 nights) |
| | | 3-Feb | $ 27.75 | | | Mileage in excess of daily commute (66 miles to client - 16 miles normal commute to the office = 50 miles every day excess * .555 = 27.75). |
| **Ryan Boyle** | | | | | | |
| | Sarbanes | 3-Jan | $ 33.00 | | | Mileage in excess of daily commute: [(39 miles - 9 normal commute miles * $0.55) * 2 (round trip)] = $33.00 |
| | Sarbanes | 4-Jan | $ 33.00 | | | Mileage in excess of daily commute: [(39 miles - 9 normal commute miles * $0.55) * 2 (round trip)] = $33.00 |
| | Sarbanes | 5-Jan | $ 33.00 | | | Mileage in excess of daily commute: [(39 miles - 9 normal commute miles * $0.55) * 2 (round trip)] = $33.00 |
| | Sarbanes | 6-Jan | $ 33.00 | | | Mileage in excess of daily commute: [(39 miles - 9 normal commute miles * $0.55) * 2 (round trip)] = $33.00 |
| | Sarbanes | 9-Jan | $ 33.00 | | | Mileage in excess of daily commute: [(39 miles - 9 normal commute miles * $0.55) * 2 (round trip)] = $33.00 |
| **Eric Meyer** | | | | | | |
| | | 20-Jan | $ 54.39 | | | Roundtrip (98 miles) From Miami to Client (49 miles less 0 miles regular office commute= 49 Miles) |
| | | 20-Jan | $ 1.50 | | | SunPass tolls (Fluctuate depending on traffic) for commute to client. |
| | | 23-Jan | $ 54.39 | | | Roundtrip (98 miles) From Miami to Client (49 miles less 0 miles regular office commute= 49 Miles) |
| | | 23-Jan | $ 1.50 | | | SunPass tolls (Fluctuate depending on traffic) for commute to client. |
| | | 24-Jan | $ 38.85 | | | Roundtrip (70 miles) From Plantation to Client (49 miles less 0 miles regular office commute= 25 Miles) |
| | | 24-Jan | $ 2.00 | | | SunPass tolls (Fluctuate depending on traffic) for commute to client. |
| | | 25-Jan | $ 38.85 | | | Roundtrip (70 miles) From Plantation to Client (49 miles less 0 miles regular office commute= 25 Miles) |
| | | 25-Jan | $ 2.00 | | | SunPass tolls (Fluctuate depending on traffic) for commute to client. |
| | | 26-Jan | $ 38.85 | | | Roundtrip (70 miles) From Plantation to Client (49 miles less 0 miles regular office commute= 25 Miles) |
| | | 26-Jan | $ 1.00 | | | SunPass tolls (Fluctuate depending on traffic) for commute to client. |
| | | 27-Jan | $ 54.39 | | | Roundtrip (98 miles) From Miami to Client (49 miles less 0 miles regular office commute= 49 Miles) |
| | | 27-Jan | $ 1.00 | | | SunPass tolls (Fluctuate depending on traffic) for commute to client. |
| | | 30-Jan | $ 54.39 | | | Roundtrip (98 miles) From Miami to Client (49 miles less 0 miles regular office commute= 49 Miles) |
| | | 30-Jan | $ 1.50 | | | SunPass tolls (Fluctuate depending on traffic) for commute to client. |
| | | 31-Jan | $ 54.39 | | | Roundtrip (98 miles) From Miami to Client (49 miles less 0 miles regular office commute= 49 Miles) |
| | | 31-Jan | $ 1.00 | | | SunPass tolls (Fluctuate depending on traffic) for commute to client. |
| | | 1-Feb | $ 54.89 | | | Roundtrip (98 miles) From Miami to Client (49 miles less 0 miles regular office commute= 49 Miles) |
| | | 1-Feb | $ 2.00 | | | SunPass tolls (Fluctuate depending on traffic) for commute to client. |
| | | 2-Feb | $ 54.39 | | | Roundtrip (98 miles) From Miami to Client (49 miles less 0 miles regular office commute= 49 Miles) |
| | | 2-Feb | $ 2.00 | | | SunPass tolls (Fluctuate depending on traffic) for commute to client. |
| | | 3-Feb | $ 54.39 | | | Roundtrip (98 miles) From Miami to Client (49 miles less 0 miles regular office commute= 49 Miles) |
| | | 3-Feb | $ 1.50 | | | SunPass tolls (Fluctuate depending on traffic) for commute to client. |
| | | 3-Feb | | $ 20.75 | | Breakfast for 8 while on client site, E.Sama, J.Underhill, T.Chesla, E.Meyer (all PwC), G.Hurwitz, D.Libow, A.Clark, E.Filon (all Grace) |
| **Ekpenyong Iniunam** | | | | | | |
| | Audit | 16-Jan | $ 22.20 | | | Mileage in excess of daily commute (44 miles roundtrip to client - 4 miles roundtrip normal commute to the office = 40 miles every day excess * .555 = 22). |
| | Audit | 17-Jan | $ 22.20 | | | Mileage in excess of daily commute (44 miles roundtrip to client - 4 miles roundtrip normal commute to the office = 40 miles every day excess * .555 = 22). |
| | Audit | 17-Jan | $ 4.44 | | | Mileage to pick-up dinner (roundtrip to restaurant = 8 miles *.555 = 4.44) |
| | Audit | 18-Jan | $ 22.20 | | | Mileage in excess of daily commute (44 miles roundtrip to client - 4 miles roundtrip normal commute to the office = 40 miles every day excess * .555 = 22). |
| | Audit | 18-Jan | $ 5.55 | | | Mileage to pick-up dinner (roundtrip to restaurant = 10 miles *.555 = 5.55) |
| | Audit | 19-Jan | $ 22.20 | | | Mileage in excess of daily commute (44 miles roundtrip to client - 4 miles roundtrip normal commute to the office = 40 miles every day excess * .555 = 22). |

| | | | | | |
|---|---|---|---|---|---|
| Audit | 19-Jan | $ | 6.10 | | Mileage to pick-up dinner (roundtrip to restaurant = 11 miles *.555 = 6.10) |
| Audit | 20-Jan | $ | 22.20 | | Mileage in excess of daily commute (44 miles roundtrip to client - 4 miles roundtrip normal commute to the office = 40 miles every day excess * .555 = 22). |
| Audit | 23-Jan | $ | 22.20 | | Mileage in excess of daily commute (44 miles roundtrip to client - 4 miles roundtrip normal commute to the office = 40 miles every day excess * .555 = 22). |
| Audit | 23-Jan | $ | 6.10 | | Mileage to pick-up dinner (roundtrip to restaurant = 11 miles *.555 = 6.10) |
| Audit | 24-Jan | $ | 22.20 | | Mileage in excess of daily commute (44 miles roundtrip to client - 4 miles roundtrip normal commute to the office = 40 miles every day excess * .555 = 22). |
| Audit | 24-Jan | $ | 11.60 | | Mileage to pick-up dinner (roundtrip to restaurant = 21 miles *.555 = 11.65) |
| Audit | 25-Jan | $ | 22.20 | | Mileage in excess of daily commute (44 miles roundtrip to client - 4 miles roundtrip normal commute to the office = 40 miles every day excess * .555 = 22). |
| Audit | 25-Jan | $ | 5.55 | | Mileage to pick-up dinner (roundtrip to restaurant = 10 miles *.555 = 5.55) |
| Audit | 26-Jan | $ | 22.20 | | Mileage in excess of daily commute (44 miles roundtrip to client - 4 miles roundtrip normal commute to the office = 40 miles every day excess * .555 = 22). |
| Audit | 26-Jan | $ | 11.10 | | Mileage to pick-up dinner (roundtrip to restaurant = 20 miles *.555 = 11.10) |
| Audit | 27-Jan | $ | 22.20 | | Mileage in excess of daily commute (44 miles roundtrip to client - 4 miles roundtrip normal commute to the office = 40 miles every day excess * .555 = 22). |
| Audit | 28-Jan | $ | 22.20 | | Mileage in excess of daily commute (44 miles roundtrip to client - 4 miles roundtrip normal commute to the office = 40 miles every day excess * .555 = 22). |
| Audit | 28-Jan | $ | 6.66 | | Mileage to pick-up lunch (roundtrip to restaurant = 12 miles *.555 = 6.66) |
| Audit | 30-Jan | $ | 22.20 | | Mileage in excess of daily commute (44 miles roundtrip to client - 4 miles roundtrip normal commute to the office = 40 miles every day excess * .555 = 22). |
| Audit | 30-Jan | $ | 5.55 | | Mileage to pick-up dinner (roundtrip to restaurant = 10 miles *.555 = 5.55) |
| Audit | 30-Jan | | | $ 235.21 | Overtime dinner for D. Levy, A. Schmidt, P. Katsiak, K. Bradley, E. Iniunam (all PwC), H. Quinn, T. Puglisi, B. Dockman, and J. Day (all Grace). |
| Audit | 31-Jan | $ | 22.20 | | Mileage in excess of daily commute (44 miles roundtrip to client - 4 miles roundtrip normal commute to the office = 40 miles every day excess * .555 = 22). |
| Audit | 1-Feb | $ | 22.20 | | Mileage in excess of daily commute (44 miles roundtrip to client - 4 miles roundtrip normal commute to the office = 40 miles every day excess * .555 = 22). |
| Audit | 2-Feb | $ | 22.20 | | Mileage in excess of daily commute (44 miles roundtrip to client - 4 miles roundtrip normal commute to the office = 40 miles every day excess * .555 = 22). |
| Audit | 2-Feb | $ | 5.55 | | Mileage to pick-up dinner (roundtrip to restaurant = 10 miles *.555 = 5.55) |
| Audit | 3-Feb | $ | 22.20 | | Mileage in excess of daily commute (44 miles roundtrip to client - 4 miles roundtrip normal commute to the office = 40 miles every day excess * .555 = 22). |
| Audit | 6-Feb | $ | 22.20 | | Mileage in excess of daily commute (44 miles roundtrip to client - 4 miles roundtrip normal commute to the office = 40 miles every day excess * .555 = 22). |
| Audit | 6-Feb | $ | 5.55 | | Mileage to pick-up dinner (roundtrip to restaurant = 10 miles *.555 = 5.55) |
| Audit | 7-Feb | $ | 22.20 | | Mileage in excess of daily commute (44 miles roundtrip to client - 4 miles roundtrip normal commute to the office = 40 miles every day excess * .555 = 22). |
| Audit | 7-Feb | $ | 5.55 | | Mileage to pick-up dinner (roundtrip to restaurant = 10 miles *.555 = 5.55) |
| Audit | 8-Feb | $ | 22.20 | | Mileage in excess of daily commute (44 miles roundtrip to client - 4 miles roundtrip normal commute to the office = 40 miles every day excess * .555 = 22). |
| Audit | 2/812 | $ | 5.55 | | Mileage to pick-up dinner (roundtrip to restaurant = 10 miles *.555 = 5.55) |
| Audit | 9-Feb | $ | 22.20 | | Mileage in excess of daily commute (44 miles roundtrip to client - 4 miles roundtrip normal commute to the office = 40 miles every day excess * .555 = 22). |
| Audit | 2/912 | $ | 4.44 | | Mileage to pick-up dinner (roundtrip to restaurant = 8 miles *.555 = 4.44) |
| Audit | 10-Feb | $ | 22.20 | | Mileage in excess of daily commute (44 miles roundtrip to client - 4 miles roundtrip normal commute to the office = 40 miles every day excess * .555 = 22). |
| Audit | 11-Feb | $ | 22.20 | | Mileage in excess of daily commute (44 miles roundtrip to client - 4 miles roundtrip normal commute to the office = 40 miles every day excess * .555 = 22). |
| Audit | 13-Feb | $ | 22.20 | | Mileage in excess of daily commute (44 miles roundtrip to client - 4 miles roundtrip normal commute to the office = 40 miles every day excess * .555 = 22). |
| Audit | 13-Feb | $ | 9.99 | | Mileage to pick-up dinner (roundtrip to restaurant = 18 miles *.555 = 9.99) |
| Audit | 14-Feb | $ | 22.20 | | Mileage in excess of daily commute (44 miles roundtrip to client - 4 miles roundtrip normal commute to the office = 40 miles every day excess * .555 = 22). |
| Audit | 15-Feb | $ | 22.20 | | Mileage in excess of daily commute (44 miles roundtrip to client - 4 miles roundtrip normal commute to the office = 40 miles every day excess * .555 = 22). |
| Audit | 15-Feb | $ | 5.55 | | Mileage to pick-up dinner (roundtrip to restaurant = 10 miles *.555 = 5.55) |
| Audit | 16-Feb | $ | 22.20 | | Mileage in excess of daily commute (44 miles roundtrip to client - 4 miles roundtrip normal commute to the office = 40 miles every day excess * .555 = 22). |
| Audit | 16-Feb | $ | 9.99 | | Mileage to pick-up dinner (roundtrip to restaurant = 18 miles *.555 = 9.99) |
| Audit | 17-Feb | $ | 22.20 | | Mileage in excess of daily commute (44 miles roundtrip to client - 4 miles roundtrip normal commute to the office = 40 miles every day excess * .555 = 22). |
| Audit | 18-Feb | $ | 22.20 | | Mileage in excess of daily commute (44 miles roundtrip to client - 4 miles roundtrip normal commute to the office = 40 miles every day excess * .555 = 22). |
| Audit | 18-Feb | $ | 5.55 | | Mileage to pick-up dinner (roundtrip to restaurant = 10 miles *.555 = 5.55) |
| Audit | 20-Feb | $ | 22.20 | | Mileage in excess of daily commute (44 miles roundtrip to client - 4 miles roundtrip normal commute to the office = 40 miles every day excess * .555 = 22). |
| Audit | 20-Feb | $ | 5.55 | | Mileage to pick-up lunch (roundtrip to restaurant = 10 miles *.555 = 5.55) |
| Audit | 20-Feb | $ | 5.55 | | Mileage to pick-up dinner (roundtrip to restaurant = 10 miles *.555 = 5.55) |

| Name | Type | Date | Amt 1 | Amt 2 | Amt 3 | Amt 4 | Description |
|---|---|---|---|---|---|---|---|
| | Audit | 21-Feb | $ 22.20 | | | | Mileage in excess of daily commute (44 miles roundtrip to client - 4 miles roundtrip normal commute to the office = 40 miles every day excess * .555 = 22). |
| | Audit | 21-Feb | $ 5.55 | | | | Mileage to pick-up dinner (roundtrip to restaurant = 10 miles *.555 = 5.55) |
| | Audit | 22-Feb | $ 22.20 | | | | Mileage in excess of daily commute (44 miles roundtrip to client - 4 miles roundtrip normal commute to the office = 40 miles every day excess * .555 = 22). |
| | Audit | 22-Feb | $ 5.55 | | | | Mileage to pick-up dinner (roundtrip to restaurant = 10 miles *.555 = 5.55) |
| | Audit | 23-Feb | $ 22.20 | | | | Mileage in excess of daily commute (44 miles roundtrip to client - 4 miles roundtrip normal commute to the office = 40 miles every day excess * .555 = 22). |
| | Audit | 24-Feb | $ 22.20 | | | | Mileage in excess of daily commute (44 miles roundtrip to client - 4 miles roundtrip normal commute to the office = 40 miles every day excess * .555 = 22). |
| **Dave C. Sands** | | | | | | | |
| | Sarbanes | 8-Feb | $ 38.86 | | | | 88 miles to and from client - 18 miles normal commute to office = 70 miles every day excess *.555 = $38.86 |
| **Jody B. Underhill** | | | | | | | |
| | Audit | 26-Jan | | | | $ 161.00 | Lunch: D.Libow, G.Hurwitz, L.Paider, D.Gonzalez, D.Poole, A.Clark, J.Crossman, K.Edourd, J.Leonarcyzk (WRG) & E.Meyers, E.Sama, T.Chesla, and Me (PwC) |
| | Audit | 23-Jan | | | | $ 45.00 | Breakfast for myself while traveling out of town on client business for days of 1/23 through 1/26/12 |
| | Audit | 23-Jan | | | | $ 98.00 | Dinner for myself while traveling out of town on client business for days of 1/23 through 1/26/12 |
| | Audit | 23-Jan | $ 327.60 | | | | Airline travel roundtrip to/from Tampa to Fort Lauderdale |
| | Audit | 26-Jan | $ 214.35 | | | | Rental car for period of 1/23 - 1/26/12 |
| | Audit | 26-Jan | $ 13.05 | | | | Tolls |
| | Audit | 26-Jan | | $ 600.00 | | | 3 nights hotel stay at Boca Marriott in Boca Raton, FL (rate of $200 per night) |
| | Audit | 26-Jan | | $ 66.00 | | | Taxes related to above night stay ($22 per night) |
| | Audit | 26-Jan | | | $ 24.00 | | 4 complete days of hotel and airport tipping related to above trave |
| | Audit | 26-Jan | $ 80.00 | | | | 4 full days of parking at Tampa airport while traveling out of town on client business |
| | Audit | 31-Jan | | | | $ 119.38 | Lunch: D.Libow, D.Poole, A.Clark, J.Leonarcyzk (WRG) & M.Cortes, T.Moravia-Israel and Me (PwC) |
| | Audit | 30-Jan | $ 344.60 | | | | Coach Airline travel roundtrip to/from Tampa to Fort Lauderdale |
| | Audit | 1-Feb | $ 60.00 | | | | 3 full days of parking at Tampa airport while traveling out of town on client business |
| | Audit | 1-Feb | $ 165.67 | | | | Hertz Rental car for period of 1/30 - 2/1/12 |
| | Audit | 1-Feb | | $ 320.00 | | | 2 nights hotel stay at Boca Marriott in Boca Raton, FL (rate of $160 per night) |
| | Audit | 1-Feb | | $ 35.20 | | | Taxes related to above night stay |
| | Audit | 30-Jan | | | | $ 11.00 | Breakfast for myself while traveling out of town on client business |
| | Audit | 31-Jan | | | | $ 10.00 | Breakfast for myself while traveling out of town on client business |
| | Audit | 1-Feb | | | | $ 11.00 | Breakfast for myself while traveling out of town on client business |
| | Audit | 30-Jan | | | | $ 19.50 | Dinner for myself while traveling out of town on client business |
| | Audit | 31-Jan | | | | $ 26.00 | Dinner for myself while traveling out of town on client business |
| | Audit | 1-Feb | | | | $ 28.00 | Dinner for myself while traveling out of town on client business |
| | Audit | 1-Feb | | | $ 18.00 | | 3 complete days of hotel and airport porter tipping related to above trave |
| **Evgeny Gonokhin** | | | | | | | |
| | Audit | 5-Jan | $ 15.54 | | | | Mileage in excess of daily commute (64 miles roundtrip to client - 36 miles roundtrip normal commute to the office = 28 miles every day excess * .555 = 15.54). |
| | Audit | 6-Jan | $ 15.54 | | | | Mileage in excess of daily commute (64 miles roundtrip to client - 36 miles roundtrip normal commute to the office = 28 miles every day excess * .555 = 15.54). |
| | Audit | 7-Jan | $ 15.54 | | | | Mileage in excess of daily commute (64 miles roundtrip to client - 36 miles roundtrip normal commute to the office = 28 miles every day excess * .555 = 15.54). |
| | Audit | 9-Jan | $ 15.54 | | | | Mileage in excess of daily commute (64 miles roundtrip to client - 36 miles roundtrip normal commute to the office = 28 miles every day excess * .555 = 15.54). |
| | Audit | 10-Jan | $ 15.54 | | | | Mileage in excess of daily commute (64 miles roundtrip to client - 36 miles roundtrip normal commute to the office = 28 miles every day excess * .555 = 15.54). |
| | Audit | 11-Jan | $ 15.54 | | | | Mileage in excess of daily commute (64 miles roundtrip to client - 36 miles roundtrip normal commute to the office = 28 miles every day excess * .555 = 15.54). |
| | Audit | 12-Jan | $ 15.54 | | | | Mileage in excess of daily commute (64 miles roundtrip to client - 36 miles roundtrip normal commute to the office = 28 miles every day excess * .555 = 15.54). |
| | Audit | 13-Jan | $ 15.54 | | | | Mileage in excess of daily commute (64 miles roundtrip to client - 36 miles roundtrip normal commute to the office = 28 miles every day excess * .555 = 15.54). |
| | Audit | 14-Jan | $ 15.54 | | | | Mileage in excess of daily commute (64 miles roundtrip to client - 36 miles roundtrip normal commute to the office = 28 miles every day excess * .555 = 15.54). |
| | Audit | 16-Jan | $ 15.54 | | | | Mileage in excess of daily commute (64 miles roundtrip to client - 36 miles roundtrip normal commute to the office = 28 miles every day excess * .555 = 15.54). |
| | Audit | 17-Jan | $ 15.54 | | | | Mileage in excess of daily commute (64 miles roundtrip to client - 36 miles roundtrip normal commute to the office = 28 miles every day excess * .555 = 15.54). |
| | Audit | 18-Jan | $ 15.54 | | | | Mileage in excess of daily commute (64 miles roundtrip to client - 36 miles roundtrip normal commute to the office = 28 miles every day excess * .555 = 15.54). |
| | Audit | 19-Jan | $ 15.54 | | | | Mileage in excess of daily commute (64 miles roundtrip to client - 36 miles roundtrip normal commute to the office = 28 miles every day excess * .555 = 15.54). |
| | Audit | 20-Jan | $ 15.54 | | | | Mileage in excess of daily commute (64 miles roundtrip to client - 36 miles roundtrip normal commute to the office = 28 miles every day excess * .555 = 15.54). |
| | Audit | 23-Jan | $ 15.54 | | | | Mileage in excess of daily commute (64 miles roundtrip to client - 36 miles roundtrip normal commute to the office = 28 miles every day excess * .555 = 15.54). |
| | Audit | 24-Jan | $ 15.54 | | | | Mileage in excess of daily commute (64 miles roundtrip to client - 36 miles roundtrip normal commute to the office = 28 miles every day excess * .555 = 15.54). |

| | | | | |
|---|---|---|---|---|
| Audit | 25-Jan | $ | 15.54 | Mileage in excess of daily commute (64 miles roundtrip to client - 36 miles roundtrip normal commute to the office = 28 miles every day excess * .555 = 15.54). |
| Audit | 26-Jan | $ | 15.54 | Mileage in excess of daily commute (64 miles roundtrip to client - 36 miles roundtrip normal commute to the office = 28 miles every day excess * .555 = 15.54). |
| Audit | 27-Jan | $ | 15.54 | Mileage in excess of daily commute (64 miles roundtrip to client - 36 miles roundtrip normal commute to the office = 28 miles every day excess * .555 = 15.54). |
| Audit | 28-Jan | $ | 15.54 | Mileage in excess of daily commute (64 miles roundtrip to client - 36 miles roundtrip normal commute to the office = 28 miles every day excess * .555 = 15.54). |
| Audit | 30-Jan | $ | 15.54 | Mileage in excess of daily commute (64 miles roundtrip to client - 36 miles roundtrip normal commute to the office = 28 miles every day excess * .555 = 15.54). |
| Audit | 31-Jan | $ | 15.54 | Mileage in excess of daily commute (64 miles roundtrip to client - 36 miles roundtrip normal commute to the office = 28 miles every day excess * .555 = 15.54). |
| Audit | 1-Feb | $ | 15.54 | Mileage in excess of daily commute (64 miles roundtrip to client - 36 miles roundtrip normal commute to the office = 28 miles every day excess * .555 = 15.54). |
| Audit | 2-Feb | $ | 15.54 | Mileage in excess of daily commute (64 miles roundtrip to client - 36 miles roundtrip normal commute to the office = 28 miles every day excess * .555 = 15.54). |
| Audit | 3-Feb | $ | 15.54 | Mileage in excess of daily commute (64 miles roundtrip to client - 36 miles roundtrip normal commute to the office = 28 miles every day excess * .555 = 15.54). |
| Audit | 4-Feb | $ | 15.54 | Mileage in excess of daily commute (64 miles roundtrip to client - 36 miles roundtrip normal commute to the office = 28 miles every day excess * .555 = 15.54). |
| Audit | 6-Feb | $ | 15.54 | Mileage in excess of daily commute (64 miles roundtrip to client - 36 miles roundtrip normal commute to the office = 28 miles every day excess * .555 = 15.54). |
| Audit | 7-Feb | $ | 15.54 | Mileage in excess of daily commute (64 miles roundtrip to client - 36 miles roundtrip normal commute to the office = 28 miles every day excess * .555 = 15.54). |
| Audit | 8-Feb | $ | 15.54 | Mileage in excess of daily commute (64 miles roundtrip to client - 36 miles roundtrip normal commute to the office = 28 miles every day excess * .555 = 15.54). |
| Audit | 9-Feb | $ | 15.54 | Mileage in excess of daily commute (64 miles roundtrip to client - 36 miles roundtrip normal commute to the office = 28 miles every day excess * .555 = 15.54). |
| Audit | 10-Feb | $ | 15.54 | Mileage in excess of daily commute (64 miles roundtrip to client - 36 miles roundtrip normal commute to the office = 28 miles every day excess * .555 = 15.54). |
| Audit | 11-Feb | $ | 15.54 | Mileage in excess of daily commute (64 miles roundtrip to client - 36 miles roundtrip normal commute to the office = 28 miles every day excess * .555 = 15.54). |
| Audit | 13-Feb | $ | 15.54 | Mileage in excess of daily commute (64 miles roundtrip to client - 36 miles roundtrip normal commute to the office = 28 miles every day excess * .555 = 15.54). |
| Audit | 14-Feb | $ | 15.54 | Mileage in excess of daily commute (64 miles roundtrip to client - 36 miles roundtrip normal commute to the office = 28 miles every day excess * .555 = 15.54). |
| Audit | 15-Feb | $ | 15.54 | Mileage in excess of daily commute (64 miles roundtrip to client - 36 miles roundtrip normal commute to the office = 28 miles every day excess * .555 = 15.54). |
| Audit | 16-Feb | $ | 15.54 | Mileage in excess of daily commute (64 miles roundtrip to client - 36 miles roundtrip normal commute to the office = 28 miles every day excess * .555 = 15.54). |
| Audit | 17-Feb | $ | 15.54 | Mileage in excess of daily commute (64 miles roundtrip to client - 36 miles roundtrip normal commute to the office = 28 miles every day excess * .555 = 15.54). |
| Audit | 18-Feb | $ | 15.54 | Mileage in excess of daily commute (64 miles roundtrip to client - 36 miles roundtrip normal commute to the office = 28 miles every day excess * .555 = 15.54). |
| Audit | 20-Feb | $ | 15.54 | Mileage in excess of daily commute (64 miles roundtrip to client - 36 miles roundtrip normal commute to the office = 28 miles every day excess * .555 = 15.54). |
| Audit | 22-Feb | $ | 48.28 | Mileage in excess of daily commute (64 miles roundtrip to client - 36 miles roundtrip normal commute to the office = 28 miles every day excess * .555 = 15.54). |
| Audit | 23-Feb | $ | 15.54 | Mileage in excess of daily commute (64 miles roundtrip to client - 36 miles roundtrip normal commute to the office = 28 miles every day excess * .555 = 15.54). |
| Audit | 24-Feb | | | |
| Audit | 23-Feb | $ | 24.00 | Parking charge to attend Audit Committee meeting in Washington D.C. |
| **Marcela Cortes** | | | | |
| | 16-Jan | $ | 28.31 | Mileage in excess of daily commute (58 miles roundtrip to client - 7 miles roundtrip normal commute to the office = 51 miles every day excess * .555 = 28.31). |
| | 16-Jan | $ | 1.00 | Tolls incurred during travel to client site. |
| | 17-Jan | $ | 28.31 | Mileage in excess of daily commute (58 miles roundtrip to client - 7 miles roundtrip normal commute to the office = 51 miles every day excess * .555 = 28.31). |
| | 17-Jan | $ | 1.00 | Tolls incurred during travel to client site. |
| **Madeleine Lederer** | | | | |
| Audit | 6-Feb | $ | 36.64 | Mileage in excess of daily commute (68 miles to and from client - 2 miles normal commute to the office = 66 miles every day excess * .555= 36.64 |
| Audit | 7-Feb | $ | 36.64 | Mileage in excess of daily commute (68 miles to and from client - 2 miles normal commute to the office = 66 miles every day excess * .555= 36.64 |
| Audit | 8-Feb | $ | 36.64 | Mileage in excess of daily commute (68 miles to and from client - 2 miles normal commute to the office = 66 miles every day excess * .555= 36.64 |
| Audit | 9-Feb | $ | 36.64 | Mileage in excess of daily commute (68 miles to and from client - 2 miles normal commute to the office = 66 miles every day excess * .555= 36.64 |
| Audit | 10-Feb | $ | 36.64 | Mileage in excess of daily commute (68 miles to and from client - 2 miles normal commute to the office = 66 miles every day excess * .555= 36.64 |

**Pavel Katsiak**

| | | | | |
|---|---|---|---|---|
| Audit | 1-Mar | $ | 26.96 | Mileage in excess over regular commute of 26.43 miles one way. Distance from  Arlington, VA to Columbia, MD of 40 miles - Regular Commute of 13.57 miles = 26.43 miles @ $0.51/mile |
| Audit | 2-Mar | $ | 26.96 | Mileage in excess over regular commute of 26.43 miles one way. Distance from  Arlington, VA to Columbia, MD of 40 miles - Regular Commute of 13.57 miles = 26.43 miles @ $0.51/mile |
| Audit | 3-Mar | $ | 26.96 | Mileage in excess over regular commute of 26.43 miles one way. Distance from  Arlington, VA to Columbia, MD of 40 miles - Regular Commute of 13.57 miles = 26.43 miles @ $0.51/mile |
| Audit | 4-Mar | $ | 26.96 | Mileage in excess over regular commute of 26.43 miles one way. Distance from  Arlington, VA to Columbia, MD of 40 miles - Regular Commute of 13.57 miles = 26.43 miles @ $0.51/mile |
| Audit | 7-Mar | $ | 26.96 | Mileage in excess over regular commute of 26.43 miles one way. Distance from  Arlington, VA to Columbia, MD of 40 miles - Regular Commute of 13.57 miles = 26.43 miles @ $0.51/mile |
| Audit | 16-Aug | $ | 29.97 | Mileage in excess of daily commute (80 miles - 26 normal commute miles * rate - 0.555 per mile). |
| Audit | 17-Aug | $ | 29.97 | Mileage in excess of daily commute (80 miles - 26 normal commute miles * rate - 0.555 per mile). |
| Audit | 19-Aug | $ | 29.97 | Mileage in excess of daily commute (80 miles - 26 normal commute miles * rate - 0.555 per mile). |
| Audit | 22-Aug | $ | 29.97 | Mileage in excess of daily commute (80 miles - 26 normal commute miles * rate - 0.555 per mile). |
| Audit | 24-Aug | $ | 29.97 | Mileage in excess of daily commute (80 miles - 26 normal commute miles * rate - 0.555 per mile). |
| Audit | 25-Aug | $ | 29.97 | Mileage in excess of daily commute (80 miles - 26 normal commute miles * rate - 0.555 per mile). |
| Audit | 26-Aug | $ | 29.97 | Mileage in excess of daily commute (80 miles - 26 normal commute miles * rate - 0.555 per mile). |
| Audit | 29-Aug | $ | 29.97 | Mileage in excess of daily commute (80 miles - 26 normal commute miles * rate - 0.555 per mile). |
| Audit | 30-Aug | $ | 29.97 | Mileage in excess of daily commute (80 miles - 26 normal commute miles * rate - 0.555 per mile). |
| Audit | 14-Jan | $ | 44.41 | Full mileage for driving to the client on the weekend. Distance from  Arlington, VA to Columbia, MD of 40 miles @ $0.56/mile |
| Audit | 21-Jan | $ | 44.41 | Full mileage for driving to the client on the weekend. Distance from  Arlington, VA to Columbia, MD of 40 miles @ $0.56/mile |
| Audit | 3-Jan | $ | 29.98 | Mileage in excess over regular commute of 27 miles one way. Distance from  Arlington, VA to Columbia, MD of 40 miles - Regular Commute of 13 miles = 27 miles @ $0.56/mile |
| Audit | 4-Jan | $ | 29.98 | Mileage in excess over regular commute of 27 miles one way. Distance from  Arlington, VA to Columbia, MD of 40 miles - Regular Commute of 13 miles = 27 miles @ $0.56/mile |
| Audit | 5-Jan | $ | 29.98 | Mileage in excess over regular commute of 27 miles one way. Distance from  Arlington, VA to Columbia, MD of 40 miles - Regular Commute of 13 miles = 27 miles @ $0.56/mile |
| Audit | 6-Jan | $ | 29.98 | Mileage in excess over regular commute of 27 miles one way. Distance from  Arlington, VA to Columbia, MD of 40 miles - Regular Commute of 13 miles = 27 miles @ $0.56/mile |
| Audit | 9-Jan | $ | 29.98 | Mileage in excess over regular commute of 27 miles one way. Distance from  Arlington, VA to Columbia, MD of 40 miles - Regular Commute of 13 miles = 27 miles @ $0.56/mile |
| Audit | 10-Jan | $ | 29.98 | Mileage in excess over regular commute of 27 miles one way. Distance from  Arlington, VA to Columbia, MD of 40 miles - Regular Commute of 13 miles = 27 miles @ $0.56/mile |
| Audit | 11-Jan | $ | 29.98 | Mileage in excess over regular commute of 27 miles one way. Distance from  Arlington, VA to Columbia, MD of 40 miles - Regular Commute of 13 miles = 27 miles @ $0.56/mile |
| Audit | 12-Jan | $ | 29.98 | Mileage in excess over regular commute of 27 miles one way. Distance from  Arlington, VA to Columbia, MD of 40 miles - Regular Commute of 13 miles = 27 miles @ $0.56/mile |
| Audit | 13-Jan | $ | 29.98 | Mileage in excess over regular commute of 27 miles one way. Distance from  Arlington, VA to Columbia, MD of 40 miles - Regular Commute of 13 miles = 27 miles @ $0.56/mile |
| Audit | 16-Jan | $ | 29.98 | Mileage in excess over regular commute of 27 miles one way. Distance from  Arlington, VA to Columbia, MD of 40 miles - Regular Commute of 13 miles = 27 miles @ $0.56/mile |
| Audit | 17-Jan | $ | 29.98 | Mileage in excess over regular commute of 27 miles one way. Distance from  Arlington, VA to Columbia, MD of 40 miles - Regular Commute of 13 miles = 27 miles @ $0.56/mile |
| Audit | 18-Jan | $ | 29.98 | Mileage in excess over regular commute of 27 miles one way. Distance from  Arlington, VA to Columbia, MD of 40 miles - Regular Commute of 13 miles = 27 miles @ $0.56/mile |
| Audit | 19-Jan | $ | 29.98 | Mileage in excess over regular commute of 27 miles one way. Distance from  Arlington, VA to Columbia, MD of 40 miles - Regular Commute of 13 miles = 27 miles @ $0.56/mile |
| Audit | 20-Jan | $ | 29.98 | Mileage in excess over regular commute of 27 miles one way. Distance from  Arlington, VA to Columbia, MD of 40 miles - Regular Commute of 13 miles = 27 miles @ $0.56/mile |
| Audit | 23-Jan | $ | 29.98 | Mileage in excess over regular commute of 27 miles one way. Distance from  Arlington, VA to Columbia, MD of 40 miles - Regular Commute of 13 miles = 27 miles @ $0.56/mile |
| Audit | 24-Jan | $ | 29.98 | Mileage in excess over regular commute of 27 miles one way. Distance from  Arlington, VA to Columbia, MD of 40 miles - Regular Commute of 13 miles = 27 miles @ $0.56/mile |
| Audit | 25-Jan | $ | 29.98 | Mileage in excess over regular commute of 27 miles one way. Distance from  Arlington, VA to Columbia, MD of 40 miles - Regular Commute of 13 miles = 27 miles @ $0.56/mile |
| Audit | 26-Jan | $ | 29.98 | Mileage in excess over regular commute of 27 miles one way. Distance from  Arlington, VA to Columbia, MD of 40 miles - Regular Commute of 13 miles = 27 miles @ $0.56/mile |
| Audit | 27-Jan | $ | 29.98 | Mileage in excess over regular commute of 27 miles one way. Distance from  Arlington, VA to Columbia, MD of 40 miles - Regular Commute of 13 miles = 27 miles @ $0.56/mile |
| Audit | 30-Jan | $ | 29.98 | Mileage in excess over regular commute of 27 miles one way. Distance from  Arlington, VA to Columbia, MD of 40 miles - Regular Commute of 13 miles = 27 miles @ $0.56/mile |
| Audit | 31-Jan | $ | 29.98 | Mileage in excess over regular commute of 27 miles one way. Distance from  Arlington, VA to Columbia, MD of 40 miles - Regular Commute of 13 miles = 27 miles @ $0.56/mile |
| Audit | 1-Feb | $ | 29.98 | Mileage in excess over regular commute of 27 miles one way. Distance from  Arlington, VA to Columbia, MD of 40 miles - Regular Commute of 13 miles = 27 miles @ $0.56/mile |
| Audit | 2-Feb | $ | 29.98 | Mileage in excess over regular commute of 27 miles one way. Distance from  Arlington, VA to Columbia, MD of 40 miles - Regular Commute of 13 miles = 27 miles @ $0.56/mile |
| Audit | 3-Feb | $ | 29.98 | Mileage in excess over regular commute of 27 miles one way. Distance from  Arlington, VA to Columbia, MD of 40 miles - Regular Commute of 13 miles = 27 miles @ $0.56/mile |

| | | | | | | |
|---|---|---|---|---|---|---|
| Audit | 6-Feb | $ | 29.98 | | | Mileage in excess over regular commute of 27 miles one way. Distance from  Arlington, VA to Columbia, MD of 40 miles - Regular Commute of 13 miles = 27 miles @ $0.56/mile |
| Audit | 7-Feb | $ | 29.98 | | | Mileage in excess over regular commute of 27 miles one way. Distance from  Arlington, VA to Columbia, MD of 40 miles - Regular Commute of 13 miles = 27 miles @ $0.56/mile |
| Audit | 8-Feb | $ | 29.98 | | | Mileage in excess over regular commute of 27 miles one way. Distance from  Arlington, VA to Columbia, MD of 40 miles - Regular Commute of 13 miles = 27 miles @ $0.56/mile |
| Audit | 9-Feb | $ | 29.98 | | | Mileage in excess over regular commute of 27 miles one way. Distance from  Arlington, VA to Columbia, MD of 40 miles - Regular Commute of 13 miles = 27 miles @ $0.56/mile |
| Audit | 10-Feb | $ | 29.98 | | | Mileage in excess over regular commute of 27 miles one way. Distance from  Arlington, VA to Columbia, MD of 40 miles - Regular Commute of 13 miles = 27 miles @ $0.56/mile |
| Audit | 13-Feb | $ | 29.98 | | | Mileage in excess over regular commute of 27 miles one way. Distance from  Arlington, VA to Columbia, MD of 40 miles - Regular Commute of 13 miles = 27 miles @ $0.56/mile |
| Audit | 14-Feb | $ | 29.98 | | | Mileage in excess over regular commute of 27 miles one way. Distance from  Arlington, VA to Columbia, MD of 40 miles - Regular Commute of 13 miles = 27 miles @ $0.56/mile |
| Audit | 15-Feb | $ | 29.98 | | | Mileage in excess over regular commute of 27 miles one way. Distance from  Arlington, VA to Columbia, MD of 40 miles - Regular Commute of 13 miles = 27 miles @ $0.56/mile |
| Audit | 16-Feb | $ | 29.98 | | | Mileage in excess over regular commute of 27 miles one way. Distance from  Arlington, VA to Columbia, MD of 40 miles - Regular Commute of 13 miles = 27 miles @ $0.56/mile |
| Audit | 17-Feb | $ | 29.98 | | | Mileage in excess over regular commute of 27 miles one way. Distance from  Arlington, VA to Columbia, MD of 40 miles - Regular Commute of 13 miles = 27 miles @ $0.56/mile |
| Audit | 20-Feb | $ | 29.98 | | | Mileage in excess over regular commute of 27 miles one way. Distance from  Arlington, VA to Columbia, MD of 40 miles - Regular Commute of 13 miles = 27 miles @ $0.56/mile |
| Audit | 21-Feb | $ | 29.98 | | | Mileage in excess over regular commute of 27 miles one way. Distance from  Arlington, VA to Columbia, MD of 40 miles - Regular Commute of 13 miles = 27 miles @ $0.56/mile |
| Audit | 22-Feb | $ | 29.98 | | | Mileage in excess over regular commute of 27 miles one way. Distance from  Arlington, VA to Columbia, MD of 40 miles - Regular Commute of 13 miles = 27 miles @ $0.56/mile |
| Audit | 23-Feb | $ | 29.98 | | | Mileage in excess over regular commute of 27 miles one way. Distance from  Arlington, VA to Columbia, MD of 40 miles - Regular Commute of 13 miles = 27 miles @ $0.56/mile |
| Audit | 24-Feb | $ | 29.98 | | | Mileage in excess over regular commute of 27 miles one way. Distance from  Arlington, VA to Columbia, MD of 40 miles - Regular Commute of 13 miles = 27 miles @ $0.56/mile |
| Audit | 24-Feb | | | $ | 16.65 | Group breakfast during the busy season. D. Levy, A. Schmidt, K. Bradley (all PwC; |
| Audit | 27-Feb | $ | 29.98 | | | Mileage in excess over regular commute of 27 miles one way. Distance from  Arlington, VA to Columbia, MD of 40 miles - Regular Commute of 13 miles = 27 miles @ $0.56/mile |
| Audit | 28-Feb | $ | 29.98 | | | Mileage in excess over regular commute of 27 miles one way. Distance from  Arlington, VA to Columbia, MD of 40 miles - Regular Commute of 13 miles = 27 miles @ $0.56/mile |
| Audit | 29-Feb | $ | 29.98 | | | Mileage in excess over regular commute of 27 miles one way. Distance from  Arlington, VA to Columbia, MD of 40 miles - Regular Commute of 13 miles = 27 miles @ $0.56/mile |
| Audit | 1-Mar | $ | 29.98 | | | Mileage in excess over regular commute of 27 miles one way. Distance from  Arlington, VA to Columbia, MD of 40 miles - Regular Commute of 13 miles = 27 miles @ $0.56/mile |
| Audit | 2-Mar | $ | 29.98 | | | Mileage in excess over regular commute of 27 miles one way. Distance from  Arlington, VA to Columbia, MD of 40 miles - Regular Commute of 13 miles = 27 miles @ $0.56/mile |
| Audit | 5-Mar | $ | 29.98 | | | Mileage in excess over regular commute of 27 miles one way. Distance from  Arlington, VA to Columbia, MD of 40 miles - Regular Commute of 13 miles = 27 miles @ $0.56/mile |
| Audit | 6-Mar | $ | 29.98 | | | Mileage in excess over regular commute of 27 miles one way. Distance from  Arlington, VA to Columbia, MD of 40 miles - Regular Commute of 13 miles = 27 miles @ $0.56/mile |
| Audit | 7-Mar | $ | 29.98 | | | Mileage in excess over regular commute of 27 miles one way. Distance from  Arlington, VA to Columbia, MD of 40 miles - Regular Commute of 13 miles = 27 miles @ $0.56/mile |
| Audit | 8-Mar | $ | 29.98 | | | Mileage in excess over regular commute of 27 miles one way. Distance from  Arlington, VA to Columbia, MD of 40 miles - Regular Commute of 13 miles = 27 miles @ $0.56/mile |
| Audit | 9-Mar | $ | 29.98 | | | Mileage in excess over regular commute of 27 miles one way. Distance from  Arlington, VA to Columbia, MD of 40 miles - Regular Commute of 13 miles = 27 miles @ $0.56/mile |
| Audit | 4-Feb | $ | 44.41 | | | Full mileage for driving to the client on the weekend. Distance from  Arlington, VA to Columbia, MD of 40 miles @ $0.56/mile |
| Audit | 4-Feb | | | $ | 5.83 | Individual breakfast while working on site on weekend |
| **Todd Chesla** | | | | | | |
| Audit | 19-Jan | $ | 51.06 | | | Travel from Miami to Grace office in Boca (92 miles in excess of regular commute to office. 92 miles * .555=$51.06) |
| Audit | 19-Jan | | | $ | 48.25 | Team overtime meal for T. Chesla, E.Sama, J.Underhill, and E.Meyer (all PwC) |
| Audit | 20-Jan | $ | 51.06 | | | Travel from Miami to Grace office in Boca (92 miles in excess of regular commute to office. 92 miles * .555=$51.06) |
| Audit | 23-Jan | $ | 51.06 | | | Travel from Miami to Grace office in Boca (92 miles in excess of regular commute to office. 92 miles * .555=$51.06) |
| Audit | 24-Jan | $ | 51.06 | | | Travel from Miami to Grace office in Boca (92 miles in excess of regular commute to office. 92 miles * .555=$51.06) |
| Audit | 25-Jan | $ | 51.06 | | | Travel from Miami to Grace office in Boca (92 miles in excess of regular commute to office. 92 miles * .555=$51.06) |
| Audit | 25-Jan | | | $ | 65.19 | Meal with client (Debra Poole, Giselle Hurwitz, both Grace) |
| Audit | 26-Jan | $ | 51.06 | | | Travel from Miami to Grace office in Boca (92 miles in excess of regular commute to office. 92 miles * .555=$51.06) |
| Audit | 27-Jan | $ | 51.06 | | | Travel from Miami to Grace office in Boca (92 miles in excess of regular commute to office. 92 miles * .555=$51.06) |
| Audit | 30-Jan | $ | 51.06 | | | Travel from Miami to Grace office in Boca (92 miles in excess of regular commute to office. 92 miles * .555=$51.06) |
| Audit | 31-Jan | $ | 51.06 | | | Travel from Miami to Grace office in Boca (92 miles in excess of regular commute to office. 92 miles * .555=$51.06) |
| Audit | 1-Feb | $ | 51.06 | | | Travel from Miami to Grace office in Boca (92 miles in excess of regular commute to office. 92 miles * .555=$51.06) |
| Audit | 3-Feb | $ | 51.06 | | | Travel from Miami to Grace office in Boca (92 miles in excess of regular commute to office. 92 miles * .555=$51.06) |
| **Kathleen Bradley** | | | | | | |
| Integrated Audit | 4-Jan | $ | 8.88 | | | Mileage in excess of daily commute (44 miles - 28 normal commute miles * rate 0 .555 per mile). |
| Integrated Audit | 5-Jan | $ | 8.88 | | | Mileage in excess of daily commute (44 miles - 28 normal commute miles * rate 0 .555 per mile). |
| Integrated Audit | 6-Jan | $ | 8.88 | | | Mileage in excess of daily commute (44 miles - 28 normal commute miles * rate 0 .555 per mile). |

| | | | | |
|---|---|---|---|---|
| Integrated Audit | 9-Jan | $ | 8.88 | Mileage in excess of daily commute (44 miles - 28 normal commute miles * rate 0 .555 per mile). |
| Integrated Audit | 10-Jan | $ | 8.88 | Mileage in excess of daily commute (44 miles - 28 normal commute miles * rate 0 .555 per mile). |
| Integrated Audit | 11-Jan | $ | 8.88 | Mileage in excess of daily commute (44 miles - 28 normal commute miles * rate 0 .555 per mile). |
| Integrated Audit | 12-Jan | $ | 8.88 | Mileage in excess of daily commute (44 miles - 28 normal commute miles * rate 0 .555 per mile). |
| Integrated Audit | 13-Jan | $ | 8.88 | Mileage in excess of daily commute (44 miles - 28 normal commute miles * rate 0 .555 per mile). |
| Integrated Audit | 14-Jan | $ | 8.88 | Mileage in excess of daily commute (44 miles - 28 normal commute miles * rate 0 .555 per mile). |
| Integrated Audit | 16-Jan | $ | 8.88 | Mileage in excess of daily commute (44 miles - 28 normal commute miles * rate 0 .555 per mile). |
| Integrated Audit | 17-Jan | $ | 8.88 | Mileage in excess of daily commute (44 miles - 28 normal commute miles * rate 0 .555 per mile). |
| Integrated Audit | 18-Jan | $ | 8.88 | Mileage in excess of daily commute (44 miles - 28 normal commute miles * rate 0 .555 per mile). |
| Integrated Audit | 19-Jan | $ | 8.88 | Mileage in excess of daily commute (44 miles - 28 normal commute miles * rate 0 .555 per mile). |
| Integrated Audit | 20-Jan | $ | 8.88 | Mileage in excess of daily commute (44 miles - 28 normal commute miles * rate 0 .555 per mile). |
| Integrated Audit | 21-Jan | $ | 8.88 | Mileage in excess of daily commute (44 miles - 28 normal commute miles * rate 0 .555 per mile). |
| Integrated Audit | 23-Jan | $ | 8.88 | Mileage in excess of daily commute (44 miles - 28 normal commute miles * rate 0 .555 per mile). |
| Integrated Audit | 24-Jan | $ | 8.88 | Mileage in excess of daily commute (44 miles - 28 normal commute miles * rate 0 .555 per mile). |
| Integrated Audit | 25-Jan | $ | 8.88 | Mileage in excess of daily commute (44 miles - 28 normal commute miles * rate 0 .555 per mile). |
| Integrated Audit | 26-Jan | $ | 8.88 | Mileage in excess of daily commute (44 miles - 28 normal commute miles * rate 0 .555 per mile). |
| Integrated Audit | 27-Jan | $ | 8.88 | Mileage in excess of daily commute (44 miles - 28 normal commute miles * rate 0 .555 per mile). |
| Integrated Audit | 28-Jan | $ | 8.88 | Mileage in excess of daily commute (44 miles - 28 normal commute miles * rate 0 .555 per mile). |
| Integrated Audit | 30-Jan | $ | 8.88 | Mileage in excess of daily commute (44 miles - 28 normal commute miles * rate 0 .555 per mile). |
| Integrated Audit | 31-Jan | $ | 8.88 | Mileage in excess of daily commute (44 miles - 28 normal commute miles * rate 0 .555 per mile). |
| Integrated Audit | 1-Feb | $ | 8.88 | Mileage in excess of daily commute (44 miles - 28 normal commute miles * rate 0 .555 per mile). |
| Integrated Audit | 2-Feb | $ | 8.88 | Mileage in excess of daily commute (44 miles - 28 normal commute miles * rate 0 .555 per mile). |
| Integrated Audit | 3-Feb | $ | 8.88 | Mileage in excess of daily commute (44 miles - 28 normal commute miles * rate 0 .555 per mile). |
| Integrated Audit | 6-Feb | $ | 8.88 | Mileage in excess of daily commute (44 miles - 28 normal commute miles * rate 0 .555 per mile). |
| Integrated Audit | 7-Feb | $ | 8.88 | Mileage in excess of daily commute (44 miles - 28 normal commute miles * rate 0 .555 per mile). |
| Integrated Audit | 8-Feb | $ | 8.88 | Mileage in excess of daily commute (44 miles - 28 normal commute miles * rate 0 .555 per mile). |
| Integrated Audit | 9-Feb | $ | 8.88 | Mileage in excess of daily commute (44 miles - 28 normal commute miles * rate 0 .555 per mile). |
| Integrated Audit | 10-Feb | $ | 8.88 | Mileage in excess of daily commute (44 miles - 28 normal commute miles * rate 0 .555 per mile). |
| Integrated Audit | 11-Feb | $ | 8.88 | Mileage in excess of daily commute (44 miles - 28 normal commute miles * rate 0 .555 per mile). |
| Integrated Audit | 13-Feb | $ | 8.88 | Mileage in excess of daily commute (44 miles - 28 normal commute miles * rate 0 .555 per mile). |
| Integrated Audit | 14-Feb | $ | 8.88 | Mileage in excess of daily commute (44 miles - 28 normal commute miles * rate 0 .555 per mile). |
| Integrated Audit | 15-Feb | $ | 8.88 | Mileage in excess of daily commute (44 miles - 28 normal commute miles * rate 0 .555 per mile). |
| Integrated Audit | 16-Feb | $ | 8.88 | Mileage in excess of daily commute (44 miles - 28 normal commute miles * rate 0 .555 per mile). |
| Integrated Audit | 17-Feb | $ | 8.88 | Mileage in excess of daily commute (44 miles - 28 normal commute miles * rate 0 .555 per mile). |
| Integrated Audit | 18-Feb | $ | 8.88 | Mileage in excess of daily commute (44 miles - 28 normal commute miles * rate 0 .555 per mile). |
| Integrated Audit | 20-Feb | $ | 8.88 | Mileage in excess of daily commute (44 miles - 28 normal commute miles * rate 0 .555 per mile). |
| Integrated Audit | 21-Feb | $ | 8.88 | Mileage in excess of daily commute (44 miles - 28 normal commute miles * rate 0 .555 per mile). |
| Integrated Audit | 22-Feb | $ | 8.88 | Mileage in excess of daily commute (44 miles - 28 normal commute miles * rate 0 .555 per mile). |
| Integrated Audit | 23-Feb | $ | 8.88 | Mileage in excess of daily commute (44 miles - 28 normal commute miles * rate 0 .555 per mile). |
| Integrated Audit | 24-Feb | $ | 8.88 | Mileage in excess of daily commute (44 miles - 28 normal commute miles * rate 0 .555 per mile). |
| Integrated Audit | 27-Feb | $ | 8.88 | Mileage in excess of daily commute (44 miles - 28 normal commute miles * rate 0 .555 per mile). |
| Integrated Audit | 28-Feb | $ | 8.88 | Mileage in excess of daily commute (44 miles - 28 normal commute miles * rate 0 .555 per mile). |
| Integrated Audit | 29-Feb | $ | 8.88 | Mileage in excess of daily commute (44 miles - 28 normal commute miles * rate 0 .555 per mile). |
| Integrated Audit | 4-Jan | $ | 6.05 | Roundtrip tolls during daily commute to client site |
| Integrated Audit | 5-Jan | $ | 6.05 | Roundtrip tolls during daily commute to client site |
| Integrated Audit | 6-Jan | $ | 6.05 | Roundtrip tolls during daily commute to client site |
| Integrated Audit | 9-Jan | $ | 6.70 | Roundtrip tolls during daily commute to client site |
| Integrated Audit | 10-Jan | $ | 5.40 | Roundtrip tolls during daily commute to client site |
| Integrated Audit | 11-Jan | $ | 5.40 | Roundtrip tolls during daily commute to client site |
| Integrated Audit | 12-Jan | $ | 5.40 | Roundtrip tolls during daily commute to client site |
| Integrated Audit | 13-Jan | $ | 6.05 | Roundtrip tolls during daily commute to client site |
| Integrated Audit | 14-Jan | $ | 5.40 | Roundtrip tolls during daily commute to client site |
| Integrated Audit | 16-Jan | $ | 6.05 | Roundtrip tolls during daily commute to client site |
| Integrated Audit | 17-Jan | $ | 4.70 | Roundtrip tolls during daily commute to client site |
| Integrated Audit | 18-Jan | $ | 6.05 | Roundtrip tolls during daily commute to client site |
| Integrated Audit | 19-Jan | $ | 4.70 | Roundtrip tolls during daily commute to client site |
| Integrated Audit | 20-Jan | $ | 6.70 | Roundtrip tolls during daily commute to client site |
| Integrated Audit | 21-Jan | $ | 5.40 | Roundtrip tolls during daily commute to client site |
| Integrated Audit | 23-Jan | $ | 4.70 | Roundtrip tolls during daily commute to client site |
| Integrated Audit | 24-Jan | $ | 4.70 | Roundtrip tolls during daily commute to client site |
| Integrated Audit | 25-Jan | $ | 4.70 | Roundtrip tolls during daily commute to client site |
| Integrated Audit | 26-Jan | $ | 4.70 | Roundtrip tolls during daily commute to client site |
| Integrated Audit | 27-Jan | $ | 6.70 | Roundtrip tolls during daily commute to client site |
| Integrated Audit | 28-Jan | $ | 5.40 | Roundtrip tolls during daily commute to client site |
| Integrated Audit | 30-Jan | $ | 6.05 | Roundtrip tolls during daily commute to client site |
| Integrated Audit | 31-Jan | $ | 6.05 | Roundtrip tolls during daily commute to client site |
| Integrated Audit | 1-Feb | $ | 6.05 | Roundtrip tolls during daily commute to client site |

| | | | | | | |
|---|---|---|---|---|---|---|
| Integrated Audit | 2-Feb | $ | 4.70 | | | Roundtrip tolls during daily commute to client site |
| Integrated Audit | 3-Feb | $ | 6.70 | | | Roundtrip tolls during daily commute to client site |
| Integrated Audit | 6-Feb | $ | 4.05 | | | Roundtrip tolls during daily commute to client site |
| Integrated Audit | 7-Feb | $ | 4.70 | | | Roundtrip tolls during daily commute to client site |
| Integrated Audit | 8-Feb | $ | 4.70 | | | Roundtrip tolls during daily commute to client site |
| Integrated Audit | 9-Feb | $ | 6.05 | | | Roundtrip tolls during daily commute to client site |
| Integrated Audit | 10-Feb | $ | 6.70 | | | Roundtrip tolls during daily commute to client site |
| Integrated Audit | 11-Feb | $ | 5.40 | | | Roundtrip tolls during daily commute to client site |
| Integrated Audit | 13-Feb | $ | 4.70 | | | Roundtrip tolls during daily commute to client site |
| Integrated Audit | 14-Feb | $ | 6.05 | | | Roundtrip tolls during daily commute to client site |
| Integrated Audit | 15-Feb | $ | 6.70 | | | Roundtrip tolls during daily commute to client site |
| Integrated Audit | 16-Feb | $ | 4.70 | | | Roundtrip tolls during daily commute to client site |
| Integrated Audit | 17-Feb | $ | 6.70 | | | Roundtrip tolls during daily commute to client site |
| Integrated Audit | 18-Feb | $ | 5.40 | | | Roundtrip tolls during daily commute to client site |
| Integrated Audit | 20-Feb | $ | 6.70 | | | Roundtrip tolls during daily commute to client site |
| Integrated Audit | 21-Feb | $ | 4.70 | | | Roundtrip tolls during daily commute to client site |
| Integrated Audit | 22-Feb | $ | 4.70 | | | Roundtrip tolls during daily commute to client site |
| Integrated Audit | 23-Feb | $ | 4.70 | | | Roundtrip tolls during daily commute to client site |
| Integrated Audit | 24-Feb | $ | 6.70 | | | Roundtrip tolls during daily commute to client site |
| Integrated Audit | 27-Feb | $ | 6.70 | | | Roundtrip tolls during daily commute to client site |
| Integrated Audit | 28-Feb | $ | 6.70 | | | Roundtrip tolls during daily commute to client site |
| Integrated Audit | 29-Feb | $ | 6.05 | | | Roundtrip tolls during daily commute to client site |
| Integrated Audit | 30-Sep | $ | 579.04 | | | Rountrip coach airfare from Baltimore, MD to Chattanooga, TN for 404 and inventory count |
| Integrated Audit | 30-Sep | | | $ | 33.83 | Dinner for 1 (K.Bradley, PwC) while in Chattanooga, TN for work |
| Integrated Audit | 30-Sep | $ | 9.39 | | | Gas to fill up rental car tank while traveling in Chattanooga, TN for work |
| Integrated Audit | 30-Sep | $ | 66.00 | | | Parking at Baltimore airport while traveling for work to Chattanooga, TN |
| Integrated Audit | 30-Sep | $ | 209.05 | | | Hertz rental car for 3 days while traveling for work to Chattanooga, TN |

| Summary | | Total | Transportation | Lodging | Sundry | Business Meals |
|---|---|---|---|---|---|---|
| | $ | 19,845.07 | $   9,983.33 | $  2,267.73 | $   42.00 | $   7,552.01 |

**CONSOLIDATED AUDIT**
**EXPENSE DETAIL**
**For the months of January 2012 and February 2012**

| Personnel | Date | Title | Expense | Description |
|---|---|---|---|---|
| **Thomas Smith** | | | | |
| | 5-Jan | Audit Partner | $ 38.85 | Mileage in excess of daily commute (78.4 miles - 8.4 normal commute miles * rate - 0.555 per mile). |
| | 16-Jan | Audit Partner | $ 38.85 | Mileage in excess of daily commute (78.4 miles - 8.4 normal commute miles * rate - 0.555 per mile). |
| | 17-Jan | Audit Partner | $ 38.85 | Mileage in excess of daily commute (78.4 miles - 8.4 normal commute miles * rate - 0.555 per mile). |
| | 18-Jan | Audit Partner | $ 38.85 | Mileage in excess of daily commute (78.4 miles - 8.4 normal commute miles * rate - 0.555 per mile). |
| | 19-Jan | Audit Partner | $ 38.85 | Mileage in excess of daily commute (78.4 miles - 8.4 normal commute miles * rate - 0.555 per mile). |
| | 23-Jan | Audit Partner | $ 38.85 | Mileage in excess of daily commute (78.4 miles - 8.4 normal commute miles * rate - 0.555 per mile). |
| | 25-Jan | Audit Partner | $ 38.85 | Mileage in excess of daily commute (78.4 miles - 8.4 normal commute miles * rate - 0.555 per mile). |
| | 28-Jan | Audit Partner | $ 38.85 | Mileage in excess of daily commute (78.4 miles - 8.4 normal commute miles * rate - 0.555 per mile). |
| | 1-Feb | Audit Partner | $ 38.85 | Mileage in excess of daily commute (78.4 miles - 8.4 normal commute miles * rate - 0.555 per mile). |
| | 2-Feb | Audit Partner | $ 38.85 | Mileage in excess of daily commute (78.4 miles - 8.4 normal commute miles * rate - 0.555 per mile). |
| | 7-Feb | Audit Partner | $ 38.85 | Mileage in excess of daily commute (78.4 miles - 8.4 normal commute miles * rate - 0.555 per mile). |
| | 13-Feb | Audit Partner | $ 38.85 | Mileage in excess of daily commute (78.4 miles - 8.4 normal commute miles * rate - 0.555 per mile). |
| | 14-Feb | Audit Partner | $ 38.85 | Mileage in excess of daily commute (78.4 miles - 8.4 normal commute miles * rate - 0.555 per mile). |
| | 17-Feb | Audit Partner | $ 24.00 | Parking charge to meet M.Tomkins (Audit Committee Chair) |
| | 18-Feb | Audit Partner | $ 38.85 | Mileage in excess of daily commute (78.4 miles - 8.4 normal commute miles * rate - 0.555 per mile). |
| | 20-Feb | Audit Partner | $ 38.85 | Mileage in excess of daily commute (78.4 miles - 8.4 normal commute miles * rate - 0.555 per mile). |
| | 21-Feb | Audit Partner | $ 38.85 | Mileage in excess of daily commute (78.4 miles - 8.4 normal commute miles * rate - 0.555 per mile). |
| | 22-Feb | Audit Partner | $ 38.85 | Mileage in excess of daily commute (78.4 miles - 8.4 normal commute miles * rate - 0.555 per mile). |
| | 23-Feb | Audit Partner | $ 38.85 | Mileage in excess of daily commute (78.4 miles - 8.4 normal commute miles * rate - 0.555 per mile). |
| | 23-Feb | Audit Partner | $ 34.00 | Parking charge to attend Audit Committee meeting in Washington D.C. |
| | 24-Feb | Audit Partner | $ 38.85 | Mileage in excess of daily commute (78.4 miles - 8.4 normal commute miles * rate - 0.555 per mile). |
| **Drew Levy** | | | | |
| | | Audit Associate | | Mileage in excess of daily commute (54 miles roundtrip to client - 36 miles roundtrip normal commute to the office =  18 miles every day excess |
| | 3-Jan | Audit Associate | $ 10.00 | * .555 = 10.00). |
| | | Audit Associate | | Mileage in excess of daily commute (54 miles roundtrip to client - 36 miles roundtrip normal commute to the office =  18 miles every day excess |
| | 4-Jan | Audit Associate | $ 10.00 | * .555 = 10.00). |
| | | Audit Associate | | Mileage in excess of daily commute (54 miles roundtrip to client - 36 miles roundtrip normal commute to the office =  18 miles every day excess |
| | 5-Jan | Audit Associate | $ 10.00 | * .555 = 10.00). |
| | | Audit Associate | | Mileage in excess of daily commute (54 miles roundtrip to client - 36 miles roundtrip normal commute to the office =  18 miles every day excess |
| | 6-Jan | Audit Associate | $ 10.00 | * .555 = 10.00). |
| | 6-Jan | Audit Associate | $ 121.19 | Overtime dinner to be consumed on site for E. Gonokhin, P. Katsiak, A. Schmidt, K. Bradley, K. Colaianni,  D. Levy and E. Inium. |
| | | Audit Associate | | Mileage in excess of daily commute (54 miles roundtrip to client - 36 miles roundtrip normal commute to the office =  18 miles every day excess |
| | 9-Jan | Audit Associate | $ 10.00 | * .555 = 10.00). |
| | 9-Jan | Audit Associate | $ 135.92 | Overtime dinner for D. Levy, A. Schmidt, P. Katsiak, K. Bradley,  M. Mascelli, and K. Colaianni (all PwC). |
| | 9-Jan | Audit Associate | $ 56.41 | Postage for mailing legal letter confirmation requests. |
| | | Audit Associate | | Mileage in excess of daily commute (54 miles roundtrip to client - 36 miles roundtrip normal commute to the office =  18 miles every day excess |
| | 10-Jan | Audit Associate | $ 10.00 | * .555 = 10.00). |
| | 10-Jan | Audit Associate | $ 251.08 | Overtime dinner for D. Levy, A. Schmidt, P. Katsiak, K. Bradley,  M. Mascelli, K. Colaianni, P. Crosby, R. Boyle (all PwC), H. La Force, H. Quinn, T. Puglisi, and S. Caslin (all Grace). |
| | | Audit Associate | | Mileage in excess of daily commute (54 miles roundtrip to client - 36 miles roundtrip normal commute to the office =  18 miles every day excess |
| | 11-Jan | Audit Associate | $ 10.00 | * .555 = 10.00). |
| | 11-Jan | Audit Associate | $ 218.68 | Overtime dinner for D. Levy, A. Schmidt, P. Katsiak, K. Bradley,  M. Mascelli, K. Colaianni, E. Gonokhin (all PwC), K. Franks, W. Alexander, T. Puglisi, and S. Hawkins (all Grace). |
| | | Audit Associate | | Mileage in excess of daily commute (54 miles roundtrip to client - 36 miles roundtrip normal commute to the office =  18 miles every day excess |
| | 12-Jan | Audit Associate | $ 10.00 | * .555 = 10.00). |
| | 12-Jan | Audit Associate | $ 211.08 | Overtime dinner for D. Levy, A. Schmidt, P. Katsiak, K. Bradley,  M. Mascelli (all PwC), J. Christ, H. Quinn, T. Puglisi, and S. Caslin (all Grace). |
| | | Audit Associate | | Mileage in excess of daily commute (54 miles roundtrip to client - 36 miles roundtrip normal commute to the office =  18 miles every day excess |
| | 13-Jan | Audit Associate | $ 10.00 | * .555 = 10.00). |
| | | Audit Associate | | Mileage in excess of daily commute (54 miles roundtrip to client - 36 miles roundtrip normal commute to the office =  18 miles every day excess |
| | 14-Jan | Audit Associate | $ 10.00 | * .555 = 10.00). |
| | 14-Jan | Audit Associate | $ 75.38 | Overtime lunch for D. Levy, A. Schmidt, K. Colaianni, K. Bradley,  and E. Gonokhin (all PwC). |

| Date | Role | Amount | Description |
|---|---|---|---|
| 16-Jan | Audit Associate | $ 10.00 | Mileage in excess of daily commute (54 miles roundtrip to client - 36 miles roundtrip normal commute to the office = 18 miles every day excess * .555 = 10.00). |
| 16-Jan | Audit Associate | $ 160.61 | Overtime dinner for D. Levy, A. Schmidt, P. Katsiak, K. Colaianni, K. Bradley, T. Smith, E. Gonokhin, and E. Iniunam, (all PwC). |
| 17-Jan | Audit Associate | $ 10.00 | Mileage in excess of daily commute (54 miles roundtrip to client - 36 miles roundtrip normal commute to the office = 18 miles every day excess * .555 = 10.00). |
| 17-Jan | Audit Associate | $ 245.86 | Overtime dinner for D. Levy, A. Schmidt, P. Katsiak, K. Colaianni, K. Bradley, T. Smith, E. Gonokhin, E. Iniunam, (all PwC), T. Puglisi, H. Quinn, W. Alexander, S. Scarlis, and J. Day (all Grace). |
| 18-Jan | Audit Associate | $ 10.00 | Mileage in excess of daily commute (54 miles roundtrip to client - 36 miles roundtrip normal commute to the office = 18 miles every day excess * .555 = 10.00). |
| 18-Jan | Audit Associate | $ 249.11 | Overtime dinner for D. Levy, A. Schmidt, P. Katsiak, K. Colaianni, K. Bradley, T. Smith, E. Gonokhin, E. Iniunam, R. Boyle, P. Crosby (all PwC), T. Puglisi, E. Bull, K. Franks, A. Chou, and T. Dyer (all Grace). |
| 19-Jan | Audit Associate | $ 10.00 | Mileage in excess of daily commute (54 miles roundtrip to client - 36 miles roundtrip normal commute to the office = 18 miles every day excess * .555 = 10.00). |
| 19-Jan | Audit Associate | $ 249.03 | Overtime dinner for D. Levy, A. Schmidt, P. Katsiak, K. Colaianni, K. Bradley, T. Smith, E. Iniunam (all PwC), T. Puglisi, J. Day, K. Franks, Sheila H., W. Alexander (all Grace). |
| 20-Jan | Audit Associate | $ 10.00 | Mileage in excess of daily commute (54 miles roundtrip to client - 36 miles roundtrip normal commute to the office = 18 miles every day excess * .555 = 10.00). |
| 23-Jan | Audit Associate | $ 212.11 | Overtime dinner for D. Levy, A. Schmidt, P. Katsiak, K. Colaianni, K. Bradley, E. Gonokhin, E. Iniunam (all PwC), T. Puglisi, H. Quinn, and B. Dockman (all Grace). |
| 23-Jan | Audit Associate | $ 10.00 | Mileage in excess of daily commute (54 miles roundtrip to client - 36 miles roundtrip normal commute to the office = 18 miles every day excess * .555 = 10.00). |
| 24-Jan | Audit Associate | $ 134.67 | Overtime dinner to be consumed on site for E. Gonokhin, P. Katsiak, A. Schmidt, K. Bradley, K. Colaianni, D. Levy and E. Inium. |
| 24-Jan | Audit Associate | $ 10.00 | Mileage in excess of daily commute (54 miles roundtrip to client - 36 miles roundtrip normal commute to the office = 18 miles every day excess * .555 = 10.00). |
| 25-Jan | Audit Associate | $ 230.22 | Overtime dinner for D. Levy, A. Schmidt, P. Katsiak, K. Colaianni, K. Bradley, T. Smith, E. Gonokhin, E. Iniunam (all PwC), H. Quinn, K. Blaney, K. Franks, and T. Dyer (all Grace). |
| 25-Jan | Audit Associate | $ 10.00 | Mileage in excess of daily commute (54 miles roundtrip to client - 36 miles roundtrip normal commute to the office = 18 miles every day excess * .555 = 10.00). |
| 26-Jan | Audit Associate | $ 10.00 | Mileage in excess of daily commute (54 miles roundtrip to client - 36 miles roundtrip normal commute to the office = 18 miles every day excess * .555 = 10.00). |
| 26-Jan | Audit Associate | $ 183.91 | Overtime dinner for D. Levy, A. Schmidt, K. Colaianni, K. Bradley, E. Iniunam (all PwC), S. Caslin, J. Christ, H. Quinn, and A. Cecil (all Grace). |
| 27-Jan | Audit Associate | $ 10.00 | Mileage in excess of daily commute (54 miles roundtrip to client - 36 miles roundtrip normal commute to the office = 18 miles every day excess * .555 = 10.00). |
| 28-Jan | Audit Associate | $ 82.45 | Overtime lunch for D. Levy, A. Schmidt, K. Colaianni, P. Katsiak, K. Bradley, E. Gonokhin, T. Smith, and E. Iniunam (all PwC). |
| 30-Jan | Audit Associate | $ 10.00 | Mileage in excess of daily commute (54 miles roundtrip to client - 36 miles roundtrip normal commute to the office = 18 miles every day excess * .555 = 10.00). |
| 31-Jan | Audit Associate | $ 10.00 | Mileage in excess of daily commute (54 miles roundtrip to client - 36 miles roundtrip normal commute to the office = 18 miles every day excess * .555 = 10.00). |
| 31-Jan | Audit Associate | $ 221.07 | Overtime dinner for D. Levy, A. Schmidt, K. Colaianni, K. Bradley, P. Katsiak, E. Iniunam (all PwC), S. Caslin, W. Alexander, E. Bull, T. Puglisi, H. Quinn, (all Grace). |
| 31-Jan | Audit Associate | $ 1.05 | Postage for mailing original copy of signed cash confirmation. |
| 1-Feb | Audit Associate | $ 10.00 | Mileage in excess of daily commute (54 miles roundtrip to client - 36 miles roundtrip normal commute to the office = 18 miles every day excess * .555 = 10.00). |
| 2-Feb | Audit Associate | $ 16.66 | Overtime dinner for D. Levy, A. Schmidt, T. Smith, K. Bradley, P. Katsiak, E. Iniunam, E. Gonokhin, and K. Colaianni (all PwC). |
| 2-Feb | Audit Associate | $ 38.00 | Mileage in excess of daily commute (21 miles from office to client, 27 miles on way home to client - 18 miles normal commute home from the office = 9 miles excess. 21+9= 30 miles total excess * .555 = 10.00). |
| 2-Feb | Audit Associate | $ 238.86 | Postage expense for mailing international confirmation requests. |
| 1-Feb | Audit Associate | $ 136.19 | Overtime dinner for D. Levy, A. Schmidt, T. Smith, K. Bradley, P. Katsiak, E. Iniunam (all PwC), S. Caslin, J. Christ, T. Puglisi, H. Quinn, (all Grace). |
| 3-Feb | Audit Associate | $ 10.00 | 0 |
| 6-Feb | Audit Associate | $ 10.00 | Mileage in excess of daily commute (54 miles roundtrip to client - 36 miles roundtrip normal commute to the office = 18 miles every day excess * .555 = 10.00). |
| 6-Feb | Audit Associate | $ 230.06 | Mileage in excess of daily commute (54 miles roundtrip to client - 36 miles roundtrip normal commute to the office = 18 miles every day excess * .555 = 10.00). |

| Date | Role | | Amount | Description |
|---|---|---|---|---|
| | Audit Associate | | | Overtime dinner for D. Levy, A. Schmidt, K. Colaianni, E. Gonokhin, M. Lederer, K. Bradley, P. Katsiak,  E. Iniunam (all PwC), and T. Dyer |
| 7-Feb | | $ | 10.00 | (Grace). |
| | Audit Associate | | | Mileage in excess of daily commute (54 miles roundtrip to client - 36 miles roundtrip normal commute to the office =  18 miles every day excess |
| 7-Feb | | $ | 341.67 | * .555 = 10.00). |
| | Audit Associate | | | Overtime dinner for D. Levy, A. Schmidt, K. Colaianni, E. Gonokhin, M. Lederer, K. Bradley, T. Smith, P. Katsiak, E. Iniunam (all PwC), T. |
| 8-Feb | | $ | 10.00 | Puglisi, S. Hawkins, N. Filatova, and M. Shelnitz (Grace). |
| | Audit Associate | | | Mileage in excess of daily commute (54 miles roundtrip to client - 36 miles roundtrip normal commute to the office =  18 miles every day excess |
| 8-Feb | | $ | 256.25 | * .555 = 10.00). |
| | Audit Associate | | | Overtime dinner for D. Levy, A. Schmidt, K. Colaianni, E. Gonokhin, M. Lederer, K. Bradley, P. Crosby, P. Katsiak,  E. Iniunam (all PwC), B. |
| 9-Feb | | $ | 10.00 | Dockman, S. Hawkins, J. Day, and H. Quinn (Grace). |
| | Audit Associate | | | Mileage in excess of daily commute (54 miles roundtrip to client - 36 miles roundtrip normal commute to the office =  18 miles every day excess |
| 9-Feb | | $ | 1.00 | * .555 = 10.00). |
| 9-Feb | Audit Associate | $ | 215.29 | Expense for electronically sent debt confirmations (confirmation.com). |
| | Audit Associate | | | Overtime dinner for D. Levy, A. Schmidt, K. Colaianni, K. Bradley, P. Crosby, P. Katsiak, M. Lederer,  E. Iniunam (all PwC) and H. Quinn |
| 10-Feb | | $ | 10.00 | (Grace). |
| | Audit Associate | | | Mileage in excess of daily commute (54 miles roundtrip to client - 36 miles roundtrip normal commute to the office =  18 miles every day excess |
| 10-Feb | | $ | 2.40 | * .555 = 10.00). |
| 11-Feb | Audit Associate | $ | 10.00 | Postage expense for mailing legal confirmation update letters. |
| | Audit Associate | | | Mileage in excess of daily commute (54 miles roundtrip to client - 36 miles roundtrip normal commute to the office =  18 miles every day excess |
| 11-Feb | | $ | 156.12 | * .555 = 10.00). |
| 13-Feb | Audit Associate | $ | 10.00 | Overtime lunch for D. Levy, A. Schmidt, K. Colaianni, K. Bradley, E. Gonokhin, P. Katsiak,  and E. Iniunam (all PwC). |
| | Audit Associate | | | Mileage in excess of daily commute (54 miles roundtrip to client - 36 miles roundtrip normal commute to the office =  18 miles every day excess |
| 13-Feb | | $ | 166.17 | * .555 = 10.00). |
| | Audit Associate | | | Overtime dinner for D. Levy, A. Schmidt, T. Smith, K. Colaianni, K. Bradley, E. Gonokhin, P. Katsiak,  E. Iniunam (all PwC), T. Puglisi, H. Quinn, |
| 14-Feb | | $ | 10.00 | J. Day, B. Dockman, and T. Dyer (all Grace). |
| | Audit Associate | | | Mileage in excess of daily commute (54 miles roundtrip to client - 36 miles roundtrip normal commute to the office =  18 miles every day excess |
| 14-Feb | | $ | 15.98 | * .555 = 10.00). |
| 15-Feb | Audit Associate | $ | 10.00 | Overtime dinner to be consumed on site for K. Bradley, D. Levy (PwC). |
| | Audit Associate | | | Mileage in excess of daily commute (54 miles roundtrip to client - 36 miles roundtrip normal commute to the office =  18 miles every day excess |
| 15-Feb | | $ | 232.34 | * .555 = 10.00). |
| | Audit Associate | | | Overtime dinner for D. Levy, A. Schmidt, P. Katsiak, E. Iniunam, E. Gonokhin,  K. Bradley (all PwC), T. Puglisi,  H. Quinn, and K. Blaney (all |
| 16-Feb | | $ | 10.00 | Grace). |
| | Audit Associate | | | Mileage in excess of daily commute (54 miles roundtrip to client - 36 miles roundtrip normal commute to the office =  18 miles every day excess |
| 16-Feb | | $ | 213.00 | * .555 = 10.00). |
| | Audit Associate | | | Overtime dinner for D. Levy, A. Schmidt, P. Katsiak, E. Iniunam, K. Colaianni,  K. Bradley (all PwC), T. Puglisi,  M. McCoy, Silva, and H. Quinn |
| 16-Feb | | $ | 20.00 | (all Grace). |
| 17-Feb | Audit Associate | $ | 10.00 | Expense for electronically sent cash confirmation (confirmation.com). |
| | Audit Associate | | | Mileage in excess of daily commute (54 miles roundtrip to client - 36 miles roundtrip normal commute to the office =  18 miles every day excess |
| 18-Feb | | $ | 10.00 | * .555 = 10.00). |
| | Audit Associate | | | Mileage in excess of daily commute (54 miles roundtrip to client - 36 miles roundtrip normal commute to the office =  18 miles every day excess |
| 18-Feb | | $ | 113.27 | * .555 = 10.00). |
| | Audit Associate | | | Overtime lunch for D. Levy, A. Schmidt, P. Katsiak, E. Iniunam, K. Colaianni,  K. Bradley (all PwC), and H. Quinn (Grace). |
| | Audit Associate | | | Mileage in excess of daily commute (54 miles roundtrip to client - 36 miles roundtrip normal commute to the office =  18 miles every day excess |
| 20-Feb | | $ | 86.11 | * .555 = 10.00). |
| 20-Feb | Audit Associate | $ | 187.31 | Overtime lunch for D. Levy, A. Schmidt, P. Katsiak, E. Iniunam, E. Gonokhin, T. Smith, K. Colaianni,  K. Bradley (all PwC) |
| 21-Feb | Audit Associate | $ | 16.66 | Overtime dinner for D. Levy, A. Schmidt, P. Katsiak, E. Iniunam, E. Gonokhin, T. Smith, K. Colaianni,  K. Bradley (all PwC) |
| | Audit Associate | | | Mileage in excess of daily commute (21 miles from office to client, 27 miles on way home to client - 18 miles normal commute home from the |
| 21-Feb | | $ | 244.20 | office =  9 miles excess. 21+9= 30 miles total excess * .555 = 10.00). |
| | Audit Associate | | | Overtime dinner for D. Levy, A. Schmidt, P. Katsiak, E. Iniunam, E. Gonokhin, T. Smith, K. Colaianni,  K. Bradley (all PwC), T. Puglisi, H. Quinn, |
| 22-Feb | | $ | 16.66 | W. Alexander, S. Scarlis, and M. Mcoy (all Grace). |
| | Audit Associate | | | Mileage in excess of daily commute (21 miles from office to client, 27 miles on way home to client - 18 miles normal commute home from the |
| 22-Feb | | $ | 265.57 | office =  9 miles excess. 21+9= 30 miles total excess * .555 = 10.00). |
| | Audit Associate | | | Overtime dinner for D. Levy, A. Schmidt, P. Katsiak, E. Iniunam, E. Gonokhin, T. Smith,  K. Bradley (all PwC), W. Alexander, S. Scarlis, A. |
| 23-Feb | | $ | 10.00 | Chou, T. Puglisi, and H. Quinn (all Grace). |
| | Audit Associate | | | Mileage in excess of daily commute (54 miles roundtrip to client - 36 miles roundtrip normal commute to the office =  18 miles every day excess |
| 23-Feb | | $ | 265.78 | * .555 = 10.00). |
| | Audit Associate | | | Overtime dinner for D. Levy, A. Schmidt, P. Katsiak, E. Iniunam, E. Gonokhin, T. Smith, K. Colaianni,  K. Bradley (all PwC), P. Zavadsky, J. |
| 24-Feb | | $ | 10.00 | Christ, B. Papson, E. Henry, and E. Bull (all Grace). |
| | Audit Associate | | | Mileage in excess of daily commute (54 miles roundtrip to client - 36 miles roundtrip normal commute to the office =  18 miles every day excess |
| 27-Feb | | $ | 10.00 | * .555 = 10.00). |

| | | | | |
|---|---|---|---|---|
| | 28-Feb | Audit Associate | $ 10.00 | Mileage in excess of daily commute (54 miles roundtrip to client - 36 miles roundtrip normal commute to the office = 18 miles every day excess * .555 = 10.00). |
| | 29-Feb | Audit Associate | $ 10.00 | Mileage in excess of daily commute (54 miles roundtrip to client - 36 miles roundtrip normal commute to the office = 18 miles every day excess * .555 = 10.00). |
| | 1-Mar | Audit Associate | $ 10.00 | Mileage in excess of daily commute (54 miles roundtrip to client - 36 miles roundtrip normal commute to the office = 18 miles every day excess * .555 = 10.00). |
| | 5-Mar | Audit Associate | $ 22.20 | Mileage in excess of daily commute (54 miles roundtrip to client - 36 miles roundtrip normal commute to the office = 18 miles every day excess * .555 = 10.00). |
| | 6-Mar | Audit Associate | $ 22.20 | Mileage in excess of daily commute (42 miles roundtrip to client - 2 miles roundtrip normal commute to the office = 40 miles every day excess * .555 = 22.20). |
| | 7-Mar | Audit Associate | $ 22.20 | Mileage in excess of daily commute (42 miles roundtrip to client - 2 miles roundtrip normal commute to the office = 40 miles every day excess * .555 = 22.20). |
| | 8-Mar | Audit Associate | $ 22.20 | Mileage in excess of daily commute (42 miles roundtrip to client - 2 miles roundtrip normal commute to the office = 40 miles every day excess * .555 = 22.20). |
| | 9-Mar | Audit Associate | $ 22.20 | Mileage in excess of daily commute (42 miles roundtrip to client - 2 miles roundtrip normal commute to the office = 40 miles every day excess * .555 = 22.20). |
| | 12-Mar | Audit Associate | $ 22.20 | Mileage in excess of daily commute (42 miles roundtrip to client - 2 miles roundtrip normal commute to the office = 40 miles every day excess * .555 = 22.20). |
| | 13-Mar | Audit Associate | $ 22.20 | Mileage in excess of daily commute (42 miles roundtrip to client - 2 miles roundtrip normal commute to the office = 40 miles every day excess * .555 = 22.20). |
| | 14-Mar | Audit Associate | $ 22.20 | Mileage in excess of daily commute (42 miles roundtrip to client - 2 miles roundtrip normal commute to the office = 40 miles every day excess * .555 = 22.20). |
| Elizabeth Sama | 18-Apr | Tax Senior Associate | $ 51.00 | Mileage in excess of daily commute (42 miles roundtrip to client - 2 miles roundtrip normal commute to the office = 40 miles every day excess * .555 = 22.20). |
| | 18-Apr | Tax Senior Associate | $ 51.00 | Roundtrip (100 miles) From Miami to Client (66miles less 16 miles regular office commute= 50 Miles) |
| | 19-Apr | Tax Senior Associate | $ 51.00 | Roundtrip (100 miles) From Miami to Client (66miles less 16 miles regular office commute= 50 Miles) |
| | 20-Apr | Tax Senior Associate | $ 51.00 | Roundtrip (100 miles) From Miami to Client (66miles less 16 miles regular office commute= 50 Miles) |
| | 21-Apr | Tax Senior Associate | $ 51.00 | Roundtrip (100 miles) From Miami to Client (66miles less 16 miles regular office commute= 50 Miles) |
| | 18-Apr | Tax Senior Associate | $ 1.00 | Sunpass Tolls during commute to client site (toll fluctuates in price depending on traffic) |
| | 19-Apr | Tax Senior Associate | $ 2.00 | Sunpass Tolls during commute to client site (toll fluctuates in price depending on traffic) |
| | 20-Apr | Tax Senior Associate | $ 3.00 | Sunpass Tolls during commute to client site (toll fluctuates in price depending on traffic) |
| | 21-Apr | Tax Senior Associate | $ 1.00 | Sunpass Tolls during commute to client site (toll fluctuates in price depending on traffic) |
| | 19-Jul | Tax Senior Associate | $ 55.50 | Mileage in excess of daily commute (132 miles roundtrip to client - 32 miles roundtrip normal commute to the office = 100 miles every day excess * .555 = 55.50). |
| | 20-Jul | Tax Senior Associate | $ 55.50 | Mileage in excess of daily commute (132 miles roundtrip to client - 32 miles roundtrip normal commute to the office = 100 miles every day excess * .555 = 55.50). |
| | 21-Jul | Tax Senior Associate | $ 55.50 | Mileage in excess of daily commute (132 miles roundtrip to client - 32 miles roundtrip normal commute to the office = 100 miles every day excess * .555 = 55.50). |
| | 19-Jul | Tax Senior Associate | $ 2.00 | Sunpass Tolls during commute to client site (toll fluctuates in price depending on traffic) |
| | 20-Jul | Tax Senior Associate | $ 2.00 | Sunpass Tolls during commute to client site (toll fluctuates in price depending on traffic) |
| | 21-Jul | Tax Senior Associate | $ 1.00 | Sunpass Tolls during commute to client site (toll fluctuates in price depending on traffic) |
| | 22-Jul | Tax Senior Associate | $ 2.00 | Sunpass Tolls during commute to client site (toll fluctuates in price depending on traffic) |
| | 20-Jan | Tax Senior Associate | $ 55.50 | Roundtrip (100 miles) From Miami to Client (66miles less 16 miles regular office commute= 50 Miles) |
| | 23-Jan | Tax Senior Associate | $ 55.50 | Roundtrip (100 miles) From Miami to Client (66miles less 16 miles regular office commute= 50 Miles) |
| | 24-Jan | Tax Senior Associate | $ 27.75 | Roundtrip (100 miles) From Miami to Client (66miles less 16 miles regular office commute= 50 Miles) |
| | 25-Jan | Tax Senior Associate | $ 11.10 | Dinner for 1 (E.Sama - PwC) due to travel to client site in Boca Raton, FL |
| | 26-Jan | Tax Senior Associate | $ 32.01 | Dinner for 1 (E.Sama - PwC) due to travel to client site in Boca Raton, FL |
| | 27-Jan | Tax Senior Associate | $ 32.00 | Dinner for 1 (E.Sama - PwC) due to travel to client site in Boca Raton, FL |
| | 27-Jan | Tax Senior Associate | $ 27.75 | Roundtrip (100 miles) From Miami to Client (66miles less 16 miles regular office commute= 50 Miles) |
| | 27-Jan | Tax Senior Associate | $ 480.00 | Marriott Boca Center hotel for 3 nights in Boca Raton, FL (rate of $160 per night for 3 nights) |
| | 27-Jan | Tax Senior Associate | $ 56.13 | Marriott Boca Center hotel for 3 nights in Boca Raton, FL (taxes of $18.71 per night for 3 nights) |
| | 30-Jan | Tax Senior Associate | $ 27.75 | Roundtrip (100 miles) From Miami to Client (66miles less 16 miles regular office commute= 50 Miles) |
| | 1-Feb | Tax Senior Associate | $ 13.91 | Dinner for 1 (E.Sama - PwC) due to travel to client site in Boca Raton, FL |
| | 2-Feb | Tax Senior Associate | $ 21.00 | Dinner for 1 (E.Sama - PwC) due to travel to client site in Boca Raton, FL |
| | 3-Feb | Tax Senior Associate | $ 22.00 | Dinner for 1 (E.Sama - PwC) due to travel to client site in Boca Raton, FL |
| | 30-Jan | Tax Senior Associate | $ 320.00 | Marriott Boca Center hotel for 2 nights in Boca Raton, FL (rate of $160 per night for 2 nights) |
| | 30-Jan | Tax Senior Associate | $ 35.20 | Marriott Boca Center hotel for 2 nights in Boca Raton, FL (taxes of $17.60 per night for 2 nights) |
| | 1-Feb | Tax Senior Associate | $ 320.00 | Marriott Boca Center hotel for 2 nights in Boca Raton, FL (rate of $160 per night for 2 nights) |
| | 1-Feb | Tax Senior Associate | $ 35.20 | Marriott Boca Center hotel for 2 nights in Boca Raton, FL (taxes of $17.60 per night for 2 nights) |

| | Date | Title | | Amount | Description |
|---|---|---|---|---|---|
| | | Tax Senior Associate | | | |
| | 3-Feb | | $ | 27.75 | Mileage in excess of daily commute (66 miles to client - 16 miles normal commute to the office = 50 miles every day excess * .555 = 27.75). |
| **Ryan Boyle** | | | | | |
| | 3-Jan | Audit Associate | $ | 33.00 | Mileage in excess of daily commute: [(39 miles - 9 normal commute miles * $0.55) * 2 (round trip)] = $33.00 |
| | 4-Jan | Audit Associate | $ | 33.00 | Mileage in excess of daily commute: [(39 miles - 9 normal commute miles * $0.55) * 2 (round trip)] = $33.00 |
| | 5-Jan | Audit Associate | $ | 33.00 | Mileage in excess of daily commute: [(39 miles - 9 normal commute miles * $0.55) * 2 (round trip)] = $33.00 |
| | 6-Jan | Audit Associate | $ | 33.00 | Mileage in excess of daily commute: [(39 miles - 9 normal commute miles * $0.55) * 2 (round trip)] = $33.00 |
| | 9-Jan | Audit Associate | $ | 33.00 | Mileage in excess of daily commute: [(39 miles - 9 normal commute miles * $0.55) * 2 (round trip)] = $33.00 |
| **Eric Meyer** | | | | | |
| | 20-Jan | Tax Associate | $ | 54.39 | Roundtrip (98 miles) From Miami to Client (49 miles 0 miles regular office commute= 49 Miles) |
| | 20-Jan | Tax Associate | $ | 1.50 | SunPass tolls (Fluctuate depending on traffic) for commute to client. |
| | 23-Jan | Tax Associate | $ | 54.39 | Roundtrip (98 miles) From Miami to Client (49 miles 0 miles regular office commute= 49 Miles) |
| | 23-Jan | Tax Associate | $ | 1.50 | SunPass tolls (Fluctuate depending on traffic) for commute to client. |
| | 24-Jan | Tax Associate | $ | 38.85 | Roundtrip (70 miles) From Plantation to Client (49 miles less 0 miles regular office commute= 25 Miles) |
| | 24-Jan | Tax Associate | $ | 2.00 | SunPass tolls (Fluctuate depending on traffic) for commute to client. |
| | 25-Jan | Tax Associate | $ | 38.85 | Roundtrip (70 miles) From Plantation to Client (49 miles less 0 miles regular office commute= 25 Miles) |
| | 25-Jan | Tax Associate | $ | 2.00 | SunPass tolls (Fluctuate depending on traffic) for commute to client. |
| | 26-Jan | Tax Associate | $ | 38.85 | Roundtrip (70 miles) From Plantation to Client (49 miles less 0 miles regular office commute= 25 Miles) |
| | 26-Jan | Tax Associate | $ | 1.00 | SunPass tolls (Fluctuate depending on traffic) for commute to client. |
| | 27-Jan | Tax Associate | $ | 54.39 | Roundtrip (98 miles) From Miami to Client (49 miles less 0 miles regular office commute= 49 Miles) |
| | 27-Jan | Tax Associate | $ | 1.00 | SunPass tolls (Fluctuate depending on traffic) for commute to client. |
| | 30-Jan | Tax Associate | $ | 54.39 | Roundtrip (98 miles) From Miami to Client (49 miles less 0 miles regular office commute= 49 Miles) |
| | 30-Jan | Tax Associate | $ | 1.50 | SunPass tolls (Fluctuate depending on traffic) for commute to client. |
| | 31-Jan | Tax Associate | $ | 54.39 | Roundtrip (98 miles) From Miami to Client (49 miles less 0 miles regular office commute= 49 Miles) |
| | 31-Jan | Tax Associate | $ | 1.00 | SunPass tolls (Fluctuate depending on traffic) for commute to client. |
| | 1-Feb | Tax Associate | $ | 54.89 | Roundtrip (98 miles) From Miami to Client (49 miles less 0 miles regular office commute= 49 Miles) |
| | 1-Feb | Tax Associate | $ | 2.00 | SunPass tolls (Fluctuate depending on traffic) for commute to client. |
| | 2-Feb | Tax Associate | $ | 54.39 | Roundtrip (98 miles) From Miami to Client (49 miles less 0 miles regular office commute= 49 Miles) |
| | 2-Feb | Tax Associate | $ | 2.00 | SunPass tolls (Fluctuate depending on traffic) for commute to client. |
| | 3-Feb | Tax Associate | $ | 54.39 | Roundtrip (98 miles) From Miami to Client (49 miles less 0 miles regular office commute= 49 Miles) |
| | 3-Feb | Tax Associate | $ | 1.50 | SunPass tolls (Fluctuate depending on traffic) for commute to client. |
| | 3-Feb | Tax Associate | $ | 20.75 | Breakfast for 8 while on client site, E.Sama, J.Underhill, T.Chesla, E.Meyer (all PwC), G.Hurwitz, D.Libow, A.Clark, E.Filon (all Grace) |
| **Ekpenyong Iniunam** | | | | | |
| | | Audit Intern | | | Mileage in excess of daily commute (44 miles roundtrip to client - 4 miles roundtrip normal commute to the office = 40 miles every day excess * |
| | 16-Jan | | $ | 22.20 | .555 = 22). |
| | | Audit Intern | | | Mileage in excess of daily commute (44 miles roundtrip to client - 4 miles roundtrip normal commute to the office = 40 miles every day excess * |
| | 17-Jan | | $ | 22.20 | .555 = 22). |
| | 17-Jan | Audit Intern | $ | 4.44 | Mileage to pick-up dinner (roundtrip to restaurant = 8 miles *.555 = 4.44) |
| | | Audit Intern | | | Mileage in excess of daily commute (44 miles roundtrip to client - 4 miles roundtrip normal commute to the office = 40 miles every day excess * |
| | 18-Jan | | $ | 22.20 | .555 = 22). |
| | 18-Jan | Audit Intern | $ | 5.55 | Mileage to pick-up dinner (roundtrip to restaurant = 10 miles *.555 = 5.55) |
| | | Audit Intern | | | Mileage in excess of daily commute (44 miles roundtrip to client - 4 miles roundtrip normal commute to the office = 40 miles every day excess * |
| | 19-Jan | | $ | 22.20 | .555 = 22). |
| | 19-Jan | Audit Intern | $ | 6.10 | Mileage to pick-up dinner (roundtrip to restaurant = 11 miles *.555 = 6.10) |
| | | Audit Intern | | | Mileage in excess of daily commute (44 miles roundtrip to client - 4 miles roundtrip normal commute to the office = 40 miles every day excess * |
| | 20-Jan | | $ | 22.20 | .555 = 22). |
| | | Audit Intern | | | Mileage in excess of daily commute (44 miles roundtrip to client - 4 miles roundtrip normal commute to the office = 40 miles every day excess * |
| | 23-Jan | | $ | 22.20 | .555 = 22). |
| | 23-Jan | Audit Intern | $ | 6.10 | Mileage to pick-up dinner (roundtrip to restaurant = 11 miles *.555 = 6.10) |
| | | Audit Intern | | | Mileage in excess of daily commute (44 miles roundtrip to client - 4 miles roundtrip normal commute to the office = 40 miles every day excess * |
| | 24-Jan | | $ | 22.20 | .555 = 22). |
| | 24-Jan | Audit Intern | $ | 11.60 | Mileage to pick-up dinner (roundtrip to restaurant = 21 miles *.555 = 11.65) |
| | | Audit Intern | | | Mileage in excess of daily commute (44 miles roundtrip to client - 4 miles roundtrip normal commute to the office = 40 miles every day excess * |
| | 25-Jan | | $ | 22.20 | .555 = 22). |
| | 25-Jan | Audit Intern | $ | 5.55 | Mileage to pick-up dinner (roundtrip to restaurant = 10 miles *.555 = 5.55) |
| | | Audit Intern | | | Mileage in excess of daily commute (44 miles roundtrip to client - 4 miles roundtrip normal commute to the office = 40 miles every day excess * |
| | 26-Jan | | $ | 22.20 | .555 = 22). |
| | 26-Jan | Audit Intern | $ | 11.10 | Mileage to pick-up dinner (roundtrip to restaurant = 20 miles *.555 = 11.10) |
| | | Audit Intern | | | Mileage in excess of daily commute (44 miles roundtrip to client - 4 miles roundtrip normal commute to the office = 40 miles every day excess * |
| | 27-Jan | | $ | 22.20 | .555 = 22). |

| Date | Role | | Amount | Description |
|---|---|---|---|---|
| | Audit Intern | | | Mileage in excess of daily commute (44 miles roundtrip to client - 4 miles roundtrip normal commute to the office =  40 miles every day excess * |
| 28-Jan | | $ | 22.20 | .555 = 22). |
| 28-Jan | Audit Intern | $ | 6.66 | Mileage to pick-up lunch (roundtrip to restaurant = 12 miles *.555 = 6.66) |
| | Audit Intern | | | Mileage in excess of daily commute (44 miles roundtrip to client - 4 miles roundtrip normal commute to the office =  40 miles every day excess * |
| 30-Jan | | $ | 22.20 | .555 = 22). |
| 30-Jan | Audit Intern | $ | 5.55 | Mileage to pick-up dinner (roundtrip to restaurant = 10 miles *.555 = 5.55) |
| | Audit Intern | | | Overtime dinner for D. Levy, A. Schmidt, P. Katsiak, K. Bradley,  E. Iniunam (all PwC), H. Quinn, T. Puglisi, B. Dockman, and J. Day  (all |
| 30-Jan | | $ | 235.21 | Grace). |
| | Audit Intern | | | Mileage in excess of daily commute (44 miles roundtrip to client - 4 miles roundtrip normal commute to the office =  40 miles every day excess * |
| 31-Jan | | $ | 22.20 | .555 = 22). |
| | Audit Intern | | | Mileage in excess of daily commute (44 miles roundtrip to client - 4 miles roundtrip normal commute to the office =  40 miles every day excess * |
| 1-Feb | | $ | 22.20 | .555 = 22). |
| | Audit Intern | | | Mileage in excess of daily commute (44 miles roundtrip to client - 4 miles roundtrip normal commute to the office =  40 miles every day excess * |
| 2-Feb | | $ | 22.20 | .555 = 22). |
| 2-Feb | Audit Intern | $ | 5.55 | Mileage to pick-up dinner (roundtrip to restaurant = 10 miles *.555 = 5.55) |
| | Audit Intern | | | Mileage in excess of daily commute (44 miles roundtrip to client - 4 miles roundtrip normal commute to the office =  40 miles every day excess * |
| 3-Feb | | $ | 22.20 | .555 = 22). |
| | Audit Intern | | | Mileage in excess of daily commute (44 miles roundtrip to client - 4 miles roundtrip normal commute to the office =  40 miles every day excess * |
| 6-Feb | | $ | 22.20 | .555 = 22). |
| 6-Feb | Audit Intern | $ | 5.55 | Mileage to pick-up dinner (roundtrip to restaurant = 10 miles *.555 = 5.55) |
| | Audit Intern | | | Mileage in excess of daily commute (44 miles roundtrip to client - 4 miles roundtrip normal commute to the office =  40 miles every day excess * |
| 7-Feb | | $ | 22.20 | .555 = 22). |
| 7-Feb | Audit Intern | $ | 5.55 | Mileage to pick-up dinner (roundtrip to restaurant = 10 miles *.555 = 5.55) |
| | Audit Intern | | | Mileage in excess of daily commute (44 miles roundtrip to client - 4 miles roundtrip normal commute to the office =  40 miles every day excess * |
| 8-Feb | | $ | 22.20 | .555 = 22). |
| 2/812 | Audit Intern | $ | 5.55 | Mileage to pick-up dinner (roundtrip to restaurant = 10 miles *.555 = 5.55) |
| | Audit Intern | | | Mileage in excess of daily commute (44 miles roundtrip to client - 4 miles roundtrip normal commute to the office =  40 miles every day excess * |
| 9-Feb | | $ | 22.20 | .555 = 22). |
| 2/912 | Audit Intern | $ | 4.44 | Mileage to pick-up dinner (roundtrip to restaurant = 8 miles *.555 = 4.44) |
| | Audit Intern | | | Mileage in excess of daily commute (44 miles roundtrip to client - 4 miles roundtrip normal commute to the office =  40 miles every day excess * |
| 10-Feb | | $ | 22.20 | .555 = 22). |
| | Audit Intern | | | Mileage in excess of daily commute (44 miles roundtrip to client - 4 miles roundtrip normal commute to the office =  40 miles every day excess * |
| 11-Feb | | $ | 22.20 | .555 = 22). |
| | Audit Intern | | | Mileage in excess of daily commute (44 miles roundtrip to client - 4 miles roundtrip normal commute to the office =  40 miles every day excess * |
| 13-Feb | | $ | 22.20 | .555 = 22). |
| 13-Feb | Audit Intern | $ | 9.99 | Mileage to pick-up dinner (roundtrip to restaurant = 18 miles *.555 = 9.99) |
| | Audit Intern | | | Mileage in excess of daily commute (44 miles roundtrip to client - 4 miles roundtrip normal commute to the office =  40 miles every day excess * |
| 14-Feb | | $ | 22.20 | .555 = 22). |
| | Audit Intern | | | Mileage in excess of daily commute (44 miles roundtrip to client - 4 miles roundtrip normal commute to the office =  40 miles every day excess * |
| 15-Feb | | $ | 22.20 | .555 = 22). |
| 15-Feb | Audit Intern | $ | 5.55 | Mileage to pick-up dinner (roundtrip to restaurant = 10 miles *.555 = 5.55) |
| | Audit Intern | | | Mileage in excess of daily commute (44 miles roundtrip to client - 4 miles roundtrip normal commute to the office =  40 miles every day excess * |
| 16-Feb | | $ | 22.20 | .555 = 22). |
| 16-Feb | Audit Intern | $ | 9.99 | Mileage to pick-up dinner (roundtrip to restaurant = 18 miles *.555 = 9.99) |
| | Audit Intern | | | Mileage in excess of daily commute (44 miles roundtrip to client - 4 miles roundtrip normal commute to the office =  40 miles every day excess * |
| 17-Feb | | $ | 22.20 | .555 = 22). |
| | Audit Intern | | | Mileage in excess of daily commute (44 miles roundtrip to client - 4 miles roundtrip normal commute to the office =  40 miles every day excess * |
| 18-Feb | | $ | 22.20 | .555 = 22). |
| 18-Feb | Audit Intern | $ | 5.55 | Mileage to pick-up dinner (roundtrip to restaurant = 10 miles *.555 = 5.55) |
| | Audit Intern | | | Mileage in excess of daily commute (44 miles roundtrip to client - 4 miles roundtrip normal commute to the office =  40 miles every day excess * |
| 20-Feb | | $ | 22.20 | .555 = 22). |
| 20-Feb | Audit Intern | $ | 5.55 | Mileage to pick-up lunch (roundtrip to restaurant = 10 miles *.555 = 5.55) |
| 20-Feb | Audit Intern | $ | 5.55 | Mileage to pick-up dinner (roundtrip to restaurant = 10 miles *.555 = 5.55) |
| | Audit Intern | | | Mileage in excess of daily commute (44 miles roundtrip to client - 4 miles roundtrip normal commute to the office =  40 miles every day excess * |
| 21-Feb | | $ | 22.20 | .555 = 22). |
| 21-Feb | Audit Intern | $ | 5.55 | Mileage to pick-up dinner (roundtrip to restaurant = 10 miles *.555 = 5.55) |
| | Audit Intern | | | Mileage in excess of daily commute (44 miles roundtrip to client - 4 miles roundtrip normal commute to the office =  40 miles every day excess * |
| 22-Feb | | $ | 22.20 | .555 = 22). |
| 22-Feb | Audit Intern | $ | 5.55 | Mileage to pick-up dinner (roundtrip to restaurant = 10 miles *.555 = 5.55) |

**Dave C. Sands**

| | Date | Role | | Amount | Description |
|---|---|---|---|---|---|
| | 23-Feb | Audit Intern | $ | 22.20 | Mileage in excess of daily commute (44 miles roundtrip to client - 4 miles roundtrip normal commute to the office = 40 miles every day excess * .555 = 22). |
| | 24-Feb | Audit Intern | $ | 22.20 | Mileage in excess of daily commute (44 miles roundtrip to client - 4 miles roundtrip normal commute to the office = 40 miles every day excess * .555 = 22). |
| | 8-Feb | Audit Director | $ | 38.86 | 88 miles to and from client - 18 miles normal commute to office = 70 miles every day excess *.555 = $38.86 |

**Jody B. Underhill**

| | Date | Role | | Amount | Description |
|---|---|---|---|---|---|
| | 26-Jan | Tax Director | $ | 161.00 | Lunch: D.Libow, G.Hurwitz, L.Paider, D.Gonzalez, D.Poole, A.Clark, J.Crossman, K.Edourd, J.Leonarcyzk (WRG) & E.Meyers, E.Sama, T.Chesla, and Me (PwC) |
| | 23-Jan | Tax Director | $ | 45.00 | Breakfast for myself while traveling out of town on client business for days of 1/23 through 1/26/12 |
| | 23-Jan | Tax Director | $ | 98.00 | Dinner for myself while traveling out of town on client business for days of 1/23 through 1/26/12 |
| | 23-Jan | Tax Director | $ | 327.60 | Airline travel roundtrip to/from Tampa to Fort Lauderdale |
| | 26-Jan | Tax Director | $ | 214.35 | Rental car for period of 1/23 - 1/26/12 |
| | 26-Jan | Tax Director | $ | 13.05 | Tolls |
| | 26-Jan | Tax Director | $ | 600.00 | 3 nights hotel stay at Boca Marriott in Boca Raton, FL (rate of $200 per night) |
| | 26-Jan | Tax Director | $ | 66.00 | Taxes related to above night stay ($22 per night) |
| | 26-Jan | Tax Director | $ | 24.00 | 4 complete days of hotel and airport porter tipping related to above travel |
| | 26-Jan | Tax Director | $ | 80.00 | 4 full days of parking at Tampa airport while traveling out of town on client business |
| | 31-Jan | Tax Director | $ | 119.38 | Lunch: D.Libow, D.Poole, A.Clark, J.Leonarcyzk (WRG) & M.Cortes, T.Moravia-Israel and Me (PwC) |
| | 30-Jan | Tax Director | $ | 344.60 | Coach Airline travel roundtrip to/from Tampa to Fort Lauderdale |
| | 1-Feb | Tax Director | $ | 60.00 | 3 full days of parking at Tampa airport while traveling out of town on client business |
| | 1-Feb | Tax Director | $ | 165.67 | Hertz Rental car for period of 1/30 - 2/1/12 |
| | 1-Feb | Tax Director | $ | 320.00 | 2 nights hotel stay at Boca Marriott in Boca Raton, FL (rate of $160 per night) |
| | 1-Feb | Tax Director | $ | 35.20 | Taxes related to above night stay |
| | 30-Jan | Tax Director | $ | 11.00 | Breakfast for myself while traveling out of town on client business |
| | 31-Jan | Tax Director | $ | 10.00 | Breakfast for myself while traveling out of town on client business |
| | 1-Feb | Tax Director | $ | 11.00 | Breakfast for myself while traveling out of town on client business |
| | 30-Jan | Tax Director | $ | 19.50 | Dinner for myself while traveling out of town on client business |
| | 31-Jan | Tax Director | $ | 26.00 | Dinner for myself while traveling out of town on client business |
| | 1-Feb | Tax Director | $ | 28.00 | Dinner for myself while traveling out of town on client business |
| | 1-Feb | Tax Director | $ | 18.00 | 3 complete days of hotel and airport porter tipping related to above travel |

**Evgeny Gonokhin**

| | Date | Role | | Amount | Description |
|---|---|---|---|---|---|
| | 5-Jan | Audit Senior Manager | $ | 15.54 | Mileage in excess of daily commute (64 miles roundtrip to client - 36 miles roundtrip normal commute to the office = 28 miles every day excess * .555 = 15.54). |
| | 6-Jan | Audit Senior Manager | $ | 15.54 | Mileage in excess of daily commute (64 miles roundtrip to client - 36 miles roundtrip normal commute to the office = 28 miles every day excess * .555 = 15.54). |
| | 7-Jan | Audit Senior Manager | $ | 15.54 | Mileage in excess of daily commute (64 miles roundtrip to client - 36 miles roundtrip normal commute to the office = 28 miles every day excess * .555 = 15.54). |
| | 9-Jan | Audit Senior Manager | $ | 15.54 | Mileage in excess of daily commute (64 miles roundtrip to client - 36 miles roundtrip normal commute to the office = 28 miles every day excess * .555 = 15.54). |
| | 10-Jan | Audit Senior Manager | $ | 15.54 | Mileage in excess of daily commute (64 miles roundtrip to client - 36 miles roundtrip normal commute to the office = 28 miles every day excess * .555 = 15.54). |
| | 11-Jan | Audit Senior Manager | $ | 15.54 | Mileage in excess of daily commute (64 miles roundtrip to client - 36 miles roundtrip normal commute to the office = 28 miles every day excess * .555 = 15.54). |
| | 12-Jan | Audit Senior Manager | $ | 15.54 | Mileage in excess of daily commute (64 miles roundtrip to client - 36 miles roundtrip normal commute to the office = 28 miles every day excess * .555 = 15.54). |
| | 13-Jan | Audit Senior Manager | $ | 15.54 | Mileage in excess of daily commute (64 miles roundtrip to client - 36 miles roundtrip normal commute to the office = 28 miles every day excess * .555 = 15.54). |
| | 14-Jan | Audit Senior Manager | $ | 15.54 | Mileage in excess of daily commute (64 miles roundtrip to client - 36 miles roundtrip normal commute to the office = 28 miles every day excess * .555 = 15.54). |
| | 16-Jan | Audit Senior Manager | $ | 15.54 | Mileage in excess of daily commute (64 miles roundtrip to client - 36 miles roundtrip normal commute to the office = 28 miles every day excess * .555 = 15.54). |
| | 17-Jan | Audit Senior Manager | $ | 15.54 | Mileage in excess of daily commute (64 miles roundtrip to client - 36 miles roundtrip normal commute to the office = 28 miles every day excess * .555 = 15.54). |
| | 18-Jan | Audit Senior Manager | $ | 15.54 | Mileage in excess of daily commute (64 miles roundtrip to client - 36 miles roundtrip normal commute to the office = 28 miles every day excess * .555 = 15.54). |
| | 19-Jan | Audit Senior Manager | $ | 15.54 | Mileage in excess of daily commute (64 miles roundtrip to client - 36 miles roundtrip normal commute to the office = 28 miles every day excess * .555 = 15.54). |
| | 20-Jan | Audit Senior Manager | $ | 15.54 | Mileage in excess of daily commute (64 miles roundtrip to client - 36 miles roundtrip normal commute to the office = 28 miles every day excess * .555 = 15.54). |

| Date | Title | | Amount | Description |
|---|---|---|---|---|
| 23-Jan | Audit Senior Manager | $ | 15.54 | Mileage in excess of daily commute (64 miles roundtrip to client - 36 miles roundtrip normal commute to the office =  28 miles every day excess * .555 = 15.54). |
| 24-Jan | Audit Senior Manager | $ | 15.54 | Mileage in excess of daily commute (64 miles roundtrip to client - 36 miles roundtrip normal commute to the office =  28 miles every day excess * .555 = 15.54). |
| 25-Jan | Audit Senior Manager | $ | 15.54 | Mileage in excess of daily commute (64 miles roundtrip to client - 36 miles roundtrip normal commute to the office =  28 miles every day excess * .555 = 15.54). |
| 26-Jan | Audit Senior Manager | $ | 15.54 | Mileage in excess of daily commute (64 miles roundtrip to client - 36 miles roundtrip normal commute to the office =  28 miles every day excess * .555 = 15.54). |
| 27-Jan | Audit Senior Manager | $ | 15.54 | Mileage in excess of daily commute (64 miles roundtrip to client - 36 miles roundtrip normal commute to the office =  28 miles every day excess * .555 = 15.54). |
| 28-Jan | Audit Senior Manager | $ | 15.54 | Mileage in excess of daily commute (64 miles roundtrip to client - 36 miles roundtrip normal commute to the office =  28 miles every day excess * .555 = 15.54). |
| 30-Jan | Audit Senior Manager | $ | 15.54 | Mileage in excess of daily commute (64 miles roundtrip to client - 36 miles roundtrip normal commute to the office =  28 miles every day excess * .555 = 15.54). |
| 31-Jan | Audit Senior Manager | $ | 15.54 | Mileage in excess of daily commute (64 miles roundtrip to client - 36 miles roundtrip normal commute to the office =  28 miles every day excess * .555 = 15.54). |
| 1-Feb | Audit Senior Manager | $ | 15.54 | Mileage in excess of daily commute (64 miles roundtrip to client - 36 miles roundtrip normal commute to the office =  28 miles every day excess * .555 = 15.54). |
| 2-Feb | Audit Senior Manager | $ | 15.54 | Mileage in excess of daily commute (64 miles roundtrip to client - 36 miles roundtrip normal commute to the office =  28 miles every day excess * .555 = 15.54). |
| 3-Feb | Audit Senior Manager | $ | 15.54 | Mileage in excess of daily commute (64 miles roundtrip to client - 36 miles roundtrip normal commute to the office =  28 miles every day excess * .555 = 15.54). |
| 4-Feb | Audit Senior Manager | $ | 15.54 | Mileage in excess of daily commute (64 miles roundtrip to client - 36 miles roundtrip normal commute to the office =  28 miles every day excess * .555 = 15.54). |
| 6-Feb | Audit Senior Manager | $ | 15.54 | Mileage in excess of daily commute (64 miles roundtrip to client - 36 miles roundtrip normal commute to the office =  28 miles every day excess * .555 = 15.54). |
| 7-Feb | Audit Senior Manager | $ | 15.54 | Mileage in excess of daily commute (64 miles roundtrip to client - 36 miles roundtrip normal commute to the office =  28 miles every day excess * .555 = 15.54). |
| 8-Feb | Audit Senior Manager | $ | 15.54 | Mileage in excess of daily commute (64 miles roundtrip to client - 36 miles roundtrip normal commute to the office =  28 miles every day excess * .555 = 15.54). |
| 9-Feb | Audit Senior Manager | $ | 15.54 | Mileage in excess of daily commute (64 miles roundtrip to client - 36 miles roundtrip normal commute to the office =  28 miles every day excess * .555 = 15.54). |
| 10-Feb | Audit Senior Manager | $ | 15.54 | Mileage in excess of daily commute (64 miles roundtrip to client - 36 miles roundtrip normal commute to the office =  28 miles every day excess * .555 = 15.54). |
| 11-Feb | Audit Senior Manager | $ | 15.54 | Mileage in excess of daily commute (64 miles roundtrip to client - 36 miles roundtrip normal commute to the office =  28 miles every day excess * .555 = 15.54). |
| 13-Feb | Audit Senior Manager | $ | 15.54 | Mileage in excess of daily commute (64 miles roundtrip to client - 36 miles roundtrip normal commute to the office =  28 miles every day excess * .555 = 15.54). |
| 14-Feb | Audit Senior Manager | $ | 15.54 | Mileage in excess of daily commute (64 miles roundtrip to client - 36 miles roundtrip normal commute to the office =  28 miles every day excess * .555 = 15.54). |
| 15-Feb | Audit Senior Manager | $ | 15.54 | Mileage in excess of daily commute (64 miles roundtrip to client - 36 miles roundtrip normal commute to the office =  28 miles every day excess * .555 = 15.54). |
| 16-Feb | Audit Senior Manager | $ | 15.54 | Mileage in excess of daily commute (64 miles roundtrip to client - 36 miles roundtrip normal commute to the office =  28 miles every day excess * .555 = 15.54). |
| 17-Feb | Audit Senior Manager | $ | 15.54 | Mileage in excess of daily commute (64 miles roundtrip to client - 36 miles roundtrip normal commute to the office =  28 miles every day excess * .555 = 15.54). |
| 18-Feb | Audit Senior Manager | $ | 15.54 | Mileage in excess of daily commute (64 miles roundtrip to client - 36 miles roundtrip normal commute to the office =  28 miles every day excess * .555 = 15.54). |
| 20-Feb | Audit Senior Manager | $ | 15.54 | Mileage in excess of daily commute (64 miles roundtrip to client - 36 miles roundtrip normal commute to the office =  28 miles every day excess * .555 = 15.54). |
| 22-Feb | Audit Senior Manager | $ | 48.28 | Mileage in excess of daily commute (64 miles roundtrip to client - 36 miles roundtrip normal commute to the office =  28 miles every day excess * .555 = 15.54). |
| 23-Feb | Audit Senior Manager | $ | 15.54 | Mileage in excess of daily commute (64 miles roundtrip to client - 36 miles roundtrip normal commute to the office =  28 miles every day excess * .555 = 15.54). |
| 24-Feb | Audit Senior Manager | $ | 24.00 | Parking charge to attend Audit Committee meeting in Washington D.C. |
| 23-Feb | | | | |

**Marcela Cortes**

| Date | Title | | Amount | Description |
|---|---|---|---|---|
| 16-Jan | Tax Associate | $ | 28.31 | Mileage in excess of daily commute (58 miles roundtrip to client - 7 miles roundtrip normal commute to the office =  51 miles every day excess * .555 = 28.31). |

| Date | Role | | Amount | Description |
|---|---|---|---|---|
| 16-Jan | Tax Associate | $ | 1.00 | Tolls incurred during travel to client site. |
| | Tax Associate | | | Mileage in excess of daily commute (58 miles roundtrip to client - 7 miles roundtrip normal commute to the office = 51 miles every day excess * |
| 17-Jan | | $ | 28.31 | .555 = 28.31). |
| 17-Jan | Tax Associate | $ | 1.00 | Tolls incurred during travel to client site. |

**Madeleine Lederer**

| Date | Role | | Amount | Description |
|---|---|---|---|---|
| | Audit Senior Associate | | | Mileage in excess of daily commute (68 miles to and from client - 2 miles normal commute to the office = 66 miles every day excess * .555= |
| 6-Feb | Audit Senior Associate | $ | 36.64 | 36.64 |
| | Audit Senior Associate | | | Mileage in excess of daily commute (68 miles to and from client - 2 miles normal commute to the office = 66 miles every day excess * .555= |
| 7-Feb | Audit Senior Associate | $ | 36.64 | 36.64 |
| | Audit Senior Associate | | | Mileage in excess of daily commute (68 miles to and from client - 2 miles normal commute to the office = 66 miles every day excess * .555= |
| 8-Feb | Audit Senior Associate | $ | 36.64 | 36.64 |
| | Audit Senior Associate | | | Mileage in excess of daily commute (68 miles to and from client - 2 miles normal commute to the office = 66 miles every day excess * .555= |
| 9-Feb | Audit Senior Associate | $ | 36.64 | 36.64 |
| | Audit Senior Associate | | | Mileage in excess of daily commute (68 miles to and from client - 2 miles normal commute to the office = 66 miles every day excess * .555= |
| 10-Feb | Audit Senior Associate | $ | 36.64 | 36.64 |

**Pavel Katsiak**

| Date | Role | | Amount | Description |
|---|---|---|---|---|
| | | | | Mileage in excess over regular commute of 26.43 miles one way. Distance from Arlington, VA to Columbia, MD of 40 miles - Regular Commute |
| 1-Mar | Audit Senior Associate | $ | 26.96 | of 13.57 miles = 26.43 miles @ $0.51/mile |
| | | | | Mileage in excess over regular commute of 26.43 miles one way. Distance from Arlington, VA to Columbia, MD of 40 miles - Regular Commute |
| 2-Mar | Audit Senior Associate | $ | 26.96 | of 13.57 miles = 26.43 miles @ $0.51/mile |
| | | | | Mileage in excess over regular commute of 26.43 miles one way. Distance from Arlington, VA to Columbia, MD of 40 miles - Regular Commute |
| 3-Mar | Audit Senior Associate | $ | 26.96 | of 13.57 miles = 26.43 miles @ $0.51/mile |
| | | | | Mileage in excess over regular commute of 26.43 miles one way. Distance from Arlington, VA to Columbia, MD of 40 miles - Regular Commute |
| 4-Mar | Audit Senior Associate | $ | 26.96 | of 13.57 miles = 26.43 miles @ $0.51/mile |
| | | | | Mileage in excess over regular commute of 26.43 miles one way. Distance from Arlington, VA to Columbia, MD of 40 miles - Regular Commute |
| 7-Mar | Audit Senior Associate | $ | 26.96 | of 13.57 miles = 26.43 miles @ $0.51/mile |
| 16-Aug | Audit Senior Associate | $ | 29.97 | Mileage in excess of daily commute (80 miles - 26 normal commute miles * rate - 0.555 per mile). |
| 17-Aug | Audit Senior Associate | $ | 29.97 | Mileage in excess of daily commute (80 miles - 26 normal commute miles * rate - 0.555 per mile). |
| 19-Aug | Audit Senior Associate | $ | 29.97 | Mileage in excess of daily commute (80 miles - 26 normal commute miles * rate - 0.555 per mile). |
| 22-Aug | Audit Senior Associate | $ | 29.97 | Mileage in excess of daily commute (80 miles - 26 normal commute miles * rate - 0.555 per mile). |
| 24-Aug | Audit Senior Associate | $ | 29.97 | Mileage in excess of daily commute (80 miles - 26 normal commute miles * rate - 0.555 per mile). |
| 25-Aug | Audit Senior Associate | $ | 29.97 | Mileage in excess of daily commute (80 miles - 26 normal commute miles * rate - 0.555 per mile). |
| 26-Aug | Audit Senior Associate | $ | 29.97 | Mileage in excess of daily commute (80 miles - 26 normal commute miles * rate - 0.555 per mile). |
| 29-Aug | Audit Senior Associate | $ | 29.97 | Mileage in excess of daily commute (80 miles - 26 normal commute miles * rate - 0.555 per mile). |
| 30-Aug | Audit Senior Associate | $ | 29.97 | Mileage in excess of daily commute (80 miles - 26 normal commute miles * rate - 0.555 per mile). |
| 14-Jan | Audit Senior Associate | $ | 44.41 | Full mileage for driving to the client on the weekend. Distance from Arlington, VA to Columbia, MD of 40 miles @ $0.56/mile |
| 21-Jan | Audit Senior Associate | $ | 44.41 | Full mileage for driving to the client on the weekend. Distance from Arlington, VA to Columbia, MD of 40 miles @ $0.56/mile |
| | | | | Mileage in excess over regular commute of 27 miles one way. Distance from Arlington, VA to Columbia, MD of 40 miles - Regular Commute of |
| 3-Jan | Audit Senior Associate | $ | 29.98 | 13 miles = 27 miles @ $0.56/mile |
| | | | | Mileage in excess over regular commute of 27 miles one way. Distance from Arlington, VA to Columbia, MD of 40 miles - Regular Commute of |
| 4-Jan | Audit Senior Associate | $ | 29.98 | 13 miles = 27 miles @ $0.56/mile |
| | | | | Mileage in excess over regular commute of 27 miles one way. Distance from Arlington, VA to Columbia, MD of 40 miles - Regular Commute of |
| 5-Jan | Audit Senior Associate | $ | 29.98 | 13 miles = 27 miles @ $0.56/mile |
| | | | | Mileage in excess over regular commute of 27 miles one way. Distance from Arlington, VA to Columbia, MD of 40 miles - Regular Commute of |
| 6-Jan | Audit Senior Associate | $ | 29.98 | 13 miles = 27 miles @ $0.56/mile |
| | | | | Mileage in excess over regular commute of 27 miles one way. Distance from Arlington, VA to Columbia, MD of 40 miles - Regular Commute of |
| 9-Jan | Audit Senior Associate | $ | 29.98 | 13 miles = 27 miles @ $0.56/mile |
| | | | | Mileage in excess over regular commute of 27 miles one way. Distance from Arlington, VA to Columbia, MD of 40 miles - Regular Commute of |
| 10-Jan | Audit Senior Associate | $ | 29.98 | 13 miles = 27 miles @ $0.56/mile |
| | | | | Mileage in excess over regular commute of 27 miles one way. Distance from Arlington, VA to Columbia, MD of 40 miles - Regular Commute of |
| 11-Jan | Audit Senior Associate | $ | 29.98 | 13 miles = 27 miles @ $0.56/mile |
| | | | | Mileage in excess over regular commute of 27 miles one way. Distance from Arlington, VA to Columbia, MD of 40 miles - Regular Commute of |
| 12-Jan | Audit Senior Associate | $ | 29.98 | 13 miles = 27 miles @ $0.56/mile |
| | | | | Mileage in excess over regular commute of 27 miles one way. Distance from Arlington, VA to Columbia, MD of 40 miles - Regular Commute of |
| 13-Jan | Audit Senior Associate | $ | 29.98 | 13 miles = 27 miles @ $0.56/mile |
| | | | | Mileage in excess over regular commute of 27 miles one way. Distance from Arlington, VA to Columbia, MD of 40 miles - Regular Commute of |
| 16-Jan | Audit Senior Associate | $ | 29.98 | 13 miles = 27 miles @ $0.56/mile |
| | | | | Mileage in excess over regular commute of 27 miles one way. Distance from Arlington, VA to Columbia, MD of 40 miles - Regular Commute of |
| 17-Jan | Audit Senior Associate | $ | 29.98 | 13 miles = 27 miles @ $0.56/mile |

| | | | | |
|---|---|---|---|---|
| 18-Jan | Audit Senior Associate | $ | 29.98 | Mileage in excess over regular commute of 27 miles one way. Distance from  Arlington, VA to Columbia, MD of 40 miles - Regular Commute of 13 miles = 27 miles @ $0.56/mile |
| 19-Jan | Audit Senior Associate | $ | 29.98 | Mileage in excess over regular commute of 27 miles one way. Distance from  Arlington, VA to Columbia, MD of 40 miles - Regular Commute of 13 miles = 27 miles @ $0.56/mile |
| 20-Jan | Audit Senior Associate | $ | 29.98 | Mileage in excess over regular commute of 27 miles one way. Distance from  Arlington, VA to Columbia, MD of 40 miles - Regular Commute of 13 miles = 27 miles @ $0.56/mile |
| 23-Jan | Audit Senior Associate | $ | 29.98 | Mileage in excess over regular commute of 27 miles one way. Distance from  Arlington, VA to Columbia, MD of 40 miles - Regular Commute of 13 miles = 27 miles @ $0.56/mile |
| 24-Jan | Audit Senior Associate | $ | 29.98 | Mileage in excess over regular commute of 27 miles one way. Distance from  Arlington, VA to Columbia, MD of 40 miles - Regular Commute of 13 miles = 27 miles @ $0.56/mile |
| 25-Jan | Audit Senior Associate | $ | 29.98 | Mileage in excess over regular commute of 27 miles one way. Distance from  Arlington, VA to Columbia, MD of 40 miles - Regular Commute of 13 miles = 27 miles @ $0.56/mile |
| 26-Jan | Audit Senior Associate | $ | 29.98 | Mileage in excess over regular commute of 27 miles one way. Distance from  Arlington, VA to Columbia, MD of 40 miles - Regular Commute of 13 miles = 27 miles @ $0.56/mile |
| 27-Jan | Audit Senior Associate | $ | 29.98 | Mileage in excess over regular commute of 27 miles one way. Distance from  Arlington, VA to Columbia, MD of 40 miles - Regular Commute of 13 miles = 27 miles @ $0.56/mile |
| 30-Jan | Audit Senior Associate | $ | 29.98 | Mileage in excess over regular commute of 27 miles one way. Distance from  Arlington, VA to Columbia, MD of 40 miles - Regular Commute of 13 miles = 27 miles @ $0.56/mile |
| 31-Jan | Audit Senior Associate | $ | 29.98 | Mileage in excess over regular commute of 27 miles one way. Distance from  Arlington, VA to Columbia, MD of 40 miles - Regular Commute of 13 miles = 27 miles @ $0.56/mile |
| 1-Feb | Audit Senior Associate | $ | 29.98 | Mileage in excess over regular commute of 27 miles one way. Distance from  Arlington, VA to Columbia, MD of 40 miles - Regular Commute of 13 miles = 27 miles @ $0.56/mile |
| 2-Feb | Audit Senior Associate | $ | 29.98 | Mileage in excess over regular commute of 27 miles one way. Distance from  Arlington, VA to Columbia, MD of 40 miles - Regular Commute of 13 miles = 27 miles @ $0.56/mile |
| 3-Feb | Audit Senior Associate | $ | 29.98 | Mileage in excess over regular commute of 27 miles one way. Distance from  Arlington, VA to Columbia, MD of 40 miles - Regular Commute of 13 miles = 27 miles @ $0.56/mile |
| 6-Feb | Audit Senior Associate | $ | 29.98 | Mileage in excess over regular commute of 27 miles one way. Distance from  Arlington, VA to Columbia, MD of 40 miles - Regular Commute of 13 miles = 27 miles @ $0.56/mile |
| 7-Feb | Audit Senior Associate | $ | 29.98 | Mileage in excess over regular commute of 27 miles one way. Distance from  Arlington, VA to Columbia, MD of 40 miles - Regular Commute of 13 miles = 27 miles @ $0.56/mile |
| 8-Feb | Audit Senior Associate | $ | 29.98 | Mileage in excess over regular commute of 27 miles one way. Distance from  Arlington, VA to Columbia, MD of 40 miles - Regular Commute of 13 miles = 27 miles @ $0.56/mile |
| 9-Feb | Audit Senior Associate | $ | 29.98 | Mileage in excess over regular commute of 27 miles one way. Distance from  Arlington, VA to Columbia, MD of 40 miles - Regular Commute of 13 miles = 27 miles @ $0.56/mile |
| 10-Feb | Audit Senior Associate | $ | 29.98 | Mileage in excess over regular commute of 27 miles one way. Distance from  Arlington, VA to Columbia, MD of 40 miles - Regular Commute of 13 miles = 27 miles @ $0.56/mile |
| 13-Feb | Audit Senior Associate | $ | 29.98 | Mileage in excess over regular commute of 27 miles one way. Distance from  Arlington, VA to Columbia, MD of 40 miles - Regular Commute of 13 miles = 27 miles @ $0.56/mile |
| 14-Feb | Audit Senior Associate | $ | 29.98 | Mileage in excess over regular commute of 27 miles one way. Distance from  Arlington, VA to Columbia, MD of 40 miles - Regular Commute of 13 miles = 27 miles @ $0.56/mile |
| 15-Feb | Audit Senior Associate | $ | 29.98 | Mileage in excess over regular commute of 27 miles one way. Distance from  Arlington, VA to Columbia, MD of 40 miles - Regular Commute of 13 miles = 27 miles @ $0.56/mile |
| 16-Feb | Audit Senior Associate | $ | 29.98 | Mileage in excess over regular commute of 27 miles one way. Distance from  Arlington, VA to Columbia, MD of 40 miles - Regular Commute of 13 miles = 27 miles @ $0.56/mile |
| 17-Feb | Audit Senior Associate | $ | 29.98 | Mileage in excess over regular commute of 27 miles one way. Distance from  Arlington, VA to Columbia, MD of 40 miles - Regular Commute of 13 miles = 27 miles @ $0.56/mile |
| 20-Feb | Audit Senior Associate | $ | 29.98 | Mileage in excess over regular commute of 27 miles one way. Distance from  Arlington, VA to Columbia, MD of 40 miles - Regular Commute of 13 miles = 27 miles @ $0.56/mile |
| 21-Feb | Audit Senior Associate | $ | 29.98 | Mileage in excess over regular commute of 27 miles one way. Distance from  Arlington, VA to Columbia, MD of 40 miles - Regular Commute of 13 miles = 27 miles @ $0.56/mile |
| 22-Feb | Audit Senior Associate | $ | 29.98 | Mileage in excess over regular commute of 27 miles one way. Distance from  Arlington, VA to Columbia, MD of 40 miles - Regular Commute of 13 miles = 27 miles @ $0.56/mile |
| 23-Feb | Audit Senior Associate | $ | 29.98 | Mileage in excess over regular commute of 27 miles one way. Distance from  Arlington, VA to Columbia, MD of 40 miles - Regular Commute of 13 miles = 27 miles @ $0.56/mile |
| 24-Feb | Audit Senior Associate | $ | 29.98 | Mileage in excess over regular commute of 27 miles one way. Distance from  Arlington, VA to Columbia, MD of 40 miles - Regular Commute of 13 miles = 27 miles @ $0.56/mile |
| 24-Feb | Audit Senior Associate | $ | 16.65 | Group breakfast during the busy season. D. Levy, A. Schmidt, K. Bradley (all PwC) |
| 27-Feb | Audit Senior Associate | $ | 29.98 | Mileage in excess over regular commute of 27 miles one way. Distance from  Arlington, VA to Columbia, MD of 40 miles - Regular Commute of 13 miles = 27 miles @ $0.56/mile |

| | | | | |
|---|---|---|---|---|
| 28-Feb | Audit Senior Associate | $ | 29.98 | Mileage in excess over regular commute of 27 miles one way. Distance from Arlington, VA to Columbia, MD of 40 miles - Regular Commute of 13 miles = 27 miles @ $0.56/mile |
| 29-Feb | Audit Senior Associate | $ | 29.98 | Mileage in excess over regular commute of 27 miles one way. Distance from Arlington, VA to Columbia, MD of 40 miles - Regular Commute of 13 miles = 27 miles @ $0.56/mile |
| 1-Mar | Audit Senior Associate | $ | 29.98 | Mileage in excess over regular commute of 27 miles one way. Distance from Arlington, VA to Columbia, MD of 40 miles - Regular Commute of 13 miles = 27 miles @ $0.56/mile |
| 2-Mar | Audit Senior Associate | $ | 29.98 | Mileage in excess over regular commute of 27 miles one way. Distance from Arlington, VA to Columbia, MD of 40 miles - Regular Commute of 13 miles = 27 miles @ $0.56/mile |
| 5-Mar | Audit Senior Associate | $ | 29.98 | Mileage in excess over regular commute of 27 miles one way. Distance from Arlington, VA to Columbia, MD of 40 miles - Regular Commute of 13 miles = 27 miles @ $0.56/mile |
| 6-Mar | Audit Senior Associate | $ | 29.98 | Mileage in excess over regular commute of 27 miles one way. Distance from Arlington, VA to Columbia, MD of 40 miles - Regular Commute of 13 miles = 27 miles @ $0.56/mile |
| 7-Mar | Audit Senior Associate | $ | 29.98 | Mileage in excess over regular commute of 27 miles one way. Distance from Arlington, VA to Columbia, MD of 40 miles - Regular Commute of 13 miles = 27 miles @ $0.56/mile |
| 8-Mar | Audit Senior Associate | $ | 29.98 | Mileage in excess over regular commute of 27 miles one way. Distance from Arlington, VA to Columbia, MD of 40 miles - Regular Commute of 13 miles = 27 miles @ $0.56/mile |
| 9-Mar | Audit Senior Associate | $ | 29.98 | Mileage in excess over regular commute of 27 miles one way. Distance from Arlington, VA to Columbia, MD of 40 miles - Regular Commute of 13 miles = 27 miles @ $0.56/mile |
| 4-Feb | Audit Senior Associate | $ | 44.41 | Full mileage for driving to the client on the weekend. Distance from Arlington, VA to Columbia, MD of 40 miles @ $0.56/mile |
| 4-Feb | Audit Senior Associate | $ | 5.83 | Individual breakfast while working on site on weekend |
| **Todd Chesla** | | | | |
| 19-Jan | Tax Manager | $ | 51.06 | Travel from Miami to Grace office in Boca (92 miles in excess of regular commute to office. 92 miles * .555=$51.06) |
| 19-Jan | Tax Manager | $ | 48.25 | Team overtime meal for T. Chesla, E.Sama, J.Underhill, and E.Meyer (all PwC) |
| 20-Jan | Tax Manager | $ | 51.06 | Travel from Miami to Grace office in Boca (92 miles in excess of regular commute to office. 92 miles * .555=$51.06) |
| 23-Jan | Tax Manager | $ | 51.06 | Travel from Miami to Grace office in Boca (92 miles in excess of regular commute to office. 92 miles * .555=$51.06) |
| 24-Jan | Tax Manager | $ | 51.06 | Travel from Miami to Grace office in Boca (92 miles in excess of regular commute to office. 92 miles * .555=$51.06) |
| 25-Jan | Tax Manager | $ | 51.06 | Travel from Miami to Grace office in Boca (92 miles in excess of regular commute to office. 92 miles * .555=$51.06) |
| 25-Jan | Tax Manager | $ | 65.19 | Meal with client (Debra Poole, Giselle Hurwitz, both Grace) |
| 26-Jan | Tax Manager | $ | 51.06 | Travel from Miami to Grace office in Boca (92 miles in excess of regular commute to office. 92 miles * .555=$51.06) |
| 27-Jan | Tax Manager | $ | 51.06 | Travel from Miami to Grace office in Boca (92 miles in excess of regular commute to office. 92 miles * .555=$51.06) |
| 30-Jan | Tax Manager | $ | 51.06 | Travel from Miami to Grace office in Boca (92 miles in excess of regular commute to office. 92 miles * .555=$51.06) |
| 31-Jan | Tax Manager | $ | 51.06 | Travel from Miami to Grace office in Boca (92 miles in excess of regular commute to office. 92 miles * .555=$51.06) |
| 1-Feb | Tax Manager | $ | 51.06 | Travel from Miami to Grace office in Boca (92 miles in excess of regular commute to office. 92 miles * .555=$51.06) |
| 3-Feb | Tax Manager | $ | 51.06 | Travel from Miami to Grace office in Boca (92 miles in excess of regular commute to office. 92 miles * .555=$51.06) |
| **Kathleen Bradley** | | | | |
| 4-Jan | Audit Associate | $ | 8.88 | Mileage in excess of daily commute (44 miles - 28 normal commute miles * rate 0 .555 per mile). |
| 5-Jan | Audit Associate | $ | 8.88 | Mileage in excess of daily commute (44 miles - 28 normal commute miles * rate 0 .555 per mile). |
| 6-Jan | Audit Associate | $ | 8.88 | Mileage in excess of daily commute (44 miles - 28 normal commute miles * rate 0 .555 per mile). |
| 9-Jan | Audit Associate | $ | 8.88 | Mileage in excess of daily commute (44 miles - 28 normal commute miles * rate 0 .555 per mile). |
| 10-Jan | Audit Associate | $ | 8.88 | Mileage in excess of daily commute (44 miles - 28 normal commute miles * rate 0 .555 per mile). |
| 11-Jan | Audit Associate | $ | 8.88 | Mileage in excess of daily commute (44 miles - 28 normal commute miles * rate 0 .555 per mile). |
| 12-Jan | Audit Associate | $ | 8.88 | Mileage in excess of daily commute (44 miles - 28 normal commute miles * rate 0 .555 per mile). |
| 13-Jan | Audit Associate | $ | 8.88 | Mileage in excess of daily commute (44 miles - 28 normal commute miles * rate 0 .555 per mile). |
| 14-Jan | Audit Associate | $ | 8.88 | Mileage in excess of daily commute (44 miles - 28 normal commute miles * rate 0 .555 per mile). |
| 16-Jan | Audit Associate | $ | 8.88 | Mileage in excess of daily commute (44 miles - 28 normal commute miles * rate 0 .555 per mile). |
| 17-Jan | Audit Associate | $ | 8.88 | Mileage in excess of daily commute (44 miles - 28 normal commute miles * rate 0 .555 per mile). |
| 18-Jan | Audit Associate | $ | 8.88 | Mileage in excess of daily commute (44 miles - 28 normal commute miles * rate 0 .555 per mile). |
| 19-Jan | Audit Associate | $ | 8.88 | Mileage in excess of daily commute (44 miles - 28 normal commute miles * rate 0 .555 per mile). |
| 20-Jan | Audit Associate | $ | 8.88 | Mileage in excess of daily commute (44 miles - 28 normal commute miles * rate 0 .555 per mile). |
| 21-Jan | Audit Associate | $ | 8.88 | Mileage in excess of daily commute (44 miles - 28 normal commute miles * rate 0 .555 per mile). |
| 23-Jan | Audit Associate | $ | 8.88 | Mileage in excess of daily commute (44 miles - 28 normal commute miles * rate 0 .555 per mile). |
| 24-Jan | Audit Associate | $ | 8.88 | Mileage in excess of daily commute (44 miles - 28 normal commute miles * rate 0 .555 per mile). |
| 25-Jan | Audit Associate | $ | 8.88 | Mileage in excess of daily commute (44 miles - 28 normal commute miles * rate 0 .555 per mile). |
| 26-Jan | Audit Associate | $ | 8.88 | Mileage in excess of daily commute (44 miles - 28 normal commute miles * rate 0 .555 per mile). |
| 27-Jan | Audit Associate | $ | 8.88 | Mileage in excess of daily commute (44 miles - 28 normal commute miles * rate 0 .555 per mile). |
| 28-Jan | Audit Associate | $ | 8.88 | Mileage in excess of daily commute (44 miles - 28 normal commute miles * rate 0 .555 per mile). |
| 30-Jan | Audit Associate | $ | 8.88 | Mileage in excess of daily commute (44 miles - 28 normal commute miles * rate 0 .555 per mile). |
| 31-Jan | Audit Associate | $ | 8.88 | Mileage in excess of daily commute (44 miles - 28 normal commute miles * rate 0 .555 per mile). |
| 1-Feb | Audit Associate | $ | 8.88 | Mileage in excess of daily commute (44 miles - 28 normal commute miles * rate 0 .555 per mile). |
| 2-Feb | Audit Associate | $ | 8.88 | Mileage in excess of daily commute (44 miles - 28 normal commute miles * rate 0 .555 per mile). |

| Date | Role | | Amount | Description |
|---|---|---|---|---|
| 3-Feb | Audit Associate | $ | 8.88 | Mileage in excess of daily commute (44 miles - 28 normal commute miles * rate 0 .555 per mile). |
| 6-Feb | Audit Associate | $ | 8.88 | Mileage in excess of daily commute (44 miles - 28 normal commute miles * rate 0 .555 per mile). |
| 7-Feb | Audit Associate | $ | 8.88 | Mileage in excess of daily commute (44 miles - 28 normal commute miles * rate 0 .555 per mile). |
| 8-Feb | Audit Associate | $ | 8.88 | Mileage in excess of daily commute (44 miles - 28 normal commute miles * rate 0 .555 per mile). |
| 9-Feb | Audit Associate | $ | 8.88 | Mileage in excess of daily commute (44 miles - 28 normal commute miles * rate 0 .555 per mile). |
| 10-Feb | Audit Associate | $ | 8.88 | Mileage in excess of daily commute (44 miles - 28 normal commute miles * rate 0 .555 per mile). |
| 11-Feb | Audit Associate | $ | 8.88 | Mileage in excess of daily commute (44 miles - 28 normal commute miles * rate 0 .555 per mile). |
| 13-Feb | Audit Associate | $ | 8.88 | Mileage in excess of daily commute (44 miles - 28 normal commute miles * rate 0 .555 per mile). |
| 14-Feb | Audit Associate | $ | 8.88 | Mileage in excess of daily commute (44 miles - 28 normal commute miles * rate 0 .555 per mile). |
| 15-Feb | Audit Associate | $ | 8.88 | Mileage in excess of daily commute (44 miles - 28 normal commute miles * rate 0 .555 per mile). |
| 16-Feb | Audit Associate | $ | 8.88 | Mileage in excess of daily commute (44 miles - 28 normal commute miles * rate 0 .555 per mile). |
| 17-Feb | Audit Associate | $ | 8.88 | Mileage in excess of daily commute (44 miles - 28 normal commute miles * rate 0 .555 per mile). |
| 18-Feb | Audit Associate | $ | 8.88 | Mileage in excess of daily commute (44 miles - 28 normal commute miles * rate 0 .555 per mile). |
| 20-Feb | Audit Associate | $ | 8.88 | Mileage in excess of daily commute (44 miles - 28 normal commute miles * rate 0 .555 per mile). |
| 21-Feb | Audit Associate | $ | 8.88 | Mileage in excess of daily commute (44 miles - 28 normal commute miles * rate 0 .555 per mile). |
| 22-Feb | Audit Associate | $ | 8.88 | Mileage in excess of daily commute (44 miles - 28 normal commute miles * rate 0 .555 per mile). |
| 23-Feb | Audit Associate | $ | 8.88 | Mileage in excess of daily commute (44 miles - 28 normal commute miles * rate 0 .555 per mile). |
| 24-Feb | Audit Associate | $ | 8.88 | Mileage in excess of daily commute (44 miles - 28 normal commute miles * rate 0 .555 per mile). |
| 27-Feb | Audit Associate | $ | 8.88 | Mileage in excess of daily commute (44 miles - 28 normal commute miles * rate 0 .555 per mile). |
| 28-Feb | Audit Associate | $ | 8.88 | Mileage in excess of daily commute (44 miles - 28 normal commute miles * rate 0 .555 per mile). |
| 29-Feb | Audit Associate | $ | 8.88 | Mileage in excess of daily commute (44 miles - 28 normal commute miles * rate 0 .555 per mile). |
| 4-Jan | Audit Associate | $ | 6.05 | Roundtrip tolls during daily commute to client site |
| 5-Jan | Audit Associate | $ | 6.05 | Roundtrip tolls during daily commute to client site |
| 6-Jan | Audit Associate | $ | 6.05 | Roundtrip tolls during daily commute to client site |
| 9-Jan | Audit Associate | $ | 6.70 | Roundtrip tolls during daily commute to client site |
| 10-Jan | Audit Associate | $ | 5.40 | Roundtrip tolls during daily commute to client site |
| 11-Jan | Audit Associate | $ | 5.40 | Roundtrip tolls during daily commute to client site |
| 12-Jan | Audit Associate | $ | 5.40 | Roundtrip tolls during daily commute to client site |
| 13-Jan | Audit Associate | $ | 6.05 | Roundtrip tolls during daily commute to client site |
| 14-Jan | Audit Associate | $ | 5.40 | Roundtrip tolls during daily commute to client site |
| 16-Jan | Audit Associate | $ | 4.70 | Roundtrip tolls during daily commute to client site |
| 17-Jan | Audit Associate | $ | 6.05 | Roundtrip tolls during daily commute to client site |
| 18-Jan | Audit Associate | $ | 4.70 | Roundtrip tolls during daily commute to client site |
| 19-Jan | Audit Associate | $ | 4.70 | Roundtrip tolls during daily commute to client site |
| 20-Jan | Audit Associate | $ | 6.70 | Roundtrip tolls during daily commute to client site |
| 21-Jan | Audit Associate | $ | 5.40 | Roundtrip tolls during daily commute to client site |
| 23-Jan | Audit Associate | $ | 4.70 | Roundtrip tolls during daily commute to client site |
| 24-Jan | Audit Associate | $ | 4.70 | Roundtrip tolls during daily commute to client site |
| 25-Jan | Audit Associate | $ | 4.70 | Roundtrip tolls during daily commute to client site |
| 26-Jan | Audit Associate | $ | 4.70 | Roundtrip tolls during daily commute to client site |
| 27-Jan | Audit Associate | $ | 6.70 | Roundtrip tolls during daily commute to client site |
| 28-Jan | Audit Associate | $ | 5.40 | Roundtrip tolls during daily commute to client site |
| 30-Jan | Audit Associate | $ | 6.05 | Roundtrip tolls during daily commute to client site |
| 31-Jan | Audit Associate | $ | 6.05 | Roundtrip tolls during daily commute to client site |
| 1-Feb | Audit Associate | $ | 6.05 | Roundtrip tolls during daily commute to client site |
| 2-Feb | Audit Associate | $ | 4.70 | Roundtrip tolls during daily commute to client site |
| 3-Feb | Audit Associate | $ | 6.70 | Roundtrip tolls during daily commute to client site |
| 6-Feb | Audit Associate | $ | 4.05 | Roundtrip tolls during daily commute to client site |
| 7-Feb | Audit Associate | $ | 4.70 | Roundtrip tolls during daily commute to client site |
| 8-Feb | Audit Associate | $ | 4.70 | Roundtrip tolls during daily commute to client site |
| 9-Feb | Audit Associate | $ | 6.05 | Roundtrip tolls during daily commute to client site |
| 10-Feb | Audit Associate | $ | 6.70 | Roundtrip tolls during daily commute to client site |
| 11-Feb | Audit Associate | $ | 5.40 | Roundtrip tolls during daily commute to client site |
| 13-Feb | Audit Associate | $ | 4.70 | Roundtrip tolls during daily commute to client site |
| 14-Feb | Audit Associate | $ | 6.05 | Roundtrip tolls during daily commute to client site |
| 15-Feb | Audit Associate | $ | 6.70 | Roundtrip tolls during daily commute to client site |
| 16-Feb | Audit Associate | $ | 4.70 | Roundtrip tolls during daily commute to client site |
| 17-Feb | Audit Associate | $ | 6.70 | Roundtrip tolls during daily commute to client site |
| 18-Feb | Audit Associate | $ | 5.40 | Roundtrip tolls during daily commute to client site |
| 20-Feb | Audit Associate | $ | 6.70 | Roundtrip tolls during daily commute to client site |

| | | | | |
|---|---|---|---|---|
| 21-Feb | Audit Associate | $ | 4.70 | Roundtrip tolls during daily commute to client site |
| 22-Feb | Audit Associate | $ | 4.70 | Roundtrip tolls during daily commute to client site |
| 23-Feb | Audit Associate | $ | 4.70 | Roundtrip tolls during daily commute to client site |
| 24-Feb | Audit Associate | $ | 6.70 | Roundtrip tolls during daily commute to client site |
| 27-Feb | Audit Associate | $ | 6.70 | Roundtrip tolls during daily commute to client site |
| 28-Feb | Audit Associate | $ | 6.70 | Roundtrip tolls during daily commute to client site |
| 29-Feb | Audit Associate | $ | 6.05 | Roundtrip tolls during daily commute to client site |
| 30-Sep | Audit Associate | $ | 579.04 | Rountrip coach airfare from Baltimore, MD to Chattanooga, TN for 404 and inventory count |
| 30-Sep | Audit Associate | $ | 33.83 | Dinner for 1 (K.Bradley, PwC) while in Chattanooga, TN for work |
| 30-Sep | Audit Associate | $ | 9.39 | Gas to fill up rental car tank while traveling in Chattanooga, TN for work |
| 30-Sep | Audit Associate | $ | 66.00 | Parking at Baltimore airport while traveling for work to Chattanooga, TN |
| 30-Sep | Audit Associate | $ | 209.05 | Hertz rental car for 3 days while traveling for work to Chattanooga, TN |

|  | **Total** |
|---|---|
| $ | 19,845.07 |