# EXHIBIT A

# WR Grace & Co. et al

**Total number of parties: 1108**

## Exhibit A - WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 47914 | AGNES SUNELL, 3577 US HIGHWAY 2 S, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | ALAN BITTERMAN, 451 E OASIS DRIVE, IVINS, UT, 84738 | US Mail (1st Class) |
| 47914 | ALAN LAMEY, PO BOX 656, LIBBY, MT, 59923-0656 | US Mail (1st Class) |
| 47914 | ALAN STACY, P.0. BOX 955, EUREKA, MT, 59917 | US Mail (1st Class) |
| 47914 | ALBERT ANDERSON, P O BOX 266, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | ALBERT BARTEL, 3789 KOOTENAI RIVER ROAD, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | ALBERT FANTOZZI, 798 HALO DRIVE, TROY, MT, 59935 | US Mail (1st Class) |
| 47914 | ALBERT URDAHL, P O BOX 337, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | ALFRED MIRON, 112 CASTLE RIDGE DRIVE, LEWISTOWN, MT, 59457 | US Mail (1st Class) |
| 47914 | ALFRED PENNOCK, PO BOX 448, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | ALICE COLLIER, 311 GRANNY GARDEN ROAD, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | ALICE GRUNERUD, P O BOX 57/ 784 JAY EFFAR ROAD, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | ALICE PETERSON, 306 ED WAY - APT 5 - PO BOX, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | ALICE PRIEST, 104 COLORADO AVE., LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | ALLEN BERNHARD, 67 REESE COURT - SP 48, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | ALLEN KREYMER, PO BOX 391, NEWPORT, WA, 99156 | US Mail (1st Class) |
| 47914 | ALTON HEDAHL, 700 FARM TO MARKET ROAD, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | AMY RODY, 521 TAMARACK STREET, HELENA, MT, 59601-5443 | US Mail (1st Class) |
| 47914 | ANDRINE PEDERSON, 199 FOREST AVENUE, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | ANDY SAND, 270 NORTHWOOD AVE, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | ANGELA YOUNG, P O BOX 503, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | ANITA ROSSING, 47 WOOD ST., LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | ANNA BELLE FALES, 1625 EAST 17TH, CASPER, WY, 82601 | US Mail (1st Class) |
| 47914 | ANSON BARNES, 595 ECKELBERRY DRIVE, COLUMBIA FALLS, MT, 59912 | US Mail (1st Class) |
| 47914 | ARDELL FILLER, 115 W CEDAR, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | ARLA SHELTON, 660 SW 2ND AVENUE, CEDAREDGE, CO, 81413 | US Mail (1st Class) |
| 47914 | ARLENE CRISPIN, 264 PINEVIEW, IRVINE, CA, 92620-1929 | US Mail (1st Class) |
| 47914 | ARNOLD KELLEY, 69 WILSON AVE, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | ARNOLD LEHNERT, 530 INDIAN HEAD ROAD, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | ARTHUR CAUDILL, 506 1ST AVENUE W - APT. # 312, KALISPELL, MT, 59901 | US Mail (1st Class) |
| 47914 | ARTHUR HALL, P O BOX 452, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | ARTHUR MONTANA, 26508 GRINSELL LANE, HILLSBORO, TX, 54634 | US Mail (1st Class) |
| 47914 | ARTHUR SCHAUER, 1656 EAST 5TH EXT, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | ARTHUR SKOGAS, 84 SCENERY ROAD, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | ARTHUR THOENY, 111 AVE. B, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | AUDREY MIRON, 537 KENNARD LANE, WESTFIELD, IN, 46074 | US Mail (1st Class) |
| 47914 | BARBARA DIDIER, 30 ALPHA DRIVE, LONGVIEW, WA, 98632 | US Mail (1st Class) |
| 47914 | BARBARA NELSON, 3504 3RD STREET NE, GREAT FALLS, MT, 59404 | US Mail (1st Class) |
| 47914 | BARBARA SMITH, 214 SPENCER ROAD EXT, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | BARBARA SPENCER, 1204 MCGUIRE LANE, GRAND RAPIDS, MN, 55744 | US Mail (1st Class) |
| 47914 | BARBARA VOSE, 33446 PITMAN LANE, MANIFEE, CA, 92584-8260 | US Mail (1st Class) |
| 47914 | BARBARA WILBURN, 14 EVERGREEN AVENUE, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | BARRY BOOTHMAN, PO BOX 78, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | BARRY BROWN, 721 FLOWER CREEK ROAD, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | BARRY DOFELMIRE, 4435 CHAMPION HAUL RD, LIBBY, MT, 59923 | US Mail (1st Class) |

## Exhibit A - WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 47914 | BEN TARBERT, 176 CEDAR STREET EXTENSION, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | BENITA NOBLE, 604 COLUMBIA AVE, WHITEFISH, MT, 59937 | US Mail (1st Class) |
| 47914 | BENJAMIN BAKER, PO BOX 84, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | BENNIE SMITH, 1970 N LESLIE ST. - APT 2269, PAHRUMP, NV, 89060 | US Mail (1st Class) |
| 47914 | BERNADINE SWENNES, 516 MT. AVE, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | BERNARD BOSCH, 314 PIONEER ROAD, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | BERNICE COX, 162 COUVILLION ROAD, LIBBY, MT, 59923-9283 | US Mail (1st Class) |
| 47914 | BETHENE CANDEE, LIBBY CARE CENTER 308 3RD STREET, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | BETSY ARNOLD, 815 S E WASHINGTON STREET - APT 205, PORTLAND, OR, 97214 | US Mail (1st Class) |
| 47914 | BETTY KUNTZ, IDAHO AVENUE APT. #202, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | BETTY OLSON, 503 SHELDON FLATS ROAD, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | BETTY ROSS, P 0. BOX 375, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | BETTY WARNER, P O BOX 8652, KALISPELL, MT, 59901 | US Mail (1st Class) |
| 47914 | BEULAN CHILDS, 620 UTAH AVE, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | BEVERLY FLEMING, P.O. BOX 64, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | BEVERLY HAMANN, 512 6TH. AVE. E, KALISPELL, MT, 59901 | US Mail (1st Class) |
| 47914 | BILL DOUGLAS, 1209 LOUISIANA, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | BILL FELLENBERG, 301 SE EVERGREEN DR, SHELTON, WA, 98584 | US Mail (1st Class) |
| 47914 | BILLIE MOELLER, 516 W SECOND ST, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | BILLIE SCHULL, 214 TIMBER LANE, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | BLAKE GARDINER, 804 PHOENIX AVENUE - 2E, HELENA, MT, 59601-0856 | US Mail (1st Class) |
| 47914 | BOAKE CARTER, 973 RAMADA WAY, HEMET, CA, 92543 | US Mail (1st Class) |
| 47914 | BONNIE SCHULKE, 404 E 6TH STREET, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | BONNIE WESTFALL, 651 TERRACE VIEW ROAD, LIBBY, MT, 59923-8503 | US Mail (1st Class) |
| 47914 | BRADLEY BAETH, 362 RUSTIC ROAD, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | BRADLEY WATKINS, 1234 16TH AVENUE W, COLUMBIA FALLS, MT, 59912-4353 | US Mail (1st Class) |
| 47914 | BRIAN HAFFERMAN, P O BOX 13, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | BRIAN WILLIAMS, 312 MAIN STREET, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | BRIAN WRAY, 1150 MCMANNAMY DRAW, KALISPELL, MT, 59901 | US Mail (1st Class) |
| 47914 | BRUCE .NELSON, 2598 N BRADLEY COURT, POST FALLS, ID, 83854-7699 | US Mail (1st Class) |
| 47914 | BRUCE CARRIER, PO BOX 1093, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | BRUCE COLE, PO BOX 717, TROY, MT, 59935 | US Mail (1st Class) |
| 47914 | BRUCE DRURY, 30572 HWY 2 - A 13, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | BRUCE FOSS, 1417 NEVADA, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | BRUCE KESSEL, 2501 EAST SHERMAN AVENUE - APT. #29, COEUR D`ALENE, ID, 133814 | US Mail (1st Class) |
| 47914 | BRUCE O`BRIEN, 1413 CABINET AVENUE, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | BRUCE ROSS, 843 MT HIGHWAY 56, NOXON, MT, 59853 | US Mail (1st Class) |
| 47914 | BRUCE SPAIN, 2359 THORNTON STREET, FERNDALE, WA, 98248 | US Mail (1st Class) |
| 47914 | BRUCE WOOD, P.0. BOX 97, ELLISTON, MT, 59728 | US Mail (1st Class) |
| 47914 | BUFORD FALLIS, 16296 BULL LAKE ROAD, TROY, MT, 59935 | US Mail (1st Class) |
| 47914 | BYRON PHILLIPS, N 332 CENTRAL, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | CALVIN SMITH, 134 SKI ROAD, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | CAMERON FOOTE, P.0. BOX 125, TROY, MT, 59935 | US Mail (1st Class) |
| 47914 | CARAL HILLIARD, P O BOX 1462, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | CARL ORSBORN, SR, 263 FRAZEY LOOP, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | CARLETA COLLIER, 190 RAINBOW DRIVE #9099, LIVINGSTON, TX, 77399 | US Mail (1st Class) |
| 47914 | CAROL BURLINGHAM, P 0. BOX 859, EUREKA, MT, 59917 | US Mail (1st Class) |
| 47914 | CAROL BURRISS, 827 GREERS FERRY, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | CAROL FOOTE, 707 EAST GRAND APT 107, TROY, MT, 59935 | US Mail (1st Class) |
| 47914 | CAROL KELLEY, P O BOX 595, BONNERS FERRY, ID, 83805 | US Mail (1st Class) |

WR Grace & Co. et al

## Exhibit A - WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 47914 | CAROL MORTON, P 0. BOX 724, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | CAROLINE HAMANN, 221 HAMMER RD, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | CAROLYN ALSBURY, 478 WOODLAND HEIGHTS ROAD, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | CAROLYN NOBLE, 33 S TAFFY DRIVE, NAMPA, ID, 83687 | US Mail (1st Class) |
| 47914 | CAROLYN NORSTEBON, 3603 HIGHWAY #2 S, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | CATHERINE KINS, 29428 YAAK RIVER RD, TROY, MT, 59935 | US Mail (1st Class) |
| 47914 | CECELIA DOLEZAL, 809 CROTTEAU ROAD, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | CECIL BACHE, P 0. BOX 935, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | CECIL FOOTE, P 0. BOX 68, TROY, MT, 59935 | US Mail (1st Class) |
| 47914 | CHARLENE-RAE DESHAZER-SCHROE, 3387 KOOTENAI RIVER ROAD, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | CHARLES CARROLL, 428 W 1ST ST., LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | CHARLES CHALLINOR, 256 N ULM FRONTAGE ROAD, GREAT FALLS, MT, 59404 | US Mail (1st Class) |
| 47914 | CHARLES CROUCHER, 65 ROBBE RD, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | CHARLES EVANS, 5071 HWY 2 S, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | CHARLES HAINES, 1001 N RIVER ST, ENTERPRISE, OR, 97828 | US Mail (1st Class) |
| 47914 | CHARLES HANSBERRY, P 0. BOX 806, EUREKA, MT, 59917 | US Mail (1st Class) |
| 47914 | CHARLES HOWARD, 2226 S WOODLAND DRIVE, KALISPELL, MT, 59901 | US Mail (1st Class) |
| 47914 | CHARLES JUDKINS, 125 SUNNY SIDE DRIVE, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | CHARLES KUJAWA, 624 E HEROY, SPOKANE, WA, 99207 | US Mail (1st Class) |
| 47914 | CHARLES MARTIN, 80 SPENCER ROAD, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | CHARLES NOBLE, 415 UTAH AVE, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | CHARLES PICKERING, TERRACE VIEW RD, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | CHARLES RACICOT, 1312 CABINET AVE, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | CHARLES RESCH, 91 AVENUE C, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | CHARLES STEWART, P O BOX 230, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | CHARLES WELCH, 34395 HIGHWAY 2 S, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | CHARLES WESTLUND, 591 RAWLINGS ROAD, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | CHARLES WOODS, 217 SNOWY VIEW DRIVE, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | CHARLES WULF, P.0. BOX 732, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | CHARLOTTE BITTERMAN, 451 E OASIS DRIVE, IVINS, UT, 84738 | US Mail (1st Class) |
| 47914 | CHESTER HEIDEL, 29910 CYPRESS STREET, LIVINGSTON, LA, 70754 | US Mail (1st Class) |
| 47914 | CHLOE ADAMSON, 306 EDUCATION - APT 7, LIBBY, MT, 59923-2838 | US Mail (1st Class) |
| 47914 | CHRIST KUNTZ, 167 SKYLINE ROAD, LIBBY, MT, 59923-8964 | US Mail (1st Class) |
| 47914 | CHRISTINE CARLSON, 1322 MONTANA AVE, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | CHRISTINE JONES, 811 FLOWER CREEK ROAD, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | CHRISTOPHER BURRELL, PO BOX 4403, HELENA, MT, 59604 | US Mail (1st Class) |
| 47914 | CHRISTOPHER HUFFMAN, 119 CUTTHROAT ROAD, SUPERIOR, MT, 59872 | US Mail (1st Class) |
| 47914 | CINDY BUNDROCK, 1339 W BOSTON STREET, CHANDLER, AZ, 85224 | US Mail (1st Class) |
| 47914 | CINDY JOHNSON, 583 OVERVIEW DRIVE, TROY, MT, 59935 | US Mail (1st Class) |
| 47914 | CINDY WAGNER, 30585 US HWY 2, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | CINDY WILLIAMS, 799 PARMENTER CREEK ROAD, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | CLAIRE ROSE, 37651 HWY 2, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | CLARENCE KELLER, 113 EAST 5TH STREET, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | CLAUDE FOOTE, 29 ROBBE RD, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | CLAUDE SCAUFLAIRE, 2204 WESTCOURT LANE, HERNDON, VA, 20170 | US Mail (1st Class) |
| 47914 | CLAUDETTE KIRSCHENMANN, 837 QUARTZ ROAD, LIBBY, MT, 59932-8907 | US Mail (1st Class) |
| 47914 | CLAYTON RIDDLE, P O BOX 91, CUT BANK, MT, 59427-9613 | US Mail (1st Class) |
| 47914 | CLIFFORD GATCHELL, 215 CALHOUN LANE, BILLINGS, MT, 59101 | US Mail (1st Class) |
| 47914 | CLIFFORD JOHNSON, 802 W BALSAM ST., LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | CLIFFORD NEUBAUER, 1189 WARD ROAD - PO BOX 323, LIBBY, MT, 59923 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 47914 | CLINTON HAGEN, AVENUE B, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | CLYDE ROSS, SR.,, P O BOX 375, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | COLIN THOMSON, 555 AUTUMN ROAD, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | COLLEEN GIDLEY, 115 POST STREET, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | CONNIE THOMSON, 555 AUTUMN ROAD, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | CONRAD FUTRELL, JR ,, 178 HONEY SUCKLE LANE, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | CONSTANCE PHILBRICK, 134 SKI ROAD, LIBBY, MT, 59923-2824 | US Mail (1st Class) |
| 47914 | CONSTANCE WOOD, 80 MAHONEY ROAD, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | CORNELIA ANDREWS, 836 1ST AVENUE WEST, KALISPELL, MT, 59901 | US Mail (1st Class) |
| 47914 | CRRIE GEHRKE, 8978 US HWY 2 SOUTH, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | CURTIS ESCHENBACHER, 2200 WASHINGTON AVE - TRLR 5, ST. MARIES, ID, 83851-1332 | US Mail (1st Class) |
| 47914 | CURTIS HAMILTON, MOUNTAIN VIEW MANOR 10 MOUNTAIN VIEW DR, EUREKA, MT, 59917-0327 | US Mail (1st Class) |
| 47914 | CYNTHIA BALUM, 179 PIONEER ROAD, KALISPELL, MT, 59901 | US Mail (1st Class) |
| 47914 | DALE BERG, 5502 PIPE CREEK ROAD, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | DALE CARTER, 851 OILWELL RD, CORVALLIS, MT, 59828 | US Mail (1st Class) |
| 47914 | DALE HERREID, 1304 MAIN AVE, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | DALE JANTZ, 39163 US HIGHWAY 2, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | DALE KELLEY, BOX 595, BONNERS FERRY, ID, 83805 | US Mail (1st Class) |
| 47914 | DALE MURRAY, 5530 N CANNON, SPOKANE, WA, 99205 | US Mail (1st Class) |
| 47914 | DALE SLAUSON, 182 PARMENTER DRIVE, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | DAN BUNDROCK, 1421 UTAH AVE, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | DAN BURNS, PO BOX 286, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | DANIEL BUSBY, 2344 FARM TO MARKET RD, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | DANIEL DESHAZER, 564 TERRACE VIEW RD, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | DANIEL GOFF, BOX 285 - 1298 OTHORPE LAKE RD, EUREKA, MT, 59917 | US Mail (1st Class) |
| 47914 | DANIEL GRAHAM, P O BOX 1148, NEWPORT, WA, 99156 | US Mail (1st Class) |
| 47914 | DANIEL HANDFORD, P 0. BOX 682, THOMPSON FALL, MT, 59873-0682 | US Mail (1st Class) |
| 47914 | DANIEL KERSHNER, 308 E MESQUITE DRIVE, FLORENCE, AZ, 185132-884 | US Mail (1st Class) |
| 47914 | DANIEL MURRAY, PO BOX 461, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | DANIEL RAYSON, 3244 66TH AVENUE SW - SPACE #48, OLYMPIA, WA, 98512 | US Mail (1st Class) |
| 47914 | DANIEL SCHNETTER, 206 HEIGHTS ROAD, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | DANNY FREEBURY, 228 WHITE AVENUE, LIBBY, MT, 59923-9158 | US Mail (1st Class) |
| 47914 | DARLENE AUGE, 3875 GRANITE LAKE ROAD, LIBBY, MT, 59923-8253 | US Mail (1st Class) |
| 47914 | DARLENE HAMMONS, 220 GLENDORA AVE, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | DARREL DUSEK, 813 FARM TO MARKET ROAD, LIBBY, MT, 59923-9191 | US Mail (1st Class) |
| 47914 | DARREL PALMERTON, 122 GRANITE AVENUE, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | DARRELL BOGGESS, 177 NE 11TH STREET, HERMISTON, OR, 97838 | US Mail (1st Class) |
| 47914 | DARRELL THOMSON, 1045 CONRAD DR APT 77, KALISPELL, MT, 159901 | US Mail (1st Class) |
| 47914 | DARRIN CAN, P.0 BOX 1623, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | DARRYL LIEN, 557 BIG HORN WAY, TROY, MT, 59935 | US Mail (1st Class) |
| 47914 | DARRYN BAKER, 1500 WEST MEAD AVENUE - APT. #65, YAKIMA, WA, 98902 | US Mail (1st Class) |
| 47914 | DARWIN DEDRICK, P O BOX 116, COLUMBIA FALLS, MT, 59912 | US Mail (1st Class) |
| 47914 | DAVE ADKINS, 161 WOODWAY AVE., LIBBY, MT, 54423-293 | US Mail (1st Class) |
| 47914 | DAVE BUNDROCK, 882 THISTLE DR, SPRING CREEK, NV, 89815 | US Mail (1st Class) |
| 47914 | DAVID ANDERSON, 1342 RUSTIC AVENUE, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | DAVID BENEFIELD, 457 CEDAR MEADOW ROAD, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | DAVID BRANT, 5329 N STEVENS, SPOKANE, WA, 99205 | US Mail (1st Class) |
| 47914 | DAVID COLE, 6457 PIPE CREEK ROAD, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | DAVID DONEY, P O BOX 1761, EAST HELENA, MT, 59635 | US Mail (1st Class) |
| 47914 | DAVID JOHNSON, 253 SCENER ROAD, LIBBY, MT, 59923 | US Mail (1st Class) |

## Exhibit A - WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 47914 | DAVID LARSON, 5943 KOOTENAI RIVER ROAD, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | DAVID MADISON, 831 TERRACE VIEW ROAD, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | DAVID MCDONALD, 198 GARDEN BEACH ROAD, TROY, MT, 59935 | US Mail (1st Class) |
| 47914 | DAVID MCMILLAN, 2540 E 5TH ST. EXT, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | DAVID NOBLE, 126 LOGGER LANE, LIBBY, MT, 59923-8360 | US Mail (1st Class) |
| 47914 | DAVID OKON, P O BOX 26, FLORENCE, MT, 59833 | US Mail (1st Class) |
| 47914 | DAVID PARRISH, 40 HUTTON DRIVE, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | DAVID ROBERTS, P.0. BOX 8762, MISSOULA, MT, 59807 | US Mail (1st Class) |
| 47914 | DAVID ROHAN, P0 BOX 110684, ANCHORAGE, AK, 99511 | US Mail (1st Class) |
| 47914 | DAVID SHELTON, 660 SW 2ND AVENUE, CEDAR RIDGE, CO, 81413 | US Mail (1st Class) |
| 47914 | DAVID SICHTING, 674 DOAK CREEK ROAD, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | DAVID STEPEHNSON, 260 REMPS ROAD, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | DAVID STRAND, 2088 WEST 2ND STREET, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | DAVID SWENSON, 46 BURR AVE, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | DAVID WELLS, P O BOX 1407, SNOQUALMIE, WA, 198065 | US Mail (1st Class) |
| 47914 | DAVID WINDOM, P 0. BOX 191, COLVILLE, WA, 99114-0191 | US Mail (1st Class) |
| 47914 | DEAN CRABTREE, 2051 KOOTENAI RIVER RD, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | DEAN HERREID, 156 UPPER THOMPSON LAKE RD, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | DEAN LECKRONE, 1108 LA AVENUE, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | DEAN SPLETSTOSER, PO BOX 114, HOT SPRINGS, MT, 59345 | US Mail (1st Class) |
| 47914 | DEAN STACY, P O BOX 467, EUREKA, MT, 59917 | US Mail (1st Class) |
| 47914 | DEANNA KUJAWA, 31 GRUBER ROAD, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | DEBBIE ZAHNER, 643 3RD AVENUE EAST, KALISPELL, MT, 59901 | US Mail (1st Class) |
| 47914 | DEBRA STUBBS, 403 IDAHO AVENUE - # 308, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | DEE DEE NEWMARCH, 135 REDFIELD RD , PO BOX 994, LAKESIDE, MT, 59922 | US Mail (1st Class) |
| 47914 | DELBERT CHAPEL, 510 GRANT PO BOX 615, TROY, MT, 59935 | US Mail (1st Class) |
| 47914 | DELBERT COLLINS, 204 YELLOWTAIL ROAD, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | DELORES SMITH, 4683 MILL RIVER CT, COEUR D`ALENE, ID, 83814 | US Mail (1st Class) |
| 47914 | DELVIN SWARTOUT, 14905 LARCH STREET, HESPERIA, CA, 92345 | US Mail (1st Class) |
| 47914 | DENISE RAAN, 108 TAIL BARK RD , BOX 951, TROY, MT, 59935 | US Mail (1st Class) |
| 47914 | DENISE STACY, P O BOX 436, ARIZONA CITY, AZ, 85123 | US Mail (1st Class) |
| 47914 | DENNIS ,DUNNING, 2585 BOBTAIL CUT-OFF ROAD, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | DENNIS DAY, 306 RUSTIC AVEN, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | DENNIS FARIS, P O BOX 15, TROY, MT, 59935 | US Mail (1st Class) |
| 47914 | DENNIS MCLEISH, P O BOX 1040, BONNERS FERRY, ID, 83805 | US Mail (1st Class) |
| 47914 | DENNIS TANDBERG, PO BOX 111, HARLOWTON, MT, 59036 | US Mail (1st Class) |
| 47914 | DENNIS WELCH, PO BOX 396, TROY, MT, 59935 | US Mail (1st Class) |
| 47914 | DENNIS-MATTHE SMERKER, 6 6TH STREET SOUTH - APT 212, GREAT FALLS, MT, 59401 | US Mail (1st Class) |
| 47914 | DEWAYNE ALSBURY, 218 FARM TO MARKET ROAD, LIBBY, MT, 59923-9187 | US Mail (1st Class) |
| 47914 | DIANE KECK, 30612 LONGVIEW LANE EAST, COARSEGOLD, CA, 93614 | US Mail (1st Class) |
| 47914 | DIANE MURER, 128 ECHO LANE, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | DIANE TROYER, 918 IDAHO #188, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | DIXIE 1BASHAM-CUMMIN, 118 W POPLAR STREET, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | DOLLY MAYNARD, 76 COLLINS AVE, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | DON WESTFALL, 1651 TERRACE VIEW ROAD, LIBBY, MT, 59923-8503 | US Mail (1st Class) |
| 47914 | DONALD BENEFIELD, 244 VICKS DRIVE, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | DONALD BLAND, P 0. BOX 357, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | DONALD BROWN, 133 VANDERWOOD ROAD, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | DONALD COOK, HC 60 BOX 413, ROUND MOUNTAI, NV, 89045-9606 | US Mail (1st Class) |
| 47914 | DONALD DOUBEK, P O BOX 133, LIBBY, MT, 59923 | US Mail (1st Class) |

## Exhibit A - WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
| --- | --- | --- |
| 47914 | DONALD ERICKSON, 2669 N HWY 37, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | DONALD HALL, P O BOX 1147, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | DONALD HARMS, 2611 W WESTWOOD LANE APT 102, SPOKANE, WA, 99224 | US Mail (1st Class) |
| 47914 | DONALD HILL, 475 FARM TO MARKET ROAD, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | DONALD HOLCOMB, 415 SOLBERG DRIVE, KALISPELL, MT, 59901-2445 | US Mail (1st Class) |
| 47914 | DONALD JOHNSON, P O BOX 16791, MISSOULA, MT, 59808-6791 | US Mail (1st Class) |
| 47914 | DONALD KJOS, 4717 W MASON ROAD, DEER PARK, WA, 99006 | US Mail (1st Class) |
| 47914 | DONALD KNAUSS, PO BOX 1443, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | DONALD MUNSEL, 390 AUTUMN ROAD, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | DONALD PETERSON, PO BOX 1612, SANTA CRUZ, MT, 87567-1612 | US Mail (1st Class) |
| 47914 | DONALD SHAW, P O BOX 371 - 426 GRANITE STREET, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | DONALD SHEA, P O BOX 968, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | DONALD SMITH, 1578 TRUMBLE CREEK ROAD, KALISPELL, MT, 59901-6743 | US Mail (1st Class) |
| 47914 | DONALD SMITH, 134 SKI ROAD, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | DONALD STACY, P O BOX 146, EUREKA, MT, 59917 | US Mail (1st Class) |
| 47914 | DONALD SWENNES, 516 MT. AVE, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | DONALD THOMSON, 6812 N ROYAL LANE, SPOKANE, WA, 99208 | US Mail (1st Class) |
| 47914 | DONALD WHITMARSH, P 0. BOX 1291, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | DONALD WHITSON, P O BOX 364, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | DONALD WILKINS, P O BOX 335, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | DONALD WILSON, 1031 CALIF AVE, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | DONNA ASBRIDGE, 414 6TH S, TROY, MT, 59935 | US Mail (1st Class) |
| 47914 | DONNA BACHE, P O BOX 935, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | DONNA BARNES, 1020 CALIFORNIA AVENUE, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | DONNA GRAHAM, P 0. BOX 2554, GLENWOOD SPRI, CO, 81602 | US Mail (1st Class) |
| 47914 | DONNA GREENUP, P O BOX 84, COLBERT, WA, 99005-0084 | US Mail (1st Class) |
| 47914 | DONNA HALSEY, 603 IDAHO AVE, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | DONNA KEENEN, P O BOX 325, TROY, MT, 59935 | US Mail (1st Class) |
| 47914 | DONNA SHRINER, 1117 W BALSAM, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | DONNA SIEFKE, 6221 SOUTH E 83 AVENUE, PORLAND, OR, 97266 | US Mail (1st Class) |
| 47914 | DORIS BROWN, 721 FLOWER CREEK ROAD, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | DORIS LUNDIN, B O BOX 377, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | DOROTHY HUFFMAN-WHITE, P O BOX 6196, BEND, OK, 97708 | US Mail (1st Class) |
| 47914 | DOROTHY MCCARTY, 124 RUSTIC AVE, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | DOROTHY POST, 301 SYCAMORE STREET, ANACONDA, MT, 59711 | US Mail (1st Class) |
| 47914 | DOUG SHAW, 283 FRAZEY LOOP, LIBBY, MT, 59923-9194 | US Mail (1st Class) |
| 47914 | DOUGLAS BIBB, 395 BIRCH GROVE DRIVE, KALISPELL, MT, 59901 | US Mail (1st Class) |
| 47914 | DOUGLAS JOHNSTON, P O BOX 542, CORVALLIS, MT, 59828 | US Mail (1st Class) |
| 47914 | DOUGLAS KELLEY, 3819 US HIGHWAY 2 SOUTH, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | DOUGLAS NEUBAUER, P O BOX 424, CEDAREDGE, CO, 81413 | US Mail (1st Class) |
| 47914 | DREW MUNRO, 207 DOAK CREEK ROAD, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | DUANE APPLEGATE, PO BOX 651, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | DUANE ERICKSON, 5105 E CLEARVIEW AVENUE 1, SIERRA VISTA, AZ, 95650-7009 | US Mail (1st Class) |
| 47914 | DUANE KESSEL, P O BOX 51, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | DUANE LINDSAY, P 0. BOX 614, DARRINGTON, WA, 98241 | US Mail (1st Class) |
| 47914 | DUANE RICHARDS, 1314 UTAH AVE., LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | DUANE SKRANAK, 324 MAHONEY ROAD, LIBBY, WA, 59923 | US Mail (1st Class) |
| 47914 | DUANE THOLEN, 284 TERRACE VIEW ROAD, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | DWAYNE GALBRETH, PO BOX 7235, KALISPELL, MT, 59904 | US Mail (1st Class) |
| 47914 | EARL GOBLE, 6795 FARM TO MARKET ROAD, LIBBY, MT, 59923 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 47914 | EARL MESSICK, P O BOX 1123, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | EDDY COLE, 10403 LIVE OAK AVENUE, CHERRY, CA, 92223-4413 | US Mail (1st Class) |
| 47914 | EDITH KAIR, 37966 US HIGHWAY 2, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | EDMUND SCHEFFLER, 239 MOUNTAIN VIEW DRIVE, TROY, MT, 59935 | US Mail (1st Class) |
| 47914 | EDNA LINDSAY, 79 QUARTZ AVE, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | EDWARD ATCHLEY, 42 DOLPHIN WAY, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | EDWARD DUTTON, 1014 MINERAL AVENUE, LIBBY, MT, 59923-1927 | US Mail (1st Class) |
| 47914 | EDWARD DUTTON, 257 PRAIRIE ROAD, MOXEE, WA, 98936 | US Mail (1st Class) |
| 47914 | EDWARD HILL, 681 SHADOW LANE, KALISPELL, MT, 59901 | US Mail (1st Class) |
| 47914 | EDWARD PERLEY, 96 HIGHWOOD DR, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | EDWARD SCHRADER, 391 WESTLAND ROAD, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | EDWARD WINSLOW, P O BOX 1175, TROY, MT, 59935 | US Mail (1st Class) |
| 47914 | EDWIN ERICKSON, 6 POSSUM LANE, PALMYRA, VA, 22963 | US Mail (1st Class) |
| 47914 | ELAINE MARTELL, P O BOX 145, DRUMMOND, MT, 59832-0145 | US Mail (1st Class) |
| 47914 | ELLEN ADKINS, 36258 US HIGHWAY 2, LIBBY `, MT, 59923 | US Mail (1st Class) |
| 47914 | ELMER BILLADEAU, PO BOX 1343, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | ELMER SCHMITT, 5280 KOOTENAI RIVER RD, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | ELMORE RICHEY, P O BOX 2413, ELKA, NV, 89803 | US Mail (1st Class) |
| 47914 | ELOISE HAGEN, 289 AVENUE B, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | ELVIRA WAGNER, 609 MICHIGAN AVENUE, LIBBY, MT, 59923-2322 | US Mail (1st Class) |
| 47914 | EMERY HOGUE, 248 VANDERWOOD RD, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | EMILIE POSTON, 6619 KANIKSU STREET, BONNERS FERRY, ID, 83805-7532 | US Mail (1st Class) |
| 47914 | EMILY O'DONNELL (HEIL), 4630 NORTHFORK RD, COLUMBIA FALLS, MT, 59912 | US Mail (1st Class) |
| 47914 | EMMETT LISLE, 88 INDIAN HEAD ROAD, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | ERMA KAEDING, 841 GRANDIN AVENUE, SEBASTIAN, FL, 32958 | US Mail (1st Class) |
| 47914 | ERNEST ROGERS, P O BOX 258 - SECURITY BAY, KAKE, AK, 99830 | US Mail (1st Class) |
| 47914 | ERNEST SELLS, PO BOX 183, TROY, MT, 59935 | US Mail (1st Class) |
| 47914 | ERVIN CORNWELL, BOX 47, TROY, MT, 59935 | US Mail (1st Class) |
| 47914 | ESTHER ANDERSON, 216 WOODSY TRAIL, MARSHALL, AR, 72650 | US Mail (1st Class) |
| 47914 | EUGENE `HAMANN, 512 6TH AVE. E, KALISPELL, MT, 59901 | US Mail (1st Class) |
| 47914 | EUGENE 1BRALEY, 641 QUARTZ RD, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | EUGENE AUGE, 3875 GRANITE LAKE ROAD, LIBBY, MT, 59923-8253 | US Mail (1st Class) |
| 47914 | EUGENE HILL, 1303 LOUISIANA AVE, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | EUGENE KIRSCHENMANN, 837 QUARTZ ROAD, LIBBY, MT, 59923-8907 | US Mail (1st Class) |
| 47914 | EUGENE WHITMARSH, 8531 N WENAS ROAD, SELOH, WA, 98942 | US Mail (1st Class) |
| 47914 | EUGENE YAHVAH, 265 KOOTONAI DRIVE, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | EVA THOMSON, P O BOX 1343, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | EVELYN CARR, 735 2ND STREET W, KALISPELL, MT, 59901 | US Mail (1st Class) |
| 47914 | FAIR ELLEN BROOKS, 123 BUCHANAN STREET SW, RONAN, MT, 59864-3004 | US Mail (1st Class) |
| 47914 | FAYETTA JOHHNSON, 12912 E GIBBS ROAD, MICA, WA, 99023-8506 | US Mail (1st Class) |
| 47914 | FERN DERMOND, 374 CONIFER ROAD, LIBBY, MT, 59923-2965 | US Mail (1st Class) |
| 47914 | FLORENCE MCELMURRY, 210 FOREST AVENUE, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | FLORENCE MOSSEY, P O BOX 922, TROY, MT, 59935-0922 | US Mail (1st Class) |
| 47914 | FOREST MARTELL, P.0 BOX 145 - 3 FIRESTONE LANE, DRUMMOND, MT, 59832 | US Mail (1st Class) |
| 47914 | FOREST MARTELL, P.0 BOX 145, DRUMMOND, MT, 59832 | US Mail (1st Class) |
| 47914 | FRANCES BAKER, 203 WEST EUCLID AVENUE, SPOKANE, WA, 99205 | US Mail (1st Class) |
| 47914 | FRANCES HARSHAW, 424 7TH AVENUE NW - APT 207, CHOTEAU, MT, 59422-9361 | US Mail (1st Class) |
| 47914 | FRANCIS SICHTING, 367 DOAK CREEK ROAD, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | FRANK BACHE, 791 OLD BEAR CREEK ROAD, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | FRANK BURLINGHAM, BOX 859, EUREKA, MT, 59917 | US Mail (1st Class) |

WR Grace & Co. et al

## Exhibit A - WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 47914 | FRANK GLENN, 627 E LIBERTY, SPOKANE, WA, 99207 | US Mail (1st Class) |
| 47914 | FRANK MAYCUMBER, 61 RIDGEWOOD DR, KALISPELL, MT, 59901 | US Mail (1st Class) |
| 47914 | FRANK OLESON, 3591 US HIGHWAY 2 SOUTH, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | FRANK SICHTING, 415 DOAK CR ROAD, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | FRANK TRUMAN, P 0. BOX 246 400 W BROADWAY SUITE 101, MISSOULA, MT, 59802 | US Mail (1st Class) |
| 47914 | FRANKLIN HENDRICKSON, 1203 IDAHO AVE, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | FRANKLIN WIDIC, 9490 BLUE CRASS PLACE, COLORADO SPRIN, CO, 80925-8500 | US Mail (1st Class) |
| 47914 | FRED ALBERT, 126 E COTTONWOOD DR, KALISPELL, MT, 59901 | US Mail (1st Class) |
| 47914 | FRED BOCK, 382 GATEWAY ST., BOX 3, REXFORD, MT, 59930 | US Mail (1st Class) |
| 47914 | FRED BROWN, 240 WARREN ST., LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | FRED CHASE, PO BOX 1609, BIGFORK, MT, 59911 | US Mail (1st Class) |
| 47914 | FRED EVANS, 503 EAST COLUMBIA, SPOKANE, MT, 99208 | US Mail (1st Class) |
| 47914 | FRED KING, P O BOX 1575, EUREKA, MT, 59917 | US Mail (1st Class) |
| 47914 | FREDRICK JAQUETH, 1906 MONTANA AVENUE, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | FRITZ HANSEN, 85 PIONER ROAD, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | GARY AUCH, P.0 BOX 733, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | GARY BOWEN, 189 VICKS LANE, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | GARY HALVORSON, 2300 CHAMPION HAND ROAD, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | GARY HEYNE, P.0. BOX 192, RANCHESTER, WY, 82839 | US Mail (1st Class) |
| 47914 | GARY HILL, 685 MICHAELS SLOUGH ROAD, COLUMBIA FALLS MT, MT, 59912 | US Mail (1st Class) |
| 47914 | GARY KOVALENKO, 700 N ROAD 32 TRLR 209, PASCO, WA, 99301-4662 | US Mail (1st Class) |
| 47914 | GARY MIZE, 5409 50TH AVENUE, CAMROSE, AB, T4V 0E5 CANADA | US Mail (1st Class) |
| 47914 | GARY MORTON, 667 2ND ST. EXT W, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | GARY RANTALA, 98 AVENUE A, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | GARY SMITH, PO BOX 594, BROOKINGS, OR, 97415 | US Mail (1st Class) |
| 47914 | GARY SWENSON, 60 CHERRY CREEK DRIVE, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | GARY WHEELER, 2543 GRANITE CREEK ROAD, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | GARY ZAJANC, 229 MOUNT MEADOW ROAD, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | GAYLA BENEFIELD, 457 CEDAR MEADOW ROAD, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | GELA KOEHLER, 1302 MONTANA AVE, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | GENEVA LECOUNT, 706 N CRAIG ROAD, SPOKANE, WA, 99224 | US Mail (1st Class) |
| 47914 | GEORGE BAKER, 4978 KOOTENAI RIVER RD, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | GEORGE BAUER, 1485 WISONSIN AVENUE #27, LIBBY, MT, 159923 | US Mail (1st Class) |
| 47914 | GEORGE CHAPMAN, 90 TRAILS END DR, KALISPELL, MT, 59901 | US Mail (1st Class) |
| 47914 | GEORGE CLOUGH, P O BOX 211, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | GEORGE JOHNSON, 500 RINGNECK DRIVE, KALISPELL, MT, 59901 | US Mail (1st Class) |
| 47914 | GEORGE MASTERS, 1406 UTAH AVENUE, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | GEORGE RONAN, 10274 HWY 37, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | GEORGE SHATTUCK, PO BOX 680, FRENCHTOWN, MT, 59834 | US Mail (1st Class) |
| 47914 | GEORGE WILLIAMS, P O BOX 1082, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | GEORGE WOOD, 212 HAPPYS BORDER LANE, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | GERALD CHALLINOR, 2442 HIGHLAND TRAIL, BULLHEAD CITY, AZ, 86442 | US Mail (1st Class) |
| 47914 | GERALD DEAN, 7201 E 32ND STREET -- # 1156, YUMA, AZ, 85365 | US Mail (1st Class) |
| 47914 | GERALD GOOD, 71 4TH AVENUE, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | GERALD KENELTY, 294 DAWSON STREET, LIBBY, MT, 59923-9172 | US Mail (1st Class) |
| 47914 | GERALD MICHELS, 67 FRAZEY COURT, LIBBY, MT, 69923-9109 | US Mail (1st Class) |
| 47914 | GERALD MURRAY, PO BOX 249, REPUBLIC, WA, 99166 | US Mail (1st Class) |
| 47914 | GERALD NIXON, 1671 SNOWSHOE RD, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | GERALD VAUGHN, 1727 SE 39TH AVENUE, PORTLAND, WI, 97214 | US Mail (1st Class) |
| 47914 | GERALD WRIGHT, P O BOX 857, RATHDRUM, ID, 83858 | US Mail (1st Class) |

WR Grace & Co. et al

## Exhibit A - WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 47914 | GERALDINE (GERR FENNESSY, 10 PARK ST. - PO BOX 615, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | GERALDINE URDAHL, 670 GRANITE AVE, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | GERMAINE BLANCHARD, P O BOX 706, HOT SPRINGS, MT, 59845 | US Mail (1st Class) |
| 47914 | GIFFERD ELLSWORTH, P O BOX 304, HAINES, OR, 97833-0304 | US Mail (1st Class) |
| 47914 | GILBERT EGGERT, 6408 N ELMHURST STREET, SPOKANE, WA, 99208-4617 | US Mail (1st Class) |
| 47914 | GILBERTA THEONNES, 3700 N PRINCE STREET - SUITE C, CLOVIS, NM, 88101-2103 | US Mail (1st Class) |
| 47914 | GLEEN AARSTAD, 219 TIMBER LANE, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | GLENN DRYDEN, 3546 KNOLLWOOD DR N W, ALBANY, OR, 97321 | US Mail (1st Class) |
| 47914 | GLENN GARRISON, P O BOX 493 /392 GARRISON ROAD, TROY, MT, 59935 | US Mail (1st Class) |
| 47914 | GLORIA BYRNES, 1621 MAIN AVENUE, LIBBY, MT, 59923-2609 | US Mail (1st Class) |
| 47914 | GLORIA CORNWELL, 74632 CAIN LANE, IRRIGON, MT, 97844-7139 | US Mail (1st Class) |
| 47914 | GLYNDA OLSON, 4119 FARM/MRKT RD, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | GORDON COLLINSON, 204 WEST 9TH STREET, BELLE RIVE, IL, 52810 | US Mail (1st Class) |
| 47914 | GORDON KNOPP, P 0. BOX 320202, GLEN, MT, 59732 | US Mail (1st Class) |
| 47914 | GORDON MILLS, 35 HEIGHTS ROAD, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | GRANVILLE BAUER, 1500 ELK CREEK ROAD, LIBBY, MT, 59923-8547 | US Mail (1st Class) |
| 47914 | GWEN BIEBER, 512 N PINE P O BOX 725, TOWNSEND, MT, 59644 | US Mail (1st Class) |
| 47914 | HALVORSON HALVORSON, P O BOX 260, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | HANS PETERSON, P O BOX 850, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | HAROLD COLE, 30 BOULDER, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | HAROLD KENELTY, P O.BOX 823, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | HAROLD WISE, 47 GARDEN ROAD, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | HARRIET SMITH, 1970 N LESLIE ST. - APT 2269, PAHRUMP, NV, 89060 | US Mail (1st Class) |
| 47914 | HARRY MOE, 812 W BALSAM, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | HARRY MURRAY, 17332 KEASEY ROAD, VERNONIN, OR, 97064 | US Mail (1st Class) |
| 47914 | HARVEY CARROLL, 805 ASHLEY DRIVE, KALISPELL, MT, 59901 | US Mail (1st Class) |
| 47914 | HARVEY VINSON, 161 FOREST AVE., LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | HAZEL DAY, 2124 WEST MERLYN WAY, POST FALLS, ID, 53854 | US Mail (1st Class) |
| 47914 | HAZEL HALSEY, P 0. BOX 42, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | HELEN BRICKEY, 3505 E DEER PARK-MILAN ROAD, DEER PARK, WA, 99006 | US Mail (1st Class) |
| 47914 | HELEN HANSEN, 85 PIONEER ROAD, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | HELEN ZAK, 624 COUGAR LANE, STEVENSVILLE, MT, 59870 | US Mail (1st Class) |
| 47914 | HENRY (HANK) NELSON, 5295 PELAYO ROAD SW, DEMING, NM, 58030 | US Mail (1st Class) |
| 47914 | HENRY COOK, P 0. BOX 414, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | HERB ORR, 1201 DAWSON ST., LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | HERSCHEL COLLIER, 311 GRANNY'S GARDEN ROAD, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | HOLLY MCKENZIE, P O BOX 1582, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | HUGH SWIMLEY, 200121215 NORTH 132 DRIVE, SUN CITY WEST, AZ, 85375 | US Mail (1st Class) |
| 47914 | IDA TEMPLIN, P 0. BOX 1290, TROY, MT, 59935-1290 | US Mail (1st Class) |
| 47914 | IGNACIO ALMEIDA, 26 HAMANN AVENUE, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | ILENE TANGEN, 7697 FARM TO MARKET ROAD, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | IRA TROYER, P O BOX 1126, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | IRENE MOE, 812 WEST BALSAM, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | ISUSAN DUVE, 1863 RIVER ROAD, TROY, MT, 59935 | US Mail (1st Class) |
| 47914 | IVAN HAGEN, 1485 N WISCONSIN AVE APT.10 - PO BOX 1, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | IVAN TROYER, 918 IDAHO AVENUE, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | JACK BACKEN, 108 BOWTAIL MEADOW ROAD, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | JACK COLEMAN, 2097 S SAGLE, SAGLE, ID, 83860 | US Mail (1st Class) |
| 47914 | JACK DESHAZER, JR, P O BOX 1448, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | JACK FARRAR, 5709 PARKWOOD LN, COEUR D`ALENE, ID, 83815 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 47914 | JACK GRAHAM, 4148 W BLOOMFIELD ROAD, PHOENIX, AZ, 85029 | US Mail (1st Class) |
| 47914 | JACK JUDKINS, 2575 BULL LAKE ROAD, TROY, MT, 59935 | US Mail (1st Class) |
| 47914 | JACK MURER, 128 ECHO LANE, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | JACK WILLIAMS, 65795 HIGHWAY 2, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | JACQUELINE BEDWELL, 217 SOUTH 33RD, BILIINGS, MT, 59101 | US Mail (1st Class) |
| 47914 | JACQUELINE SVERDRUP, 32 SOLER LANE, TOWNSEND, MT, 59644 | US Mail (1st Class) |
| 47914 | JADA CHAITIER, 12421 LANAI DRIVE, FORT WAYNE, IN, 46818-8545 | US Mail (1st Class) |
| 47914 | JAMES ALIEN, 13113 BUFFALO TRAIL ROAD, BROADVIEW, MT, 59015-9705 | US Mail (1st Class) |
| 47914 | JAMES CARABIN, P O BOX 77, NOXON, MT, 59853 | US Mail (1st Class) |
| 47914 | JAMES COHENOUR, PO BOX 677, FRENCHTOWN, MT, 59834 | US Mail (1st Class) |
| 47914 | JAMES FRANCIS, P 0. BOX 354, NEWPORT, WA, 99156 | US Mail (1st Class) |
| 47914 | JAMES HAMILTON, 5376 LONE FIR AVENUE SE, SALEM, OR, 97306-1072 | US Mail (1st Class) |
| 47914 | JAMES HILL, 8462 N MONTANA AVE, HELENA, MT, 59602 | US Mail (1st Class) |
| 47914 | JAMES HILL, P O BOX 218, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | JAMES HOLDER, 310 W FLOWER STREET, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | JAMES IRWIN, 150 SPENCER ROAD EXT, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | JAMES JACOBSON, 619 DOUBLE EAGLE ROAD, FLORENCE, MT, 59833 | US Mail (1st Class) |
| 47914 | JAMES JENSEN, PO BOX 65, BIG FORK, MT, 59911 | US Mail (1st Class) |
| 47914 | JAMES JENSEN, 183 E NICKLAUS AVENUE, KALISPELL, MT, 59901 | US Mail (1st Class) |
| 47914 | JAMES JONES, 109 LODGE POLE WAY, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | JAMES JUDKINS, 95 SUNNY SIDE DRIVE, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | JAMES LUSCHER, 220 LUSCHER DRIVE, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | JAMES MCNULTY, 658 WEST 2ND STREET, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | JAMES PETERSON, 179 PIONEER ROAD, KALISPELL, MT, 59901-6506 | US Mail (1st Class) |
| 47914 | JAMES ROSENCRANS, 35 OLBEKSON ROAD, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | JAMES SCHNEIDER, 35665 S CABALLERO DRIVE, WICKENBURG, AZ, 85390-3493 | US Mail (1st Class) |
| 47914 | JAMES SCHNETTER, P 0. BOX 1485, COLUMBIA FALLS, MT, 59912 | US Mail (1st Class) |
| 47914 | JAMES STACY, 429 KINGS LOOP, KALISPELL, MT, 59901 | US Mail (1st Class) |
| 47914 | JAMES TITCHBOURNE, 1963 MILLS SPRING ROAD, EUREKA, MT, 59917-9415 | US Mail (1st Class) |
| 47914 | JAMES TOLLE, P 0. BOX 1422, LIBBY, MT, 59923-1422 | US Mail (1st Class) |
| 47914 | JAMES TOLLE, P O BOX 890, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | JAMES WELCH, 1770 HWY 2 N, TROY, MT, 59923 | US Mail (1st Class) |
| 47914 | JAMES WHITCOMB, 620 SOUTH 198 ST., SEATTLE, WA, 98148 | US Mail (1st Class) |
| 47914 | JAMES WILKINS, P.0. BOX 471, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | JAMES WINSLOW, SR., P O BOX 14, TROY, MT, 59935 | US Mail (1st Class) |
| 47914 | JAMIE SWARTZWELDER, 3300 SUNDANCE AVENUE, ROSAMOND, CA, 93560 | US Mail (1st Class) |
| 47914 | JANET MACK, PO BOX 276, ELKO, NV, 189803 | US Mail (1st Class) |
| 47914 | JANICE ERICKSON, 456 N CENTRAL ROAD, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | JANICE RINGSBYE, 3591 US # 2 SOUTH, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | JAY MUNRO, 55 FOREST WAY, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | JEAN BOSCH, PO BOX 1614, TROUT CREEK, MT, 59874-1614 | US Mail (1st Class) |
| 47914 | JEAN HALL, P O BOX 452, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | JEANETTE HOFFMAN, 1061 EVERGREEN, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | JEANNE OFFERDAHL, 1438 HIGHWAY 91 N, CONRAD, MT, 59425 | US Mail (1st Class) |
| 47914 | JEANNINE BOYD, 113 W POPLAR, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | JEFF ROBERTSON, 511 WEST BALSAM AVENUE, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | JEFF SWENNES, 13170 EST 39TH WAY, YUMA, AZ, 85367-5825 | US Mail (1st Class) |
| 47914 | JEFFREY EVJENE, PO 83, REXFORD, MT, 59930 | US Mail (1st Class) |
| 47914 | JEFFREY REGH, 45 REGH AVENUE, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | JERALD TREGO, 7366 E.FIRST STREET, PORT ORCHARD, WA, 98366 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 47914 | JERI MUNYAN, 134 HALE DRIVE, TROY, MT, 59923 | US Mail (1st Class) |
| 47914 | JEROME SCHAD, 364 N MILNOR LAKE ROAD, TROY, MT, 59935 | US Mail (1st Class) |
| 47914 | JERRI HARMA, 6601 W LARIAT LANE, PHOENIX, AZ, 85083 | US Mail (1st Class) |
| 47914 | JERRY FINCHER, 697 BOYD DRIVE, ELKO, NV, 89801 | US Mail (1st Class) |
| 47914 | JERRY JORDAN, P O BOX 356, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | JERRY LUCAS, 10279 WEST DEEP CANYON DRIVE, STAR, ID, 83669 | US Mail (1st Class) |
| 47914 | JERRY RUNYAN, 207 EVANS AVE. PO BOX 199, ELK MOUNTAIN, WY, 82324 | US Mail (1st Class) |
| 47914 | JERRY VOLKENAND, 342 CONIFER ROAD, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | JIM SEVRE, P O BOX 212, KILA, MT, 59920 | US Mail (1st Class) |
| 47914 | JOAN JELLESED, 4051 CHAMPION HAUL ROAD, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | JOAN LARSON, 516 E POPLAR STREET, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | JOAN RUNYAN, P 0. BOX 24, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | JOANN JUNGST, 7454 HIGHWAY 2 SOUTH, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | JOANNA UELAND, 99 WILSON ROAD, HERON, MT, 59844 | US Mail (1st Class) |
| 47914 | JOANNE NELSON, 1119 MONTANA AVE., LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | JODY HARVEY, 711 SPRING STREET SW, CONCORD, NC, 28025 | US Mail (1st Class) |
| 47914 | JOEL HEFTY, P O BOX 60, FRENCHTOWN, MT, 59835 | US Mail (1st Class) |
| 47914 | JOEL RUCKER,, P O BOX 810, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | JOHN BARNES, 250 SKI ROAD, LIBBY, MT, 59923-2870 | US Mail (1st Class) |
| 47914 | JOHN BEEBE, 9765 FARM TO MARKET ROAD, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | JOHN BROOKS, 198 REGAL STREET, MURPHY, NC, 28906-2647 | US Mail (1st Class) |
| 47914 | JOHN CLEMONS, 2268 FARM TO MARKET RD, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | JOHN DAMON, 1117 KERN ROAD, TROY, MT, 59935 | US Mail (1st Class) |
| 47914 | JOHN ERHARD, 35219 HIGHWAY 2 SOUTH, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | JOHN GARNSON, 159 TIMBERLAND, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | JOHN HANDFORD, 12359 DUSTY LANE, MISSOULA, MT, 59808 | US Mail (1st Class) |
| 47914 | JOHN HENNESSY, 1103 DAKOTA AVE, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | JOHN HERRMANN, P.0. BOX 1485, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | JOHN JONES, 811 FLOWER CREEK RD, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | JOHN KNUDSON, 4160 N HIGHWAY 37 #1 BIRCH, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | JOHN KUJAWA, 31 GRUBER ROAD, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | JOHN LANDON, 12102 E VALLEY WAY - APT. 1, SPOKANE VALLEY, WA, 99206 | US Mail (1st Class) |
| 47914 | JOHN LEIB, 3005 HIGHWAY 93 S, EUREKA, MT, 59917 | US Mail (1st Class) |
| 47914 | JOHN MARTINEAU, 305 KELLY RD, APT. 21, KALISPELL, MT, 59901 | US Mail (1st Class) |
| 47914 | JOHN MCRELL, 511 NEV AVE, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | JOHN NEILS, 15788 W HOLLISTER HILLS DRIVE, HAUSER, ID, 83854 | US Mail (1st Class) |
| 47914 | JOHN PAUL, 77 ROSE STREET, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | JOHN PERSON, 11410 PIPE CREEK ROAD, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | JOHN SCHNACKENBERG, 912 FARM TO MARKET ROAD, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | JOHN SCHNEIDER, P O BOX 1207, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | JOHN SUNDBLAD, 274 LODGEPOLE WAY, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | JOHN TAYLOR, 179 WHISKEY JACK ROAD, SANDPOINT, ID, 53864-8802 | US Mail (1st Class) |
| 47914 | JOHN TAYLOR, 2137 ORINDALE ROAD, KLAMATH FALLS, OR, 97601 | US Mail (1st Class) |
| 47914 | JOHN THEDE, 121 AUTUMN ROAD, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | JOHN WAGNER, PO BOX 1059, TROY, MT, 59935-1059 | US Mail (1st Class) |
| 47914 | JOHN WHITMARSH, 206 SOUTH 80TH AVENUE, YAKIMA, WA, 98908 | US Mail (1st Class) |
| 47914 | JOHN WILSON, MILE 6 1/2 (P O.BOX 218), CORDOVA, AK, 99574 | US Mail (1st Class) |
| 47914 | JOHNNY JELLESED, P 0. BOX 323, TROY, MT, 59935 | US Mail (1st Class) |
| 47914 | JOHNNY MCKAY, 1550 LANE 12, POWELL, WY, 82435 | US Mail (1st Class) |
| 47914 | JOHNNY URDAHL, 3943 FARM TO MARKET ROAD, LIBBY, MT, 59923 | US Mail (1st Class) |

## Exhibit A - WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 47914 | JON REYNOLDS, 197 CEDAR MEADOW ROAD, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | JOSEPH ALLEN, 519 MUSKET LANE, HAMILTON, MT, 59840-9799 | US Mail (1st Class) |
| 47914 | JOSEPH CAMPBELL, P.0. BOX 509, AUGUSTA, MT, 69410 | US Mail (1st Class) |
| 47914 | JOSEPH COLLOGAN, 154 BOULDER, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | JOSEPH KELLY, 520 INDIAN HEAD RD, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | JOSEPH SCHNACKENBERG, P.0. BOX 520, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | JOSEPH WADE, 46 TIMBER LANE - APT 73, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | JOSEPH WHITE, 75 MEADOWLARK DRIVE, KALISPELL, MT, 59901 | US Mail (1st Class) |
| 47914 | JUDI FOSS, 1417 NEVADA, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | JUDITH CARTWRIGHT, 5202 38TH AVENUE SW, SEATTLE, WA, 98126 | US Mail (1st Class) |
| 47914 | JUDITH JONES, 109 LODGE POLE WAY, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | JUDITH LUNDSTRORN, 254 RESERVE RD, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | JUDITH LYDIA NELSON, 5295 PELAYO ROAD SW, DEMING, NM, 88030 | US Mail (1st Class) |
| 47914 | JUDITH RAYOME, 404 WEST 10TH STREET, LIBBY, MT, 59923-1728 | US Mail (1st Class) |
| 47914 | JUDITH RYAN, P.0. BOX 788, STANLEY, ND, 58784 | US Mail (1st Class) |
| 47914 | JUDITH SIEFKE, P 0. BOX 941, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | JUDY SHELMERDINE, 57 LEISURE LANE, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | JULIE JOHNSON, 55 SILVER LEAF DRIVE, KALISPELL, MT, 59901 | US Mail (1st Class) |
| 47914 | JULIE PICKETT, 1271 6TH STREET, UMATILLA, OR, 97882 | US Mail (1st Class) |
| 47914 | JULIE WEDEL, 270 MILTON DRIVE, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | KAREN ERICKSON, P O BOX 568, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | KAREN LANDIS, PO BOX 560, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | KAREN MONROE, 38 PARMENTER AVENUE, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | KAREN MOSS, 3400 SNOW GOOSE DR, WASILLA, AK, 99654 | US Mail (1st Class) |
| 47914 | KAREN NELSON, 192 LUPINE LANE, NEWPORT, WA, 99156 | US Mail (1st Class) |
| 47914 | KATHERINE BAETH, 2437 KOOTENAI RIVER RD, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | KATHERINE GABLE, 4221 EAST MCDOWELL ROAD - APT. 1072, PHOENIX, AZ, 85008 | US Mail (1st Class) |
| 47914 | KATHERINE KERSHNER, 308 E MESQUITE DRIVE, FLORENCE, AZ, 85132-8847 | US Mail (1st Class) |
| 47914 | KATHERINE ROUSH, 45 PINE STREET, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | KATHERYN ROGINA, 348 BURNS LANE, MESQUITE, NV, 89027 | US Mail (1st Class) |
| 47914 | KATHLEEN TENNISON, P 0. BOX 16582, MISSOULA, MT, 59806-6581 | US Mail (1st Class) |
| 47914 | KATHLEEN WHEELER, 2543 GRANITE CREEK ROAD, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | KATHRYN ALEX, 1060 DOAK CREEK RD APT. 75., LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | KATHRYN MCLEISH, PO BOX 1040, BONNERS FERRY, ID, 83805 | US Mail (1st Class) |
| 47914 | KATHY GINTER, 30572 US HWY 2 - TRLR AL2, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | KAY KINS, 29428 YAAK RIVER RD, TROY, MT, 59935 | US Mail (1st Class) |
| 47914 | KEITH CHALMERS, 319 S 9TH AVENUE, BOZEMAN, MT, 59715-4307 | US Mail (1st Class) |
| 47914 | KEITH HEDAHL, 116 RAINBOW LANE, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | KEITH WALSH, 221 W POPLAR STREET, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | KEITH WOOD, 2726 BELTVIEW DRIVE, HELENA, MT, 59601 | US Mail (1st Class) |
| 47914 | KELLY CANNON, PO 131, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | KELLY MACDONALD, 400 SUNNY SIDE DRIVE, LIBBY, MT, 59923-9524 | US Mail (1st Class) |
| 47914 | KENNETH ALKIRE, 210 N CENTRAL ROAD, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | KENNETH BAETH, 2515 KOOTENAI RIVER RD, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | KENNETH FOSS, 28 RAINBOW, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | KENNETH FRENCH, P O BOX 67, TROY, MT, 59935 | US Mail (1st Class) |
| 47914 | KENNETH GUSTAFSON, 2175 SNOWSHOE ROAD, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | KENNETH HAYS, 1508 KANIKSU AVE, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | KENNETH HAYS, P O BOX 172, MYRTLE CREEK, OR, 97457 | US Mail (1st Class) |
| 47914 | KENNETH HOLCOMB, 213 BALSAM, LIBBY, MT, 59923 | US Mail (1st Class) |

## Exhibit A - WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 47914 | KENNETH KVITTUM, 37 VICKS, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | KENNETH MOSS, 3400 SNOW GOOSE DR, WASILLA, AK, 99654 | US Mail (1st Class) |
| 47914 | KENNETH PILNY, P0 BOX 210915, AUKE BAY, AK, 99821-0915 | US Mail (1st Class) |
| 47914 | KENNETH PRESTON, 242 HAPPY'S BORDER LANE, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | KENNETH RIECH, PO BOX 562, PLAINS, MT, 59859 | US Mail (1st Class) |
| 47914 | KENNETH WHITE, P O BOX 1034, MARION, MT, 59925 | US Mail (1st Class) |
| 47914 | KENT BAKER, 1109 UTAH AVENUE, LIBBY, MT, 55923 | US Mail (1st Class) |
| 47914 | KENT WHITEHOUSE, 104 W LARCH, LIBBY, MT, 159923 | US Mail (1st Class) |
| 47914 | KERMIT LEIR, 370 BORAH AVENUE WEST, TWIN FALLS, ID, 83301 | US Mail (1st Class) |
| 47914 | KIM OISEN, 2286 SNOWSHOE ROAD, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | KIRK FLETCHER, 1000 WILLIAMS DRAW, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | KURT COLE, P 0. BOX 22, TROY, MT, 59935 | US Mail (1st Class) |
| 47914 | KURT KELLEY, 1010 WASHINGTON AVENUE, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | LADONNA MACK, 27766 US HWY 2, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | LAMAR LINDSAY, 79 QUARTZ AVE, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | LANCE LOVICK, C/O FHI - MOZAMBIQUE 4401 WILSON BLVD - SA, ARLINGTON, VA, 22203-4195 | US Mail (1st Class) |
| 47914 | LARRY BOWKER, 110 E EVERGREEN DRIVE - APT 57, KALISPELL, MT, 59901 | US Mail (1st Class) |
| 47914 | LARRY CALLOWAY, 1863 RIVER ROAD, TROY, MT, 59935 | US Mail (1st Class) |
| 47914 | LARRY CANNON, 205 HIGHWOOD DR, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | LARRY CUMMINGS, 444 FOREST ROAD, TROY, MT, 59935 | US Mail (1st Class) |
| 47914 | LARRY FAIRBROTHER, 3751 SOUTH HIGHWAY # 2, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | LARRY JACOBSON, P O BOX 1094, LOLO, MT, 59849 | US Mail (1st Class) |
| 47914 | LARRY KEILY, 1304 WASHINGTON AVE., LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | LARRY KNOEPKE, 703 ST. REGIS ROAD E, TROY, MT, 59935 | US Mail (1st Class) |
| 47914 | LARRY MONGAN, 21469 LIBBY ROAD, EMILY, MN, 56447 | US Mail (1st Class) |
| 47914 | LARRY NELSON, BOX 1155, TROY, MT, 59935 | US Mail (1st Class) |
| 47914 | LARRY ROSE, 820 NW WADE STREET SPACE #36, ESTACADA, OR, 97023 | US Mail (1st Class) |
| 47914 | LARRY WILKES, 254 AVENUE B, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | LARRY WILLIAMS, 407 N MILNOR LAKE ROAD, TROY, MT, 59935 | US Mail (1st Class) |
| 47914 | LASCHELL LELM, 130 EAST RESERVE DRIVE, KALISPELL, MT, 59901 | US Mail (1st Class) |
| 47914 | LAURA JOHNSON, 230 FARM TO MARKET ROAD, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | LAURA MEYER, 6214 LAKE CREEK RD, TROY, MT, 59935 | US Mail (1st Class) |
| 47914 | LAUREL PORTE, 410 1/2 10TH STREET NORTH, GREAT FALLS, MT, 9401 | US Mail (1st Class) |
| 47914 | LAURENCE CARLBERG, 1004 WISCONSIN STREET, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | LAVON HILL, SR.,, P 0. BOX 658, COLUMBIA FALLS, MT, 59912 | US Mail (1st Class) |
| 47914 | LAWRENCE MCKNIGHT, 146 TAMARACK LANE, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | LAWRENCE VISGER, 941 ORIN RICE ROAD, COLVILLE, WA, 99114-8517 | US Mail (1st Class) |
| 47914 | LEE LYLE, 307 WHITEBIRD, QUAPAW, OK, 74363 | US Mail (1st Class) |
| 47914 | LEEROY HOFFMAN, PO BOX 328, BUHL, MN, 55713 | US Mail (1st Class) |
| 47914 | LELAND HOELTZEL, 245 DOAK CREEK RD, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | LELAND MOLES, PO BOX 1568, MONROE, WA, 98272 | US Mail (1st Class) |
| 47914 | LEN BRAKKE, 12106 BIRCH CIRCLE, BELLINGHAM, WA, 98226 | US Mail (1st Class) |
| 47914 | LEONARD EMETT, 1028 UTAH AVE, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | LEONARD KOSKELA, P O BOX 1435, COLUMBIA FALLS, MT, 59912 | US Mail (1st Class) |
| 47914 | LEONARD RICE, 38 SPENCER HILL WAY, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | LEONARD SHOEMAKER, JR, P O BOX 1266, EUREKA, MT, 59917 | US Mail (1st Class) |
| 47914 | LEONARD TARBERT, P 0. BOX 2246, EUREKA, MT, 59917 | US Mail (1st Class) |
| 47914 | LEONARD VOGE, 227 MAHONEY ROAD, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | LEOTA HAGERTY, IDAHO AVENUE, LIBBY, MT, 59923-8411 | US Mail (1st Class) |
| 47914 | LEROY LYKINS, 208 S NEYLAND SPC 49, LIBERTY LAKE, WA, 99019-9695 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 47914 | LEROY NIXON, 257 PINEWOOD LANE, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | LEROY THOM, 628 SHALOM DRIVE, LIBBY, MT, 59923-9329 | US Mail (1st Class) |
| 47914 | LESLIE COOK, 1090 N 10TH CT, COOS BAY, OR, 97420 | US Mail (1st Class) |
| 47914 | LESLIE GREGORY, P 0. BOX 805, NEWCASTLE, CA, 95658 | US Mail (1st Class) |
| 47914 | LESLIE LARSEN, P.0. BOX 221, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | LESLIE MYHRE, P 0. BOX 582, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | LESTER JONES, 42691 US HIGHWAY 2, LIBBY, MT, 59923-8592 | US Mail (1st Class) |
| 47914 | LESTER MILLER, P 0 BOX 2682, KALISPELL, MT, 59903 | US Mail (1st Class) |
| 47914 | LESTER MOLES, 4029 122ND PLACE S E, EVERETT, WA, 98208 | US Mail (1st Class) |
| 47914 | LESTER VAN NOTE, 2014 EAST FIRST AVE., SPOKANE, WA, 99202 | US Mail (1st Class) |
| 47914 | LINDA BACKEN, 3701 450 ROAD E, LOTHAIR, MT, 59461 | US Mail (1st Class) |
| 47914 | LINDA BRALEY, 641 QUARTZ RD, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | LINDA COLLINSON, PO BOX 715, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | LINDA DAY, 306 RUSTIC AVENUE, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | LINDA JANE HORN, 10800 WILDHORSE ROAD, WINNEMUCCA, NV, 89445 | US Mail (1st Class) |
| 47914 | LINDA PAULSEN, P 0. BOX 340, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | LINDA RISLEY, 237 ENDERS DRIVE, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | LINDA SCHEEL, 5516 CO. ROAD 708, ENTERPRISE, AL, 36330 | US Mail (1st Class) |
| 47914 | LINDA VOORHIES, 324 VANDERWOOD, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | LINDA WHITE, 701 W MARYLAND AVE, DEER LODGE, MT, 59722 | US Mail (1st Class) |
| 47914 | LLOYD ARIT, 185 SHUAGNESSY ROAD, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | LLOYD MAYNARD, JR ,, 217 GLASGOW AVENUE, STOCKTON, CA, 95210 | US Mail (1st Class) |
| 47914 | LLOYD MOE, P 0 BOX 1111, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | LLOYD MYHRE, BOX 99, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | LLOYD UNDERWOOD, 105 NORTH 68TH AVENUE, WEST RICHLAND, WA, 99353 | US Mail (1st Class) |
| 47914 | LOIS ALBERT, C/O VALARIE ALBERT 970 FLORENCE ROAD, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | LOIS AUGE (DICKERMAN), 8131 W MONTANA STREET - UNIT 12ID, RATHDRUM, ID, 83858 | US Mail (1st Class) |
| 47914 | LOIS JUNGST, 4996 HIGHWAY 2 SOUTH, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | LOIS ROBINSON, P O BOX 95, SCIO, OR, 97374-0095 | US Mail (1st Class) |
| 47914 | LOIS SKRANAK, 324 MAHONEY ROAD, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | LOIS STACY, 429 KINGS LOOP, KALISPELL, MT, 59901 | US Mail (1st Class) |
| 47914 | LOIS THEONNES, 123 MICHELLE LANE, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | LOIS WORKMAN, BOX 632, EUREKA, MT, 59917 | US Mail (1st Class) |
| 47914 | LONA WALKER, P.0. BOX 1673, PLAINS, MT, 59859-1673 | US Mail (1st Class) |
| 47914 | LONNIE KELLEY, P 0. BOX 429, GAINESVILLE, ML, 65655 | US Mail (1st Class) |
| 47914 | LOREN BROWN, P 0. BOX 3391, KALISPELL, MT, 59901 | US Mail (1st Class) |
| 47914 | LOREN KUJAWA LI, 712 WISCONSIN AVE, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | LORETTA JONES, 1314 LOUISIANA AVE., LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | LORETTA OVERBY, P 0. BOX 545 - 156 A YOUNG AD, RANDLE, WA, 98377 | US Mail (1st Class) |
| 47914 | LORI CAMPROS, P O BOX 635, CHESTER, MT, 59522 | US Mail (1st Class) |
| 47914 | LORNE HUTTON, P O BOX 3, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | LORRAINE SICHTING, 415 DOAK CREEK, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | LOUIE O'BRIEN, 516 W 4TH STREET, LIBBY, MT, 59923-1608 | US Mail (1st Class) |
| 47914 | LOUIS JAM, 3725 SKYLINE ROAD, THE DALLES, OR, 97058 | US Mail (1st Class) |
| 47914 | LOUISE BAETH, 2220 31ST ST. AVE, MISSOULA, MT, 59804 | US Mail (1st Class) |
| 47914 | LOUISE HOPKINS, 94 HALO DRIVE TROY, TROY, MT, 59935-9412 | US Mail (1st Class) |
| 47914 | LOYDE MILLER, P 0. BOX 193 LIBBY, LIBBY, MT, 156923 | US Mail (1st Class) |
| 47914 | LUCILLE JKILGORE, 5 LEISURE LANE, MISSOULA, MT, 59801 | US Mail (1st Class) |
| 47914 | LUCILLE WILEY, 34561 US HWY 2 S #14, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | LUTHER KRUPP, 3302 ALBERTA DRIVE, GILLETTE, WY, 82718 | US Mail (1st Class) |

WR Grace & Co. et al

## Exhibit A - WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 47914 | LYLE SHUTTLESWORTH, 102 W COTTONWOOD DRIVE, KALISPELL, MT, 59901 | US Mail (1st Class) |
| 47914 | LYNDA MCKINNEY, 711 21ST STREET APT 108, FORT BENTON, MT, 59442 | US Mail (1st Class) |
| 47914 | LYNDEEN OSBORNE, 4809 N KARI ROAD, OTIS ORCHARDS, WA, 99027 | US Mail (1st Class) |
| 47914 | LYNN OSTERHUES, 506 PARK STREET #5, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | MADONNA WOOD, 1027 CALIFORNIA AVENUE, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | MARCIA MADISON, 831 TERRACE VIEW, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | MARGARET HACKE, 2282 EAST 5TH STREET EXT, LIBBY, MT, 59923-2361 | US Mail (1st Class) |
| 47914 | MARGARET JONES, 6350 OLD ROUTE 11, DUBLIN, VA, 24084-5706 | US Mail (1st Class) |
| 47914 | MARGIE RORKE, P 0. BOX 345, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | MARGY UMBERG, 3760 MEADOW WOOD ROAD, CARSON CITY, NV, 89703 | US Mail (1st Class) |
| 47914 | MARIETTA GOFF, P O BOX 1112, EUREKA, MT, 59917 | US Mail (1st Class) |
| 47914 | MARILYN EDWARDS, 102 WEST BALSAM APT. #1, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | MARILYN NORTON, P 0. BOX 538, TROY, MT, 59935 | US Mail (1st Class) |
| 47914 | MARILYN WELCH, 104 COLORADO UNIT G, WHITEFIST, ND, 59937 | US Mail (1st Class) |
| 47914 | MARJORIE ARLT, 85 SHAUGNESSY ROAD, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | MARJORIE DRURY, 1221 MONTANA AVENUE, LIBBY, MT, 59923-2425 | US Mail (1st Class) |
| 47914 | MARJORIE NOLAN, 216 MOADA AVE. APT. F, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | MARJORIE ROBINSON, P 0. BOX 891, OSBURN, ID, 83849 | US Mail (1st Class) |
| 47914 | MARK DECKER, PO BOX 216, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | MARK FENNESSY, 313 E LINCOLN BLVD, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | MARK LARSON, P O BOX 1060, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | MARK POWELL, PO BOX 1203, LIBBY, MT, 59923-1203 | US Mail (1st Class) |
| 47914 | MARLENE HILL, P O BOX 658 - 430 S HILLTOP ROAD, COLUMBIA FALLS, MT, 59912 | US Mail (1st Class) |
| 47914 | MARLENE NELSON, 905 COMMERCE WAY APT. 10, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | MARLENE TORGERSON, 106 HAMANN AVE, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | MARLENE ZELENAK, 1421 IDAHO AVENUE, LIBBY, MT, 59923-2616 | US Mail (1st Class) |
| 47914 | MARSHALL WARRINGTON, 870 HALO DRIVE, TROY, MT, 59935 | US Mail (1st Class) |
| 47914 | MARTIN HOEFERT, 163 NICHOLSON DRIVE, KALISPELL, MT, 59901 | US Mail (1st Class) |
| 47914 | MARVIN HAEFELE, 1162 EAST ARIVAT AVENUE, CASA GRANDE, AZ, 85222 | US Mail (1st Class) |
| 47914 | MARVIN MACKEY, 14 PINE STREET, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | MARVIN STEELE, 266 CHERRY CREEK DR, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | MARY ALBERT, 121 2ND AVENUE W - APT 316, KALISPELL, MT, 59901-4486 | US Mail (1st Class) |
| 47914 | MARY ALKIRE, 132 N CENTRAL ROAD, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | MARY ANN ROBERTSON, 221 W LARCH STREET, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | MARY DONEY, 18545 SW STUBBLEFIELD WAY - APT 213, ALOHA, OR, 97006 | US Mail (1st Class) |
| 47914 | MARY ERHARD, 505 CRYSTAL LAKE ROAD, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | MARY GEER, 183 CONIFER ROAD, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | MARY HAMMER, 511 PARK ROAD - APT 124, SPOKANE, WA, 99212-0547 | US Mail (1st Class) |
| 47914 | MARY JANE MELLEM, 170 HIGHWOOD DRIVE, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | MARY JOHNSON, 271 WESTLAND ROAD, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | MARY LYNN LARSON, 317 WEST 2ND STREET APT 38, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | MARY PAYTON, P O BOX 523, TROY, MT, 59935 | US Mail (1st Class) |
| 47914 | MARY RIGHTER, P 0. BOX 571, TROY, MT, 59935 | US Mail (1st Class) |
| 47914 | MARY STINEBACK, 39900 SE MOFFER ROAD, WASHOUGAL, MT, 98671 | US Mail (1st Class) |
| 47914 | MARY TEVEBAUGH, 163 EDUCATION WAY, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | MATTHEW WICKA, P O BOX 581, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | MAUREEN PALMERTON, 122 GRANITE AVENUE, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | MAX MONCUR, 516 IDAHO AVENUE, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | MAXINE FOOTE, P O BOX 68, TROY, MT, 59935 | US Mail (1st Class) |
| 47914 | MELVIN BLOOM, 1015 E LINCOLN BLVD, LIBBY, MT, 59923 | US Mail (1st Class) |

## Exhibit A - WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 47914 | MELVIN BRUNETT, P O BOX 395, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | MELVIN SATHER, P O BOX 798, FORT WASHAKIE, WY, 82514 | US Mail (1st Class) |
| 47914 | MERRITT DUTTON, 213 COLORADO AVE., LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | MICHAEL :MCNAIR, 12727 54TH AVE. NE, MARYSVILLE, WA, 98271 | US Mail (1st Class) |
| 47914 | MICHAEL BADGLEY, 721 13TH STREET, HAVRE, MT, 59501 | US Mail (1st Class) |
| 47914 | MICHAEL BIZON, 307 W 2ND STREET, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | MICHAEL BOWKER, 323 WHITE AVENUE, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | MICHAEL BURNS, P O BOX 4812, BUTTE, MT, 59702-4812 | US Mail (1st Class) |
| 47914 | MICHAEL CARLBERG, 4996 HIGHWAY 2 SOUTH, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | MICHAEL CARR, 1023 8TH STREET WEST, COLUMBIA FALLS, MT, 59912 | US Mail (1st Class) |
| 47914 | MICHAEL CRABTREE, P O BOX 212, MONTESAUO, WA, 98563 | US Mail (1st Class) |
| 47914 | MICHAEL CRIII, 271 QUARTZ ROAD, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | MICHAEL HARMS, 1100 KOOTANAI CUTOFF #20, PENDERAY, ID, 83852 | US Mail (1st Class) |
| 47914 | MICHAEL HASKINS, 34 BOWKERS ST. # 26, LIBBY, MT, 59923-9131 | US Mail (1st Class) |
| 47914 | MICHAEL HOGAN, 7049 AIRPORT ROAD, EUREKA, MT, 59917 | US Mail (1st Class) |
| 47914 | MICHAEL JOHNSON, P O BOX 145, NEWMAN LAKE, WA, 99025 | US Mail (1st Class) |
| 47914 | MICHAEL MANAGHAN, 635 S MAIN, KALISPELL, MT, 59901 | US Mail (1st Class) |
| 47914 | MICHAEL MCCOMAS, P O BOX 37, PARADISE, MT, 59856 | US Mail (1st Class) |
| 47914 | MICHAEL MUNRO, 1243 ACM ROAD S, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | MICHAEL NOBLE, 6797 FARM TO MARKET ROAD, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | MICHAEL NORMAN, SR., P 0. BOX 30, TROY, MT, 59935 | US Mail (1st Class) |
| 47914 | MICHAEL ROSLING, 1319 BRIDGECOURT WAY, MISSOULA, MT, 59801 | US Mail (1st Class) |
| 47914 | MICHAEL RYAN, SR., P.0. BOX 788, STANLEY, ND, 68784 | US Mail (1st Class) |
| 47914 | MICHAEL SCHMAUCH, 1562 CONCORD ROAD, HELENA, MT, 59923 | US Mail (1st Class) |
| 47914 | MICHAEL SCOTT MACLAY, 3304 N PARK ROAD, SPOKANE, WA, 99206 | US Mail (1st Class) |
| 47914 | MICHAEL SMITH, 936 LAST CHANCE ROAD, ELKO, NV, 89801 | US Mail (1st Class) |
| 47914 | MICHAEL SWITZER, 550 ARABIAN LANE, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | MICHAEL VINION, 52199 US HWY 2 S, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | MICHAEL WAGNER, 3696 SECOND ST. EXT W, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | MICHAEL WEBB, P O BOX 1061, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | MICHEAL KELLER, P.0 BOX 565, EUREKA, MT, 59917 | US Mail (1st Class) |
| 47914 | MIKE (MIKAEL) NELSON, 192 LUPINE AVENUE, NEW PORT, WA, 99156 | US Mail (1st Class) |
| 47914 | MILDRED DUTTON, 308 MAIN AVENUE, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | MILDRED GRAHAM, 150 AUTUMN ROAD, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | MILO BENGSTON, P O BOX 396, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | MILO SMITH, 1114 MAIN AVENUE, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | MONTE WICKA, 6101 MARSH CREEK ROAD, CHARLO, MT, 59824 | US Mail (1st Class) |
| 47914 | MYRL HENSLEY, P O BOX 262, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | MYRNA PILNY, 400 CITY SERVICE ROAD, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | NADINE PIVAL, 201 W POPLAR, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | NANCY ADAMS, 386 COVE LANE, MOYIE SPRING, ID, 83845 | US Mail (1st Class) |
| 47914 | NANCY BLOOM, 1015 E LINCOLN BLVD, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | NANCY SCHIKORA, P.0 BOX 861, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | NEIL NELSON, 4474 N PHILLIP DRIVE, PRESCOTT VALLEY, AZ, 85324-6534 | US Mail (1st Class) |
| 47914 | NICHOLAS ZELENAK, 1421 IDAHO AVENUE, LIBBY, MT, 59923-2616 | US Mail (1st Class) |
| 47914 | NORITA SKRAMSTAD, P O BOX 2156, HAVRE, MT, 59501 | US Mail (1st Class) |
| 47914 | NORMA STACY, P O BOX 467, EUREKA, MT, 59917 | US Mail (1st Class) |
| 47914 | NORMA VINSON, 102 W BALSON STREET - APT # 4, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | NORMAN OLBEKSON, 323 E CEDAR, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | OLIVER STONE, 316 TAMARACK LANE, LIBBY, MT, 59923 | US Mail (1st Class) |

## Exhibit A - WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 47914 | OPAL SMITH, 134 SKI ROAD, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | ORIN FREDENBERG, 2648 TRUMBLE CREEK ROAD, KALISPELL, MT, 59901 | US Mail (1st Class) |
| 47914 | ORVILLE HABECK, 72 AVE. C, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | ORVILLE JOHNSON, P0 BOX 801, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | ORVILLE THORN, 29674 YAAK RIVER ROAD, TROY, MT, 59935 | US Mail (1st Class) |
| 47914 | OSCAR ERLANDSON, 574 INDIAN HEAD RD, LIBBY, MT, 159923 | US Mail (1st Class) |
| 47914 | OVE LARSON, P 0. BOX 3001, TROY, MT, 59935 | US Mail (1st Class) |
| 47914 | PAMELA AUGE, 1444 KOOTENAI RIVER ROAD, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | PANSY HURD, 4630 N FORK ROAD, COLUMBIA FALLS, MT, 59912-9417 | US Mail (1st Class) |
| 47914 | PATRICIA FERRELL, 1016 - 4TH STREET WEST, WILLISTON, ND, 58801 | US Mail (1st Class) |
| 47914 | PATRICIA HENDRICKSON, 518 E 5TH STREET, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | PATRICIA HILL, 1303 LOUISIANA AVE, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | PATRICIA HUGHES, 600 LIBERTY STREET - APT 2, KALISPELL, MT, 59901-3068 | US Mail (1st Class) |
| 47914 | PATRICIA JOHNSON, 185 AIRFIELD ROAD, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | PATRICIA KEELER, 7370 SOUTH HIGHWAY 2, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | PATRICIA NOBLE, 6797 FARM TO MARKET ROAD, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | PATRICIA STAFFORD, 4016 CALZADO.CIRCLE, COEUR D`ALENE, ID, 83815 | US Mail (1st Class) |
| 47914 | PATRICIA SWIMLEY, 79 POST STREET, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | PATRICK BYRNES, 2259 MISSION WAY, KALISPELL, MT, 59901 | US Mail (1st Class) |
| 47914 | PATRICK EBLEN, 132 N CENTRAL ROAD, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | PATRICK VINION, 35015 US HWY 2 SOUTH - APT 1, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | PAUL JOHNSON, P O BOX 1527, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | PAUL MIRON, 3430 HALL AVENUE, MARINETTE, WI, 54143 | US Mail (1st Class) |
| 47914 | PAUL NICHOLLS, 1309 WASHINGTON AVE, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | PAUL PRICE, 218 RAINBOW DRIVE - #11887, ESCAPEES, MT, 7399-2018 | US Mail (1st Class) |
| 47914 | PAUL ROBERTS, KOOTENAI DR, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | PAUL SIKES, 1218 IDAHO, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | PAUL WRIGHT, P.0. BOX 113, MITCHELL, NE, 169357 | US Mail (1st Class) |
| 47914 | PEGGY STRAND, 1116 WEST 2ND STREET, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | PHOEBE STACY, P O BOX 2113, EUREKA, MT, 59917-2113 | US Mail (1st Class) |
| 47914 | PHYLLIS MURPHY, 38033 DUBLIN GULCH ROAD, CHARLO, MT, 59824 | US Mail (1st Class) |
| 47914 | PHYLLIS SPLETSTOSER, P.0. BOX 114, HOT SPRINGS, MT, 59845 | US Mail (1st Class) |
| 47914 | PIETER WAYCHOFF, 2191 S WOODLAND DRIVE, KALISPELL, MT, 59901-5175 | US Mail (1st Class) |
| 47914 | QUENTIN YOUNG, P O BOX 503, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | RALPH BURLINGHAM, 2318 E ADAMS AVENUE, RIVERTON, WY, 82501 | US Mail (1st Class) |
| 47914 | RALPH HEINERT, P.0. BOX 577, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | RALPH HUTT, 1504 WINSTON SECTION RD - UNIT C, WINSTON, OR, 97495-8565 | US Mail (1st Class) |
| 47914 | RALPH JOHNSON, JR ,, P O BOX 130213, CORAM, MT, 59913-0213 | US Mail (1st Class) |
| 47914 | RALPH SHEARER, 84 LOGGER LANE, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | RAMONA DRAKE, 740 TAYLOR ROAD, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | RANDALL LUNDVALL, 310 WEST 4TH STREET, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | RANDOLPH BROWN, 4810 EAST 20TH, CASPER, WY, 82609 | US Mail (1st Class) |
| 47914 | RANDY CARLSON, 35125 BLAKELEYOAKS DRIVE W, SPANISH FORT, AL, 36527 | US Mail (1st Class) |
| 47914 | RANDY WILLIAM CNIL, 808 BOWKER STREET, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | RAY HAMMONS, 220 GLENDORA AVE, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | RAY LYLE, P O BOX 940 - 555 SCHOOLHOUSE LAKE ROA, TROY, MT, 59935 | US Mail (1st Class) |
| 47914 | RAY RAMEL, LIBBY CARE CENTER 308 E 3RD ST, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | RAY TAYLOR, P.0. BOX 412, MALTA, MT, 59538-0412 | US Mail (1st Class) |
| 47914 | RAYMOND BAENEN, 580 FLORENCE RD, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | RAYMOND BROSSMAN, 159 PARMENTER AVE., LIBBY, MT, 59923 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 47914 | RAYMOND CHEW, PO BOX 901, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | RAYMOND DEDIC, PO BOX 672, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | RAYMOND JOHNSON, 303 WEST FLOWER STREET PO BX 493, LIBBY, MT, 59923-9229 | US Mail (1st Class) |
| 47914 | RAYMOND MILLER, 404 LOUISIANA AVENUE, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | RAYMOND SMERKER, 196 SPENCER ROAD, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | RAYMOND SNYDER, 1500 WINTER ROAD, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | RAYNARD JELLESED, 4051 CHAMPION HAUL ROAD, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | REESE LARSON, 11923 E 4TH AVENUE, SPOKANE, WA, 99206 | US Mail (1st Class) |
| 47914 | REID GARDINER, 3000 VILLARD UNIT #344, HELENA, MT, 59601 | US Mail (1st Class) |
| 47914 | RENEE MOEN, 272 TAMARODS LANE, LIBBY `, MT, 59923 | US Mail (1st Class) |
| 47914 | REX MUNSEL, 390 AUTUMN ROAD, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | REX RICE, FARM TO MARKET ROAD, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | RICHARD (GREG) ROBERTS, 5347 BOW LANE, FLORENCE, MT, 59833 | US Mail (1st Class) |
| 47914 | RICHARD BOOTHMAN, P O BOX 1292, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | RICHARD BRADSHAW, P O BOX 115, TROY, MT, 59935 | US Mail (1st Class) |
| 47914 | RICHARD BRAKKE, 285 SAINT TROPEZ LANE, LINCOLN, CA, 95648-2845 | US Mail (1st Class) |
| 47914 | RICHARD CURTIS, 5537 PIPE CREEK ROAD, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | RICHARD ERICKSON, 200 DOLPHIN WAY, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | RICHARD FIESHER, 700 BENGTSON LANE, TROY, MT, 59935-8881 | US Mail (1st Class) |
| 47914 | RICHARD GOSTNELL, 500 HELLMAN LANE, COLUMBIA FALLS, MT, 59912 | US Mail (1st Class) |
| 47914 | RICHARD HERMSMEYER, P 0. BOX 183, HOT SPRINGS, MT, 59845-0183 | US Mail (1st Class) |
| 47914 | RICHARD HOWE, 236 ARBOUR DRIVE EAST, KALISPELL, OR, 59901 | US Mail (1st Class) |
| 47914 | RICHARD JOHNSON, 271 WESTLAND ROAD, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | RICHARD NAPIER, P O BOX 1026, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | RICHARD NELSON, SR., 1119 MONTANA AVENUE, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | RICHARD NOBLE, P O.BOX 663, QUINCY, WA, 98848 | US Mail (1st Class) |
| 47914 | RICHARD OLIVER, P O BOX 892, PLAINS, MT, 59859 | US Mail (1st Class) |
| 47914 | RICHARD PERKINS, 142 STELLAR WAY, COLUMBIA FALLS, MT, 59912 | US Mail (1st Class) |
| 47914 | RICHARD PLAAS, 517 IDAHO STREET, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | RICHARD ROBERTSON, 14114 NE 72ND AVENUE, VANCOUVER, WA, 98686 | US Mail (1st Class) |
| 47914 | RICHARD SCHRADE, 48 CLAIRE AVE, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | RICHARD SHAVLIK, 8111 HIGHWAY 35, BIG FORK, MT, 59911 | US Mail (1st Class) |
| 47914 | RICHARD STORKSON, 81 TIMBER LANE, TROY, MT, 59935 | US Mail (1st Class) |
| 47914 | RICHARD THOLEN, 218 PIONEER ROAD, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | RICHARD TORGERSON, 106 HAMANN AVE, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | RICHARD VIERECK, 362 VANDERWOOD, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | RICHARD VINSON, 9948 HWY 2 S, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | RICHARD VINSON, 701 W 1ST STREET, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | RITA HANDFORD, 12359 DUSTY LANE, MISSOULA, MT, 59808 | US Mail (1st Class) |
| 47914 | ROBERT ALBERT, 265 ASPEN LOOP, KALISPELL, MT, 59901-3313 | US Mail (1st Class) |
| 47914 | ROBERT AZURE, 150 SHADY LANE - SPACE # 406, KALISPELL, MT, 59901 | US Mail (1st Class) |
| 47914 | ROBERT BEAGLE, RAINBOW LANE, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | ROBERT BEASLEY, BOX 912, TROY, MT, 59935-0912 | US Mail (1st Class) |
| 47914 | ROBERT CLOUGH, 1120 MONTANA AVENUE, LIBBY, MT, 59923-2424 | US Mail (1st Class) |
| 47914 | ROBERT CREIGHTON, 62 QUARTZ ROAD, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | ROBERT FINCH, PO BOX 338, METALINE FALLS, WA, 99153 | US Mail (1st Class) |
| 47914 | ROBERT GROOM, 1025 UTAH AVE, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | ROBERT HEYNE, 34 CREST STREET, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | ROBERT HILL, 813 MINNESOTA AVENUE, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | ROBERT JOHNSON, 95 HAMANN AVE., LIBBY, MT, 59923 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 47914 | ROBERT LANMAN, 439 PARMENTER DRIVE, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | ROBERT MCCOLLOM, 116 MAGPIE LANE, GOLD CREEK, MT, 59733 | US Mail (1st Class) |
| 47914 | ROBERT MCLAURY, 317 PARMENTER CREEK ROAD, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | ROBERT MOORE, JR, P O BOX 436, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | ROBERT MURPHY, 38033 DUBLIN GULCH ROAD, CHARLO, MT, 59824 | US Mail (1st Class) |
| 47914 | ROBERT NEILS, S 5221 SKY MEADOW LANE, GREENACRES, WA, 99016 | US Mail (1st Class) |
| 47914 | ROBERT ORR, 123 BOTHMAN DRIVE, LIBBY, MT, 59923-9428 | US Mail (1st Class) |
| 47914 | ROBERT PARKER, 210 W BALSAM STREET, LIBBY, MT, 59923-8503 | US Mail (1st Class) |
| 47914 | ROBERT PETRUSHA, 551 FLORENCE ROAD, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | ROBERT RAYOME, 8004 JOYCE DRIVE, LOUISVILLE, KY, 40219 | US Mail (1st Class) |
| 47914 | ROBERT ROSENCRANS, 35 OLBEKSON ROAD, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | ROBERT STAFFORD, 9124 DEWBERRY STREET, ANCHORAGE, AK, 99502 | US Mail (1st Class) |
| 47914 | ROBERT STICKNEY, P O BOX 1160, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | ROBERT STONEHOCKER, 9624 E ARCHERY AVE., SPOKANE, WA, 99206 | US Mail (1st Class) |
| 47914 | ROBERT THOMSON, 201 N SCOTT STREET, POST FALLS, ID, 83854 | US Mail (1st Class) |
| 47914 | ROBERT UNDERWOOD, 5231D HWY 93 N - SPACE 9, RONAN, MT, 59864 | US Mail (1st Class) |
| 47914 | ROBERT WAGNER, 1819 LOWER VALLEY ROAD, KALISPELL, MT, 59901 | US Mail (1st Class) |
| 47914 | ROBERT WENHOLZ, 1454 WHITE AVENUE, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | ROBERT WESTFALL, P O BOX 147, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | ROBERT WINDOM, 303 VOUSE AVE., LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | ROBERTA SICHTING, 367 DOAK CREEK ROAD, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | ROBIN KENDALL, 143 PAUL BUNYAN LANE, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | RODNEY ELLETSON, SR, 594 TAYLOR ROAD, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | RODNEY HARMA, 1105 W BALSAM ST., LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | RODNEY SNYDER, 5309 PIPE CREEK ROAD, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | ROGER BAETH, 2220 31ST. AVE., MISSOULA, MT, 59804 | US Mail (1st Class) |
| 47914 | ROGER BOSCH, 1720 S WOODLAND DRIVE - #20, KALISPELL, MT, 59901 | US Mail (1st Class) |
| 47914 | ROGER COMBS, 21568 N 86TH LANE, PEORIA, AZ, 85382 | US Mail (1st Class) |
| 47914 | ROGER FRENCH, P 0. BOX 1441, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | ROGER HULL, 12415 E 12TH AVENUE - APT 110, SPOKANE VALLEY, WA, 99216-2330 | US Mail (1st Class) |
| 47914 | ROGER KIRBY, 608 BALTIMORE STREET, HUNTINGTON, WV, 25702 | US Mail (1st Class) |
| 47914 | ROGER LUEDECKE, PO BOX 531, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | ROGER ROBERTSON, 221 WEST LARCH, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | ROLAND CHILDS, 620 UTAH AVE, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | ROLAND HASNER, 3123 1ST AVENUE SOUTH, GREAT FALLS, MT, 59401 | US Mail (1st Class) |
| 47914 | RON MASTERS, 248 PARMENTER DRIVE, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | RONALD ADAMSON, 185 BALD EAGLE ROAD, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | RONALD ANDERSON, PO BOX 881, 123 RAMONA DRIVE, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | RONALD BRADSHAW, 1315 UTAH AVENUE, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | RONALD HALVORSON, 789 FISH HATCHERY ROAD, LIBBY, MT, 55923 | US Mail (1st Class) |
| 47914 | RONALD MILLER, P O BOX 473, CALDWELL, ID, 183606 | US Mail (1st Class) |
| 47914 | RONALD OSBORNE, 4809 N KARI ROAD, OTIS ORCHARDS, WA, 99027 | US Mail (1st Class) |
| 47914 | RONALD PARKER, 514 WEST 1ST STREET, LIBBY, MT, 59923-1519 | US Mail (1st Class) |
| 47914 | RONALD PORTER, 3010 W BISMARK AVENUE, SPOKANE, WA, 99205-7243 | US Mail (1st Class) |
| 47914 | RONALD WOLLER, 1924 E PYRAMID LAKE DR, FORT MOHAVE, AZ, 86425-6776 | US Mail (1st Class) |
| 47914 | RONNIE BORING, 1949 FARM TO MARKET RD, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | RORY TENNISON, 3665 N SCOTCH PINE LANE - APT 6D, COEUR D ALENE, ID, 83815-1826 | US Mail (1st Class) |
| 47914 | ROSALIE REED, P 0. BOX 847, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | ROSALIE WENHOLZ, 454 WHITE AVENUE, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | ROSE BOWKER, 1704 N GLENN CT, SPOKANE, WA, 99206 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 47914 | ROSE STAHLBERG, 214 SPRUCE DRIVE, KALISPELL, MT, 59901 | US Mail (1st Class) |
| 47914 | ROSEMARIE MUNSEL, 390 AUTUMN ROAD, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | ROSEMARIE ROBERTS, 412 W 10TH STREET, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | ROY MCMILLAN, 148 TAILBACK RD, TROY, MT, 59935 | US Mail (1st Class) |
| 47914 | ROY SATHER, 216 NEVADA AVENUE - APT. H, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | ROY SNEATH, P O BOX 1394, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | RUBY ANN POWELL, P O BOX 946, SUBLETTE, KS, 67877 | US Mail (1st Class) |
| 47914 | RUBY HAGNER, 409 EAST 8TH, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | RUSSELL (NEIL) WOOD, 303 CITY SERVICE ROAD, LIBBY, MT, 59923-3075 | US Mail (1st Class) |
| 47914 | RUSSELL BROWN, 411 S ADAMS ROAD - UNIT 13, SPOKANE, WA, 99215-2288 | US Mail (1st Class) |
| 47914 | RUSSELL DUTTON, 39 W EVERGREEN, KALISPELL, MT, 59901 | US Mail (1st Class) |
| 47914 | RUSSELL FUHLENDORF, 63 BOBTAIL ROAD, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | RUSSELL OFFERDAHL, 1438 HIGHWAY 91 N, CONRAD, MT, 59425 | US Mail (1st Class) |
| 47914 | RUSSELL REMP, 37 REMP EXT LIBBY, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | RUTH RICE, 38 SPENCER HILL WAY, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | SALLY HANSEN, 28 RIMROCK LANE, MONTESANO, WA, 98563-9371 | US Mail (1st Class) |
| 47914 | SALLY TAYLOR, 4801 LORRAYNE PLACE, KLAMATH FALLS, OR, 97630 | US Mail (1st Class) |
| 47914 | SAMUEL FULGHAM, 45 CURTIS AVE, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | SANDRA CAROL MCALLISTER, P O BOX 1313, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | SANDRA DEMPEWOLF, 276 VANDERWOOD - LOT 22, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | SANDRA ORR, P 0. BOX 1325, LIBBY, MT, 59923-1325 | US Mail (1st Class) |
| 47914 | SANDRA WAGNER, PO BOX 1059, TROY, MT, 59935-9817 | US Mail (1st Class) |
| 47914 | SANDRA WIDIC, 9490 BLUE GRASS PLACE, COLORADO SPUN, CO, 80925-8500 | US Mail (1st Class) |
| 47914 | SARA HEDAHL, 116 RAINBOW LANE, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | SCOTT GRAHAM, 7466 MAPLE DRIVE, NEOSHO, MO, 64850-8278 | US Mail (1st Class) |
| 47914 | SCOTT SLAUSON, P O BOX 302, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | SHARON CURTISS, PO BOX 156, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | SHARON MCDEID, 16101 N MT. SPOKANE PK DR, MEAD, WA, 99021 | US Mail (1st Class) |
| 47914 | SHARON MICHELS, 67 FRAZEY CT, LIBBY, MT, 59923-9109 | US Mail (1st Class) |
| 47914 | SHEILA GILBERT, 2004.34916 HIGHWAY 2 S, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | SHERRILL ADKINS, 1016 IDAHO AVE., LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | SHERRY :FOX, 1891 HIGHWAY 37, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | SHERRY ADAMS, 21272 COOK ROAD, BURLINGTON, WA, 98233 | US Mail (1st Class) |
| 47914 | SHERRY NEISE, PO BOX 304 ;, COLUMBIA FALLS, MT, 59912 | US Mail (1st Class) |
| 47914 | SHIRLEE BENNETT, W 13463 HARMON AVENUE, POST FALLS, ID, 83854 | US Mail (1st Class) |
| 47914 | SHIRLEY `WASCO, 345 BALD EAGLE ROAD, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | SHIRLEY BAETH, 362 RUSTIC AVE., LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | SHIRLEY FAHLAND, 3306 EDUCATION WAY, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | SHIRLEY HARTMANN, 34561 US HWY 2 #24, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | SHIRLEY HIRST, P O BOX 728, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | SHIRLEY NICHOLS, 1012 EAST PARK, ANACONDA, MT, 59711 | US Mail (1st Class) |
| 47914 | SHIRLEY NIXON, 184 GLENDORA AVENUE, LIBBY, MT, 59923-2910 | US Mail (1st Class) |
| 47914 | SIDNEY HOUSE, 10045 HIGHWAY 93 N - BOX 193, OLNEY, MT, 59927 | US Mail (1st Class) |
| 47914 | STANLEY BROOKSHIRE, 786 QUARTZ ROAD, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | STANLEY MYHRE, RTE 1, BOX 59, FLAXVILLE, MT, 59222 | US Mail (1st Class) |
| 47914 | STANLEY TALLMADGE, 16343 BULL LK. RD, TROY, MT, 59935 | US Mail (1st Class) |
| 47914 | STEELE FLETCHER, 810 E LINCOLN BLVD, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | STEFANIA CARLSON, 35 AVENUE B, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | STEPHEN POWELL, 9535 SW 80TH AVENUE, TIGARD, OR, 97023 | US Mail (1st Class) |
| 47914 | STEPHEN STAAB, 12813 VISTA AVE, OROFINO, ID, 83544 | US Mail (1st Class) |

WR Grace & Co. et al

## Exhibit A - WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 47914 | STEVE BECKER, S 503 HOUK RD, SPOKANE, WA, 99216 | US Mail (1st Class) |
| 47914 | STEVE CARVEY, BOX 672, 304 CENTRAL AVE, EUREKA, MT, 59917 | US Mail (1st Class) |
| 47914 | STEVE PETERSON, 81 PINEWOOD LANE, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | STEVE WARD, 362 VANDERWOOD, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | STEVEN ;JOHNSON, 3536 SUNNY LANE, COLUMBIA FALLS, MT, 59912 | US Mail (1st Class) |
| 47914 | STEVEN BERTELSEN, PO BOX 1447, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | STEVEN GIDLEY, 23 WINCHESTER DRIVE, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | STEVEN KNADLER, P O BOX 1885 - 130 1/2 N FRANKLIN AVE, WENATCHEE, WA, 98807 | US Mail (1st Class) |
| 47914 | STEVEN LUTHRUD, 95 HIGHWOOD DRIVE, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | STEVEN MOLES, 9825 DUNN RD, CHATTAROY, WA, 99003 | US Mail (1st Class) |
| 47914 | STEVEN MUNYAN, 134 HALO DRIVE, TROY, MT, 59935 | US Mail (1st Class) |
| 47914 | STEVEN REESOR, 3458 FOREST GROVE ROAD, LEWISTOWN, MT, 59457 | US Mail (1st Class) |
| 47914 | STEVEN RIDDLE, 305 AGNES AVENUE, MISSOULA, MT, 59801 | US Mail (1st Class) |
| 47914 | STEVEN RISLEY, 237 ENDERS DRIVE, LIBBY, MT, 59923-9007 | US Mail (1st Class) |
| 47914 | STEVEN SCHNACKENBERG, 85 OBSIDIAN ROAD, LIBBY, MT, 59923-8544 | US Mail (1st Class) |
| 47914 | STEVEN SCHNETTER, 401 MILTON DR P O BOX 1404, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | STEVEN SEIFERT, 812 HALO DRIVE, TROY, MT, 59935 | US Mail (1st Class) |
| 47914 | STEVEN STUBBS, 4150 MT. HIGHWAY 37 - TRLR 11, LIBBY, MT, 59923-9391 | US Mail (1st Class) |
| 47914 | STUART CANNON, 425 INDIAN HEAD RD, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | STUART HART, 1305 DAKOTA AVE, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | STUART SPADY, 212 AVENUE B, LIBBY, MT, 59923-2849 | US Mail (1st Class) |
| 47914 | SUSAN GRENFELL, 549 NORTH WEST RIDGE ROAD, HAMMOND, OR, 97121 | US Mail (1st Class) |
| 47914 | SUSAN HOLTER, 124 POWERLINE WAY, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | SUSAN NOBLE (BERRY), 170 YELLOW TAIL, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | SUSAN SHRINER, 1014 LOUISIANA AVENUE 1/31/200712421, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | TAMMY IVINS, 1700 SNOWSHOE ROAD, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | TED WAGGENER, 873 HELENA FLATS ROAD, KALISPELL, MT, 59901 | US Mail (1st Class) |
| 47914 | TERI OSTERBERG, 132 WAPITI WAY, TROY, MT, 59935 | US Mail (1st Class) |
| 47914 | TERRENCE COLLINSON, P O BOX 642, LINCOLN, MT, 59639 | US Mail (1st Class) |
| 47914 | TERRI ROGERS, 1320 9TH STREET SOUTH - APT 4, GREAT FALLS, MT, 59405 | US Mail (1st Class) |
| 47914 | TERRY FARIS, 116 SUNSET RIDGE, LAKESIDE, MT, 59922 | US Mail (1st Class) |
| 47914 | TERRY SMITH, 214 SPENCER ROAD EXT, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | THEODORE JOHNSON, 241 RESERVE RD, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | THERESA KRAMER, 1215 MITCHELL ROAD, CAPE ELIZ, ME, 04107 | US Mail (1st Class) |
| 47914 | THOMAS ALLEN, PO BOX 871, LAKESIDE, MT, 95522 | US Mail (1st Class) |
| 47914 | THOMAS BLINCO, 151 FRAZEY RD, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | THOMAS CORNING, 67 REESE CT - SPACE 12, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | THOMAS CREIGHTON, PO BOX 1445, LIBBY, MT, 59923-1445 | US Mail (1st Class) |
| 47914 | THOMAS ERICKSON, 456 N CENTRAL ROAD, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | THOMAS FENNESSY, 10 PARK ST. - PO BOX 615, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | THOMAS GALLAGHER, JR, P O BOX 283, FISH CREEK, WI, 54212-0283 | US Mail (1st Class) |
| 47914 | THOMAS KELLY, 501 EAST 13TH AVENUE, POST FALLS, ID, 83854 | US Mail (1st Class) |
| 47914 | THOMAS MILLER, 1200 DAWSON ST BOX 1156, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | THOMAS WOOD, P O BOX 1546 (94 SKYLINE RD), LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | TIM MCNEFF, 1187 BIG BEND ROAD, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | TIM WESTLUND, PO BOX 9181, KALISPELL, MT, 59901 | US Mail (1st Class) |
| 47914 | TIMOTHY HERSHBERGER, 615 S 27TH STREET - SUITE B, BILLINGS, MT, 59101-4569 | US Mail (1st Class) |
| 47914 | TOM O`BLENESS, 248 SKI ROAD, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | TONY JOHNSON, 583 OVERVIEW DRIVE, TROY, MT, 59935 | US Mail (1st Class) |
| 47914 | TORN HARVEY, 1519 44TH STREET, DES MOINES, MA, 50311 | US Mail (1st Class) |

WR Grace & Co. et al

## Exhibit A - WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 47914 | TREVERT SHELLEY, 4411 E DAY - MT. SPOKANE ROAD, COLBERT, WA, 199005 | US Mail (1st Class) |
| 47914 | URDAHL URDAHL, 670 GRANITE AVE, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | VALLI HUME, PO BOX 98, FORTINE, MT, 59918 | US Mail (1st Class) |
| 47914 | VALORIE JOHNSTON, 423 SUNNY SIDE DRIVE, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | VERDELLE WEITZEL, 306 EDUCATION WAY APT #4, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | VERNA PAGE-WATT, 1203 NEVADA AVENUE, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | VERNON MCCULLY, 518 FARM TO MARKET ROAD, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | VERNON RILEY, 3724 HWY 2 S LIBBY, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | VERNON UNDERWOOD, 6485 HIGHWAY 10 WEST, MISSOULA, MT, 59808 | US Mail (1st Class) |
| 47914 | VICTOR ALBERTINI, 12192 PARADISE LOOP, MARION, MT, 59925 | US Mail (1st Class) |
| 47914 | VIRGENE LECOUNT, 706 N CRAIG RD, SPOKANE, WA, 99224 | US Mail (1st Class) |
| 47914 | VIRGIL TOTTEN, 101 CEDAR CK ROAD, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | VIRGINIA ERHARD, 614 LOUISIANA AVE, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | VIRGINIA HANSEN, 419 KLATAWAH ST., LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | WALTER (TONY) SMITH, BOX 743, TROY, MT, 59935 | US Mail (1st Class) |
| 47914 | WALTER HUME, PO BOX 98, FORTINE, MT, 59918 | US Mail (1st Class) |
| 47914 | WALTER MASON, 1406 UTAH AVE., LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | WALTER MCELMURRY, 113 W SPRUCE STREET, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | WALTER SHRINER, 1117 WEST BALSON, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | WALTER TORGISON, PO BOX 1107, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | WALTER WUEST, 91 AUTUMN ROAD, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | WARREN FERCH, 619 LA. AVE., LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | WARREN ROBBE, 2219 BULL LAKE ROAD, TROY, MT, 59935-9699 | US Mail (1st Class) |
| 47914 | WAYNE HILL, 357 MONCLAIR DR, KALISPELL, MT, 59901 | US Mail (1st Class) |
| 47914 | WAYNE POWELL, P 0. BOX 3038, COLUMBIA FALLS, MT, 59912-3038 | US Mail (1st Class) |
| 47914 | WAYNE THORN, 519 4TH STREET SW, SIDNEY, MT, 59270-3909 | US Mail (1st Class) |
| 47914 | WAYNE WILLIAMS, HCR 85 BOX 271, BONNERS FERRY, MT, 83805 | US Mail (1st Class) |
| 47914 | WENDY CHALLINOR, 55 MANY LAKES DRIVE, KALISPELL, MT, 59901-8702 | US Mail (1st Class) |
| 47914 | WESLEY OSTHELLER, 1313 DAKOTA AVENUE, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | WILBERT PARISEAU, 106 VOVES AVE., LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | WILLIAM BLAIR, 415 MONTANA AVENUE, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | WILLIAM BUNDROCK, 5620 TESTHILL DRIVE, WINNEMUCCA, NV, 89445 | US Mail (1st Class) |
| 47914 | WILLIAM CALHOUN, 4719 S 331 AVENUE, TONOPAH, AZ, 85354 | US Mail (1st Class) |
| 47914 | WILLIAM CHAPPEL, P O.BOX 102, COLSTRIP, MT, 59323 | US Mail (1st Class) |
| 47914 | WILLIAM DESHAZER, 220 WEST CEDER, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | WILLIAM DORRINGTON, P 0. BOX 17, SHERIDAN, MT, 59749 | US Mail (1st Class) |
| 47914 | WILLIAM FARNSWORTH, 757 E 5TH STREET EXT, LIBBY, MT, 59923-2354 | US Mail (1st Class) |
| 47914 | WILLIAM FERRELL, 1016 4TH STREET WEST, WILLISTON, AZ, 58801 | US Mail (1st Class) |
| 47914 | WILLIAM FIEBELKORN, 1220 S TIMBERLANE DRIVE, VERADALE, WA, 99037-9210 | US Mail (1st Class) |
| 47914 | WILLIAM FLYNN, 294 DAWSON, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | WILLIAM FOSS, 1801 E WARLOW DRIVE - SPC 17, GILLETTE, WY, 82716-3038 | US Mail (1st Class) |
| 47914 | WILLIAM GARRISON, 27024 YAAK RIVER ROAD, TROY, MT, 59935 | US Mail (1st Class) |
| 47914 | WILLIAM HARNER, 4650 DULIN ROAD-LOT 133, FALL BROOK, CA, 92028 | US Mail (1st Class) |
| 47914 | WILLIAM HOBBS, 1377 ROCKY BRANCH ROAD, E BERNSTADT, KY, 40729-6682 | US Mail (1st Class) |
| 47914 | WILLIAM HOGAN, 433 HOGAN DRIVE, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | WILLIAM ISBELL, 3643 KIOWA BLVD N, LAKE HAVASU C, MT, 86404-1704 | US Mail (1st Class) |
| 47914 | WILLIAM KINNEY, 7001 US HIGHWAY 93 S, MISSOULA, MT, 59923 | US Mail (1st Class) |
| 47914 | WILLIAM LAMEY, PO BOX 899-1152 FARM TO MARKET RD, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | WILLIAM LINSEBIGLER, P O BOX 395, ST IGNATIUS, MT, 59865 | US Mail (1st Class) |
| 47914 | WILLIAM MILLER, 164 KOOTENAI VISTA DRIVE, LIBBY, MT, 59923 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 47914 | WILLIAM MYRHANG, 1439 E WEILE COURT, SPOKANE, WA, 99217 | US Mail (1st Class) |
| 47914 | WILLIAM POWELL, 281 QUARTZ ROAD, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | WILLIAM REICHEL, 63 CREST STREET, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | WILLIAM SCHIKORA, P O BOX 1099, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | WILLIAM SEAY, SR, 2761 DENTON ROAD, HOPE, ID, 83836 | US Mail (1st Class) |
| 47914 | WILLIAM TAYLOR, 5073 ROAD AVENUE SE - BOX 1048, HARLEM, OR, 59526 | US Mail (1st Class) |
| 47914 | WILLIAM THOMPSON, 459 SPANISH PRAIRIE ROAD, COLVILLE, WA, 99114 | US Mail (1st Class) |
| 47914 | WILLIAM WOODS, P 0. BOX 185, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | WILLIE BROOKS, 217 W CEDAR STREET, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | WILLIE WATSON, P O BOX 835, LIBBY, MT, 59923 | US Mail (1st Class) |
| 47914 | WINSTON SAHINEN, 510 BAYOU KNOLL RD, HOUSTON, TX, 27079 | US Mail (1st Class) |
| 47914 | YOLANDA MONTGOMERY, PO BOX 496, KETTLE FALLS, WA, 99141 | US Mail (1st Class) |
| 47914 | ZETTA THOM, 606 SHALOM DRIVE, LIBBY, MT, 59923 | US Mail (1st Class) |

Subtotal for this group: 1108