# EXHIBIT A

| Period Covered | Dates Covered | Fees Requested | Fees Approved | Expenses Requested | Expenses Approved |
|---|---|---|---|---|---|
| 1st, 2nd & 3rd Periods* | 4/2/01-12/31/01 | $ 728,602.00 | $ 718,144.50 | $ 122,437.57 | $ 115,781.52 |
| 4th Period* | 1/1/02-3/31/02 | $ 1,015,155.50 | $ 1,005,527.25 | $ 136,984.52 | $ 136,871.87 |
| 5th Period | 4/1/02-6/30/02 | $ 1,429,411.50 | $ 1,409,465.75 | $ 158,522.92 | $ 158,522.92 |
| 6th Period | 7/1/02-9/30/02 | $ 2,050,039.75 | $ 2,042,534.75 | $ 121,621.87 | $ 121,211.41 |
| 7th Period | 10/1/02-12/31/02 | $ 2,002,888.50 | $ 2,000,721.00 | $ 155,222.40 | $ 154,723.61 |
| 8th Period | 1/1/03-3/31/03 | $ 519,196.00 | $ 519,091.00 | $ 53,414.58 | $ 53,414.58 |
| 9th Period* | 4/1/03-6/30/03 | $ 202,473.00 | $ 201,423.00 | $ 23,631.22 | $ 23,631.22 |
| 10th Period | 7/1/03-9/30/03 | $ 111,692.00 | $ 111,342.00 | $ 5,179.63 | $ 5,179.63 |
| 11th Period | 10/1/03-12/31/03 | $ 16,048.50 | $ 16,048.50 | $ 5,167.16 | $ 5,167.16 |
| 12th Period | 1/1/04-3/31/04 | $ 118,601.50 | $ 118,601.50 | $ 8,363.62 | $ 8,311.57 |
| 13th Period* | 4/1/04-6/30/04 | $ 35,685.00 | $ 35,685.00 | $ 2,548.25 | $ 2,548.25 |
| 14th Period | 7/1/04-9/30/04 | $ 35,050.50 | $ 35,050.50 | $ 2,014.79 | $ 2,014.79 |
| 15th Period | 10/1/04-12/31/04 | $ 35,631.50 | $ 35,631.50 | $ 4,318.47 | $ 4,318.47 |
| 16th Period* | 1/1/05-3/31/05 | $ 38,901.50 | $ 38,901.50 | $ 12,456.69 | $ 12,456.69 |
| 17th Period | 4/1/05-6/30/05 | $ 41,451.00 | $ 41,451.00 | $ 3,548.55 | $ 3,548.55 |
| 18th Period | 7/1/05-9/30/05 | $ 43,662.50 | $ 43,662.50 | $ 3,562.12 | $ 3,562.12 |
| 19th Period | 10/1/05-12/31/05 | $ 196,324.50 | $ 190,016.50 | $ 4,819.03 | $ 4,819.03 |
| 20th Period | 1/1/06-3/30/06 | $ 4,450.00 | $ 4,450.00 | $ 3,653.13 | $ 3,653.13 |
| 21st Period | 4/1/06-6/30/06 | $ 11,193.50 | $ 11,193.50 | $ 4,256.71 | $ 4,256.71 |
| 22nd Period | 7/1/06-9/30/06 | $ 9,986.50 | $ 9,986.50 | $ 2,825.24 | $ 2,825.24 |
| 23rd Period | 10/1/06-12/31/06 | $ 4,100.00 | $ 4,100.00 | $ 3,124.28 | $ 3,124.28 |
| 24th Period | 1/1/07-3/31/07 | $ 3,277.50 | $ 3,277.50 | $ 3,685.80 | $ 3,685.80 |
| 25th Period* | 4/1/07-6/30/07 | $ 1,039.50 | $ 1,039.50 | $ 4,423.35 | $ 4,423.35 |
| 26th Period | 7/1/07-9/30/07 | $ 3,165.50 | $ 3,165.50 | $ 2,771.36 | $ 2,771.36 |
| 27th Period | 10/1/07-12/31/07 | $ 1,316.00 | $ 1,316.00 | $ 3,212.39 | $ 3,212.39 |
| 28th Period | 1/1/08-3/31/08 | $ 1,372.50 | $ 1,372.50 | $ 909.84 | $ 909.84 |
| 29th Period | 4/1/08-6/30/08 | $ 1,137.50 | $ 1,137.50 | $ 3,550.61 | $ 3,550.61 |
| 30th Period* | 7/1/08-9/30/08 | $ 11,821.00 | $ 11,821.00 | $ 6,656.41 | $ 6,656.41 |
| 31st Period | 10/1/08-12/31/08 | $ 2,379.50 | $ 2,379.50 | $ 4,685.54 | $ 4,685.54 |
| 32nd Period | 1/1/09-3/31/09 | $ 938.00 | $ 938.00 | $ 2,926.73 | $ 2,926.73 |
| 33rd Period | 4/1/09-6/30/09 | $ 2,656.00 | $ 2,656.00 | $ 1,408.04 | $ 1,408.04 |
| 34th Period | 7/1/09-9/30/09 | $ 918.50 | $ 918.50 | $ 806.28 | $ 806.28 |
| 35th Period | 10/1/09-12/31/09 | $ 26,757.50 | $ 26,757.50 | $ 1,493.91 | $ 1,493.91 |
| 36th Period | 1/1/10-3/31/10 | $ 52,126.00 | $ 52,126.00 | $ 3,434.01 | $ 3,434.01 |
| 37th Period | 4/1/10-6/30/10 | $ 1,242.50 | $ 1,242.50 | $ 2,051.81 | $ 2,051.81 |
| 38th Period | 7/1/10-9/30/10 | $ 2,888.50 | $ 2,888.50 | $ 1,598.71 | $ 1,598.71 |
| 39th Period | 10/1/10-12/31/10 | $ 2,934.50 | $ 2,934.50 | $ 1,446.72 | $ 1,446.72 |
| 40th Period* | 1/1/11-3/31/11 | $ 4,604.50 | $ 4,604.50 | $ 2,613.93 | $ 2,613.93 |
| TOTALS | | $ 8,771,119.75 | $ 8,713,602.75 | $ 885,348.19 | $ 877,618.19 |

| | | |
|---|---|---|
| Fee+Exp Applied For | $ | 9,656,467.94 |
| Fee+Exp Approved | $ | 9,591,220.94 |
| Differential | $ | 65,247.00 |

** Figures above are taken from Orders entered by the Court

| | | | |
|---|---|---|---|
| Fees Approved | | $ | 9,591,220.94 |
| Fees 4/1/11-4/15/12 | | $ | 33,977.50 |
| Expenses 4/1/11-4/15/12 | | $ | 11,285.32 |
| Total Approved + Billed | | $ | 9,636,483.76 |
| | | | |
| Total Approved + Billed | | $ | 9,636,483.76 |
| Paid on Approvals | | $ | (9,600,462.58) |
| Paid for 4/2011 app | | $ | (4,297.45) |
| Balance Due | | $ | 31,723.73 |

**41st Period--(4/1/11- 12)\*\*\***

| | | | |
|---|---|---|---|
| April, 2011**&*** | $ 4,571.00 | $ | 640.65 |
| May, 2011*** | $ 3,063.00 | $ | 275.06 |
| June-October-11*** | $ 5,635.50 | $ | 3,847.75 |
| November, 2011 *** | $ 3,576.50 | $ | 1,181.65 |
| December, 2011*** | $ 1,270.50 | $ | 372.26 |
| January, 2012*** | $ 5,880.00 | $ | 275.06 |
| February, 2012*** | $ 3,270.00 | $ | 448.24 |
| March, 2012*** | $ 2,964.50 | $ | 289.14 |
| April 1-15, 2012*** | $ 3,746.50 | $ | 731.31 |
| Unpaid & Estimated*** &**** | | $ | 3,224.20 |
| Totals | $ 33,977.50 | $ | 11,285.32 |

Approvals highlighted in Beige differed from the amount applied for
*Figures for Fees and Expenses Requested are taken from the Court's Orders--They may differ slightly from the actual amounts applied for
**April, 2011 Monthly Application filed but not yet reviewed for approval by the Court
***Applications for these months are included within the Final Fee Application being filed simultaneously herewith
****Billed and Unpaid Morris James Fees/Expenses+Morris James Estimated Fees and Expenses

| Period Covered | Dates Covered | Fee Requested | Expenses Requested | Fee Approved | Expense Approved | Total Approved | Order Date | Docket # | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|
| 1st, 2nd & 3rd Periods* | 4/2/01-12/31/01 | $ 728,602.00 | $ 718,144.50 | $ 122,437.57 | $ 115,781.52 | $ 833,926.02 | 11/25/02 | 3091 | $ 823,528.60 |
| 4th Period* | 1/1/02-3/31/02 | $ 1,015,155.50 | $ 1,005,527.25 | $ 136,984.52 | $ 136,871.87 | $ 1,142,399.12 | 10/09/02 | 2797 | $ 1,152,291.62 |
| 5th Period | 4/1/02-6/30/02 | $ 1,429,411.50 | $ 1,409,465.75 | $ 158,522.92 | $ 158,522.92 | $ 1,567,988.67 | 11/25/02 | 3092 | $ 1,587,952.42 |
| 6th Period | 7/1/02-9/30/02 | $ 2,050,039.75 | $ 2,042,534.75 | $ 121,621.87 | $ 121,211.41 | $ 2,163,746.16 | 03/10/03 | 3502 | $ 2,177,630.62 |
| 7th Period | 10/1/02-12/31/02 | $ 2,002,888.50 | $ 2,000,721.00 | $ 155,222.40 | $ 154,723.61 | $ 2,155,444.61 | 07/28/03 | 4157 | $ 2,155,444.61 |
| 8th Period | 1/1/03-3/31/03 | $ 519,196.00 | $ 519,091.00 | $ 53,414.58 | $ 53,414.58 | $ 572,505.58 | 09/22/03 | 4480 | $ 571,806.69 |
| 9th Period* | 4/1/03-6/30/03 | $ 202,473.00 | $ 201,423.00 | $ 23,631.22 | $ 23,631.22 | $ 225,054.22 | 12/15/03 | 4827 | $ 225,018.20 |
| 10th Period | 7/1/03-9/30/03 | $ 111,692.00 | $ 111,342.00 | $ 5,179.63 | $ 5,179.63 | $ 116,521.63 | 04/26/04 | 5482 | $ 116,521.63 |
| 11th Period | 10/1/03-12/31/03 | $ 16,048.50 | $ 16,048.50 | $ 5,167.16 | $ 5,167.16 | $ 21,215.66 | 06/16/04 | 5822 | $ 21,215.66 |
| 12th Period | 1/1/04-3/31/04 | $ 118,601.50 | $ 118,601.50 | $ 8,363.62 | $ 8,311.57 | $ 126,913.07 | 09/27/04 | 6465 | $ 124,158.02 |
| 13th Period* | 4/1/04-6/30/04 | $ 35,685.00 | $ 35,685.00 | $ 2,548.25 | $ 2,548.25 | $ 38,233.25 | 01/26/05 | 7622 | $ 38,223.25 |
| 14th Period | 7/1/04-9/30/04 | $ 35,050.50 | $ 35,050.50 | $ 2,014.79 | $ 2,014.79 | $ 37,065.29 | 03/22/05 | 8081 | $ 37,391.83 |
| 15th Period | 10/1/04-12/31/04 | $ 35,631.50 | $ 35,631.50 | $ 4,318.47 | $ 4,318.47 | $ 39,949.97 | 08/29/05 | 8728 | $ 39,949.97 |
| 16th Period* | 1/1/05-3/31/05 | $ 38,901.50 | $ 38,901.50 | $ 12,456.69 | $ 12,456.69 | $ 51,358.19 | 09/27/05 | 9513 | $ 24,558.61 |
| 17th Period | 4/1/05-6/30/05 | $ 41,451.00 | $ 41,451.00 | $ 3,548.55 | $ 3,548.55 | $ 44,999.55 | 12/21/05 | 11402 | $ 44,999.55 |
| 18th Period | 7/1/05-9/30/05 | $ 43,662.50 | $ 43,662.50 | $ 3,562.12 | $ 3,562.12 | $ 47,224.62 | 03/27/06 | 12121 | $ 47,224.62 |
| 19th Period | 10/1/05-12/31/05 | $ 196,324.50 | $ 190,016.50 | $ 4,819.03 | $ 4,819.03 | $ 194,835.53 | 06/16/06 | 12660 | $ 200,646.87 |
| 20th Period | 1/1/06-3/30/06 | $ 4,450.00 | $ 4,450.00 | $ 3,653.13 | $ 3,653.13 | $ 8,103.13 | 09/26/06 | 13298 | $ 8,103.13 |
| 21st Period | 4/1/06-6/30/06 | $ 11,193.50 | $ 11,193.50 | $ 4,256.71 | $ 4,256.71 | $ 15,450.21 | 12/19/06 | 14069 | $ 15,450.21 |
| 22nd Period | 7/1/06-9/30/06 | $ 9,986.50 | $ 9,986.50 | $ 2,825.24 | $ 2,825.24 | $ 12,811.74 | 05/03/07 | 15494 | $ 12,811.74 |
| 23rd Period | 10/1/06-12/31/06 | $ 4,100.00 | $ 4,100.00 | $ 3,124.28 | $ 3,124.28 | $ 7,224.28 | 06/20/07 | 16105 | $ 7,224.28 |
| 24th Period | 1/1/07-3/31/07 | $ 3,277.50 | $ 3,277.50 | $ 3,685.80 | $ 3,685.80 | $ 6,963.30 | 09/27/05 | 16916 | $ 6,963.30 |
| 25th Period* | 4/1/07-6/30/07 | $ 1,039.50 | $ 1,039.50 | $ 4,423.35 | $ 4,423.35 | $ 5,462.85 | 12/13/07 | 17629 | $ 5,462.85 |
| 26th Period | 7/1/07-9/30/07 | $ 3,165.50 | $ 3,165.50 | $ 2,771.36 | $ 2,771.36 | $ 5,936.86 | 06/23/08 | 18989 | $ 5,936.86 |
| 27th Period | 10/1/07-12/31/07 | $ 1,316.00 | $ 1,316.00 | $ 3,212.39 | $ 3,212.39 | $ 4,528.39 | 10/01/08 | 19663 | $ 4,528.39 |
| 28th Period | 1/1/08-3/31/08 | $ 1,372.50 | $ 1,372.50 | $ 909.84 | $ 909.84 | $ 2,282.34 | 12/17/08 | 20283 | $ 2,282.34 |
| 29th Period | 4/1/08-6/30/08 | $ 1,137.50 | $ 1,137.50 | $ 3,550.61 | $ 3,550.61 | $ 4,688.11 | 04/02/09 | 21173 | $ 4,688.11 |
| 30th Period* | 7/1/08-9/30/08 | $ 11,821.00 | $ 11,821.00 | $ 6,656.41 | $ 6,656.41 | $ 18,477.41 | 04/02/09 | 21173 | $ 18,477.41 |
| 31st Period | 10/1/08-12/31/08 | $ 2,379.50 | $ 2,379.50 | $ 4,685.54 | $ 4,685.54 | $ 7,065.04 | 12/11/09 | 23996 | $ 7,065.04 |
| 32nd Period | 1/1/09-3/31/09 | $ 938.00 | $ 938.00 | $ 2,926.73 | $ 2,926.73 | $ 3,864.73 | 03/19/10 | 24470 | $ 3,864.73 |
| 33rd Period | 4/1/09-6/30/09 | $ 2,656.00 | $ 2,656.00 | $ 1,408.04 | $ 1,408.04 | $ 4,064.04 | 06/07/10 | 24917 | $ 4,064.04 |
| 34th Period | 7/1/09-9/30/09 | $ 918.50 | $ 918.50 | $ 806.28 | $ 806.28 | $ 1,724.78 | 09/13/10 | 25397 | $ 1,724.78 |
| 35th Period | 10/1/09-12/31/09 | $ 26,757.50 | $ 26,757.50 | $ 1,493.91 | $ 1,493.91 | $ 28,251.41 | 12/10/10 | 25905 | $ 28,000.71 |
| 36th Period | 1/1/10-3/31/10 | $ 52,126.00 | $ 52,126.00 | $ 3,434.01 | $ 3,434.01 | $ 55,560.01 | 03/25/11 | 26627 | $ 55,560.01 |
| 37th Period | 4/1/10-6/30/10 | $ 1,242.50 | $ 1,242.50 | $ 2,051.81 | $ 2,051.81 | $ 3,294.31 | 06/30/11 | 27188 | $ 3,294.31 |
| 38th Period | 7/1/10-9/30/10 | $ 2,888.50 | $ 2,888.50 | $ 1,598.71 | $ 1,598.71 | $ 4,487.21 | 06/30/11 | 27188 | $ 4,487.21 |
| 39th Period | 10/1/10-12/31/10 | $ 2,934.50 | $ 2,934.50 | $ 1,446.72 | $ 1,446.72 | $ 4,381.22 | 06/30/11 | 27188 | $ 4,075.22 |
| 40th Period* | 1/1/11-3/31/11 | $ 4,604.50 | $ 4,604.50 | $ 2,613.93 | $ 2,613.93 | $ 7,218.43 | 09/20/11 | 27622 | $ 7,835.14 |
| TOTALS | | $ 8,771,119.75 | $ 8,713,602.75 | $ 885,348.19 | $ 877,618.19 | $ 9,591,220.94 | | | $ 9,600,462.58 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Fee+Exp Applied For | $ 9,656,467.94 | | | | | | | | |
| Fee+Exp Approved | $ 9,591,220.94 | | | | | | | | |

| 41st Period--(4/1/11-4/15/12)*** | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| April, 2011** | $ 4,571.00 | | $ 640.65 | | | | | | |
| May-2011*** | $ 3,063.00 | | $ 275.06 | | | | | | |
| June-October-2011*** | $ 5,635.50 | | $ 3,847.75 | | | | | $ 4,297.45 | |
| November, 2011 *** | $ 3,576.50 | | $ 1,181.65 | | | | | | |
| December, 2011*** | $ 1,270.50 | | $ 372.26 | | | | | | |
| January, 2012*** | $ 5,880.00 | | $ 275.06 | | | | | | |
| February, 2012*** | $ 3,270.00 | | $ 448.24 | | | | | | |
| March 2012*** | $ 2,964.50 | | $ 289.14 | | | | | | |
| April 1-15, 2012*** | $ 3,746.50 | | $ 731.31 | | | | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 10/2001-3/2011-Approved | $ 8,713,602.75 | | $ 877,618.19 | Approvals plus this application | | $ 9,636,483.76 | | | |
| 4/1/11-4/15/12 | $ 33,977.50 | $ - | $ 8,061.12 | Total Paid | | $(9,604,760.03) | | | |
| Unpaid & Estimated | | | $ 3,224.20 | Difference | | $ 31,723.73 | | | |
| Total Fees/Expenses | $ 8,747,580.25 | | $ 888,903.51 | | | | | | |

*Fees and Expenses Applied For are taken from the Court's Interim Orders-They may differ slightly from the monthly applications

**April, 2011 Monthly Application filed but not yet reviewed for approval by the Court

***Applications for these months are included within the Final Fee Application being filed simultaneously herewith

**EXHIBIT B**

FEES

### Matter 00000-GENERAL

| Name | Position | Hourly Rate | April, 2011 | May, 2011 | June-Oct, 2011 | Nov, 2011 | Dec, 2011 | Jan, 2012 | Feb, 2012 | March, 2012 | 15-Apr-12 | Total Comp. |
|------|----------|-------------|-------------|-----------|----------------|-----------|-----------|-----------|-----------|-------------|-----------|-------------|
| | | | | | **TOTAL HOURS BILLED** | | | | | | | |
| | | | | | Combined Bill to Client | | | | | | | |
| Coggon, Katheryn | Special Counsel | $425.00 | | | | | | | | | | |
| Sherman, Joan | Paralegal | $ 195.00 | | | 8.9 | 2.7 | | | | | | $ 2,262.00 |
| Payne, William | Practice Support | $ 190.00 | | | 10.3 | 6.8 | | | | | | $ 3,249.00 |
| Sherman, Joan | Paralegal | $200.00 | | | | | | 10.6 | 1.2 | | | $ 2,360.00 |
| | | | | | | | | | | | | |
| TOTAL | | | | | 19.2 | 9.5 | | 10.6 | 1.2 | | | $ 7,871.00 |

FEES

### Matter 00300-LIBBY, MONTANA ASBESTOS

| Name | Position | Hourly Rate | April, 2011 | May, 2011 | June-Oct, 2011 | Nov, 2011 | Dec, 2011 | Jan, 2012 | Feb, 2012 | March, 2012 | 15-Apr-12 | Total Comp. |
|------|----------|-------------|-------------|-----------|----------------|-----------|-----------|-----------|-----------|-------------|-----------|-------------|
| | | | | | **TOTAL HOURS BILLED** | | | | | | | |
| | | | | | Combined Bill to Client | | | | | | | |
| Coggon, Katheryn | Special Counsel | $425.00 | 0.6 | 0 | 0.7 | 0 | 0 | | | | | $ 552.50 |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| TOTAL | | | 0.6 | 0 | 0.7 | 0.0 | 0.0 | | | | | $ 552.50 |

FEES

### Bankruptcy Matters - 00390

| Name | Position | Hourly Rate | April, 2011 | May, 2011 | June-Oct, 2011 | Nov, 2011 | Dec, 2011 | Jan, 2012 | Feb, 2012 | March, 2012 | 15-Apr-12 | Total Comp. |
|------|----------|-------------|-------------|-----------|----------------|-----------|-----------|-----------|-----------|-------------|-----------|-------------|
| | | | | | **TOTAL HOURS BILLED** | | | | | | | |
| | | | | | Combined Bill to Client | | | | | | | |
| Johnson, Eric E. | Partner | $ 450.00 | 4.2 | 2.7 | 2.3 | 0.9 | | | | | | $ 4,545.00 |
| Friedman, Stanley | Sr. Paralegal | $ 165.00 | 12.9 | 11.2 | 3.7 | 8.2 | 7.7 | | | | | $ 7,210.50 |
| Coggon, Katheryn | Special Counsel | $ 425.00 | 0.7 | | | | | | | | | $ 297.50 |
| Johnson, Eric E. | Counsel | $ 465.00 | | | | | | 5.0 | 5.5 | 6.3 | 6.1 | $ 10,648.50 |
| Friedman, Stanley | Paralegal | $ 175.00 | | | | | | 8.2 | 2.7 | 0.2 | 5.2 | $ 2,852.50 |
| | | | | | | | | | | | | |
| TOTAL | | | 17.8 | 13.9 | 6.0 | 9.1 | 7.7 | 13.2 | 8.2 | 6.5 | 11.3 | $ 25,554.00 |

### TOTAL FEES BILLED-ALL MATTERS

| Name | Position | Hourly Rate | April, 2011 | May, 2011 | June-Oct, 2011 | Nov, 2011 | Dec, 2011 | Jan, 2012 | Feb, 2012 | March, 2012 | 15-Apr-12 | Total Comp. |
|------|----------|-------------|-------------|-----------|----------------|-----------|-----------|-----------|-----------|-------------|-----------|-------------|
| | | | | | **TOTAL HOURS BILLED** | | | | | | | |
| | | | | | Combined Bill to Client | | | | | | | |
| Johnson, Eric E. | Partner | $ 450.00 | 4.2 | 2.7 | 2.3 | 0.9 | | | | | | $ 4,545.00 |
| Friedman, Stanley | Sr. Paralegal | $ 165.00 | 12.9 | 11.2 | 3.7 | 8.2 | 7.7 | | | | | $ 7,210.50 |
| Coggon, Katheryn | Special Counsel | $ 425.00 | 1.3 | | 0.7 | | | | | | | $ 850.00 |
| Payne, William | Practice Support | $ 190.00 | | | 10.3 | 6.8 | | | | | | $ 3,249.00 |
| Sherman, Joan | Paralegal | $200.00 | | | | | | 10.6 | 1.2 | | | $ 2,360.00 |
| Johnson, Eric E. | Counsel | $ 465.00 | | | | | | 5.0 | 5.5 | 6.3 | 6.1 | $ 10,648.50 |
| Friedman, Stanley | Paralegal | $ 175.00 | | | | | | 8.2 | 2.7 | 0.2 | 5.2 | $ 2,852.50 |
| | | | | | | | | | | | | |
| TOTAL | | | 18.4 | 13.9 | 25.9 | 16.6 | 7.7 | 23.8 | 9.4 | 6.5 | 11.3 | $ 33,977.50 |

EXPENSES

**General-00000**

| Description | April, 2011 | May, 2011 | Jun-Oct 2011 Combined Bill to Client | Nov, 2011 | Dec, 2011 | Jan, 2012 | Feb, 2012 | March, 2012 | 15-Apr-12 | Total Exp. |
|---|---|---|---|---|---|---|---|---|---|---|
| Parking | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Photocopies | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Facsimilies | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Long Distance Telephone | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Outside Courier | $ - | $ - | $ 14.98 | $ - | $ - | $ - | $ - | $ - | $ - | $ 14.98 |
| Travel Expenses | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Meal Expenses | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Overtime | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Other Expenses-Storage | $ - | $ - | $ 277.81 | $ 275.06 | $ - | $ - | $ 275.06 | $ 275.06 | $ - | $ 1,102.99 |
| Lexis | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Federal Express | $ - | $ - | $ - | $ - | $ 14.70 | $ - | $ - | $ 14.08 | $ - | $ 28.78 |
| Westlaw | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Velo Binding | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Color Copies | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Outside Reproduction | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Document Production | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Tab Stock | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Professional Services | $ - | $ - | $ 1,633.67 | $ - | $ - | $ - | $ - | $ - | $ - | $ 1,633.67 |
| TOTAL | | | $ 1,926.46 | $ 275.06 | $ 14.70 | $ - | $ 275.06 | $ 289.14 | $ - | $ 2,780.42 |

EXPENSES

**Libby, Montana Asbestos-00300**

| Description | April, 2011 | May, 2011 | Jun-Oct 2011 Combined Bill to Client | Nov, 2011 | Dec, 2011 | Jan, 2012 | Feb, 2012 | March, 2012 | 15-Apr-12 | Total Exp. |
|---|---|---|---|---|---|---|---|---|---|---|
| Parking | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Photocopies | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Facsimilies | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Long Distance Telephone | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Outside Courier | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Travel Expenses | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Meal Expenses | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Overtime | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Other Expenses-Storage | $ 267.18 | $ 275.06 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 542.24 |
| Lexis | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Federal Express | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Westlaw | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Velo Binding | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Color Copies | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Outside Reproduction | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Document Production | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Tab Stock | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Professional Services | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| TOTAL | $ 267.18 | $ 275.06 | | | | | | | | $ 542.24 |

EXPENSES

**Bankruptcy Matters - 00390**

| Description | April, 2011 | May, 2011 | Jun-Oct 2011 Combined Bill to Client | Nov, 2011 | Dec, 2011 | Jan, 2012 | Feb, 2012 | March, 2012 | 15-Apr-12 | Total Exp. |
|---|---|---|---|---|---|---|---|---|---|---|
| Photocopies | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Facsimilies | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Long Distance Telephone | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Outside Courier | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Travel Expenses | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Lexis | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Other Expense-Storage | $ - | $ - | $ 1,105.74 | $ - | $ 275.06 | $ 275.06 | $ - | $ - | $ 275.06 | $ 1,930.92 |
| Federal Express | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Meal Expenses | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Research Services | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Professional Services | $ 373.47 | $ - | $ 815.55 | $ 906.59 | $ 82.50 | $ - | $ 173.18 | $ - | $ 458.25 | $ 2,807.54 |
| Postage | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| Consulting Fee | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | | |
| TOTAL | $ 373.47 | $ - | $ 1,921.29 | $ 906.59 | $ 357.56 | $ 275.06 | $ 173.18 | $ - | $ 731.31 | $ 4,738.46 |

| TOTAL EXPENSES 4/2011-4/2012 | |
|---|---|
| **Description** | **Total** |
| Unpaid-Prof. Svcs.* | $ 1,724.20 |
| Photocopies | |
| Facsimilies | |
| Long Distance Telephone | |
| Outside Courier | $ 14.98 |
| Travel Expenses | |
| Lexis | |
| Other Expenses-Storage | $ 3,576.15 |
| Federal Express | $ 28.78 |
| Meal Expenses | |
| Research Services | |
| Professional Services | $ 4,441.21 |
| Estimated Morris James** | $ 1,500.00 |
| Consulting Fee | |
| TOTAL | $ 11,285.32 |

| * Time billed by Morris James-Bill received, not yet paid |
|---|
| **Morris James estimate of future billings |

FEES

**Matter 00000-GENERAL**

| Name | Position | Hourly Rate | April, 2011 | May, 2011 | June-Oct, 2011 | Nov, 2011 | Dec, 2011 | Jan, 2012 | Feb, 2012 | March, 2012 | 15-Apr-12 | Total Comp. |
|------|----------|-------------|-------------|-----------|----------------|-----------|-----------|-----------|-----------|-------------|-----------|-------------|
| | | | | | **TOTAL HOURS BILLED** | | | | | | | |
| | | | | | Combined Bill to Client | | | | | | | |
| Coggon, Katheryn | Special Counsel | $425.00 | | | | | | | | | | |
| Sherman, Joan | Paralegal | $ 195.00 | | | 8.9 | 2.7 | | | | | | $ 2,262.00 |
| Payne, William | Practice Support | $ 190.00 | | | 10.3 | 6.8 | | | | | | $ 3,249.00 |
| Sherman, Joan | Paralegal | $200.00 | | | | | | 10.6 | 1.2 | | | $ 2,360.00 |
| | | | | | | | | | | | | |
| TOTAL | | | | | 19.2 | 9.5 | | 10.6 | 1.2 | | | $ 7,871.00 |

Holme Roberts & Owen LLP

11/12/11

W.R. Grace & Co.

| | |
|---|---|
| Page | 3 |
| Invoice No | 915108 |
| Client No.: | 04339 |
| Matter No.: | 00000 |
| 100058 | |

**Regarding: GENERAL**

## Itemized Services

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 06/22/11 | JLS | Database research re documents requested by Jay Hughes. | 0.90 | $    175.50 |
| 06/24/11 | JLS | Load EPA Libby invoice database and research invoices related to Georgia Pacific and Temple Gypsum. | 1.20 | 234.00 |
| 07/21/11 | JLS | Telephone conferences with Tyler Mace re database searches for Jay Hughes; telephone conferences with WEPayne re database received from K & E; database research re search terms provided by Tyler Mace. | 2.20 | 429.00 |
| 07/22/11 | JLS | Telephone conferences with Tyler Mace re database searches for Jay Hughes; telephone conferences with WEPayne re database received from K & E; database research re search terms provided by Tyler Mace. | 2.70 | 526.50 |
| 07/22/11 | WEP | Import and organize documents into document database and optimize for efficient review. | 5.00 | 950.00 |
| 07/25/11 | WEP | Import and organize documents into document database and optimize for efficient review. | 5.30 | 1,007.00 |
| 08/01/11 | JLS | Telephone conferences with Tyler Mace and WEPayne re document searches for subpoena responses; database research re same. | 0.80 | 156.00 |
| 08/10/11 | JLS | Telephone conference with Tyler Mace and Jay Hughes re WR Grace historical productions . | 0.50 | 97.50 |
| 08/18/11 | JLS | Prepare historical database spreadsheets for Jay Hughes. | 0.60 | 117.00 |

**Total Fees Through October 31, 2011:**      **19.20**   $   **3,692.50**

## Timekeeper Rate Summary

| Initials | Name | Rank | Rate | Hours | Value |
|---|---|---|---|---|---|
| JLS | Joan L. Sherman | Paralegal | $195.00 | 8.90 | $   1,735.50 |
| WEP | William E. Payne | Practice Support | 190.00 | 10.30 | 1,957.00 |

Holme Roberts & Owen LLP

12/21/11

W.R. Grace & Co.

| | |
|---|---|
| Page | 3 |
| Invoice No | 917547 |
| Client No.: | 04339 |
| Matter No.: | 00000 |
| 100058 | |

Regarding: **GENERAL**

### Itemized Services

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 11/14/11 | JLS | Email exchanges with Tyler Mace re Schundler; database research re Schundler. | 0.80 | $ 156.00 |
| 11/15/11 | JLS | Database research re Schundler and prepare and send Concordance load file toTyler Mace. | 1.90 | 370.50 |
| 11/28/11 | WEP | Import and organize documents into document database and optimize for efficient review (Entire Database OCR). | 3.30 | 627.00 |
| 11/29/11 | WEP | Import and organize documents into document database and optimize for efficient review (Entire Database OCR). | 3.50 | 665.00 |

**Total Fees Through November 30, 2011:**    **9.50**   $   **1,818.50**

### Timekeeper Rate Summary

| Initials | Name | Rank | Rate | Hours | Value |
|----------|------|------|------|-------|-------|
| JLS | Joan L. Sherman | Paralegal | $195.00 | 2.70 | $ 526.50 |
| WEP | William E. Payne | Practice Support | 190.00 | 6.80 | 1,292.00 |

**Total Fees:**    **9.50**   $   **1,818.50**

### Itemized Disbursements

| Date | Qty | Description | | Amount |
|------|-----|-------------|---|--------|
| 05/01/11 | | Other Expense:VENDOR: Iron Mountain; INVOICE#: DJX6960COR; DATE: 5/1/2011 - WRGrace - document storage for the month April, 2011 | $ | 275.06 |

**Total Disbursements:**   $   **275.06**

### Disbursement Summary

| | | |
|---|---|---|
| Other Expense | $ | 275.06 |

**Total Disbursements:**   $   **275.06**

Bryan Cave HRO

February 12, 2012

W.R. Grace & Co.

| | |
|---|---|
| Page | 4 |
| Invoice No | 920159 |
| Client No.: | 04339 |
| Matter No.: | 00000 |
| 100058 | |

Regarding: **GENERAL**

### Itemized Services

| Date | Tkpr | Description | Hours | | Value |
|------|------|-------------|-------|---|-------|
| 01/20/12 | JLS | Database research for Holli Feichko of W. R. Grace. | 2.50 | $ | 500.00 |
| 01/23/12 | JLS | Database research for Holli Feichko of W. R. Grace. | 1.70 | | 340.00 |
| 01/24/12 | JLS | Database research for Holli Feichko of W. R. Grace. | 3.50 | | 700.00 |
| 01/25/12 | JLS | Database research for Holli Feichko of W. R. Grace. | 2.90 | | 580.00 |
| | | **Total Fees Through January 31, 2012:** | **10.60** | **$** | **2,120.00** |

### Timekeeper Rate Summary

| Initials | Name | Rank | Rate | Hours | | Value |
|----------|------|------|------|-------|---|-------|
| JLS | Joan L. Sherman | Paralegal | $200.00 | 10.60 | $ | 2,120.00 |
| | | **Total Fees:** | | **10.60** | **$** | **2,120.00** |

### Trust Activity

| Date | Description | | Amount |
|------|-------------|---|--------|
| | Opening Balance | $ | 34,259.78 |
| 02/12/12 | Trust Applied to Matter | $ | 0.00 |
| | **Trust Balance:** | **$** | **34,259.78** |
| | **Current Fees:** | **$** | **2,120.00** |
| | **Total Balance Due This Matter:** | **$** | **2,120.00** |

Bryan Cave HRO

March 13, 2012

W.R. Grace & Co.

| | |
|---|---|
| Page | 3 |
| Invoice No | 921571 |
| Client No.: | 04339 |
| Matter No.: | 00000 |
| | 100058 |

**Regarding:  GENERAL**

### Itemized Services

| Date | Tkpr | Description | Hours | | Value |
|---|---|---|---|---|---|
| 02/01/12 | JLS | Read and respond to emails from Holli Feichko re document database searches and draft letter transmitting requested documents. | 0.70 | $ | 140.00 |
| 02/02/12 | JLS | Prepare documents for transmittal to Holli Fiechko. | 0.50 | | 100.00 |
| | | **Total Fees Through February 29, 2012:** | **1.20** | **$** | **240.00** |

### Timekeeper Rate Summary

| Initials | Name | Rank | Rate | Hours | | Value |
|---|---|---|---|---|---|---|
| JLS | Joan L. Sherman | Paralegal | $200.00 | 1.20 | $ | 240.00 |
| | | **Total Fees:** | | **1.20** | **$** | **240.00** |

### Itemized Disbursements

| Date | Qty | Description | | Amount |
|---|---|---|---|---|
| 01/31/12 | | Miscellaneous Fees:VENDOR: Iron Mountain; INVOICE#: ESE7926; DATE: 1/31/2012  -  Warehouse file storage charges | $ | 275.06 |
| | | **Total Disbursements:** | **$** | **275.06** |

### Disbursement Summary

| | | Amount |
|---|---|---|
| Miscellaneous Fees | $ | 275.06 |
| **Total Disbursements:** | **$** | **275.06** |

### Trust Activity

| Date | Description | | Amount |
|---|---|---|---|
| | Opening Balance | $ | 34,259.78 |
| 03/13/12 | Trust Applied to Matter | $ | 0.00 |

FEES

**Matter 00300-LIBBY, MONTANA ASBESTOS**

| Name | Position | Hourly Rate | April, 2011 | May, 2011 | June-Oct, 2011 | Nov, 2011 | Dec, 2011 | Jan, 2012 | Feb, 2012 | March, 2012 | 15-Apr-12 | Total Comp. |
|------|----------|-------------|-------------|-----------|----------------|-----------|-----------|-----------|-----------|-------------|-----------|-------------|
| | | | | | TOTAL HOURS BILLED | | | | | | | |
| | | | | | Combined Bill to Client | | | | | | | |
| Coggon, Katheryn | Special Counsel | $425.00 | 0.6 | 0 | 0.7 | 0 | 0 | | | | | $ 552.50 |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| TOTAL | | | 0.6 | 0 | 0.7 | 0.0 | 0.0 | | | | | $ 552.50 |

Holme Roberts & Owen LLP

05/05/11

W.R. Grace & Co.

| | |
|---|---|
| Page | 3 |
| Invoice No | 901658 |
| Client No.: | 04339 |
| Matter No.: | 00300 |
| 100111 | |

**Regarding: Libby, Montana Asbestos**

### Itemized Services

| Date | Tkpr | Description | Hours | | Value |
|------|------|-------------|-------|---|-------|
| 04/01/11 | KJC | Telephone conference with Richard Finke re Bert Price expert report. | 0.30 | $ | 127.50 |
| 04/04/11 | KJC | Search for final report of Bert Price (0.2); email same to Richard Finke and Val Craven (0.1). | 0.30 | | 127.50 |
| | | **Total Fees Through April 30, 2011:** | **0.60** | **$** | **255.00** |

### Timekeeper Rate Summary

| Initials | Name | Rank | Rate | Hours | | Value |
|----------|------|------|------|-------|---|-------|
| KJC | Katheryn J. Coggon | Special Counsel | $425.00 | 0.60 | $ | 255.00 |
| | | **Total Fees:** | | **0.60** | **$** | **255.00** |

### Itemized Disbursements

| Date | Qty | Description | | Amount |
|------|-----|-------------|---|--------|
| 03/31/11 | | Other Expense: VENDOR: Iron Mountain; INVOICE#: DFH6961; DATE: 3/31/2011 - March 2011 Storage | $ | 267.18 |
| | | **Total Disbursements:** | **$** | **267.18** |

### Disbursement Summary

| | | |
|---|---|---|
| Other Expense | $ | 267.18 |
| **Total Disbursements:** | **$** | **267.18** |

| | | |
|---|---|---|
| **Current Fees** | **$** | **255.00** |
| **Current Disbursements** | **$** | **267.18** |
| **Total Balance Due This Matter:** | **$** | **522.18** |

Holme Roberts & Owen LLP

11/12/11

W.R. Grace & Co.

| | |
|---|---|
| Page | 5 |
| Invoice No | 915108 |
| Client No.: | 04339 |
| Matter No.: | 00300 |
| 100111 | |

**Regarding: Libby, Montana Asbestos**

## Itemized Services

| Date | Tkpr | Description | Hours | | Value |
|------|------|-------------|-------|---|-------|
| 06/21/11 | KJC | Telephone conference with and email to and from Jay Hughes and JLSherman re Georgia Pacific invoices. | 0.40 | $ | 170.00 |
| 06/22/11 | KJC | Telephone conference with JLSherman re Georgia Pacific invoices. | 0.30 | | 127.50 |
| | | **Total Fees Through October 31, 2011:** | **0.70** | **$** | **297.50** |

## Timekeeper Rate Summary

| Initials | Name | Rank | Rate | Hours | | Value |
|----------|------|------|------|-------|---|-------|
| KJC | Katheryn J. Coggon | Special Counsel | $425.00 | 0.70 | $ | 297.50 |
| | | **Total Fees:** | | **0.70** | **$** | **297.50** |

| | | | |
|---|---|---|---|
| **Current Fees:** | | **$** | **297.50** |
| **Total Balance Due This Matter:** | | **$** | **297.50** |

FEES

**Bankruptcy Matters - 00390**

| Name | Position | Hourly Rate | TOTAL HOURS BILLED | | | | | | | | | Total Comp. |
|------|----------|-------------|--------------------|---|---|---|---|---|---|---|---|-------------|
| | | | April, 2011 | May, 2011 | June-Oct, 2011 | Nov, 2011 | Dec, 2011 | Jan, 2012 | Feb, 2012 | March, 2012 | 15-Apr-12 | |
| | | | | | Combined Bill to Client | | | | | | | |
| Johnson, Eric E. | Partner | $ 450.00 | 4.2 | 2.7 | 2.3 | 0.9 | | | | | | $ 4,545.00 |
| Friedman, Stanley | Sr. Paralegal | $ 165.00 | 12.9 | 11.2 | 3.7 | 8.2 | 7.7 | | | | | $ 7,210.50 |
| Coggon, Katheryn | Special Counsel | $ 425.00 | 0.7 | | | | | | | | | $ 297.50 |
| Johnson, Eric E. | Counsel | $ 465.00 | | | | | | 5.0 | 5.5 | 6.3 | 6.1 | $ 10,648.50 |
| Friedman, Stanley | Paralegal | $ 175.00 | | | | | | 8.2 | 2.7 | 0.2 | 5.2 | $ 2,852.50 |
| | | | | | | | | | | | | |
| TOTAL | | | 17.8 | 13.9 | 6.0 | 9.1 | 7.7 | 13.2 | 8.2 | 6.5 | 11.3 | $ 25,554.00 |

Holme Roberts & Owen LLP

05/05/11

W.R. Grace & Co.

| | |
|---|---|
| Page | 4 |
| Invoice No | 901658 |
| Client No.: | 04339 |
| Matter No.: | 00390 |
| 100035 | |

**Regarding: Bankruptcy Matters**

### Itemized Services

| Date | Tkpr | Description | Hours | | Value |
|------|------|-------------|-------|---|-------|
| 04/04/11 | EEJ | Exchange emails with co-counsel re filing interim fee application (0.1); review and execute interim fee application for quarterly period (0.2); draft email to co-counsel re filing of quarterly interim fee application (0.1); email to (0.1) and from (0.1) Delaware counsel re timing and procedure for filing final fee application. | 0.60 | $ | 270.00 |
| 04/05/11 | SF | Review Pacer docket for changes in filing information (0.1); Correspondence with local counsel (0.2). | 0.30 | | 49.50 |
| 04/06/11 | EEJ | Exchange emails with co-counsel re revisions to quarterly fee application (0.1); review, revise and edit quarterly fee application (0.3); additional exchange of emails with co-counsel re filing of quarterly fee application (0.1). | 0.50 | | 225.00 |
| 04/06/11 | KJC | Review email re changes to interim quarterly fee application (0.1); sign verification for filing of interim quarterly fee application (0.1). | 0.20 | | 85.00 |
| 04/06/11 | SF | Phone conversation with local counsel re modifications to 37th Interim Quarterly application (0.2); revise 37th Interim Quarterly application (0.7); prepare application for transmission to local counsel and transmit 37th Interim Quarterly application to local counsel for filing (0.2). | 1.10 | | 181.50 |
| 04/08/11 | EEJ | Review email from accounting staff re compilation of cost information for reimbursement (0.1); email to paralegal and accounting department re accounting information for reimbursement request (0.1); review materials re timing of incurring costs for submission in proper reimbursement request (0.1); review, revise and edit monthly fee application and sign same (0.2); review, revise and sign additional monthly fee application (0.2). | 0.70 | | 315.00 |
| 04/08/11 | SF | Generate August, 2010 monthly application (1.0); correspondence with accounting to verify information re July, 2010 billings (0.2); revise August, 2010 monthly application (0.1); draft September, 2010 | 2.70 | | 445.50 |

Holme Roberts & Owen LLP

05/05/11

W.R. Grace & Co.

| | |
|---|---|
| Page | 5 |
| Invoice No | 9O1658 |
| Client No.: | 04339 |
| Matter No.: | 00390 |
| 100035 | |

### Itemized Services

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| | | monthly application (1.1); draft letters to local counsel (0.3). | | |
| 04/11/11 | SF | Correspondence with local counsel. | 0.10 | 16.50 |
| 04/12/11 | EEJ | Review transmittal of fee application materials to local counsel (0.2); review notice of filing of materials (0.1). | 0.30 | 135.00 |
| 04/13/11 | EEJ | Review, revise and edit quarterly fee application. | 0.60 | 270.00 |
| 04/13/11 | SF | Draft 38th Interim Quarterly Application. | 2.10 | 346.50 |
| 04/14/11 | EEJ | Review, revise and edit quarterly fee application (0.3); review and prepare materials for upcoming monthly and quarterly fee applications (0.2). | 0.50 | 225.00 |
| 04/14/11 | KJC | Review options for payment from trust account including telephone conference with accounting (0.1) and conference with EEJohnson re bankruptcy restrictions (0.1). | 0.20 | 85.00 |
| 04/14/11 | SF | Review and edit 38th interim quarterly application (0.4); correspondence with HRO accounting, review invoices and payments to verify 38th interim quarterly application (0.4). | 0.80 | 132.00 |
| 04/15/11 | KJC | Conference with SFriedman re interim fee application and status of payments (0.2); conference with EEJohnson re status of trust account (0.1). | 0.30 | 127.50 |
| 04/15/11 | SF | Confer with KJCoggon (0.2); correspondence with HRO accounting re billings to verify information in interim quarterly application (0.2). | 0.40 | 66.00 |
| 04/20/11 | EEJ | Review and compile documents re revisions to quarterly fee application and accountings for amounts paid and owing. | 0.30 | 135.00 |
| 04/20/11 | SF | Review client billing to confirm information in application (0.4); prepare and transmit 38th Quarterly verified application, verification, exhibits and proposed order to local counsel for review and filing (0.7). | 1.10 | 181.50 |
| 04/25/11 | SF | Correspondence with local counsel re filing of 38th Quarterly application. | 0.20 | 33.00 |
| 04/26/11 | EEJ | Revise and edit three monthly fee applications for October-December, 2010. | 0.70 | 315.00 |

Holme Roberts & Owen LLP

05/05/11

W.R. Grace & Co.

| | |
|---|---|
| Page | 6 |
| Invoice No | 901658 |
| Client No.: | 04339 |
| Matter No.: | 00390 |
| 100035 | |

### Itemized Services

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 04/26/11 | SF | Draft monthly fee application for October, 2010 (0.7); draft monthly fee application for November, 2010 (0.7); draft monthly fee application for December, 2010 (0.7). | 2.10 | 346.50 |
| 04/27/11 | SF | Correspondence with local counsel (0.2); Revise and transmit October, 2010 monthly fee application (0.6); Revise and transmit November, 2010 monthly fee application (0.5); Revise and transmit December, 2010 monthly fee application (0.5); correspondence with W.R. Grace (0.2). | 2.00 | 330.00 |

**Total Fees Through April 30, 2011:   17.80   $   4,316.00**

### Timekeeper Rate Summary

| Initials | Name | Rank | Rate | Hours | | Value |
|---|---|---|---|---|---|---|
| EEJ | Eric E. Johnson | Partner | $450.00 | 4.20 | $ | 1,890.00 |
| KJC | Katheryn J. Coggon | Special Counsel | 425.00 | 0.70 | | 297.50 |
| SF | Stanley Friedman | Paralegal | 165.00 | 12.90 | | 2,128.50 |

**Total Fees:   17.80   $   4,316.00**

### Itemized Disbursements

| Date | Qty | Description | | Amount |
|---|---|---|---|---|
| 03/14/11 | | Other Expense: VENDOR: Morris James LLP; INVOICE#: 351206; DATE: 3/14/2011  -  Professional Services through 2/28/11 | $ | 373.47 |

**Total Disbursements:   $   373.47**

### Disbursement Summary

| | | Amount |
|---|---|---|
| Other Expense | $ | 373.47 |

**Total Disbursements:   $   373.47**

Holme Roberts & Owen LLP

06/02/11

W.R. Grace & Co.

| | |
|---|---|
| Page | 8 |
| Invoice No | 903867 |
| Client No.: | 04339 |
| Matter No.: | 00390 |
| 100035 | |

**Regarding: Bankruptcy Matters**

### Itemized Services

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 05/03/11 | SF | Generate January, 2011 monthly application (0.7); Generate February, 2011 monthly application (0.70); Generate March, 2011 monthly application (0.50); Work on 39th Quarterly Interim Application (1.8). | 3.70 | $ 610.50 |
| 05/04/11 | EEJ | Revise and edit one quarterly fee application and three monthly fee applications. | 1.50 | 675.00 |
| 05/04/11 | SF | Work on 39th Quarterly Interim Application (0.80); generate 40th Quarterly Interim Application (2.45); Edit January, 2011 Summary Application (0.10); Edit February, 2011 Summary Application (0.10);Edit March, 2011 Summary Application (0.10). | 3.60 | 594.00 |
| 05/10/11 | EEJ | Review report of fee examiner on two quarterly fee applications (0.2); exchange emails with co-counsel re payment of fee applications (0.1). | 0.30 | 135.00 |
| 05/11/11 | SF | Review pleading from Fee Auditor (0.1); correspondence with local counsel (0.1). | 0.20 | 33.00 |
| 05/12/11 | EEJ | Conference with SFriedman re preparation of upcoming monthly and quarterly fee applications (0.2); exchange emails with co-counsel re status of fee applications and issuance of court order (0.1); review and sign monthly fee application (0.3). | 0.60 | 270.00 |
| 05/12/11 | SF | Correspondence with EEJohnson and KJCoggon (0.20); generate April, 2011 monthly fee application (0.65). | 0.90 | 148.50 |
| 05/16/11 | SF | Create pdf's for and transmit 39th Quarterly Interim Fee Application (0.5); create PDF's for monthly applications January thru April, 2011 and prepare transmittal letter (0.4). | 0.90 | 148.50 |
| 05/17/11 | SF | Revise letter to local counsel transmitting four monthly applications (0.10). Edit 40th quarterly interim application (0.40). | 0.50 | 82.50 |
| 05/18/11 | SF | Review filings by local counsel (0.1); enter information into 40th Quarterly Interim Application (0.1). | 0.20 | 33.00 |

Holme Roberts & Owen LLP

06/02/11

W.R. Grace & Co.

| | |
|---|---|
| Page | 9 |
| Invoice No | 903867 |
| Client No.: | 04339 |
| Matter No.: | 00390 |
| 100035 | |

### Itemized Services

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 05/20/11 | SF | Review filing of four monthly applications by local counsel (0.10); enter new filing information into 40th quarterly fee application (0.10). | 0.20 | 33.00 |
| 05/24/11 | SF | Edit and assemble 40th Quarterly Interim Application (0.80); review attachments and exhibits to 40th Quarterly application (0.2). | 1.00 | 165.00 |
| 05/27/11 | EEJ | Review documents re reimbursement of expenses on HRO quarterly fee application (0.3). | 0.30 | 135.00 |
| 05/27/11 | SF | Confer with EEJohnson regarding possible billing problem (0.20); Review bills; correspondence with accounting regarding possible billing problem (0.30). (N/C to client) | 0.00 | 0.00 |

**Total Fees Through May 31, 2011:    13.90   $   3,063.00**

### Timekeeper Rate Summary

| Initials | Name | Rank | Rate | Hours | | Value |
|---|---|---|---|---|---|---|
| EEJ | Eric E. Johnson | Partner | $450.00 | 2.70 | $ | 1,215.00 |
| SF | Stanley Friedman | Paralegal | 165.00 | 11.20 | | 1,848.00 |
| SF | Stanley Friedman | Paralegal | 0.00 | 0.00 | | 0.00 |

**Total Fees:    13.90   $   3,063.00**

| | | |
|---|---|---|
| Current Fees: | $ | 3,063.00 |
| Total Balance Due This Matter: | $ | 3,063.00 |

Holme Roberts & Owen LLP

11/12/11

W.R. Grace & Co.

| | |
|---|---|
| Page | 6 |
| Invoice No | 915108 |
| Client No.: | 04339 |
| Matter No.: | 00390 |
| 100035 | |

**Regarding: Bankruptcy Matters**

### Itemized Services

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 06/03/11 | EEJ | Review documents and exchange emails with co-counsel re status of fee applications and creation of efficiencies for future filings. | 0.30 | $ 135.00 |
| 06/03/11 | SF | Correspondence with EEJohnson and KJCoggon (0.1); generate letter to client (0.2) | 0.30 | 49.50 |
| 06/14/11 | SF | Correspondence re correcting expenses and obtaining credit for client. | 0.20 | 33.00 |
| 08/01/11 | EEJ | Review, revise and edit HRO's quarterly fee application (0.9); review documents re potential overbilling claim (0.2); compile documents requested by fee examiner and review same (0.2); exchange emails with fee examiner re administration of overbilling and expense reimbursement amounts (0.2). | 1.50 | 675.00 |
| 08/01/11 | SF | Correspondence with HRO accounting re expense billings (0.2); conference with EEJohnson re 40th quarterly interim application (0.2); generate revised 40th quarterly application (1.7). | 2.10 | 346.50 |
| 08/02/11 | EEJ | Revise and edit fee application (0.4); draft email to fee examiner responding to questions (0.1). | 0.50 | 225.00 |
| 08/02/11 | SF | Conference with EEJohnson re requests from BRuhlander (0.1); generate final revisions to 40th quarterly application (0.2). | 0.30 | 49.50 |
| 08/10/11 | SF | Prepare requisite pdf's and Word document for transmittal to local counsel for filing of 40th quarterly application (0.6); correspondence with local counsel (0.2). | 0.80 | 132.00 |

**Total Fees Through October 31, 2011:**     **6.00  $  1,645.50**

### Timekeeper Rate Summary

| Initials | Name | Rank | Rate | Hours | Value |
|---|---|---|---|---|---|
| EEJ | Eric E. Johnson | Partner | $450.00 | 2.30 | $  1,035.00 |

Holme Roberts & Owen LLP

11/12/11

W.R. Grace & Co.

| | | | | Page | 7 |
|---|---|---|---|---|---|
| | | | | Invoice No | 915108 |
| | | | | Client No.: | 04339 |
| | | | | Matter No.: | 00390 |
| | | | | 100035 | |

| SF | Stanley Friedman | Paralegal | 165.00 | 3.70 | 610.50 |
|---|---|---|---|---|---|
| | | **Total Fees:** | | **6.00  $** | **1,645.50** |

### Itemized Disbursements

| Date | Qty | Description | | Amount |
|---|---|---|---|---|
| 05/26/11 | | Professional Other Billable Service:VENDOR: Morris James LLP; INVOICE#: 353583; DATE: 5/26/2011 - Professional Services through 4/30/11 | $ | 815.55 |
| 07/31/11 | | Other Expense:VENDOR: Iron Mountain; INVOICE#: DVL8264; DATE: 7/31/2011 - Storage Fees | | 277.81 |
| 08/31/11 | | Other Expense:VENDOR: Iron Mountain; INVOICE#: DZB6376; DATE: 8/31/2011 - Storage Services | | 277.81 |
| 09/30/11 | | Other Expense:VENDOR: Iron Mountain; INVOICE#: EBU1158; DATE: 9/30/2011 - Document Storage thru 09/30/2011 | | 275.06 |
| 10/31/11 | | Other Expense:VENDOR: Iron Mountain; INVOICE#: EFB3508; DATE: 10/31/2011 - Document storage through 10/31/2011 | | 275.06 |
| | | **Total Disbursements:** | **$** | **1,921.29** |

### Disbursement Summary

| | | |
|---|---|---|
| Other Expense | $ | 1,105.74 |
| Professional Other Billable  Service | | 815.55 |
| **Total Disbursements:** | **$** | **1,921.29** |

| | | |
|---|---|---|
| **Current Fees:** | **$** | **1,645.50** |
| **Current Disbursements:** | **$** | **1,921.29** |
| **Total Balance Due This Matter:** | **$** | **3,566.79** |

Holme Roberts & Owen LLP

12/21/11

W.R. Grace & Co.

| | |
|---|---|
| Page | 5 |
| Invoice No | 917547 |
| Client No.: | 04339 |
| Matter No.: | 00390 |
| 100035 | |

**Regarding: Bankruptcy Matters**

### Itemized Services

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 11/10/11 | EEJ | Research re procedures for filing final fee application and matters for inclusion in final fee application (0.3). | 0.30 | $ 135.00 |
| 11/17/11 | SF | Review and transmit bill to client (0.1); correspondence with accounting regarding disbursements (0.1); commence work on closing application (0.2). | 0.40 | 66.00 |
| 11/18/11 | EEJ | Review, revise and edit exhibits to final fee application (0.3). | 0.30 | 135.00 |
| 11/18/11 | SF | Correspondence with local counsel (0.1); review prior filings, work on exhibit for final application, conference and correspondence with EEJohnson (3.1). | 3.20 | 528.00 |
| 11/21/11 | SF | Work on attachment to closing pleadings (0.8). | 0.80 | 132.00 |
| 11/22/11 | EEJ | Review spreadsheet detailing amounts applied for in final fee application and holdback amounts and revise and edit same. | 0.30 | 135.00 |
| 11/22/11 | SF | Review documents in Pacer (0.6); work on spreadsheet to attach to closing pleadings (1.2). | 1.80 | 297.00 |
| 11/23/11 | SF | Database research (0.6); review documents (0.4); edit spreadsheet to be supplied to Court (0.8); report to EEJohnson re Orders and Auditors reports affecting the application to the Court (0.2). | 2.00 | 330.00 |

| | | | | |
|---|---|---|---|---|
| | | **Total Fees Through November 30, 2011:** | **9.10** | **$ 1,758.00** |

### Timekeeper Rate Summary

| Initials | Name | Rank | Rate | Hours | Value |
|---|---|---|---|---|---|
| EEJ | Eric E. Johnson | Partner | $450.00 | 0.90 | $ 405.00 |
| SF | Stanley Friedman | Paralegal | 165.00 | 8.20 | 1,353.00 |
| | | **Total Fees:** | | **9.10** | **$ 1,758.00** |

Bryan Cave HRO

January 14, 2012

W.R. Grace & Co.

| | |
|---|---|
| Page | 4 |
| Invoice No | 918725 |
| Client No.: | 04339 |
| Matter No.: | 00390 |
| 100035 | |

**Regarding: Bankruptcy Matters**

## Itemized Services

| Date | Tkpr | Description | Hours | | Value |
|------|------|-------------|-------|---|-------|
| 12/05/11 | SF | Generate, obtain data and work on spreadsheet to be attached to final application (1.7). | 1.70 | $ | 280.50 |
| 12/06/11 | SF | Generate and populate spreadsheet exhibit for final application (1.4). | 1.40 | | 231.00 |
| 12/07/11 | SF | Review Orders and enter data on exhibits (0.7). | 0.70 | | 115.50 |
| 12/08/11 | SF | Review Orders and enter data on exhibits (1.1). | 1.10 | | 181.50 |
| 12/09/11 | SF | Review Orders and enter data on exhibits (0.4); report to EEJohnson (0.1). | 0.50 | | 82.50 |
| 12/19/11 | SF | Generate initial draft of Notice of Final Application (0.9); generate initial draft of Summary of Final Application (0.9). | 1.80 | | 297.00 |
| 12/21/11 | SF | Enter data on fee detail spreadsheets for final application (0.5). | 0.50 | | 82.50 |

| | | | | | |
|---|---|---|---|---|---|
| | **Total Fees Through December 31, 2011:** | | **7.70** | **$** | **1,270.50** |

## Timekeeper Rate Summary

| Initials | Name | Rank | Rate | Hours | | Value |
|----------|------|------|------|-------|---|-------|
| SF | Stanley Friedman | Paralegal | $165.00 | 7.70 | $ | 1,270.50 |
| | | **Total Fees:** | | **7.70** | **$** | **1,270.50** |

## Itemized Disbursements

| Date | Qty | Description | | Amount |
|------|-----|-------------|---|--------|
| 11/30/11 | | Other Expense:VENDOR: Iron Mountain; INVOICE#: EJR6424; DATE: 11/30/2011  -  Document Storage - November 2011 | $ | 275.06 |
| 12/08/11 | | Consulting Fee:VENDOR: Morris James LLP; INVOICE#: 361830; DATE: 12/8/2011  -  Professional Services through 11/30/2011 | | 82.50 |

Bryan Cave HRO

February 12, 2012

W.R. Grace & Co.

| | |
|---|---|
| Page | 8 |
| Invoice No | 920159 |
| Client No.: | 04339 |
| Matter No.: | 00390 |
| 100035 | |

**Regarding: Bankruptcy Matters**

### Itemized Services

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/02/12 | SF | Obtain payment information and work on drafting final application. | 1.00 | $ 175.00 |
| 01/03/12 | SF | Obtain payment information and work on final application. | 1.80 | 315.00 |
| 01/04/12 | EEJ | Review spreadsheet prepared by paralegal and exchange emails re preparation of summaries for final fee application. | 0.30 | 139.50 |
| 01/04/12 | SF | Generate draft fee application pleading and transmit to EEJohnson. | 0.40 | 70.00 |
| 01/05/12 | EEJ | Review documents re summary of amounts awarded by court for submission of Final Fee Application (0.3); additional review of new exhibit prepared summarizing fees billed and awarded for use in Final Fee Application (0.3). | 0.60 | 279.00 |
| 01/05/12 | SF | Edit and revise pleading (0.5); correspondence with local counsel re final fee application (0.2). | 0.70 | 122.50 |
| 01/06/12 | EEJ | Review Court's Orders on previous fee and expense applications and orders for reductions of same (0.2); draft memorandum to paralegal re instructions for preparing final fee application (0.3). | 0.50 | 232.50 |
| 01/10/12 | EEJ | Revise and edit comprehensive exhibit of all fees awarded and requested in final fee application (0.4); conference with paralegal re preparation of final fee application (0.2). | 0.60 | 279.00 |
| 01/10/12 | SF | Correspond and conference with EEJohnson re components of final application (0.2); edit final spreadsheet as exhibit to fee application (0.3). | 0.50 | 87.50 |
| 01/18/12 | SF | Enter data from new bill onto fee application charts (0.5); revise Notice of Final Application per EEJohnson (0.3). | 0.80 | 140.00 |
| 01/20/12 | SF | Revise summary document for Final Application (0.5); draft final order (0.4); draft verification for Final | 3.00 | 525.00 |

Bryan Cave HRO

February 12, 2012

W.R. Grace & Co.

| | |
|---|---|
| Page | 9 |
| Invoice No | 920159 |
| Client No.: | 04339 |
| Matter No.: | 00390 |
| 100035 | |

## Itemized Services

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| | | Application (0.2); draft Final Application (1.9). | | |
| 01/31/12 | EEJ | Revise and edit all final fee application materials, including Notice, Proposed Order, Summary, Fee Application and Verification (2.8); draft email to Delaware counsel re preparation of Disclosures and filing of fee application in light of court's entry of Order approving Debtor's plan (0.2). | 3.00 | 1,395.00 |

| | | **Total Fees Through January 31, 2012:** | **13.20** | **$** | **3,760.00** |
|---|---|---|---|---|---|

## Timekeeper Rate Summary

| Initials | Name | Rank | Rate | Hours | | Value |
|---|---|---|---|---|---|---|
| EEJ | Eric E. Johnson | Counsel | $465.00 | 5.00 | $ | 2,325.00 |
| SF | Stanley Friedman | Paralegal | 175.00 | 8.20 | | 1,435.00 |
| | | **Total Fees:** | | **13.20** | **$** | **3,760.00** |

## Itemized Disbursements

| Date | Qty | Description | | Amount |
|---|---|---|---|---|
| 12/31/11 | | Miscellaneous Fees:VENDOR: Iron Mountain; INVOICE#: ERK4499; DATE: 12/31/2011  -  Storage Expense - December 2011 | $ | 275.06 |
| | | **Total Disbursements:** | **$** | **275.06** |

## Disbursement Summary

| | | Amount |
|---|---|---|
| Miscellaneous Fees | $ | 275.06 |
| **Total Disbursements:** | **$** | **275.06** |

| | | |
|---|---|---|
| **Current Fees:** | **$** | **3,760.00** |
| **Current Disbursements:** | **$** | **275.06** |
| **Total Balance Due This Matter:** | **$** | **4,035.06** |

Bryan Cave HRO

March 13, 2012

W.R. Grace & Co.

| | |
|---|---|
| Page | 5 |
| Invoice No | 921571 |
| Client No.: | 04339 |
| Matter No.: | 00390 |
| 100035 | |

**Regarding:  Bankruptcy Matters**

## Itemized Services

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 02/01/12 | EEJ | Review and research materials from Grace plan of reorganization and confirmation order regarding procedures for filing final fee applications (0.5); email to Delaware counsel re necessary information for supplemental disclosure under Bankruptcy Rules and materials for filing final fee application (0.4); revise and edit draft fee application and transmit to paralegal with comments for further revisions (0.4). | 1.30 | $    604.50 |
| 02/08/12 | EEJ | Revise and edit exhibits for use in final fee application (0.3). | 0.30 | 139.50 |
| 02/08/12 | SF | Edit Notice of Application, Summary of Application, Verification, Proposed Order and Final Application. | 1.80 | 315.00 |
| 02/09/12 | EEJ | Revise and edit exhibits to fee application (0.2); conference with paralegal regarding preparation of fee application (0.1). | 0.30 | 139.50 |
| 02/09/12 | SF | Edit 41st interim and Final Application (0.5); correspondence with local counsel regarding filing of same (0.3). | 0.80 | 140.00 |
| 02/14/12 | EEJ | Conference with paralegal regarding revisions to and format of exhibits in support of final fee application. | 0.30 | 139.50 |
| 02/27/12 | SF | Review Morris James monthly bill to verify work charged and transmit to E. E. Johnson. | 0.10 | 17.50 |
| 02/29/12 | EEJ | Revise and edit final fee application and related exhibits, and notice of final fee application. | 3.30 | 1,534.50 |

**Total Fees Through February 29, 2012:**    **8.20**  **$    3,030.00**

## Timekeeper Rate Summary

| Initials | Name | Rank | Rate | Hours | Value |
|---|---|---|---|---|---|
| EEJ | Eric E. Johnson | Counsel | $465.00 | 5.50 | $   2,557.50 |
| SF | Stanley Friedman | Paralegal | 175.00 | 2.70 | 472.50 |

Bryan Cave HRO

March 13, 2012

W.R. Grace & Co.

| | |
|---|---|
| Page | 6 |
| Invoice No | 921571 |
| Client No.: | 04339 |
| Matter No.: | 00390 |
| 100035 | |

| | | | |
|---|---|---|---|
| **Total Fees:** | **8.20** | **$** | **3,030.00** |

## Itemized Disbursements

| Date | Qty | Description | | Amount |
|---|---|---|---|---|
| 02/20/12 | | Professional Fee:VENDOR: Morris James LLP; INVOICE#: 364804; DATE: 2/20/2012  -  Local counsel fees January 2012 | $ | 173.18 |
| | | **Total Disbursements:** | **$** | **173.18** |

## Disbursement Summary

| | | |
|---|---|---|
| Professional Fee | $ | 173.18 |
| **Total Disbursements:** | **$** | **173.18** |

| | | |
|---|---|---|
| **Current Fees:** | **$** | **3,030.00** |
| **Current Disbursements:** | **$** | **173.18** |
| **Total Balance Due This Matter:** | **$** | **3,203.18** |

Bryan Cave HRO

April 10, 2012

W.R. Grace & Co.

| | |
|---|---|
| Page | 4 |
| Invoice No | 923234 |
| Client No.: | 04339 |
| Matter No.: | 00390 |
| 100035 | |

**Regarding: Bankruptcy Matters**

## Itemized Services

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 03/02/12 | EEJ | Revise and edit Final Fee Application, proposed Order and Summary sheet. | 1.00 | $    465.00 |
| 03/03/12 | EEJ | Research and draft supplemental disclosure of Bryan Cave HRO regarding special counsel retention under Section 327(e). | 1.00 | 465.00 |
| 03/05/12 | EEJ | Revise and edit supplemental disclosure following combination of HRO with Bryan Cave. | 1.30 | 604.50 |
| 03/05/12 | SF | Review and verify figures in supplemental disclosure. | 0.20 | 35.00 |
| 03/08/12 | EEJ | Revise and edit Section 327(e) disclosure regarding combination and research conflicts reports regarding potential connections on specific matters in environmental representation. | 1.50 | 697.50 |
| 03/09/12 | EEJ | Research regarding report on potential conflicts and connections of Bryan Cave with regard to Grace bankruptcy proceeding and numerous debtors (0.5); revise and edit supplemental disclosure to include potential Bryan Cave connections resulting from combination (0.5). | 1.00 | 465.00 |
| 03/20/12 | EEJ | Revise and finalize disclosure affidavit and transmit to Delaware counsel for filing and service. | 0.50 | 232.50 |

**Total Fees Through March 31, 2012:**    **6.50**   **$   2,964.50**

## Timekeeper Rate Summary

| Initials | Name | Rank | Rate | Hours | Value |
|---|---|---|---|---|---|
| EEJ | Eric E. Johnson | Counsel | $465.00 | 6.30 | $   2,929.50 |
| SF | Stanley Friedman | Paralegal | 175.00 | 0.20 | 35.00 |

**Total Fees:**    **6.50**   **$   2,964.50**

**Current Fees:**    **$   2,964.50**

Bryan Cave HRO

April 16, 2012

W.R. Grace & Co.

| | |
|---|---|
| Page | 10 |
| Invoice No.: | 923868 |
| Client No.: | 04339 |
| Matter No.: | 00390 |

**Regarding:  Bankruptcy Matters**

### Itemized Services

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 04/03/12 | SF | Review and report on Morris James monthly bill. | 0.10 | $    17.50 |
| 04/09/12 | EEJ | Revise and edit Interim and Final Fee Application, and all supporting documents, including notice, order, summary and verification. | 1.30 | 604.50 |
| 04/10/12 | SF | Conference and correspondence with E. E. Johnson regarding final billing and application (0.6); Review prior bills, correspondence with B. Payne and J. L. Sherman regarding final billing (0.2). | 0.80 | 140.00 |
| 04/12/12 | EEJ | Draft memorandum to co-counsel regarding procedure for filing final fee application. | 0.30 | 139.50 |
| 04/12/12 | SF | Correspondence exchange with local counsel regarding final billings and anticipated future fees and expenses to be incurred. | 0.30 | 52.50 |
| 04/15/12 | EEJ | Revise, finalize and file final fee application, with estimated time for future activities. | 4.50 | 2,092.50 |
| 04/15/12 | SF | Prepare exhibits and edit pleadings for final application with estimated time in connection with pleadings for final application. | 4.00 | 700.00 |

| | | | | |
|---|---|---|---|---|
| | **Total Fees Through April 15, 2012:** | **11.30** | **$** | **3,746.50** |

### Timekeeper Rate Summary

| Initials | Name | Rank | Rate | Hours | Value |
|---|---|---|---|---|---|
| EEJ | Eric E. Johnson | Counsel | $465.00 | 6.10 | $  2,836.50 |
| SF | Stanley Friedman | Paralegal | 175.00 | 5.20 | 910.00 |
| | | **Total Fees:** | | **11.30  $** | **3,746.50** |

### Itemized Disbursements

| Date | Qty | Description | Amount |
|---|---|---|---|

## EXHIBIT C

EXPENSES

### General-00000

| Description | April, 2011 | May, 2011 | Jun-Oct 2011 Combined Bill to Client | Nov, 2011 | Dec, 2011 | Jan, 2012 | Feb, 2012 | March, 2012 | 15-Apr-12 | Total Exp. |
|---|---|---|---|---|---|---|---|---|---|---|
| Parking | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Photocopies | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Facsimilies | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Long Distance Telephone | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Outside Courier | $ - | $ - | $ 14.98 | $ - | $ - | $ - | $ - | $ - | $ - | $ 14.98 |
| Travel Expenses | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Meal Expenses | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Overtime | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Other Expenses-Storage | $ - | $ - | $ 277.81 | $ 275.06 | $ - | $ - | $ 275.06 | $ 275.06 | | $ 1,102.99 |
| Lexis | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Federal Express | $ - | $ - | $ - | $ - | $ 14.70 | $ - | $ - | $ 14.08 | $ - | $ 28.78 |
| Westlaw | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Velo Binding | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Color Copies | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Outside Reproduction | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Document Production | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Tab Stock | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Professional Services | $ - | $ - | $ 1,633.67 | $ - | $ - | $ - | $ - | $ - | $ - | $ 1,633.67 |
| TOTAL | | | $ 1,926.46 | $ 275.06 | $ 14.70 | $ - | $ 275.06 | $ 289.14 | $ - | $ 2,780.42 |

EXPENSES

### Libby, Montana Asbestos-00300

| Description | April, 2011 | May, 2011 | Jun-Oct 2011 Combined Bill to Client | Nov, 2011 | Dec, 2011 | Jan, 2012 | Feb, 2012 | March, 2012 | 15-Apr-12 | Total Exp. |
|---|---|---|---|---|---|---|---|---|---|---|
| Parking | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Photocopies | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Facsimilies | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Long Distance Telephone | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Outside Courier | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Travel Expenses | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Meal Expenses | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Overtime | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Other Expenses-Storage | $ 267.18 | $ 275.06 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 542.24 |
| Lexis | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Federal Express | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Westlaw | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Velo Binding | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Color Copies | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Outside Reproduction | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Document Production | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Tab Stock | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Professional Services | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| TOTAL | $ 267.18 | $ 275.06 | | | | | | | | $ 542.24 |

EXPENSES

### Bankruptcy Matters - 00390

| Description | April, 2011 | May, 2011 | Jun-Oct 2011 Combined Bill to Client | Nov, 2011 | Dec, 2011 | Jan, 2012 | Feb, 2012 | March, 2012 | 15-Apr-12 | Total Exp. |
|---|---|---|---|---|---|---|---|---|---|---|
| Photocopies | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Facsimilies | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Long Distance Telephone | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Outside Courier | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Travel Expenses | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Lexis | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Other Expense-Storage | $ - | $ - | $ 1,105.74 | $ - | $ 275.06 | $ 275.06 | $ - | $ - | $ 275.06 | $ 1,930.92 |
| Federal Express | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Meal Expenses | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Research Services | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Professional Services | $ 373.47 | $ - | $ 815.55 | $ 906.59 | $ 82.50 | $ - | $ 173.18 | $ - | $ 456.25 | $ 2,807.54 |
| Postage | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Consulting Fee | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| TOTAL | $ 373.47 | $ - | $ 1,921.29 | $ 906.59 | $ 357.56 | $ 275.06 | $ 173.18 | $ - | $ 731.31 | $ 4,738.46 |

| TOTAL EXPENSES 4/2011-4/2012 | |
|---|---|
| Description | Total |
| Unpaid-Prof. Svcs.* | $ 1,724.20 |
| Photocopies | |
| Facsimilies | |
| Long Distance Telephone | |
| Outside Courier | $ 14.98 |
| Travel Expenses | |
| Lexis | |
| Other Expenses-Storage | $ 3,576.15 |
| Federal Express | $ 28.78 |
| Meal Expenses | |
| Research Services | |
| Professional Services | $ 4,441.21 |
| Estimated Morris James** | $ 1,500.00 |
| Consulting Fee | |
| TOTAL | $ 11,285.32 |

| * Time billed by Morris James-Bill received, not yet paid |
|---|
| **Morris James estimate of future billings |

**EXPENSES**

**General-00000**

| Description | April, 2011 | May, 2011 | Jun-Oct 2011 | Nov, 2011 | Dec, 2011 | Jan, 2012 | Feb, 2012 | March, 2012 | 15-Apr-12 | Total Exp. |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Combined Bill to Client | | | | | | | |
| Parking | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Photocopies | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Facsimilies | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Long Distance Telephone | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Outside Courier | $ - | $ - | $ 14.98 | $ - | $ - | $ - | $ - | $ - | $ - | $ 14.98 |
| Travel Expenses | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Meal Expenses | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Overtime | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Other Expenses-Storage | $ - | $ - | $ 277.81 | $ 275.06 | $ - | $ - | $ 275.06 | $ 275.06 | | $ 1,102.99 |
| Lexis | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Federal Express | $ - | $ - | $ - | $ - | $ 14.70 | $ - | $ - | $ 14.08 | $ - | $ 28.78 |
| Westlaw | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Velo Binding | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Color Copies | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Outside Reproduction | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Document Production | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Tab Stock | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Professional Services | $ - | $ - | $ 1,633.67 | $ - | $ - | $ - | $ - | $ - | $ - | $ 1,633.67 |
| TOTAL | | | $ 1,926.46 | $ 275.06 | $ 14.70 | $ - | $ 275.06 | $ 289.14 | $ - | $ 2,780.42 |

Holme Roberts & Owen LLP

11/12/11

W.R. Grace & Co.

| | |
|---|---|
| Page | 4 |
| Invoice No | 915108 |
| Client No.: | 04339 |
| Matter No.: | 00000 |
| 100058 | |

| | | | |
|---|---|---|---|
| **Total Fees:** | **19.20** | **$** | **3,692.50** |

## Itemized Disbursements

| Date | Qty | Description | | Amount |
|---|---|---|---|---|
| 06/22/11 | | Professional Other Billable Service:VENDOR: Morris James LLP; INVOICE#: 354784; DATE: 6/22/2011  -  Professional Services through 05/31/2011 | $ | 1,263.44 |
| 06/27/11 | | Federal Express:VENDOR: Federal Express Corporation INVOICE#: 754538653 DATE: 6/29/2011 Tracking #: 797245352351 Shipment Date: 20110627 Ship to: Jay W Hughes, W R Grace & Company, 62 Whittemore Ave, CAMBRIDGE, MA 02140 | | 14.98 |
| 06/30/11 | | Other Expense:VENDOR: Iron Mountain; INVOICE#: DSU9154; DATE: 6/30/2011  -  Regular Storeage to 06/30/2011 | | 277.81 |
| 08/31/11 | | Professional Other Billable  Service:VENDOR: Morris James LLP; INVOICE#: 357722; DATE: 8/31/2011  -  Professional Services through 7/31/2011 | | 370.23 |

| | | | |
|---|---|---|---|
| **Total Disbursements:** | | **$** | **1,926.46** |

## Disbursement Summary

| | | |
|---|---|---|
| Federal Express | $ | 14.98 |
| Other Expense | | 277.81 |
| Professional Other Billable  Service | | 1,633.67 |

| | | | |
|---|---|---|---|
| **Total Disbursements:** | | **$** | **1,926.46** |

## Trust Activity

| Date | Description | | Amount |
|---|---|---|---|
| | Opening Balance | $ | 34,259.78 |
| 11/12/11 | Trust Applied to Matter | $ | 0.00 |

| | | | |
|---|---|---|---|
| **Trust Balance:** | | **$** | **34,259.78** |

| | | |
|---|---|---|
| **Current Fees:** | **$** | **3,692.50** |
| **Current Disbursements:** | **$** | **1,926.46** |
| **Total Balance Due This Matter:** | **$** | **5,618.96** |

Holme Roberts & Owen LLP

12/21/11

W.R. Grace & Co.

| | |
|---|---|
| Page | 3 |
| Invoice No | 917547 |
| Client No.: | 04339 |
| Matter No.: | 00000 |
| 100058 | |

**Regarding: GENERAL**

### Itemized Services

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 11/14/11 | JLS | Email exchanges with Tyler Mace re Schundler; database research re Schundler. | 0.80 | $ 156.00 |
| 11/15/11 | JLS | Database research re Schundler and prepare and send Concordance load file toTyler Mace. | 1.90 | 370.50 |
| 11/28/11 | WEP | Import and organize documents into document database and optimize for efficient review (Entire Database OCR). | 3.30 | 627.00 |
| 11/29/11 | WEP | Import and organize documents into document database and optimize for efficient review (Entire Database OCR). | 3.50 | 665.00 |
| | | **Total Fees Through November 30, 2011:** | **9.50** | **$ 1,818.50** |

### Timekeeper Rate Summary

| Initials | Name | Rank | Rate | Hours | Value |
|----------|------|------|------|-------|-------|
| JLS | Joan L. Sherman | Paralegal | $195.00 | 2.70 | $ 526.50 |
| WEP | William E. Payne | Practice Support | 190.00 | 6.80 | 1,292.00 |
| | | **Total Fees:** | | **9.50** | **$ 1,818.50** |

### Itemized Disbursements

| Date | Qty | Description | Amount |
|------|-----|-------------|--------|
| 05/01/11 | | Other Expense:VENDOR: Iron Mountain; INVOICE#: DJX6960COR; DATE: 5/1/2011  -  WRGrace - document storage for the month April, 2011 | $ 275.06 |
| | | **Total Disbursements:** | **$ 275.06** |

### Disbursement Summary

| | | |
|---|---|---|
| Other Expense | $ | 275.06 |
| **Total Disbursements:** | **$** | **275.06** |

Bryan Cave HRO

January 14, 2012

W.R. Grace & Co.

| | |
|---|---|
| Page | 3 |
| Invoice No | 918725 |
| Client No.: | 04339 |
| Matter No.: | 00000 |
| 100058 | |

**Regarding: GENERAL**

### Itemized Disbursements

| Date | Qty | Description | | Amount |
|---|---|---|---|---|
| 11/15/11 | | Federal Express:VENDOR: Federal Express Corporation INVOICE#: 770508750 DATE: 11/23/2011 Tracking #: 797739500704 Shipment Date: 20111115 Ship to: Tyler D  Mace, Kirkland & Ellis LLP, 655 15th St NW, WASHINGTON, DC 20005 | $ | 14.70 |
| | | **Total Disbursements:** | $ | **14.70** |

### Disbursement Summary

| | | | |
|---|---|---|---|
| Federal Express | | $ | 14.70 |
| | **Total Disbursements:** | $ | **14.70** |

### Trust Activity

| Date | Description | | Amount |
|---|---|---|---|
| | Opening Balance | $ | 34,259.78 |
| 01/14/12 | Trust Applied to Matter | $ | 0.00 |
| | **Trust Balance:** | $ | **34,259.78** |
| | **Current Disbursements:** | $ | **14.70** |
| | **Total Balance Due This Matter:** | $ | **14.70** |

Bryan Cave HRO

March 13, 2012

W.R. Grace & Co.

| | |
|---|---|
| Page | 3 |
| Invoice No | 921571 |
| Client No.: | 04339 |
| Matter No.: | 00000 |
| | 100058 |

**Regarding:  GENERAL**

### Itemized Services

| Date | Tkpr | Description | Hours | | Value |
|---|---|---|---|---|---|
| 02/01/12 | JLS | Read and respond to emails from Holli Feichko re document database searches and draft letter transmitting requested documents. | 0.70 | $ | 140.00 |
| 02/02/12 | JLS | Prepare documents for transmittal to Holli Fiechko. | 0.50 | | 100.00 |

| | | **Total Fees Through February 29, 2012:** | **1.20** | **$** | **240.00** |
|---|---|---|---|---|---|

### Timekeeper Rate Summary

| Initials | Name | Rank | Rate | Hours | | Value |
|---|---|---|---|---|---|---|
| JLS | Joan L. Sherman | Paralegal | $200.00 | 1.20 | $ | 240.00 |
| | | **Total Fees:** | | **1.20** | **$** | **240.00** |

### Itemized Disbursements

| Date | Qty | Description | | Amount |
|---|---|---|---|---|
| 01/31/12 | | Miscellaneous Fees:VENDOR: Iron Mountain; INVOICE#: ESE7926; DATE: 1/31/2012  -  Warehouse file storage charges | $ | 275.06 |
| | | **Total Disbursements:** | **$** | **275.06** |

### Disbursement Summary

| | Description | | Amount |
|---|---|---|---|
| | Miscellaneous Fees | $ | 275.06 |
| | **Total Disbursements:** | **$** | **275.06** |

### Trust Activity

| Date | Description | | Amount |
|---|---|---|---|
| | Opening Balance | $ | 34,259.78 |
| 03/13/12 | Trust Applied to Matter | $ | 0.00 |

Bryan Cave HRO

April 10, 2012

W.R. Grace & Co.

| | |
|---|---|
| Page | 3 |
| Invoice No | 923234 |
| Client No.: | 04339 |
| Matter No.: | 00000 |
| 100058 | |

**Regarding:  GENERAL**

## Itemized Disbursements

| Date | Qty | Description | | Amount |
|---|---|---|---|---|
| 02/02/12 | | Federal Express:VENDOR: Federal Express Corporation INVOICE#: 778504970 DATE: 2/21/2012 Tracking #: 798018635505 Shipment Date: 20120202 Ship to: Holli Feichko, W R  Grace & Co, 7500 Grace Dr, COLUMBIA, MD 21044 | $ | 14.08 |
| 02/29/12 | | Miscellaneous Fees:VENDOR: Iron Mountain; INVOICE#: EVD9334; DATE: 2/29/2012  -  February 2012 storage fees | | 275.06 |
| | | **Total Disbursements:** | $ | **289.14** |

### Disbursement Summary

| | | |
|---|---|---|
| Federal Express | $ | 14.08 |
| Miscellaneous Fees | | 275.06 |
| **Total Disbursements:** | $ | **289.14** |
| **Current Disbursements:** | $ | **289.14** |
| **Total Balance Due This Matter:** | $ | **289.14** |

**EXPENSES**

Libby, Montana Asbestos-00300

| Description | April, 2011 | May, 2011 | Jun-Oct 2011 Combined Bill to Client | Nov, 2011 | Dec, 2011 | Jan, 2012 | Feb, 2012 | March, 2012 | 15-Apr-12 | Total Exp. |
|---|---|---|---|---|---|---|---|---|---|---|
| Parking | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Photocopies | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Facsimilies | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Long Distance Telephone | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Outside Courier | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Travel Expenses | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Meal Expenses | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Overtime | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Other Expenses-Storage | $ 267.18 | $ 275.06 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 542.24 |
| Lexis | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Federal Express | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Westlaw | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Velo Binding | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Color Copies | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Outside Reproduction | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Document Production | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Tab Stock | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Professional Services | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| TOTAL | $ 267.18 | $ 275.06 | | | | | | | | $ 542.24 |

Holme Roberts & Owen LLP

05/05/11

W.R. Grace & Co.

| | |
|---|---|
| Page | 3 |
| Invoice No | 901658 |
| Client No.: | 04339 |
| Matter No.: | 00300 |
| 100111 | |

**Regarding: Libby, Montana Asbestos**

### Itemized Services

| Date | Tkpr | Description | Hours | | Value |
|------|------|-------------|-------|---|-------|
| 04/01/11 | KJC | Telephone conference with Richard Finke re Bert Price expert report. | 0.30 | $ | 127.50 |
| 04/04/11 | KJC | Search for final report of Bert Price (0.2); email same to Richard Finke and Val Craven (0.1). | 0.30 | | 127.50 |
| | | **Total Fees Through April 30, 2011:** | **0.60** | **$** | **255.00** |

### Timekeeper Rate Summary

| Initials | Name | Rank | Rate | Hours | | Value |
|----------|------|------|------|-------|---|-------|
| KJC | Katheryn J. Coggon | Special Counsel | $425.00 | 0.60 | $ | 255.00 |
| | | **Total Fees:** | | **0.60** | **$** | **255.00** |

### Itemized Disbursements

| Date | Qty | Description | | Amount |
|------|-----|-------------|---|--------|
| 03/31/11 | | Other Expense: VENDOR: Iron Mountain; INVOICE#: DFH6961; DATE: 3/31/2011 - March 2011 Storage | $ | 267.18 |
| | | **Total Disbursements:** | **$** | **267.18** |

### Disbursement Summary

| | | |
|---|---|---|
| Other Expense | $ | 267.18 |
| **Total Disbursements:** | **$** | **267.18** |

| | | |
|---|---|---|
| **Current Fees** | $ | 255.00 |
| **Current Disbursements** | $ | 267.18 |
| **Total Balance Due This Matter:** | $ | 522.18 |

Holme Roberts & Owen LLP

06/02/11

W.R. Grace & Co.

| | |
|---|---|
| Page | 5 |
| Invoice No | 903867 |
| Client No.: | 04339 |
| Matter No.: | 00300 |
| 100111 | |

**Regarding: Libby, Montana Asbestos**

### Itemized Disbursements

| Date | Qty | Description | | Amount |
|---|---|---|---|---|
| 04/30/11 | | Other Expense:VENDOR: Iron Mountain; INVOICE#: DJX6960; DATE: 4/30/2011 - Storage | $ | 275.06 |
| | | **Total Disbursements:** | $ | **275.06** |

### Disbursement Summary

| | | | |
|---|---|---|---|
| Other Expense | | $ | 275.06 |
| **Total Disbursements:** | | $ | **275.06** |
| **Current Disbursements:** | | $ | **275.06** |
| **Total Balance Due This Matter:** | | $ | **275.06** |

**EXPENSES**

Bankruptcy Matters - 00390

| Description | April, 2011 | May, 2011 | Jun-Oct 2011 Combined Bill to Client | Nov, 2011 | Dec, 2011 | Jan, 2012 | Feb, 2012 | March, 2012 | 15-Apr-12 | Total Exp. |
|---|---|---|---|---|---|---|---|---|---|---|
| Photocopies | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Facsimilies | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Long Distance Telephone | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Outside Courier | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Travel Expenses | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Lexis | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Other Expense-Storage | $ - | $ - | $ 1,105.74 | $ - | $ 275.06 | $ 275.06 | $ - | $ - | $ 275.06 | $ 1,930.92 |
| Federal Express | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Meal Expenses | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Research Services | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Professional Services | $ 373.47 | $ - | $ 815.55 | $ 906.59 | $ 82.50 | $ - | $ 173.18 | $ - | $ 456.25 | $ 2,807.54 |
| Postage | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| Consulting Fee | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| TOTAL | $ 373.47 | $ - | $ 1,921.29 | $ 906.59 | $ 357.56 | $ 275.06 | $ 173.18 | $ - | $ 731.31 | 4,738.46 |

Holme Roberts & Owen LLP

05/05/11

W.R. Grace & Co.

| | |
|---|---|
| Page | 6 |
| Invoice No | 901658 |
| Client No.: | 04339 |
| Matter No.: | 00390 |
| 100035 | |

### Itemized Services

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 04/26/11 | SF | Draft monthly fee application for October, 2010 (0.7); draft monthly fee application for November, 2010 (0.7); draft monthly fee application for December, 2010 (0.7). | 2.10 | 346.50 |
| 04/27/11 | SF | Correspondence with local counsel (0.2); Revise and transmit October, 2010 monthly fee application (0.6); Revise and transmit November, 2010 monthly fee application (0.5); Revise and transmit December, 2010 monthly fee application (0.5); correspondence with W.R. Grace (0.2). | 2.00 | 330.00 |

**Total Fees Through April 30, 2011:**    **17.80**   **$**   **4,316.00**

### Timekeeper Rate Summary

| Initials | Name | Rank | Rate | Hours | Value |
|---|---|---|---|---|---|
| EEJ | Eric E. Johnson | Partner | $450.00 | 4.20 $ | 1,890.00 |
| KJC | Katheryn J. Coggon | Special Counsel | 425.00 | 0.70 | 297.50 |
| SF | Stanley Friedman | Paralegal | 165.00 | 12.90 | 2,128.50 |

**Total Fees:**    **17.80**   **$**   **4,316.00**

### Itemized Disbursements

| Date | Qty | Description | | Amount |
|---|---|---|---|---|
| 03/14/11 | | Other Expense: VENDOR: Morris James LLP; INVOICE#: 351206; DATE: 3/14/2011  -  Professional Services through 2/28/11 | $ | 373.47 |

**Total Disbursements:**   **$**   **373.47**

### Disbursement Summary

| | | |
|---|---|---|
| Other Expense | $ | 373.47 |

**Total Disbursements:**   **$**   **373.47**

Holme Roberts & Owen LLP

11/12/11

W.R. Grace & Co.

| | |
|---|---|
| Page | 7 |
| Invoice No | 915108 |
| Client No.: | 04339 |
| Matter No.: | 00390 |
| | 100035 |

| SF | Stanley Friedman | Paralegal | 165.00 | 3.70 | 610.50 |
|---|---|---|---|---|---|
| | | **Total Fees:** | | 6.00  $ | 1,645.50 |

### Itemized Disbursements

| Date | Qty | Description | | Amount |
|---|---|---|---|---|
| 05/26/11 | | Professional Other Billable Service:VENDOR: Morris James LLP; INVOICE#: 353583; DATE: 5/26/2011 - Professional Services through 4/30/11 | $ | 815.55 |
| 07/31/11 | | Other Expense:VENDOR: Iron Mountain; INVOICE#: DVL8264; DATE: 7/31/2011 - Storage Fees | | 277.81 |
| 08/31/11 | | Other Expense:VENDOR: Iron Mountain; INVOICE#: DZB6376; DATE: 8/31/2011 - Storage Services | | 277.81 |
| 09/30/11 | | Other Expense:VENDOR: Iron Mountain; INVOICE#: EBU1158; DATE: 9/30/2011 - Document Storage thru 09/30/2011 | | 275.06 |
| 10/31/11 | | Other Expense:VENDOR: Iron Mountain; INVOICE#: EFB3508; DATE: 10/31/2011 - Document storage through 10/31/2011 | | 275.06 |
| | | **Total Disbursements:** | $ | 1,921.29 |

### Disbursement Summary

| | | |
|---|---|---|
| Other Expense | $ | 1,105.74 |
| Professional Other Billable  Service | | 815.55 |
| **Total Disbursements:** | $ | 1,921.29 |

| | | |
|---|---|---|
| **Current Fees:** | $ | 1,645.50 |
| **Current Disbursements:** | $ | 1,921.29 |
| **Total Balance Due This Matter:** | $ | 3,566.79 |

Holme Roberts & Owen LLP

12/21/11

W.R. Grace & Co.

| | |
|---|---|
| Page | 6 |
| Invoice No | 917547 |
| Client No.: | 04339 |
| Matter No.: | 00390 |
| 100035 | |

### Itemized Disbursements

| Date | Qty | Description | | Amount |
|---|---|---|---|---|
| 09/26/11 | | Other Expense:VENDOR: Morris James LLP; INVOICE#: 358786; DATE: 9/26/2011  -  Professional Services through 08/31/2011 | $ | 906.59 |
| | | **Total Disbursements:** | **$** | **906.59** |

### Disbursement Summary

| | | | |
|---|---|---|---|
| Other Expense | $ | 906.59 |
| **Total Disbursements:** | **$** | **906.59** |

| | | |
|---|---|---|
| **Current Fees:** | **$** | **1,758.00** |
| **Current Disbursements:** | **$** | **906.59** |
| **Total Balance Due This Matter:** | **$** | **2,664.59** |

Bryan Cave HRO

January 14, 2012

W.R. Grace & Co.

| | |
|---|---|
| Page | 4 |
| Invoice No | 918725 |
| Client No.: | 04339 |
| Matter No.: | 00390 |
| 100035 | |

**Regarding: Bankruptcy Matters**

## Itemized Services

| Date | Tkpr | Description | Hours | | Value |
|------|------|-------------|-------|---|-------|
| 12/05/11 | SF | Generate, obtain data and work on spreadsheet to be attached to final application (1.7). | 1.70 | $ | 280.50 |
| 12/06/11 | SF | Generate and populate spreadsheet exhibit for final application (1.4). | 1.40 | | 231.00 |
| 12/07/11 | SF | Review Orders and enter data on exhibits (0.7). | 0.70 | | 115.50 |
| 12/08/11 | SF | Review Orders and enter data on exhibits (1.1). | 1.10 | | 181.50 |
| 12/09/11 | SF | Review Orders and enter data on exhibits (0.4); report to EEJohnson (0.1). | 0.50 | | 82.50 |
| 12/19/11 | SF | Generate initial draft of Notice of Final Application (0.9); generate initial draft of Summary of Final Application (0.9). | 1.80 | | 297.00 |
| 12/21/11 | SF | Enter data on fee detail spreadsheets for final application (0.5). | 0.50 | | 82.50 |

**Total Fees Through December 31, 2011:**  7.70  $  **1,270.50**

## Timekeeper Rate Summary

| Initials | Name | Rank | Rate | Hours | | Value |
|----------|------|------|------|-------|---|-------|
| SF | Stanley Friedman | Paralegal | $165.00 | 7.70 | $ | 1,270.50 |
| | | **Total Fees:** | | **7.70** | $ | **1,270.50** |

## Itemized Disbursements

| Date | Qty | Description | | Amount |
|------|-----|-------------|---|--------|
| 11/30/11 | | Other Expense:VENDOR: Iron Mountain; INVOICE#: EJR6424; DATE: 11/30/2011  -  Document Storage - November 2011 | $ | 275.06 |
| 12/08/11 | | Consulting Fee:VENDOR: Morris James LLP; INVOICE#: 361830; DATE: 12/8/2011  -  Professional Services through 11/30/2011 | | 82.50 |

Bryan Cave HRO

February 12, 2012

W.R. Grace & Co.

| | |
|---|---|
| Page | 9 |
| Invoice No | 920159 |
| Client No.: | 04339 |
| Matter No.: | 00390 |
| 100035 | |

### Itemized Services

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| | | Application (0.2); draft Final Application (1.9). | | |
| 01/31/12 | EEJ | Revise and edit all final fee application materials, including Notice, Proposed Order, Summary, Fee Application and Verification (2.8); draft email to Delaware counsel re preparation of Disclosures and filing of fee application in light of court's entry of Order approving Debtor's plan (0.2). | 3.00 | 1,395.00 |

**Total Fees Through January 31, 2012:**  **13.20**  $  **3,760.00**

### Timekeeper Rate Summary

| Initials | Name | Rank | Rate | Hours | | Value |
|---|---|---|---|---|---|---|
| EEJ | Eric E. Johnson | Counsel | $465.00 | 5.00 | $ | 2,325.00 |
| SF | Stanley Friedman | Paralegal | 175.00 | 8.20 | | 1,435.00 |

**Total Fees:**  **13.20**  $  **3,760.00**

### Itemized Disbursements

| Date | Qty | Description | | Amount |
|---|---|---|---|---|
| 12/31/11 | | Miscellaneous Fees:VENDOR: Iron Mountain; INVOICE#: ERK4499; DATE: 12/31/2011 - Storage Expense - December 2011 | $ | 275.06 |

**Total Disbursements:**  $  **275.06**

### Disbursement Summary

| | | |
|---|---|---|
| Miscellaneous Fees | $ | 275.06 |

**Total Disbursements:**  $  **275.06**

| | | |
|---|---|---|
| **Current Fees:** | $ | **3,760.00** |
| **Current Disbursements:** | $ | **275.06** |
| **Total Balance Due This Matter:** | $ | **4,035.06** |

Bryan Cave HRO

March 13, 2012

W.R. Grace & Co.

| | |
|---|---|
| Page | 6 |
| Invoice No | 921571 |
| Client No.: | 04339 |
| Matter No.: | 00390 |
| 100035 | |

| | | | |
|---|---|---|---|
| **Total Fees:** | **8.20** | **$** | **3,030.00** |

## Itemized Disbursements

| Date | Qty | Description | | Amount |
|---|---|---|---|---|
| 02/20/12 | | Professional Fee:VENDOR: Morris James LLP; INVOICE#: 364804; DATE: 2/20/2012  -  Local counsel fees January 2012 | $ | 173.18 |
| | | **Total Disbursements:** | **$** | **173.18** |

## Disbursement Summary

| | | |
|---|---|---|
| Professional Fee | $ | 173.18 |
| **Total Disbursements:** | **$** | **173.18** |

| | | |
|---|---|---|
| **Current Fees:** | **$** | **3,030.00** |
| **Current Disbursements:** | **$** | **173.18** |
| **Total Balance Due This Matter:** | **$** | **3,203.18** |

Bryan Cave HRO

April 16, 2012

W.R. Grace & Co.

| | |
|---|---|
| Page | 10 |
| Invoice No.: | 923868 |
| Client No.: | 04339 |
| Matter No.: | 00390 |

**Regarding: Bankruptcy Matters**

### Itemized Services

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/03/12 | SF | Review and report on Morris James monthly bill. | 0.10 | $ 17.50 |
| 04/09/12 | EEJ | Revise and edit Interim and Final Fee Application, and all supporting documents, including notice, order, summary and verification. | 1.30 | 604.50 |
| 04/10/12 | SF | Conference and correspondence with E. E. Johnson regarding final billing and application (0.6); Review prior bills, correspondence with B. Payne and J. L. Sherman regarding final billing (0.2). | 0.80 | 140.00 |
| 04/12/12 | EEJ | Draft memorandum to co-counsel regarding procedure for filing final fee application. | 0.30 | 139.50 |
| 04/12/12 | SF | Correspondence exchange with local counsel regarding final billings and anticipated future fees and expenses to be incurred. | 0.30 | 52.50 |
| 04/15/12 | EEJ | Revise, finalize and file final fee application, with estimated time for future activities. | 4.50 | 2,092.50 |
| 04/15/12 | SF | Prepare exhibits and edit pleadings for final application with estimated time in connection with pleadings for final application. | 4.00 | 700.00 |

| | | **Total Fees Through April 15, 2012:** | **11.30** | **$ 3,746.50** |
|---|---|---|---|---|

### Timekeeper Rate Summary

| Initials | Name | Rank | Rate | Hours | Value |
|----------|------|------|------|-------|-------|
| EEJ | Eric E. Johnson | Counsel | $465.00 | 6.10 | $ 2,836.50 |
| SF | Stanley Friedman | Paralegal | 175.00 | 5.20 | 910.00 |

| | | **Total Fees:** | | **11.30** | **$ 3,746.50** |
|---|---|---|---|---|---|

### Itemized Disbursements

| Date | Qty | Description | Amount |
|------|-----|-------------|--------|

Bryan Cave HRO

April 16, 2012

W.R. Grace & Co.

| | | |
|---|---|---|
| Page | 11 | |
| Invoice No.: | 923868 | |
| Client No.: | 04339 | |
| Matter No.: | 00390 | |

| Date | Description | | Amount |
|---|---|---|---|
| 03/28/12 | Professional Fee:VENDOR: Morris James LLP; INVOICE#: 366385; DATE: 3/28/2012 - Local Counsel fees and disbursements for February 2012 | $ | 456.25 |
| 03/31/12 | Miscellaneous Fees:VENDOR: Iron Mountain; INVOICE#: EYH8038; DATE: 3/31/2012 - March 2012 Storage Fees | | 275.06 |
| | **Total Disbursements:** | **$** | **731.31** |

### Disbursement Summary

| | | |
|---|---|---|
| Miscellaneous Fees | $ | 275.06 |
| Professional Fee | | 456.25 |
| **Total Disbursements:** | **$** | **731.31** |

### Accounts Receivable Detail

| Invoice | Date | Description | | Amount |
|---|---|---|---|---|
| 658429 | 02/16/04 | Bill | $ | 475.61 |
| | 05/24/04 | Cash Receipt | $ | -366.31 |
| | 10/19/04 | Cash Receipt | $ | -92.89 |
| | | *Outstanding Balance on Invoice 658429:* | *$* | *16.41* |
| 661254 | 03/15/04 | Bill | $ | 2,580.71 |
| | 05/24/04 | Cash Receipt | $ | -2,131.18 |
| | 10/19/04 | Cash Receipt | $ | -382.44 |
| | | *Outstanding Balance on Invoice 661254:* | *$* | *67.09* |
| 679369 | 09/24/04 | Bill | $ | 1,618.52 |
| | 01/04/05 | Cash Receipt | $ | -1,526.52 |
| | 04/22/05 | Cash Receipt | $ | -89.34 |
| | | *Outstanding Balance on Invoice 679369:* | *$* | *2.66* |
| 684108 | 11/01/04 | Bill | $ | 1,924.09 |
| | 01/04/05 | Cash Receipt | $ | -1,506.75 |

**EXHIBIT D**

EXPENSES

### General-00000

| Description | April, 2011 | May, 2011 | Jun-Oct 2011 | Nov, 2011 | Dec, 2011 | Jan, 2012 | Feb, 2012 | March, 2012 | 15-Apr-12 | Total Exp. |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Combined Bill to Client | | | | | | | |
| Parking | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Photocopies | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Facsimilies | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Long Distance Telephone | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Outside Courier | $ - | $ - | $ 14.98 | $ - | $ - | $ - | $ - | $ - | $ - | $ 14.98 |
| Travel Expenses | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Meal Expenses | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Overtime | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Other Expenses-Storage | $ - | $ - | $ 277.81 | $ 275.06 | $ - | $ - | $ 275.06 | $ 275.06 | | $ 1,102.99 |
| Lexis | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Federal Express | $ - | $ - | $ - | $ - | $ 14.70 | $ - | $ - | $ 14.08 | $ - | $ 28.78 |
| Westlaw | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Velo Binding | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Color Copies | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Outside Reproduction | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Document Production | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Tab Stock | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Professional Services | $ - | $ - | $ 1,633.67 | $ - | $ - | $ - | $ - | $ - | $ - | $ 1,633.67 |
| TOTAL | | | $ 1,926.46 | $ 275.06 | $ 14.70 | $ - | $ 275.06 | $ 289.14 | $ - | $ 2,780.42 |

EXPENSES

### Libby, Montana Asbestos-00300

| Description | April, 2011 | May, 2011 | Jun-Oct 2011 | Nov, 2011 | Dec, 2011 | Jan, 2012 | Feb, 2012 | March, 2012 | 15-Apr-12 | Total Exp. |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Combined Bill to Client | | | | | | | |
| Parking | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Photocopies | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Facsimilies | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Long Distance Telephone | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Outside Courier | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Travel Expenses | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Meal Expenses | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Overtime | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Other Expenses-Storage | $ 267.18 | $ 275.06 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 542.24 |
| Lexis | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Federal Express | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Westlaw | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Velo Binding | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Color Copies | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Outside Reproduction | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Document Production | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Tab Stock | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Professional Services | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| TOTAL | $ 267.18 | $ 275.06 | | | | | | | | $ 542.24 |

EXPENSES

### Bankruptcy Matters - 00390

| Description | April, 2011 | May, 2011 | Jun-Oct 2011 | Nov, 2011 | Dec, 2011 | Jan, 2012 | Feb, 2012 | March, 2012 | 15-Apr-12 | Total Exp. |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Combined Bill to Client | | | | | | | |
| Photocopies | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Facsimilies | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Long Distance Telephone | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Outside Courier | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Travel Expenses | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Lexis | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Other Expense-Storage | $ - | $ - | $ 1,105.74 | $ - | $ 275.06 | $ 275.06 | $ - | $ - | $ 275.06 | $ 1,930.92 |
| Federal Express | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Meal Expenses | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Research Services | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Professional Services | $ 373.47 | $ - | $ 815.55 | $ 906.59 | $ 82.50 | $ - | $ 173.18 | $ - | $ 456.25 | $ 2,807.54 |
| Postage | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| Consulting Fee | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | | |
| TOTAL | $ 373.47 | $ - | $ 1,921.29 | $ 906.59 | $ 357.56 | $ 275.06 | $ 173.18 | $ - | $ 731.31 | $ 4,738.46 |

| TOTAL EXPENSES 4/2011-4/2012 | |
|---|---|
| Description | Total |
| Unpaid-Prof. Svcs.* | $ 1,724.20 |
| Photocopies | |
| Facsimilies | |
| Long Distance Telephone | |
| Outside Courier | $ 14.98 |
| Travel Expenses | |
| Lexis | |
| Other Expenses-Storage | $ 3,576.15 |
| Federal Express | $ 28.78 |
| Meal Expenses | |
| Research Services | |
| Professional Services | $ 4,441.21 |
| Estimated Morris James** | $ 1,500.00 |
| Consulting Fee | |
| TOTAL | $ 11,285.32 |

| * Time billed by Morris James-Bill received, not yet paid |
|---|
| **Morris James estimate of future billings |

# MORRIS JAMES LLP

500 DELAWARE AVENUE, SUITE 1500
P.O. BOX 2306
WILMINGTON, DELAWARE 19899-2306
(302) 888-6800
FACSIMILE (302) 571-1750

FEDERAL TAX I.D. 51-0023480

*Received By*
*Accounts Payable*
*APR 12 2011*

**RECEIVED**

**MAR 18 2011**

Holme Roberts & Owen LLP

Holme, Roberts & Owen, LLP
c/o Katheryn Coggon, Esquire
1700 Lincoln Street, Suite 4100
Denver, CO  80203-4541

March 14, 2011
Invoice No. 351206

Matter Name:      W.R. Grace
Matter Number:    105624-0001
Attorney:         Carl N. Kunz, III
Case Number:

| | |
|---|---:|
| **For Professional Services through February 28, 2011 (details attached)** | $346.50 |
| **For Disbursements through February 28, 2011 (details attached)** | $26.97 |
| Total Services and Disbursements this period | $373.47 |
| Previous Balance | $224.48 |
| **Balance Due** | $597.95 |

*9002941142*

Ok to pay
KJC 4-11-11
04339 - 00390

Holme Roberts & Owen LLP
APPROVED Stephanie Duggan

Date: 4-14-11

# MORRIS JAMES LLP

500 DELAWARE AVENUE, SUITE 1500
P.O. BOX 2306
WILMINGTON, DELAWARE 19899-2306
(302) 888-6800
FACSIMILE (302) 571-1750

FEDERAL TAX I.D. 51-0023480

Holme, Roberts & Owen, LLP
c/o Katheryn Coggon, Esquire
1700 Lincoln Street, Suite 4100
Denver, CO  80203-4541

March 14, 2011
Invoice No. 351206

| | |
|---|---|
| Matter Name: | W.R. Grace |
| Matter Number: | 105624-0001 |
| Attorney: | Carl N. Kunz, III |
| Case Number: | |

## For Professional Services through February 28, 2011

| Service Date | Atty | Hours | Description |
|---|---|---|---|
| 02/16/11 | WWW | 0.50 | Confer with C. Kunz re S. Haag leaving HRO and impact of confirmation order upon filing of monthly and final fee applications for HRO; review of same with S. Haag via telephone call |
| 02/18/11 | WWW | 1.40 | Exchange of emails with S. Friedman of HRO re filing of HRO's 36th interim fee application (.2); prepare notice of application (.1); prepare affidavit of service and update service list parties (.2); forward fee application to C. Kunz for review (.1); file and serve fee application (.4); forward filing to co-counsel re same (.1); email to S. Friedman for copy of HRO's fee application in Word or WP format (.1); forward filed fee application and in Word-format to Fee Auditor via email (.1); calendar objection deadline and forward to C. Kunz (.1) |
| 02/18/11 | WWW | 0.20 | Exchange of emails with S. Friedman re confirmed plan and the remaining HRO's fee applications that are due |

| | | | | | |
|---|---|---|---|---|---|
| William W. Weller | Paralegal | | 2.10 hrs at | 165.00 /hour | 346.50 |
| **Total Fees** | | | **2.10 hrs** | | **$346.50** |

Matter Number: 105624-0001
March 14, 2011
Page: 2

**For Disbursements through February 28, 2011**

| | |
|---|---:|
| Postage | 3.12 |
| Reproduction | 23.85 |
| **Total Disbursements** | **$26.97** |

| | |
|---|---:|
| **Total Services and Disbursements this period** | **$373.47** |
| **Previous Balance** | **$224.48** |
| **Balance Due** | **$597.95** |

## MORRIS JAMES LLP

500 DELAWARE AVENUE, SUITE 1500
P.O. BOX 2306
WILMINGTON, DELAWARE 19899-2306
(302) 888-6800
FACSIMILE (302) 571-1750

FEDERAL TAX I.D. 51-0023480

Holme, Roberts & Owen, LLP
c/o Katheryn Coggon, Esquire
1700 Lincoln Street, Suite 4100
Denver, CO  80203-4541

March 14, 2011
Invoice No. 351206

| | | |
|---|---|---|
| Matter Name: | W.R. Grace | |
| Matter Number: | 105624-0001 | |
| Attorney: | Carl N. Kunz, III | |

| | |
|---|---|
| Total Services and Disbursements this period | $373.47 |
| Balance as of Last Statement | $224.48 |
| **Balance Due** | **$597.95** |

**To ensure proper credit to your account, please return this Remittance Page.**

**PAYMENT IS DUE UPON RECEIPT**



500 Delaware Avenue, Suite 1500
P.O. Box 2306
Wilmington, Delaware 19899-2306
(302) 888-6600
Facsimile (302) 571-1750

Federal Tax I.D. 51-0023480

Holme, Roberts & Owen, LLP                                          June 22, 2011
c/o Stanley Friedman                                            Invoice  354784
1700 Lincoln Street, Suite 4100
Denver, CO 80203-4541

| Matter Name: | W.R. Grace |
| Matter Number: | 105624-0001 |
| Attorney: | Carl N. Kunz III |

| | |
|---|---|
| **For Professional Services through 5/31/2011(details attached)** | **$1,122.00** |
| **For Disbursements through 5/31/2011(details attached)** | **$141.44** |

| | |
|---|---|
| **Total Services and Disbursements this period** | **$1,263.44** |
| **Previous Balance** | **$815.55** |
| **Balance Due** | **$2,078.99** |

# Wiring Instructions Have Changed - Please See Attached

# Morris James LLP

500 Delaware Avenue, Suite 1500
P.O. Box 2306
Wilmington, Delaware 19899-2306
(302) 888-6800
Facsimile (302) 571-1750

Federal Tax I.D. 51-0023480

Holme, Roberts & Owen, LLP
c/o Stanley Friedman
1700 Lincoln Street, Suite 4100
Denver, CO 80203-4541

June 22, 2011
Invoice 354784

---

Matter Name:      W.R. Grace
Matter Number:    105624-0001
Attorney:         Carl N. Kunz III

**For Professional Services through May 31, 2011**

---

| Service Date | Atty | Hours | Description |
|---|---|---|---|
| 05/11/11 | WWW | 0.30 | Respond to email from S. Friedman re Fee Auditor's report re no issues with thirty-seventh interim fee application including HRO's interim fee application; review of Fee Auditor's report |
| 05/16/11 | WWW | 0.30 | Review HRO's 39th interim fee application (.2); exchange of emails with S. Friedman re same (.1) |
| 05/17/11 | WWW | 0.20 | Exchange of emails with S. Friedman re draft of HRO's January to April 2011 fee applications; update calendar re same |
| 05/17/11 | WWW | 0.90 | Obtain docket and review for any filed response to HRO's August 2010 fee application (.1); prepare certificate of no objection re same (.2); forward to C. Kunz for review (.1); prepare affidavit of service re same (.1); file and serve certificate of no objection (.3); forward filing to co-counsel and update case folder with same (.1) |
| 05/17/11 | WWW | 0.80 | Obtain docket and review for any filed response to HRO's September 2010 fee application (.1); prepare certificate of no objection re fee application (.2); forward to C. Kunz for review (.1); prepare affidavit of service re same (.1); file and serve certificate of no objection (.2); forward filing to co-counsel and update case folder with same (.1) |
| 05/17/11 | WWW | 1.20 | Review HRO's revised 39th interim fee application for the period of October to December 2010 (.2); prepare notice of application (.1); forward fee application to C. Kunz for review (.1); prepare affidavit of service re same (.1); file and serve fee application (.4); forward filing to co-counsel and update case folder (.1); forward filing to Fee Auditor in filed format and WordPerfect format (.1); update calendar with objection deadline and forward to calendar update to C. Kunz (.1) |
| 05/17/11 | WWW | 0.30 | Review draft of HRO's January to April 2011 fee applications (.2); email to S. Friedman re same (.1) |
| 05/18/11 | WWW | 0.80 | Review HRO's January to April 2011 fee applications (.8) |
| 05/19/11 | WWW | 2.00 | Prepare affidavits of service for HRO's January, February, March and April 2011 |

Matter Number: 105624-0001
June 22, 2011
Page 3

| Service Date Atty | Hours | Description |
|---|---|---|
| | | fee applications (.3); review fee applications (.4); forward to C. Kunz for review (.1); file and serve fee applications (.8); forward filings to co-counsel and update case folder with same (.1); calendar objection deadline and forward to C. Kunz (.1); forward filed fee applications to Fee Auditor in filed format and WordPerfect format (.2) |
| | 6.80 | |

### Fee Recap

| | | Hours | Rate/Hour | Amount |
|---|---|---|---|---|
| William W. Weller | Paralegal | 6.80 | 165.00 | 1,122.00 |
| | **Totals** | **6.80** | | **$1,122.00** |

For Disbursements through 5/31/2011

### Disbursements

| Date | Description | Amount |
|---|---|---|
| | Reproduction | 123.00 |
| | Postage | 18.44 |
| **Total Disbursements** | | **$141.44** |

| | |
|---|---|
| **Total Services and Disbursements this period** | **$1,263.44** |
| **Previous Balance** | **$815.55** |
| **Balance Due** | **$2,078.99** |

# Morris James LLP

*Received BY*
*Accounts Payable*
*SEP 0 8 2011*

500 Delaware Avenue, Suite 1500
P.O. Box 2306
Wilmington, Delaware 19899-2306
(302) 888-6800
Facsimile (302) 571-1750

Federal Tax I.D. 51-0023480

Holme, Roberts & Owen, LLP
c/o Katheryn Coggon, Esquire
1700 Lincoln Street, Suite 4100
Denver, CO 80203-4541

August 31, 2011
Invoice  357722

| | |
|---|---|
| Matter Name: | W.R. Grace |
| Matter Number: | 105624-0001 |
| Attorney: | Carl N. Kunz III |

| | |
|---|---:|
| **For Professional Services through 7/31/2011(details attached)** | **$330.00** |
| **For Disbursements through 7/31/2011(details attached)** | **$40.23** |

| | | |
|---|---:|---:|
| **Total Services and Disbursements this period** | | **$370.23** |
| **Previous Balance** | | **$2,078.99** |
| **Payments and Other Credits through 7/18/2011** | | |
| **Less Payments Received** | **($815.55)** | |
| **Less Adjustments** | **$0.00** | |
| **Balance Due** | | **$1,633.67** |

# Morris James LLP

500 Delaware Avenue, Suite 1500
P.O. Box 2306
Wilmington, Delaware 19899-2306
(302) 888-6800
Facsimile (302) 571-1750

Federal Tax I.D. 51-0023480

Holme, Roberts & Owen, LLP
c/o Katheryn Coggon, Esquire
1700 Lincoln Street, Suite 4100
Denver, CO 80203-4541

August 31, 2011
Invoice  357722

| | |
|---|---|
| Matter Name: | W.R. Grace |
| Matter Number: | 105624-0001 |
| Attorney: | Carl N. Kunz III |

**For Professional Services through July 31, 2011**

## Fees

| Service Date | Atty | Hours | Description |
|---|---|---|---|
| 06/15/11 | WWW | 0.10 | Obtain docket and review for any response to HRO's October 2010, November 2010 and December 2010 fee applications |
| 06/15/11 | WWW | 0.60 | Prepare certificate of no objection and affidavit of service re HRO's October 2010 fee application (.2); forward to C. Kunz for review (.1); file and serve certificate of no objection (.2); forward to co-counsel and update case folder with same (.1) |
| 06/15/11 | WWW | 0.60 | Prepare certificate of no objection and affidavit of service re HRO's November 2010 fee application (.2); forward to C. Kunz for review (.1); file and serve certificate of no objection (.2); forward to co-counsel and update case folder with same (.1) |
| 06/15/11 | WWW | 0.70 | Prepare certificate of no objection and affidavit of service re HRO's December 2010 fee application (.2); forward to C. Kunz for review (.1); file and serve certificate of no objection (.2); forward to co-counsel and update case folder with same (.1); forward filings to Fee Auditor re certificates of no objection for HRO's October, November and December 2010 fee applications (.1) |
| | | 2.00 | |

## Fee Recap

| | | Hours | Rate/Hour | Amount |
|---|---|---|---|---|
| William W. Weller | Paralegal | 2.00 | 165.00 | 330.00 |
| | **Totals** | **2.00** | | **$330.00** |

**For Disbursements through 7/31/2011**

## Disbursements

| | | Amount |
|---|---|---|
| | Reproduction | 28.35 |
| 06/15/11 | Postage | 11.88 |
| **Total Disbursements** | | **$40.23** |

Matter Number: 105624-0001
August 31, 2011
Page 3

| | |
|---|---|
| **Total Services and Disbursements this period** | **$370.23** |
| **Previous Balance** | **$2,078.99** |
| **Payments and other credits through 7/18/2011** | **($815.55)** |
| **Balance Due** | **$1,633.67** |

# MORRIS JAMES LLP

500 DELAWARE AVENUE, SUITE 1500
P.O. BOX 2306
WILMINGTON, DELAWARE 19899-2306
(302) 888-6800
FACSIMILE (302) 571-1750

FEDERAL TAX I.D. 51-0023480

**RECEIVED**

APR 2 7 2011

**Holme Roberts & Owen LLP**

**Mailed**

**'JUL 1 3 2011**

Holme, Roberts & Owen, LLP
c/o Katheryn Coggon, Esquire
1700 Lincoln Street, Suite 4100
Denver, CO  80203-4541

April 19, 2011
Invoice No. 352445

Matter Name:      W.R. Grace
Matter Number:    105624-0001
Attorney:         Carl N. Kunz, III
Case Number:

**\* 9 0 0 2 9 5 9 5 3 \***

| | |
|---|---:|
| **For Professional Services through March 31, 2011 (details attached)** | **$561.00** |
| **For Disbursements through March 31, 2011 (details attached)** | **$4.88** |

| | |
|---|---:|
| **Total Services and Disbursements this period** | $565.88 |
| Previous Balance | $597.95 |
| **Payments and Other Credits through 03/25/2011** | |
| **Less Payments Received** | ($224.48) |
| **Less Adjustments** | $.00 |
| **Trust Retainer Applied** | ($565.88) ✓ |
| **Balance Due** | $373.47 |
| *Balance held in Trust* | *$971.73* |


*1st credit cashed*

OK to pay
KPC 5-18-11
04339 - 00390

approved 6.5.11
Step Brigge

**\* 9 0 0 2 6 8 4 7 5 \***

**MORRIS JAMES LLP**

500 DELAWARE AVENUE, SUITE 1500
P.O. BOX 2306
WILMINGTON, DELAWARE 19899-2306
(302) 888-6800
FACSIMILE (302) 571-1750

FEDERAL TAX I.D. 51-0023480

RECEIVED

APR 2 7 2011

Holme Roberts & Owen LLP

Holme, Roberts & Owen, LLP
c/o Katheryn Coggon, Esquire
1700 Lincoln Street, Suite 4100
Denver, CO  80203-4541

April 19, 2011
Invoice No. 352445

Matter Name:         W.R. Grace
Matter Number:       105624-0001
Attorney:            Carl N. Kunz, III
Case Number:

**For Professional Services through March 31, 2011**

| Service Date | Atty | Hours | Description |
|---|---|---|---|
| 03/07/11 | WWW | 1.10 | Review HRO's April 2010 fee application (.2); exchange of email with co-counsel re same (.1); prepare affidavit of service re HRO's April 2010 fee application (.2); file and serve fee application (.3); forward filing to co-counsel and update case folder with same (.1); forward filing of fee application to fee auditor in filed format and WordPerfect format (.1); calendar objection deadline and forward to C. Kunz (.1) |
| 03/09/11 | WWW | 1.10 | Exchange of emails with S. Friedman re HRO's May 2010 fee application filing (.1); review fee application for filing (.2); prepare affidavit of service re same (.2); file and serve fee application (.3); forward filed fee application to fee auditor in filed format and WordPerfect format (.1); forward filing to co-counsel and update case folder re fee application (.1); calendar objection deadline and forward to C. Kunz (.1) |
| 03/09/11 | WWW | 0.90 | Exchange of emails with S. Friedman re HRO's June 2010 fee application filing (.1); review fee application for filing (.1); prepare affidavit of service re same (.2); file and serve fee application (.2); forward filed fee application to fee auditor in filed format and WordPerfect format (.1); forward filing to co-counsel and update case folder re fee application (.1); calendar objection deadline and forward to C. Kunz (.1) |

Matter Number: 105624-0001
April 19, 2011
Page: 2

---

03/28/11    WWW        0.30  Telephone call and email from S. Friedman re preparation of interim fee
                             application and inclusion of certificates of no objection; update calendar with
                             same

| William W. Weller | Paralegal | 3.40  hrs at | 165.00  /hour | 561.00 |
|---|---|---|---|---|
| **Total Fees** | | **3.40  hrs** | | **$561.00** |

**For Disbursements through March 31, 2011**

| Postage | 4.88 |
|---|---|
| **Total Disbursements** | **$4.88** |

| **Total Services and Disbursements this period** | **$565.88** |
|---|---|
| **Previous Balance** | **$597.95** |
| **Trust Retainer Applied** | **($565.88)** |
| **Payments and Other Credits through 03/25/2011** | **($224.48)** |
| **Balance Due** | **$373.47** |
| *Balance held in Trust* | *$971.73* |

# Morris James LLP

500 Delaware Avenue, Suite 1500
P.O. Box 2306
Wilmington, Delaware 19899-2306
(302) 888-6800
Facsimile (302) 571-1750

Federal Tax I.D. 51-0023480

Holme, Roberts & Owen, LLP
c/o Katheryn Coggon, Esquire
1700 Lincoln Street, Suite 4100
Denver, CO 80203-4541

May 26, 2011
Invoice 353583

| Matter Name: | W.R. Grace |
|---|---|
| Matter Number: | 105624-0001 |
| Attorney: | Carl N. Kunz III |

| | |
|---|---|
| For Professional Services through 4/30/2011(details attached) | $1,772.50 |
| For Disbursements through 4/30/2011(details attached) | $14.78 |

| | |
|---|---|
| Total Services and Disbursements this period | $1,787.28 |
| Previous Balance | $939.35 |
| Payments and Other Credits through 5/9/2011 | |
|     Less Payments Received | ($939.35) |
|     Less Adjustments | $0.00 |
| Advance Deposit/Trust Retainer Applied | ($971.73) |
| Balance Due | $815.55 |

# Morris James LLP

500 Delaware Avenue, Suite 1500
P.O. Box 2306
Wilmington, Delaware 19899-2306
(302) 888-6800
Facsimile (302) 571-1750

Federal Tax I.D. 51-0023480

Holme, Roberts & Owen, LLP
c/o Katheryn Coggon, Esquire
1700 Lincoln Street, Suite 4100
Denver, CO 80203-4541

May 26, 2011
Invoice  353583

| Matter Name: | W.R. Grace |
| Matter Number: | 105624-0001 |
| Attorney: | Carl N. Kunz III |

**For Professional Services through April 30, 2011**

## Fees

| Service Date | Atty | Hours | Description |
|---|---|---|---|
| 04/04/11 | CNK | 0.10 | Correspond with E. Johnson re final fee application procedures |
| 04/04/11 | WWW | 0.40 | Review email from E. Johnson re deadline for final fee applications; review of same with C. Kunz; review of confirmed plan, confirmation order, and USDC's setting oral argument on appeals of confirmation order; forward findings to C. Kunz |
| 04/05/11 | WWW | 0.20 | Exchange of emails with S. Friedman re procedures for filing of monthly and interim fee applications and schedule re same |
| 04/06/11 | WWW | 0.80 | Review HRO's 37th interim fee application; email and call to S. Friedman re suggested revisions |
| 04/07/11 | WWW | 1.80 | Review HRO's revised 37th interim fee application (.5); exchange of emails with S. Friedman re revisions (.2); prepare notice and affidavit of service re same (.3); forward fee application to C. Kunz for review (.1); file and serve fee application (.4); forward interim fee application to Fee Auditor in filed format and WordPerfect format (.1); forward filed fee application to co-counsel and update case folder (.1); calendar objection deadline and forward to C. Kunz (.1) |
| 04/07/11 | WWW | 0.10 | Obtain docket and review for any filed response to HRO's April-June 2010 fee applications |
| 04/07/11 | WWW | 0.70 | Prepare certificate of no objection re HRO's April 2010 fee application (.2); forward to C. Kunz for review (.1); prepare affidavit of service (.1); file and serve certificate of no objection (.2); forward filing to co-counsel and update case folder with same (.1) |
| 04/07/11 | WWW | 0.60 | Prepare certificate of no objection re HRO's May 2010 fee application (.1); forward to C. Kunz for review (.1); prepare affidavit of service (.1); file and serve certificate of no objection (.2); forward filing to co-counsel and update case folder with same (.1) |
| 04/07/11 | WWW | 0.60 | Prepare certificate of no objection re HRO's June 2010 fee application (.1); forward to C. Kunz for review (.1); prepare affidavit of service (.1); file and serve certificate of no objection (.2); forward filing to co-counsel and update case folder |

Matter Number: 105624-0001
May 26, 2011
Page 3

| Service Date | Atty | Hours | Description |
|---|---|---|---|
| | | | with same (.1) |
| 04/11/11 | WWW | 1.30 | Review draft of HRO's August 2010 fee application (.3); exchange of emails with S. Friedman re filing of fee application for HRO for July 2010 (.1); forward HRO's August 2010 fee application to C. Kunz for review (.1); prepare affidavit of service re same (.2); file and serve fee application (.3); forward filed fee application to Fee Auditor in filed format and WordPerfect format (.1); forward filed fee application to co-counsel and update case folder (.1); calendar objection deadline and forward calendar update to C. Kunz (.1) |
| 04/12/11 | WWW | 1.10 | Review HRO's September 2010 fee application for filing with the Court (.2); forward to C. Kunz for review (.1); prepare affidavit of service re same (.2); file and serve fee application (.3); forward fee application to Fee Auditor in filed format and WordPerfect format (.1); forward filed fee application to co-counsel and update case folder with same (.1); calendar objection deadline and forward to C. Kunz (.1) |
| 04/25/11 | WWW | 1.10 | Review HRO's 38th interim fee application for filing (.2); email to S. Friedman re same (.1); prepare notice of application and affidavit of service (.2); forward fee application to C. Kunz for review (.1); file and serve fee application (.2); forward fee application to Fee Auditor in filed format and WordPerfect format (.1); forward filed fee application to co-counsel and update case folder with same (.1); calendar objection deadline and forward to C. Kunz (.1) |
| 04/27/11 | WWW | 1.80 | Review HRO's October, November and December 2010 fee applications for filing with the Court (.5); email to S. Friedman re revisions to fee chart (.1); review corrected fee chart (.1); prepare affidavits of service (.2); forward fee applications to C. Kunz for review (.1); file and serve fee applications (.5); forward filings to co-counsel and update case folder with same (.1); calendar objection deadline and forward to C. Kunz (.1) |
| | | **10.60** | |

## Fee Recap

| | | Hours | Rate/Hour | Amount |
|---|---|---|---|---|
| Carl N. Kunz III | Partner | 0.10 | 400.00 | 40.00 |
| William W. Weller | Paralegal | 10.50 | 165.00 | 1,732.50 |
| | **Totals** | **10.60** | | **$1,772.50** |

**For Disbursements through 4/30/2011**

## Disbursements

| Date | Description | Amount |
|---|---|---|
| 04/07/11 | Postage | 3.12 |
| 04/11/11 | Postage | 2.10 |
| 04/12/11 | Postage | 2.44 |
| 04/25/11 | Postage | 3.36 |
| 04/27/11 | Postage | 3.76 |
| **Total Disbursements** | | **$14.78** |

**Total Services and Disbursements this period**      **$1,787.28**

# Morris James LLP

500 Delaware Avenue, Suite 1500
P.O. Box 2306
Wilmington, Delaware 19899-2306
(302) 888-6800
Facsimile (302) 571-1750

Federal Tax I.D. 51-0023480

Holme, Roberts & Owen, LLP
c/o Stanley Friedman
1700 Lincoln Street, Suite 4100
Denver, CO 80203-4541

September 26, 2011
Invoice  358786

| Matter Name: | W.R. Grace |
| Matter Number: | 105624-0001 |
| Attorney: | Carl N. Kunz III |

| | |
|---|---|
| **For Professional Services through 8/31/2011 (details attached)** | **$855.00** |
| **For Disbursements through 8/31/2011 (details attached)** | **$51.59** |

| | | |
|---|---|---|
| **Total Services and Disbursements this period** | | **$906.59** |
| **Previous Balance** | | $1,633.67 |
| **Payments and Other Credits through 9/2/2011** | | |
| Less Payments Received | ($1,263.44) | |
| Less Adjustments | $0.00 | |
| **Balance Due** | | **$1,276.82** |

*Pymt. of $906.59*
*approved*
*SI*
*10/15/11*

# Wiring Instructions Have Changed - Please See Attached

# Morris James LLP

500 Delaware Avenue, Suite 1500
P.O. Box 2306
Wilmington, Delaware 19899-2306
(302) 888-6800
Facsimile (302) 571-1750

Federal Tax I.D. 51-0023480

Holme, Roberts & Owen, LLP
c/o Stanley Friedman
1700 Lincoln Street, Suite 4100
Denver, CO 80203-4541

September 26, 2011
Invoice  358786

| | |
|---|---|
| Matter Name: | W.R. Grace |
| Matter Number: | 105624-0001 |
| Attorney: | Carl N. Kunz III |

**For Professional Services through August 31, 2011**

## Fees

| Service Date | Atty | Hours | Description |
|---|---|---|---|
| 08/03/11 | WWW | 1.90 | Obtain docket and review for any response filed to HRO's January, February, March, and April 2011 fee applications (.1); prepare certificates of no objection re HRO's fee applications (.6); forward to C. Kunz for review (.1); prepare affidavit of service for each certificate of no objection (.4); file and serve certificates of no objection (.6); forward filings to co-counsel and update case folder with same (.1) |
| 08/04/11 | WWW | 0.20 | Review email from S. Friedman re filing of certificate of no objection for HRO's October, November and December 2010 fee applications; forward certificates of no objection to S. Friedman |
| 08/10/11 | EJM | 0.10 | Review of 40th quarterly fees application for January 1, 2011 through March 31, 2011 and approve for filing |
| 08/10/11 | WWW | 0.40 | Review and respond to S. Friedman's email re HRO's 40th interim fee application, final fee application, and status of plan and whether plan has gone effective |
| 08/10/11 | WWW | 0.80 | Review draft of HRO's 40th interim fee application for period of January to March 2011 (.6); exchange of emails with S. Friedman re suggested revisions (.2) |
| 08/10/11 | WWW | 1.60 | Review of revised pages for 40th interim fee application (.2); update fee application re same (.1); prepare notice of application and forward to E. Monzo for review (.2); prepare affidavit of service (.2) file and serve 40th interim fee application (.6); forward filing to Fee Auditor via pdf and WordPerfect format (.1); forward filing to co-counsel and update case folder with same (.1); update calendar with objection deadline and forward to C. Kunz (.1) |
| 08/31/11 | WWW | 0.10 | Update case folder with order setting 2012 and 2013 omnibus hearing dates |
| | | **5.10** | |

## Fee Recap

| | | Hours | Rate/Hour | Amount |
|---|---|---|---|---|
| Eric J. Monzo | Associate | 0.10 | 300.00 | 30.00 |

Matter Number: 105624-0001
September 26, 2011
Page 3

| | | | Hours | Rate/Hour | Amount |
|---|---|---|---|---|---|
| William W. Weller | | Paralegal | 5.00 | 165.00 | 825.00 |
| | | **Totals** | **5.10** | | **$855.00** |

**For Disbursements through 8/31/2011**

**Disbursements**

| Date | Description | Amount |
|---|---|---|
| | Postage | 16.04 |
| 08/10/11 | Reproduction | 35.55 |
| **Total Disbursements** | | **$51.59** |

| | |
|---|---|
| **Total Services and Disbursements this period** | **$906.59** |
| **Previous Balance** | **$1,633.67** |
| **Payments and other credits through 9/2/2011** | **($1,263.44)** |
| **Balance Due** | **$1,276.82** |

# Morris James LLP

500 Delaware Avenue, Suite 1500
P.O. Box 2306
Wilmington, Delaware 19899-2306
(302) 888-6800
Facsimile (302) 571-1750

Federal Tax I.D. 51-0023480

Holme, Roberts & Owen, LLP
c/o Stanley Friedman
1700 Lincoln Street, Suite 4100
Denver, CO 80203-4541

December 8, 2011
Invoice  361830

| Matter Name: | W.R. Grace |
|---|---|
| Matter Number: | 105624-0001 |
| Attorney: | Carl N. Kunz III |

| | |
|---|---|
| **For Professional Services through 11/30/2011 (details attached)** | **$82.50** |
| **For Disbursements through 11/30/2011 (details attached)** | **$0.00** |

| | | |
|---|---|---|
| **Total Services and Disbursements this period** | | **$82.50** |
| **Previous Balance** | | **$1,276.82** |
| **Payments and Other Credits through 10/6/2011** | | |
| Less Payments Received | ($370.23) | |
| Less Adjustments | $0.00 | |
| **Balance Due** | | **$989.09** |

| WIRE TRANSFER INFORMATION | |
|---|---|
| Receiving Bank - | ABA No.: 02-2000046 |
| M&T Bank | SWIFT Code: MANTUS33 |
| Rodney Square North | Account Name: Wire Account |
| 1100 N. Market Street | Account No: 2822-6691 |
| Wilmington, Delaware 19890 | |

In comment section ask M&T to confirm receipt of wire to Ima King of Morris James at (302) 888-6908
*Please indicate the matter/invoice number relating to the wire.*

# Morris James LLP

500 Delaware Avenue, Suite 1500
P.O. Box 2306
Wilmington, Delaware 19899-2306
(302) 888-6800
Facsimile (302) 571-1750

Federal Tax I.D. 51-0023480

Holme, Roberts & Owen, LLP
c/o Stanley Friedman
1700 Lincoln Street, Suite 4100
Denver, CO 80203-4541

December 8, 2011
Invoice  361830

| Matter Name: | W.R. Grace |
| Matter Number: | 105624-0001 |
| Attorney: | Carl N. Kunz III |

## THIS STATEMENT CONTAINS INFORMATION PROTECTED BY THE ATTORNEY-CLIENT AND/OR ATTORNEY WORK PRODUCT PRIVILEGES.

**For Professional Services through November 30, 2011**

### Fees

| Service Date | Atty | Hours | Description |
|---|---|---|---|
| 11/07/11 | WWW | 0.20 | Exchange of emails with S. Friedman re plan status and final fee applications |
| 11/18/11 | WWW | 0.30 | Exchange of emails with S. Friedman re examples of final fee applications; forward examples to S. Friedman in pdf and Word-format |
| | | **0.50** | |

### Fee Recap

| | | | Hours | Rate/Hour | Amount |
|---|---|---|---|---|---|
| William W. Weller | | Paralegal | 0.50 | 165.00 | 82.50 |
| | | Totals | **0.50** | | **$82.50** |

| | |
|---|---|
| **Total Services and Disbursements this period** | **$82.50** |
| **Previous Balance** | **$1,276.82** |
| **Payments and other credits through 10/6/2011** | **($370.23)** |
| **Balance Due** | **$989.09** |

# Morris James LLP

500 Delaware Avenue, Suite 1500
P.O. Box 2306
Wilmington, Delaware 19899-2306
(302) 888-6800
Facsimile (302) 571-1750

Federal Tax I.D. 51-0023480

Holme, Roberts & Owen, LLP
c/o Stanley Friedman
1700 Lincoln Street, Suite 4100
Denver, CO 80203-4541

February 20, 2012
Invoice  364804

| | |
|---|---|
| Matter Name: | W.R. Grace |
| Matter Number: | 105624-0001 |
| Attorney: | Carl N. Kunz III |

| | |
|---|---|
| **For Professional Services through 1/31/2012 (details attached)** | **$148.50** |
| **For Disbursements through 1/31/2012 (details attached)** | **$24.68** |

| | |
|---|---|
| **Total Services and Disbursements this period** | **$173.18** |
| **Previous Balance** | **$989.09** |
| **Balance Due** | **$1,162.27** |

| WIRE TRANSFER INFORMATION | |
|---|---|
| Receiving Bank - | ABA No.: 02-2000046 |
| M&T Bank | SWIFT Code: MANTUS33 |
| Rodney Square North | Account Name: Wire Account |
| 1100 N. Market Street | Account No: 2822-6691 |
| Wilmington, Delaware 19890 | |

In comment section ask M&T to confirm receipt of wire to Ima King of Morris James at (302) 888-6908
*Please indicate the matter/invoice number relating to the wire.*

# Morris James LLP

500 Delaware Avenue, Suite 1500
P.O. Box 2306
Wilmington, Delaware 19899-2306
(302) 888-6800
Facsimile (302) 571-1750

Federal Tax I.D. 51-0023480

Holme, Roberts & Owen, LLP
c/o Stanley Friedman
1700 Lincoln Street, Suite 4100
Denver, CO 80203-4541

February 20, 2012
Invoice  364804

| Matter Name: | W.R. Grace |
| Matter Number: | 105624-0001 |
| Attorney: | Carl N. Kunz III |

## THIS STATEMENT CONTAINS INFORMATION PROTECTED BY THE ATTORNEY-CLIENT AND/OR ATTORNEY WORK PRODUCT PRIVILEGES.

**For Professional Services through January 31, 2012**

### Fees

| Service Date | Atty | Hours | Description |
|---|---|---|---|
| 01/05/12 | WWW | 0.40 | Review HRO's notice of firm name change; review with C. Kunz; prepare affidavit of service; file and serve notice of firm name change; forward filing to co-counsel and update case folder with same |
| 01/05/12 | WWW | 0.40 | Email from S. Friedman re status of order affirming plan confirmation order and deadline to file final fee applications; review of USDC and Bankruptcy Court's dockets re status; forward findings to S. Friedman; update calendar re follow-up re same |
| 01/31/12 | WWW | 0.10 | Obtain USDC's Memorandum Opinion and Order affirming plan confirmation order and forward to co-counsel; update plan case folder with same |
| | | **0.90** | |

### Fee Recap

| | | Hours | Rate/Hour | Amount |
|---|---|---|---|---|
| William W. Weller | Paralegal | 0.90 | 165.00 | 148.50 |
| | **Totals** | **0.90** | | **$148.50** |

**For Disbursements through 1/31/2012**

### Disbursements

| Date | Description | Amount |
|---|---|---|
| 01/05/12 | Delivery - Digital Legal Courier | 15.00 |
| 01/05/12 | Postage | 9.68 |
| **Total Disbursements** | | **$24.68** |

Matter Number: 105624-0001
February 20, 2012
Page 3

| | |
|---|---|
| **Total Services and Disbursements this period** | **$173.18** |
| **Previous Balance** | **$989.09** |
| **Balance Due** | **$1,162.27** |

# Morris James LLP

500 Delaware Avenue, Suite 1500
P.O. Box 2306
Wilmington, Delaware 19899-2306
(302) 888-6800
Facsimile (302) 571-1750

Federal Tax I.D. 51-0023480

Bryan Cave HRO
c/o Eric E. Johnson, Esq.
1700 Lincoln Street, Suite 4100
Denver, CO 80203-4541

March 28, 2012
Invoice  366385

| Matter Name: | W.R. Grace |
|---|---|
| Matter Number: | 105624-0001 |
| Attorney: | Carl N. Kunz III |

| | |
|---|---:|
| **For Professional Services through 2/29/2012 (details attached)** | **$455.50** |
| **For Disbursements through 2/29/2012 (details attached)** | **$0.75** |

| | | |
|---|---:|---:|
| **Total Services and Disbursements this period** | | **$456.25** |
| **Previous Balance** | | **$1,162.27** |
| **Payments and Other Credits through 3/16/2012** | | |
| Less Payments Received | ($173.18) | |
| Less Adjustments | $0.00 | |
| **Balance Due** | | **$1,445.34** |

| WIRE TRANSFER INFORMATION | |
|---|---|
| Receiving Bank - <br>   M&T Bank <br>   Rodney Square North <br>   1100 N. Market Street <br>   Wilmington, Delaware 19890 | ABA No.: 02-2000046 <br> SWIFT Code: MANTUS33 <br> Account Name: Wire Account <br> Account No: 2822-6691 |

In comment section ask M&T to confirm receipt of wire to Ima King of Morris James at (302) 888-6908
*Please indicate the matter/invoice number relating to the wire.*

# Morris James LLP

500 Delaware Avenue, Suite 1500
P.O. Box 2306
Wilmington, Delaware 19899-2306
(302) 888-6800
Facsimile (302) 571-1750

Federal Tax I.D. 51-0023480

Bryan Cave HRO
c/o Eric E. Johnson, Esq.
1700 Lincoln Street, Suite 4100
Denver, CO 80203-4541

March 28, 2012
Invoice  366385

| Matter Name: | W.R. Grace |
| Matter Number: | 105624-0001 |
| Attorney: | Carl N. Kunz III |

## THIS STATEMENT CONTAINS INFORMATION PROTECTED BY THE ATTORNEY-CLIENT AND/OR ATTORNEY WORK PRODUCT PRIVILEGES.

**For Professional Services through February 29, 2012**

### Fees

| Service Date | Atty | Hours | Description |
|---|---|---|---|
| 02/01/12 | CNK | 0.30 | Review of plan provisions re final professional fee applications |
| 02/01/12 | CNK | 0.10 | Correspond with E. Johnson re final professional fee applications |
| 02/01/12 | JLD | 0.10 | Confer with W. Weller re fee application; email to M. Santore re same |
| 02/01/12 | WWW | 0.80 | Review of our files re copy of HRO's retention application, affidavit in support, and order approving HRO's retention; review of docket re same; forward findings to HRO and examples of supplemental Rule 2014 disclosures |
| 02/08/12 | WWW | 0.30 | Email from S. Friedman re estimated cost for reviewing, filing and serving final fee application; review of same with C. Kunz; respond to S. Friedman re same |
| 02/10/12 | WWW | 0.20 | Follow-up with J. Dawson re status for obtaining copy of HRO's retention application, affidavit in support, and order |
| 02/10/12 | WWW | 0.30 | Review bankruptcy docket with S. Proctor re obtaining copy of HRO's retention application, Rule 2014 affidavit, and order approving retention application; review documents and forward to HRO; update case folder with same |
| 02/16/12 | WWW | 0.10 | Update case folder with notice of rescheduled omnibus hearing from May 21, 2012 to May 25, 2012; update calendar and case folder with same |

2.20

### Fee Recap

| | | | | |
|---|---|---|---|---|
| Carl N. Kunz III | Partner | 0.40 | 400.00 | 160.00 |
| Jamie L. Dawson | Paralegal | 0.10 | 150.00 | 15.00 |
| William W. Weller | Paralegal | 1.70 | 165.00 | 280.50 |

Matter Number: 105624-0001
March 28, 2012
Page 3

| | Totals | 2.20 | $455.50 |
|---|---|---|---|

**For Disbursements through 2/29/2012**

| Disbursements | | | |
|---|---|---|---|
| **Date** | **Description** | | **Amount** |
| 02/01/12 | Reproduction | | 0.75 |
| **Total Disbursements** | | | **$0.75** |

| | |
|---|---|
| **Total Services and Disbursements this period** | $456.25 |
| **Previous Balance** | $1,162.27 |
| **Payments and other credits through 3/16/2012** | ($173.18) |
| **Balance Due** | **$1,445.34** |

# Morris James LLP

500 Delaware Avenue, Suite 1500
P.O. Box 2306
Wilmington, Delaware 19899-2306
(302) 888-6800
Facsimile (302) 571-1750

Federal Tax I.D. 51-0023480

Bryan Cave HRO
c/o Eric E. Johnson, Esq.
1700 Lincoln Street, Suite 4100
Denver, CO 80203-4541

April 20, 2012
Invoice 367276

| | |
|---|---|
| Matter Name: | W.R. Grace |
| Matter Number: | 105624-0001 |
| Attorney: | Carl N. Kunz III |

| | |
|---|---|
| **For Professional Services through 4/15/2012(details attached)** | **$989.50** |
| **For Disbursements through 4/15/2012(details attached)** | **$734.70** |

| | | |
|---|---|---|
| **Total Services and Disbursements this period** | | **$1,724.20** |
| **Previous Balance** | | **$1,445.34** |
| **Payments and Other Credits through 4/16/2012** | | |
|    **Less Payments Received** | ($989.09) | |
|    **Less Adjustments** | $0.00 | |
| **Balance Due** | | **$2,180.45** |

| **WIRE TRANSFER INFORMATION** | |
|---|---|
| Receiving Bank - | ABA No.: 02-2000046 |
|    M&T Bank | SWIFT Code:  MANTUS33 |
|    Rodney Square North | Account Name:  Wire Account |
|    1100 N. Market Street | Account No:  2822-6691 |
|    Wilmington, Delaware 19890 | |

In comment section ask M&T to confirm receipt of wire to Ima King of Morris James at (302) 888-6908
*Please indicate the matter/invoice number relating to the wire.*

# Morris James LLP

500 Delaware Avenue, Suite 1500
P.O. Box 2306
Wilmington, Delaware 19899-2306
(302) 888-6800
Facsimile (302) 571-1750

Federal Tax I.D. 51-0023480

Bryan Cave HRO
c/o Eric E. Johnson, Esq.
1700 Lincoln Street, Suite 4100
Denver, CO 80203-4541

April 20, 2012
Invoice 367276

| | |
|---|---|
| Matter Name: | W.R. Grace |
| Matter Number: | 105624-0001 |
| Attorney: | Carl N. Kunz III |

**THIS STATEMENT CONTAINS INFORMATION PROTECTED BY THE
ATTORNEY-CLIENT AND/OR ATTORNEY WORK PRODUCT PRIVILEGES.**

**For Professional Services through April 15, 2012**

## Fees

| Service Date | Atty | Hours | Description |
|---|---|---|---|
| 03/20/12 | CNK | 0.50 | Review of supplemental disclosure by Bryan Cave HRO and comment on same to E. Johnson |
| 03/20/12 | WWW | 0.70 | Review of docket for procedures order re Rule 2014/2019 statements |
| 03/21/12 | CNK | 0.10 | Call to E. Johnson re service of supplemental disclosure |
| 03/21/12 | CNK | 0.10 | Call from E. Johnson re service |
| 03/21/12 | WWW | 0.50 | Review of service of Rule 2019 statements and updated Rule 2002 service list; forward findings to C. Kunz re Bryan Cave HRO's supplemental declaration |
| 03/21/12 | WWW | 0.30 | Review draft of E. Johnson's supplemental declaration re retention application; email to E. Johnson and S. Friedman re Word-format version |
| 03/21/12 | WWW | 0.10 | Review emailed version from S. Friedman of E. Johnson's supplemental declaration |
| 03/21/12 | WWW | 0.90 | Review and revise E. Johnson's supplemental affidavit re Byan Cave HRO's retention; update service list re filing; file with the Court; forward filing to co-counsel; update case folder with same |
| 03/22/12 | WWW | 1.40 | Review and revise Rule 2002 service list re Bryan Cave HRO's supplemental retention application; serve supplemental affidavit of E. Johnson; prepare affidavit of service; file and serve affidavit of service; forward filing of affidavit of service to co-counsel; update case folder with same |
| 03/23/12 | WWW | 0.20 | Review email from E. Johnson re final fee application; confer with C. Kunz re same |
| 04/04/12 | WWW | 0.10 | Obtain debtors' notice of withdrawal of appearance of D. Boll as counsel for the debtors; update case folder and service list with same |
| 04/05/12 | WWW | 0.10 | Obtain debtors' amended notice of withdrawal of appearance of D. Boll as counsel for the debtors; update case service list and folder with amended notice of |

Matter Number: 105624-0001
April 20, 2012
Page 3

| Service Date Atty | Hours | Description |
|---|---|---|
| | | withdrawal of appearance |
| | 5.00 | |

### Fee Recap

| | | Hours | Rate/Hour | Amount |
|---|---|---|---|---|
| Carl N. Kunz III | Partner | 0.70 | 400.00 | 280.00 |
| William W. Weller | Paralegal | 4.30 | 165.00 | 709.50 |
| | **Totals** | **5.00** | | **$989.50** |

**For Disbursements through 4/15/2012**

### Disbursements

| Date | Description | Amount |
|---|---|---|
| 03/22/12 | Reproduction | 468.00 |
| 03/22/12 | Delivery - Digital Legal Courier | 15.00 |
| 03/22/12 | Postage | 240.90 |
| 03/30/12 | Parcels, Inc. - | 10.80 |
| **Total Disbursements** | | **$734.70** |

| | |
|---|---|
| **Total Services and Disbursements this period** | **$1,724.20** |
| **Previous Balance** | **$1,445.34** |
| **Payments and other credits through 4/16/2012** | **($989.09)** |
| **Balance Due** | **$2,180.45** |