# EXHIBIT A

# PACHULSKI STANG ZIEHL & JONES LLP

10100 Santa Monica Boulevard
13th Floor
Los Angeles, CA 90067

February 29, 2012

Invoice Number **98549**     **91100  00001**     **LDJ**

Mark Shelnitz, Esquire
W.R. Grace and Co.
7500 Grace Drive
Columbia, MD  21044

| | |
|---|---:|
| Balance forward as of last invoice, dated:  January 31, 2012 | $87,815.84 |
| Payments received since last invoice, last payment received -- May 4, 2012 | $71,523.97 |
| Net balance forward | $16,291.87 |

Re:   W.R. Grace and Co.

**Statement of Professional Services Rendered Through**    **02/29/2012**

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | **Case Administration [B110]** | | | | |
| 02/01/12 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 265.00 | $79.50 |
| 02/01/12 | PEC | Update critical dates | 1.20 | 265.00 | $318.00 |
| 02/01/12 | SLP | Maintian docket controll. | 1.00 | 185.00 | $185.00 |
| 02/01/12 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 185.00 | $18.50 |
| 02/02/12 | PEC | Update critical dates | 0.40 | 265.00 | $106.00 |
| 02/02/12 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 265.00 | $79.50 |
| 02/02/12 | SLP | Maintain docket control. | 1.00 | 185.00 | $185.00 |
| 02/02/12 | KSN | Maintain document control. | 0.30 | 185.00 | $55.50 |
| 02/02/12 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 185.00 | $18.50 |
| 02/03/12 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 265.00 | $79.50 |
| 02/03/12 | PEC | Update critical dates | 1.00 | 265.00 | $265.00 |
| 02/03/12 | SLP | Maintain docket control. | 1.00 | 185.00 | $185.00 |
| 02/03/12 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 185.00 | $18.50 |
| 02/06/12 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 265.00 | $79.50 |
| 02/06/12 | PEC | Review docket | 0.30 | 265.00 | $79.50 |
| 02/06/12 | SLP | Maintain docket control. | 1.30 | 185.00 | $240.50 |
| 02/06/12 | BMK | Prepared daily memo narrative and coordinated client | 0.20 | 185.00 | $37.00 |

**Invoice number  98549**       91100  00001                                              **Page  2**

|          |      |                                                                          |      |        |         |
|----------|------|--------------------------------------------------------------------------|------|--------|---------|
|          |      | distribution.                                                            |      |        |         |
| 02/07/12 | PEC  | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 265.00 | $79.50  |
| 02/07/12 | PEC  | Update critical dates                                                    | 1.10 | 265.00 | $291.50 |
| 02/07/12 | SLP  | Maintain docket control.                                                 | 1.00 | 185.00 | $185.00 |
| 02/07/12 | BMK  | Prepared daily memo narrative and coordinated client distribution.       | 0.10 | 185.00 | $18.50  |
| 02/07/12 | DKW  | Coordinate and distribute pending pleadings to clients and legal team.   | 0.20 | 185.00 | $37.00  |
| 02/08/12 | PEC  | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 265.00 | $79.50  |
| 02/08/12 | PEC  | Update critical dates                                                    | 0.80 | 265.00 | $212.00 |
| 02/08/12 | SLP  | Maintain docket control.                                                 | 0.30 | 185.00 | $55.50  |
| 02/08/12 | BMK  | Prepared daily memo narrative and coordinated client distribution.       | 0.10 | 185.00 | $18.50  |
| 02/09/12 | PEC  | Update critical dates                                                    | 0.60 | 265.00 | $159.00 |
| 02/09/12 | PEC  | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 265.00 | $79.50  |
| 02/09/12 | SLP  | Maintain docket control.                                                 | 1.00 | 185.00 | $185.00 |
| 02/09/12 | KSN  | Prepare hearing binders for 2/27/12 hearing.                             | 1.30 | 185.00 | $240.50 |
| 02/10/12 | PEC  | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 265.00 | $79.50  |
| 02/10/12 | SLP  | Maintain docket control.                                                 | 1.00 | 185.00 | $185.00 |
| 02/10/12 | KSN  | Maintain document control.                                               | 0.30 | 185.00 | $55.50  |
| 02/13/12 | PEC  | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 265.00 | $79.50  |
| 02/13/12 | PEC  | Update critical dates                                                    | 0.40 | 265.00 | $106.00 |
| 02/13/12 | BMK  | Prepared daily memo narrative and coordinated client distribution.       | 0.10 | 185.00 | $18.50  |
| 02/13/12 | DKW  | Coordinate and distribute pending pleadings to clients and legal team.   | 0.10 | 185.00 | $18.50  |
| 02/14/12 | PEC  | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 265.00 | $79.50  |
| 02/14/12 | PEC  | Update critical dates                                                    | 0.40 | 265.00 | $106.00 |
| 02/14/12 | SLP  | Maintain docket control.                                                 | 1.30 | 185.00 | $240.50 |
| 02/14/12 | BMK  | Prepared daily memo narrative and coordinated client distribution.       | 0.20 | 185.00 | $37.00  |
| 02/14/12 | DKW  | Coordinate and distribute pending pleadings to clients and legal team.   | 0.10 | 185.00 | $18.50  |
| 02/15/12 | CAK  | Review documents and organize them to file.                              | 0.10 | 265.00 | $26.50  |
| 02/15/12 | PEC  | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 265.00 | $106.00 |
| 02/15/12 | PEC  | Update critical dates                                                    | 1.10 | 265.00 | $291.50 |
| 02/15/12 | SLP  | Maintain docket control.                                                 | 1.00 | 185.00 | $185.00 |
| 02/15/12 | BMK  | Prepared daily memo narrative and coordinated client distribution.       | 0.10 | 185.00 | $18.50  |
| 02/16/12 | PEC  | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 265.00 | $79.50  |

**Invoice number 98549**      91100  00001                                              **Page 3**

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/16/12 | PEC | Update critical dates | 0.80 | 265.00 | $212.00 |
| 02/16/12 | SLP | Maintain docket control. | 1.00 | 185.00 | $185.00 |
| 02/16/12 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 185.00 | $18.50 |
| 02/17/12 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 265.00 | $79.50 |
| 02/17/12 | PEC | Update critical dates | 0.20 | 265.00 | $53.00 |
| 02/17/12 | SLP | Maintain docket control. | 1.30 | 185.00 | $240.50 |
| 02/21/12 | PEC | Prepare December Monthly Operating Report for filing and service (.3); Draft Certificate of Service (.1) | 0.40 | 265.00 | $106.00 |
| 02/21/12 | PEC | Further update critical dates | 0.40 | 265.00 | $106.00 |
| 02/21/12 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 265.00 | $79.50 |
| 02/21/12 | PEC | Update critical dates | 0.50 | 265.00 | $132.50 |
| 02/22/12 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 265.00 | $79.50 |
| 02/22/12 | PEC | Update critical dates | 0.60 | 265.00 | $159.00 |
| 02/22/12 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 185.00 | $18.50 |
| 02/23/12 | PEC | Update critical dates | 1.10 | 265.00 | $291.50 |
| 02/23/12 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 265.00 | $79.50 |
| 02/23/12 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 185.00 | $18.50 |
| 02/23/12 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 185.00 | $18.50 |
| 02/24/12 | CAK | Review documents and organize them to file. | 0.10 | 265.00 | $26.50 |
| 02/24/12 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 265.00 | $106.00 |
| 02/24/12 | PEC | Update critical dates | 1.10 | 265.00 | $291.50 |
| 02/24/12 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 185.00 | $18.50 |
| 02/24/12 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 185.00 | $18.50 |
| 02/27/12 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 265.00 | $79.50 |
| 02/27/12 | PEC | Update critical dates | 0.50 | 265.00 | $132.50 |
| 02/27/12 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.30 | 185.00 | $55.50 |
| 02/27/12 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 185.00 | $18.50 |
| 02/28/12 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 265.00 | $79.50 |
| 02/28/12 | PEC | Update critical dates | 0.50 | 265.00 | $132.50 |
| 02/28/12 | SLP | Maintain docket control. | 1.00 | 185.00 | $185.00 |
| 02/28/12 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 185.00 | $18.50 |
| 02/28/12 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 185.00 | $18.50 |

**Invoice number 98549**    91100  00001                                      **Page 4**

| | | | | | |
|---|---|---|---|---|---|
| 02/29/12 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 265.00 | $79.50 |
| 02/29/12 | PEC | Update critical dates | 1.00 | 265.00 | $265.00 |
| 02/29/12 | SLP | Maintain docket control. | 1.30 | 185.00 | $240.50 |
| 02/29/12 | KSN | Prepare hearing binders for 3/28/12 hearing. | 0.50 | 185.00 | $92.50 |
| 02/29/12 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 185.00 | $18.50 |
| 02/29/12 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 185.00 | $18.50 |
| | | **Task Code Total** | **40.60** | | **$9,175.00** |

**WRG-Claim Analysis (Asbestos)**

| | | | | | |
|---|---|---|---|---|---|
| 02/13/12 | KPM | Address filing and service of the OTIS 9019 motion | 0.40 | 495.00 | $198.00 |
| 02/17/12 | KPM | Review and respond to emails from R. Higgins regarding adding Jurgens response to supplemental objection (.2); Coordinate filing same (.1) | 0.30 | 495.00 | $148.50 |
| | | **Task Code Total** | **0.70** | | **$346.50** |

**WRG Claim Analysis**

| | | | | | |
|---|---|---|---|---|---|
| 02/09/12 | PEC | Prepare Supplemental Objection Seeking Disallowance of Claim No. 2114 NY Hillside, Inc. for filing and service (.5); Draft Certificate of Service (.1) | 0.60 | 265.00 | $159.00 |
| 02/09/12 | KPM | Review and respond to email from R. Higgins regarding supplemental objection to Hillside claim | 0.20 | 495.00 | $99.00 |
| 02/10/12 | PEC | Draft Notice of Withdrawal of Supplemental Objection Seeking Disallowance of Claim No. 2114 NY Hillside (.2); Prepare for filing and service (.1) | 0.30 | 265.00 | $79.50 |
| 02/10/12 | JEO | Review Hillside objection. | 0.60 | 675.00 | $405.00 |
| 02/13/12 | PEC | Draft Notice of Motion for Entry of an Order Approving Settlement and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 265.00 | $159.00 |
| 02/17/12 | PEC | Prepare Charles Jurgens Response to Supplemental Objection Seeking Disallowance of NY Hillside Claim for filing | 0.20 | 265.00 | $53.00 |
| 02/27/12 | PEC | Prepare Notice of Claim Settlement for filing and service (.3); Prepare for filing and service (.3) | 0.60 | 265.00 | $159.00 |
| 02/27/12 | KPM | Review and respond to emails from J. Baer and R. Higgins regarding order disallowing NY Hillside claim | 0.20 | 495.00 | $99.00 |
| 02/27/12 | KPM | Address filing notice of settlement with NY Dept of Taxation | 0.20 | 495.00 | $99.00 |
| 02/28/12 | PEC | Prepare Certification of Counsel Concerning Order Disallowing Claim No. 2114 in its Entirety for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 265.00 | $132.50 |
| 02/28/12 | KPM | Address filing and service of certification of counsel and | 0.30 | 495.00 | $148.50 |

**Invoice number 98549**       91100   00001                                                          **Page 5**

order disallowing NY Hillside claim

| | | | Task Code Total | 4.30 | | $1,592.50 |

**WRG-Employ. App., Others**

| 02/10/12 | PEC | Prepare Debtors' Statement of Support Regarding Renewal of PricewaterhouseCoopers Retention Application for filing and service (.5); Draft Certificate of Service (.1) | 0.60 | 265.00 | $159.00 |
|---|---|---|---|---|---|
| 02/10/12 | KPM | Review and execute statement in support of application to amend PwC retention | 0.10 | 495.00 | $49.50 |
| 02/10/12 | KPM | Telephone call with J. Gettleman (Kirkland) regarding statement in support of PwC application (.2); Review and respond to emails from J. Gettleman regarding same (.3) | 0.50 | 495.00 | $247.50 |
| 02/21/12 | KPM | Review order approving amended retention for PwC | 0.10 | 495.00 | $49.50 |
| 02/22/12 | PEC | Serve [Signed] Order Extending the Term of the Credit Agreement with advanced Refining Technologies LLC (.1); Draft Affidavit of Service and prepare for filing (.2) | 0.30 | 265.00 | $79.50 |
| 02/22/12 | PEC | Serve [Signed] Order Approving Employment and Retention of PricewaterhouseCoopers LLP (.1);  Draft Affidavit of Service and prepare for filing (.2) | 0.30 | 265.00 | $79.50 |
| 02/24/12 | KPM | Conference with Patricia E. Cuniff regarding pro hac for R. Higgins | 0.10 | 495.00 | $49.50 |
| 02/27/12 | KPM | Review and respond to emails from R. Higgins regarding pro hac for District Court | 0.20 | 495.00 | $99.00 |
| 02/28/12 | KPM | Draft emails to J. Baer regarding withdrawal of notice of appearance | 0.20 | 495.00 | $99.00 |

| | | Task Code Total | 2.40 | | $912.00 |

**Employee Benefit/Pension-B220**

| 02/13/12 | PEC | Draft Certificate of No Objection Regarding Motion to Approve Entry of Order Authorizing Debtors to Make Contributions  During 2012 and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 265.00 | $159.00 |
|---|---|---|---|---|---|
| 02/13/12 | KPM | Review and execute Cert of No Obj. regarding motion allowing Debtors to make contributions to retirement plans | 0.10 | 495.00 | $49.50 |
| 02/21/12 | KPM | Review order entered regarding motion to allow Debtors to make payments to retirement plans | 0.10 | 495.00 | $49.50 |
| 02/22/12 | PEC | Serve [Signed] Order Authorizing but not Requiring the Debtors to Make Contributions to the Grace Retirement Plans (.1); Draft Affidavit of Service and prepare for filing (.2) | 0.30 | 265.00 | $79.50 |

| | | Task Code Total | 1.10 | | $337.50 |

**WRG-Fee Apps., Applicant**

**Invoice number 98549**        91100   00001                                                    **Page  6**

| | | | | | |
|---|---|---|---|---|---|
| 02/02/12 | PEC | Draft Certification of No Objection Regarding PSZ&J LLP's October 2011 Monthly Fee Application and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 265.00 | $159.00 |
| 02/02/12 | KPM | Review and execute Cert of No Obj. for PSZ&J's October fee application | 0.10 | 495.00 | $49.50 |
| 02/03/12 | LDJ | Review and finalize interim fee application (December 2011) | 0.30 | 955.00 | $286.50 |
| 02/03/12 | CAK | Review and updated December Fee Application. | 0.20 | 265.00 | $53.00 |
| 02/03/12 | CAK | Coordinate posting, filing and service of December Fee Application. | 0.20 | 265.00 | $53.00 |
| 02/03/12 | PEC | Prepare PSZ&J LLP's December 2011 Monthly Fee Application for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 265.00 | $132.50 |
| 02/06/12 | PEC | Draft Certificate of No Objection Regarding PSZ&J LLP's November 2011 Monthly Fee Application and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 265.00 | $159.00 |
| 02/13/12 | LDJ | Review and finalize forty-third quarterly fee application | 0.30 | 955.00 | $286.50 |
| 02/13/12 | CAK | Update spreadsheet in preparation of 43rd Quarterly Fee Application; prepare exhibits to same. | 0.40 | 265.00 | $106.00 |
| 02/13/12 | CAK | Review and update 43rd Quarterly Fee Application | 0.40 | 265.00 | $106.00 |
| 02/13/12 | CAK | Coordinate filing and service of 43rd Quarterly Fee Application. | 0.20 | 265.00 | $53.00 |
| 02/13/12 | PEC | Draft Notice of Filing PSZ&J LLP's Forty-Third Quarterly Fee Application and Certificates of Service for filing and service (.4); Prepare for filing and service (.4) | 0.80 | 265.00 | $212.00 |
| 02/15/12 | WLR | Prepare Jan. 2012 fee application | 0.60 | 575.00 | $345.00 |
| 02/17/12 | PEC | Draft Certification of No Objection Regarding PSZ&J LLP's November 2011 Monthly Fee Application and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 265.00 | $159.00 |
| 02/17/12 | KPM | Review and execute Cert of No Obj. for PSZ&J's November 2011 fee application | 0.10 | 495.00 | $49.50 |
| 02/27/12 | PEC | Draft Certificate of No Objection Regarding PSZ&J LLP's December 2011 Monthly Fee Application and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 265.00 | $159.00 |
| 02/27/12 | WLR | Draft Jan. 2012 fee application | 0.50 | 575.00 | $287.50 |
| 02/27/12 | WLR | Review and revise Jan. 2012 fee application | 0.70 | 575.00 | $402.50 |
| 02/27/12 | KPM | Review and execute Cert of No Obj. for PSZ&J's 29th fee application | 0.10 | 495.00 | $49.50 |
| | **Task Code Total** | | **7.80** | | **$3,108.00** |

**WRG-Fee Applications, Others**

| | | | | | |
|---|---|---|---|---|---|
| 02/02/12 | PEC | Draft Notice of Forty-Second Quarterly Fee Application of Day Pitney LLP and Certificates of Service (.3); Prepare for filing and service (.3) | 0.60 | 265.00 | $159.00 |
| 02/02/12 | MLM | Correspondence with J. Gates re: Day Pitney's 42nd | 0.10 | 275.00 | $27.50 |

**Invoice number  98549**       91100   00001                                      **Page  7**

quarterly fees

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/02/12 | KPM | Review and execute Day Pitney fee application | 0.10 | 495.00 | $49.50 |
| 02/06/12 | PEC | Draft Certificate of No Objection Regarding Fragomen Del Ray's December 2011 Monthly Fee Application and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 265.00 | $159.00 |
| 02/06/12 | PEC | Draft Certificate of No Objection Regarding Fragomen Kayscholer LLP's December 2011 Monthly Fee Application and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 265.00 | $159.00 |
| 02/06/12 | JEO | Review Kaye Scholer fee application for December 2011. | 0.20 | 675.00 | $135.00 |
| 02/07/12 | PEC | Prepare Casner & Edwards LLP's December 2011 Monthly Fee Application for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 265.00 | $132.50 |
| 02/07/12 | PEC | Draft Notice of Filing Woodcock Washburn LLP's Forty-Third Monthly Fee Application and Certificate of Service (.4); Prepare for filing and servie (.4) | 0.80 | 265.00 | $212.00 |
| 02/10/12 | PEC | Prepare Kayescholer January 2012 Monthly Fee Application for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 265.00 | $132.50 |
| 02/10/12 | PEC | Draft Notice of Filing Baer Higgins & Fructman LLC's Fourth Quarterly Fee Application and Certificates of Service (.4); Prepare for filing and service (.4) | 0.80 | 265.00 | $212.00 |
| 02/10/12 | KPM | Review and execute Baer Higgins 4th quarter fee application | 0.10 | 495.00 | $49.50 |
| 02/13/12 | PEC | Draft Certificate of No Objection Regarding The Blackstone Advisory Partners' November 2011 Fee Application and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 265.00 | $159.00 |
| 02/13/12 | PEC | Draft Certificate of No Objection Regarding Fragomen Del Rey's January 2012 Monthly Fee Application and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 265.00 | $159.00 |
| 02/13/12 | JEO | Review Fragomen January 2012 fee application. | 0.20 | 675.00 | $135.00 |
| 02/13/12 | MLM | Finalize and coordinate filing of Fragomen's January 2012 fee application (.3); prepare and coordinate service of same (.2) | 0.50 | 275.00 | $137.50 |
| 02/13/12 | KPM | Review and execute Cert of No Obj. regarding Blackstone November 2011 fee application | 0.10 | 495.00 | $49.50 |
| 02/13/12 | KPM | Address filing Baker & McKenzie fee application | 0.20 | 495.00 | $99.00 |
| 02/14/12 | PEC | Draft Notice of Casner & Edwards LLP's Forty-Third Interim Fee Application for the Period From October 1, 2011 Through December 31, 2011 and Certificates of Service (.4); Prepare for filing and service (.4) | 0.80 | 265.00 | $212.00 |
| 02/14/12 | PEC | Draft Notice of Filing Twenty-Sixth Quarterly Fee Application of Foley Hoag LLP for the Period of October 2011 Through December 31, 2011 and Certificates of Service (.4); Prepare for filing and service (.4) | 0.80 | 265.00 | $212.00 |
| 02/14/12 | PEC | Draft Notice of Filing First Monthly Fee Application of Baker McKenzie for the Period of November 2011 and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 265.00 | $212.00 |

**Invoice number  98549**        91100   00001                                    **Page  8**

| | | | | | |
|---|---|---|---|---|---|
| 02/14/12 | KPM | Review and execute notice for Casner & Edwards' 43rd interim fee application | 0.10 | 495.00 | $49.50 |
| 02/14/12 | KPM | Review and execute Foley Hoag October-December 2011 interim fee application | 0.10 | 495.00 | $49.50 |
| 02/14/12 | KPM | Review and execute Baker & McKenzie interim fee application | 0.10 | 495.00 | $49.50 |
| 02/15/12 | PEC | Draft Notice of Filing Kirkland & Ellis LLP's Forty Third Quarterly Fee Application for the Period of October 1, 2011 Through December 31, 2011 and Certificates of Service (.4); Prepare for filing and service (.4) | 0.80 | 265.00 | $212.00 |
| 02/15/12 | JEO | Review and finalize Kirkland & Ellis 43rd Quarterly fee application. | 0.40 | 675.00 | $270.00 |
| 02/17/12 | PEC | Draft Certification of No Objection Regarding Woodcock Washburn's November 2011 Monthly Fee Application and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 265.00 | $159.00 |
| 02/17/12 | PEC | Prepare Kayescholer January 2012 Monthly Fee Application for filing and service (.3); Draft Certificate of Service (.1) | 0.40 | 265.00 | $106.00 |
| 02/17/12 | KPM | Review and execute Cert of No Obj. for Woodcock Washburn's November 2011 fee application | 0.10 | 495.00 | $49.50 |
| 02/21/12 | PEC | Prepare the Blackstone Group LLP's December 201 Monthly Fee Application for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 265.00 | $132.50 |
| 02/22/12 | PEC | Prepare Steptoe & Johnson LLP's October 2011 Monthly Fee Application for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 265.00 | $132.50 |
| 02/22/12 | PEC | Prepare Steptoe & Johnson LLP's November 2011 Monthly Fee Application for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 265.00 | $132.50 |
| 02/22/12 | PEC | Prepare Steptoe & Johnson LLP's December 2011 Monthly Fee Application for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 265.00 | $132.50 |
| 02/22/12 | PEC | Draft Certificate of No Objection Regarding Kirkland & Ellis LLP's December Monthly Fee Application and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 265.00 | $159.00 |
| 02/22/12 | PEC | Draft Certificate of No Objection Regarding Baer Higgins & Fructman LLP's December Monthly Fee Application and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 265.00 | $159.00 |
| 02/22/12 | PEC | Draft Certificate of No Objection Regarding NortonRose LLP's December Monthly Fee Application and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 265.00 | $159.00 |
| 02/22/12 | PEC | Draft Certificate of No Objection Regarding Foley Hoag LLP's December Monthly Fee Application and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 265.00 | $159.00 |
| 02/28/12 | PEC | Prepare Foley Hoag LLP's January 2012 Monthly Fee Application for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 265.00 | $132.50 |
| 02/28/12 | PEC | Prepare Baer Higgins' January 2012 Monthly Fee Application for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 265.00 | $132.50 |

**Invoice number  98549**          91100  00001                                              **Page  9**

| Date | Init | Description | Hours | Rate | Amount |
|------|------|-------------|------:|-----:|-------:|
| 02/28/12 | PEC | Draft Notice of Filing Twentieth Quarterly Fee Application of Norton Rose OR LLP for the Period of October 1, 2011 Through December 31, 2011 and Certificates of Service (.4); Prepare for filing and service (.4) | 0.80 | 265.00 | $212.00 |
| | | **Task Code Total** | **18.30** | | **$5,390.50** |

**Financing [B230]**

| Date | Init | Description | Hours | Rate | Amount |
|------|------|-------------|------:|-----:|-------:|
| 02/13/12 | PEC | Draft Certificate of No Objection Regarding Motion to Extend Term of the Credit Agreement with Advanced Refining Technologies LLC and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 265.00 | $159.00 |
| 02/13/12 | KPM | Review and execute Cert of No Obj. regarding motion extending term of credit agreement with ART | 0.10 | 495.00 | $49.50 |
| 02/21/12 | KPM | Review order entered on ART motion | 0.10 | 495.00 | $49.50 |
| 02/22/12 | KPM | Address retrieving certified copies of LC extension order | 0.30 | 495.00 | $148.50 |
| | | **Task Code Total** | **1.10** | | **$406.50** |

**Litigation (Non-Bankruptcy)**

| Date | Init | Description | Hours | Rate | Amount |
|------|------|-------------|------:|-----:|-------:|
| 02/08/12 | PEC | Draft Agenda for 2/27/12 Hearing | 0.80 | 265.00 | $212.00 |
| 02/09/12 | PEC | Revise and review Agenda for 2/27/12 Hearing | 0.50 | 265.00 | $132.50 |
| 02/09/12 | KPM | Review and revise preliminary draft agenda for 2/27/12 hearing (.1); Circulate same to J. Baer, R. Higgins and A. Paul (Kirkland) (.1) | 0.20 | 495.00 | $99.00 |
| 02/09/12 | KPM | Review and respond to email from J. Gettleman (Kirkland) regarding 2/27/12 agenda | 0.10 | 495.00 | $49.50 |
| 02/10/12 | PEC | Revise and review Agenda for 2/27/12 Hearing | 0.40 | 265.00 | $106.00 |
| 02/10/12 | PEC | Review 2/27/12 Hearing Binders | 0.40 | 265.00 | $106.00 |
| 02/10/12 | KPM | Review and revise preliminary agenda for 2/27/12 agenda | 0.20 | 495.00 | $99.00 |
| 02/10/12 | KPM | Review email from James E. O'Neill regarding telephone call on Garlock matters | 0.10 | 495.00 | $49.50 |
| 02/13/12 | PEC | Revise and review Agenda for 2/27/12 Hearing | 0.40 | 265.00 | $106.00 |
| 02/13/12 | PEC | Coordinate binder updates with Reed Smith | 0.30 | 265.00 | $79.50 |
| 02/13/12 | KPM | Review and respond to email from James E. O'Neill regarding coverage for Garloch discovery telephonic hearing | 0.10 | 495.00 | $49.50 |
| 02/14/12 | JEO | Review Fresenius motion and send to co-counsel. | 0.30 | 675.00 | $202.50 |
| 02/15/12 | JEO | Emails with John Donley regarding BNSF issues and timing. | 0.40 | 675.00 | $270.00 |
| 02/16/12 | JEO | Follow up on BNSF matter. | 0.40 | 675.00 | $270.00 |
| 02/16/12 | KPM | Review order rescheduling 5/21/12 hearing; Forward same to Patricia E. Cuniff for processing | 0.20 | 495.00 | $99.00 |
| 02/17/12 | PEC | Revise and review Agenda for 2/27/12 Hearing | 0.50 | 265.00 | $132.50 |
| 02/17/12 | PEC | Review Hearing Binder for 2/27/12 Hearing | 0.40 | 265.00 | $106.00 |

**Invoice number  98549**    91100   00001    **Page  10**

| Date | | Description | | | |
|---|---|---|---|---|---|
| 02/17/12 | PEC | Prepare service list for 2/27/12 Agenda | 0.30 | 265.00 | $79.50 |
| 02/17/12 | PEC | File and serve Notice of Agenda for 2/27/12 Hearing (.4); Draft Certificate of Service (.1) | 0.50 | 265.00 | $132.50 |
| 02/17/12 | KPM | Review and respond to emails from James E. O'Neill, J. Baer and R. Higgins regarding filing final agenda | 0.20 | 495.00 | $99.00 |
| 02/21/12 | KPM | Review critical dates and updated docket | 0.20 | 495.00 | $99.00 |
| 02/21/12 | KPM | Draft email to Andrea Paul, J. Baer and others regarding amended final agenda | 0.10 | 495.00 | $49.50 |
| 02/21/12 | KPM | Address filing amended agenda for 2/27/12 hearing | 0.30 | 495.00 | $148.50 |
| 02/23/12 | KPM | Conference with James E. O'Neill regarding status of matters for 2/27/12 hearing (.1); Draft emails to R. Higgins regarding same (.2) | 0.30 | 495.00 | $148.50 |
| 02/24/12 | JEO | Review matters scheduled for 2/27 hearing. | 0.20 | 675.00 | $135.00 |
| 02/24/12 | JEO | Telephone call from Kathleen P. Makowski regarding hearing status. | 0.20 | 675.00 | $135.00 |
| 02/24/12 | KPM | Telephone call with R. Higgins regarding status of 2/27/12 hearing (.1); Conference with James E. O'Neill regarding same (.1) | 0.20 | 495.00 | $99.00 |
| 02/27/12 | KPM | Prepare for and attend 2/27/12 omnibus hearing | 1.00 | 495.00 | $495.00 |
| 02/27/12 | KPM | Review critical dates and updated docket | 0.20 | 495.00 | $99.00 |
| 02/28/12 | KPM | Review and respond to emails from R. Higgins regarding protective orders | 0.20 | 495.00 | $99.00 |
| 02/29/12 | PEC | Draft Notice of Agenda for 3/28/12 Hearing | 0.80 | 265.00 | $212.00 |
| | **Task Code Total** | | **10.40** | | **$4,199.00** |

**Plan & Disclosure Stmt. [B320]**

| Date | | Description | | | |
|---|---|---|---|---|---|
| 02/01/12 | JEO | Review plan and draft notice of confirmation order. | 0.90 | 675.00 | $607.50 |
| 02/01/12 | JEO | Meeting of KPM to review notice of entry of confirmation order. | 0.30 | 675.00 | $202.50 |
| 02/01/12 | JEO | Review appeal timing issues and email exchange with co-counsel regarding same. | 0.90 | 675.00 | $607.50 |
| 02/01/12 | JEO | Review draft notice of appeal. | 0.40 | 675.00 | $270.00 |
| 02/01/12 | KPM | Review plan deadlines | 2.00 | 495.00 | $990.00 |
| 02/01/12 | KPM | Conference with James E. O'Neill regarding plan deadlines | 0.20 | 495.00 | $99.00 |
| 02/01/12 | KPM | Research and revise notice of entry of confirmation order | 1.00 | 495.00 | $495.00 |
| 02/03/12 | JEO | Review Garlock motion for an argument and emails with co-counsel regarding same. | 0.80 | 675.00 | $540.00 |
| 02/06/12 | JEO | Research appeal issues. | 1.20 | 675.00 | $810.00 |
| 02/06/12 | KPM | Review and respond to email from A. Paul (Kirkland) regarding changes to notice of entry of confirmation order | 0.10 | 495.00 | $49.50 |
| 02/07/12 | KPM | Revise notice of entry of confirmation order | 0.20 | 495.00 | $99.00 |
| 02/08/12 | KPM | Conference with James E. O'Neill regarding notice of entry of confirmation order (.1); Review and respond to email from A. Paul (Kirkland) regarding same (.1) | 0.20 | 495.00 | $99.00 |
| 02/09/12 | JEO | Review issues regarding confirmation notice. | 0.50 | 675.00 | $337.50 |
| 02/09/12 | KPM | Draft emails to J. Baer, A. Paul (Kirkland) and others | 0.30 | 495.00 | $148.50 |

| | | | | | |
|---|---|---|---|---|---|
| | | regarding revised notice of entry of confirmation order | | | |
| 02/09/12 | KPM | Review and respond to emails from M. Arahae (BMC) regarding service of notice of entry of confirmation order | 0.20 | 495.00 | $99.00 |
| 02/10/12 | KPM | Draft email to James E. O'Neill and J. Baer regarding filing and service of notice of entry of confirmation order (.3); Draft email to M. Arahe (BMC) regarding cost of service for same (.1) | 0.40 | 495.00 | $198.00 |
| 02/13/12 | JEO | Review rule 59 (e) motion and provide comments and finalize. Review BNSF Motion. | 1.50 | 675.00 | $1,012.50 |
| 02/13/12 | JEO | Emails with plan proponents regarding rule 59 motion. | 0.60 | 675.00 | $405.00 |
| 02/13/12 | JEO | Emails with co-counsel regarding appeals motion. | 0.80 | 675.00 | $540.00 |
| 02/13/12 | KPM | Review and respond to emails from R. Higgins, and M. Akai (BMC) regarding filing notice of entry of confirmation order (.2); Conference with James E. O'Neill regarding same (.1) | 0.30 | 495.00 | $148.50 |
| 02/14/12 | PEC | Prepare Notice of Entry of Order Confirming the First Amended Joint Plan of Reorganization for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 265.00 | $132.50 |
| 02/14/12 | JEO | Review notice of appeal filed by lenders and emails with co-counsel regarding same. | 0.60 | 675.00 | $405.00 |
| 02/15/12 | JEO | Follow up on Garlock 2019 hearing. | 0.40 | 675.00 | $270.00 |
| 02/15/12 | KPM | Conference with James E. O'Neill regarding Garloch discovery teleconference | 0.20 | 495.00 | $99.00 |
| 02/15/12 | KPM | Review notices of appeal | 0.30 | 495.00 | $148.50 |
| 02/21/12 | PEC | Prepare Brief in Opposition to Garlock's Motion for Reargument for filing and service (.5); Draft Certificate of Service (.1) | 0.60 | 265.00 | $159.00 |
| 02/21/12 | JEO | Review and finalize response to Garlock motion for reconsideration. | 1.00 | 675.00 | $675.00 |
| 02/21/12 | KPM | Draft emails to James E. O'Neill and Patricia E. Cuniff regarding appeal deadlines | 0.20 | 495.00 | $99.00 |
| 02/21/12 | KPM | Address filing and service of brief in opposition to Garloch motion for reconsideration | 0.50 | 495.00 | $247.50 |
| 02/22/12 | KPM | Review and respond to emails from R. Higgins and Patricia E. Cuniff regarding filing notice of appearances for R. Higgins and withdrawals for J. Baer | 0.40 | 495.00 | $198.00 |
| 02/23/12 | PEC | Draft Notice of Appearance for Roger Higgins and prepare for filing with the  District Court | 0.30 | 265.00 | $79.50 |
| 02/23/12 | JEO | Review 3rd Circuit Appeal issues regarding lenders appeal. | 0.60 | 675.00 | $405.00 |
| 02/23/12 | KPM | Review and respond to email from James E. O'Neill regarding appeal documents (.1); Draft email to J. Baer, R. Higgins and others regarding same (.1) | 0.20 | 495.00 | $99.00 |
| 02/27/12 | JEO | Handle calls from claimants regarding confirmation notice. | 0.40 | 675.00 | $270.00 |
| 02/29/12 | KPM | Field creditor calls concerning notice of plan confirmation | 0.50 | 495.00 | $247.50 |

| | | |
|---|---|---|
| **Task Code Total** | **19.50** | **$11,292.50** |

**Total professional services:**          106.20          **$36,760.00**

*Costs Advanced:*

**Invoice number  98549**       91100   00001                                            **Page  12**

| | | | |
|---|---|---|---|
| 01/24/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 01-24-12 | $31.02 |
| 01/24/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 01-24-12 | $11.57 |
| 01/24/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 01-24-12 | $17.50 |
| 01/25/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 01-25-12 | $11.57 |
| 01/25/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 01-25-12 | $17.35 |
| 01/25/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 01-25-12 | $17.50 |
| 01/26/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 01-26-12 | $26.57 |
| 01/27/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 01-27-12 | $17.35 |
| 02/01/2012 | DC | 91100.00001 Digital Legal Charges for 02-01-12 | $15.98 |
| 02/01/2012 | DC | 91100.00001 Digital Legal Charges for 02-01-12 | $175.00 |
| 02/01/2012 | DC | 91100.00001 Digital Legal Charges for 02-01-12 | $16.20 |
| 02/01/2012 | DC | 91100.00001 Digital Legal Charges for 02-01-12 | $16.20 |
| 02/01/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 02-01-12 | $34.86 |
| 02/01/2012 | OS | Digital Legal Services, 1012 copies | $121.44 |
| 02/01/2012 | PO | 91100.00001 :Postage Charges for 02-01-12 | $20.60 |
| 02/01/2012 | PO | 91100.00001 :Postage Charges for 02-01-12 | $20.60 |
| 02/01/2012 | RE | ( 2 @0.10 PER PG) | $0.20 |
| 02/01/2012 | RE | ( 3 @0.10 PER PG) | $0.30 |
| 02/01/2012 | RE | ( 8 @0.10 PER PG) | $0.80 |
| 02/01/2012 | RE | ( 49 @0.10 PER PG) | $4.90 |
| 02/01/2012 | RE | ( 462 @0.10 PER PG) | $46.20 |
| 02/01/2012 | RE2 | SCAN/COPY ( 202 @0.10 PER PG) | $20.20 |
| 02/01/2012 | RE2 | SCAN/COPY ( 202 @0.10 PER PG) | $20.20 |
| 02/02/2012 | OS | Digital Legal Services, Postage | $96.10 |
| 02/02/2012 | PO | 91100.00001 :Postage Charges for 02-02-12 | $27.60 |
| 02/02/2012 | PO | 91100.00001 :Postage Charges for 02-02-12 | $27.60 |
| 02/02/2012 | RE | ( 56 @0.10 PER PG) | $5.60 |
| 02/02/2012 | RE | ( 59 @0.10 PER PG) | $5.90 |
| 02/02/2012 | RE | ( 244 @0.10 PER PG) | $24.40 |
| 02/02/2012 | RE | ( 931 @0.10 PER PG) | $93.10 |
| 02/02/2012 | RE2 | SCAN/COPY ( 74 @0.10 PER PG) | $7.40 |
| 02/02/2012 | RE2 | SCAN/COPY ( 74 @0.10 PER PG) | $7.40 |
| 02/02/2012 | RE2 | SCAN/COPY ( 51 @0.10 PER PG) | $5.10 |
| 02/02/2012 | RE2 | SCAN/COPY ( 39 @0.10 PER PG) | $3.90 |
| 02/03/2012 | DC | 91100.00001 Digital Legal Charges for 02-03-12 | $72.00 |
| 02/03/2012 | DC | 91100.00001 Digital Legal Charges for 02-03-12 | $24.30 |
| 02/03/2012 | DC | 91100.00001 Digital Legal Charges for 02-03-12 | $369.00 |
| 02/03/2012 | DC | 91100.00001 Digital Legal Charges for 02-03-12 | $24.30 |
| 02/03/2012 | DC | 91100.00001 Digital Legal Charges for 02-03-12 | $16.20 |
| 02/03/2012 | DC | 91100.00001 Digital Legal Charges for 02-03-12 | $5.55 |
| 02/03/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 02-03-12 | $11.73 |
| 02/03/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 02-03-12 | $17.75 |

**Invoice number 98549**     91100  00001                                      **Page  13**

| | | | |
|---|---|---|---:|
| 02/03/2012 | RE | ( 64 @0.10 PER PG) | $6.40 |
| 02/03/2012 | RE | ( 74 @0.10 PER PG) | $7.40 |
| 02/03/2012 | RE | ( 100 @0.10 PER PG) | $10.00 |
| 02/03/2012 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 02/03/2012 | RE2 | SCAN/COPY ( 60 @0.10 PER PG) | $6.00 |
| 02/03/2012 | RE2 | SCAN/COPY ( 56 @0.10 PER PG) | $5.60 |
| 02/03/2012 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | $3.10 |
| 02/03/2012 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | $4.30 |
| 02/03/2012 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | $3.10 |
| 02/03/2012 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 02/06/2012 | DC | 91100.00001 Digital Legal Charges for 02-06-12 | $9.00 |
| 02/06/2012 | DC | 91100.00001 Digital Legal Charges for 02-06-12 | $5.25 |
| 02/06/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 02-06-12 | $11.63 |
| 02/06/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 02-06-12 | $37.85 |
| 02/06/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 02-06-12 | $17.60 |
| 02/06/2012 | PO | 91100.00001 :Postage Charges for 02-06-12 | $13.20 |
| 02/06/2012 | PO | 91100.00001 :Postage Charges for 02-06-12 | $13.20 |
| 02/06/2012 | RE | ( 2 @0.10 PER PG) | $0.20 |
| 02/06/2012 | RE | ( 12 @0.10 PER PG) | $1.20 |
| 02/06/2012 | RE | ( 22 @0.10 PER PG) | $2.20 |
| 02/06/2012 | RE | ( 38 @0.10 PER PG) | $3.80 |
| 02/06/2012 | RE | ( 49 @0.10 PER PG) | $4.90 |
| 02/06/2012 | RE | ( 77 @0.10 PER PG) | $7.70 |
| 02/06/2012 | RE | ( 84 @0.10 PER PG) | $8.40 |
| 02/06/2012 | RE | ( 112 @0.10 PER PG) | $11.20 |
| 02/06/2012 | RE | ( 211 @0.10 PER PG) | $21.10 |
| 02/06/2012 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 02/07/2012 | DC | 91100.00001 Digital Legal Charges for 02-07-12 | $72.00 |
| 02/07/2012 | DC | 91100.00001 Digital Legal Charges for 02-07-12 | $24.30 |
| 02/07/2012 | DC | 91100.00001 Digital Legal Charges for 02-07-12 | $5.74 |
| 02/07/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 02-07-12 | $11.63 |
| 02/07/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 02-07-12 | $17.60 |
| 02/07/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 02-07-12 | $26.73 |
| 02/07/2012 | OS | Digital Legal Services, 1265 copies | $151.80 |
| 02/07/2012 | OS | Digital Legal Services, postage | $233.20 |
| 02/07/2012 | PO | 91100.00001 :Postage Charges for 02-07-12 | $20.40 |
| 02/07/2012 | PO | 91100.00001 :Postage Charges for 02-07-12 | $20.40 |
| 02/07/2012 | RE | ( 22 @0.10 PER PG) | $2.20 |
| 02/07/2012 | RE | ( 28 @0.10 PER PG) | $2.80 |
| 02/07/2012 | RE | ( 43 @0.10 PER PG) | $4.30 |
| 02/07/2012 | RE | ( 52 @0.10 PER PG) | $5.20 |
| 02/07/2012 | RE | ( 65 @0.10 PER PG) | $6.50 |
| 02/07/2012 | RE | ( 106 @0.10 PER PG) | $10.60 |

**Invoice number  98549**          91100   00001                                    **Page  14**

| 02/07/2012 | RE  | ( 127 @0.10 PER PG)                                         | $12.70   |
|------------|-----|------------------------------------------------------------|----------|
| 02/07/2012 | RE  | ( 164 @0.10 PER PG)                                         | $16.40   |
| 02/07/2012 | RE  | ( 469 @0.10 PER PG)                                         | $46.90   |
| 02/07/2012 | RE2 | SCAN/COPY ( 23 @0.10 PER PG)                                | $2.30    |
| 02/07/2012 | RE2 | SCAN/COPY ( 23 @0.10 PER PG)                                | $2.30    |
| 02/07/2012 | RE2 | SCAN/COPY ( 43 @0.10 PER PG)                                | $4.30    |
| 02/08/2012 | DC  | 91100.00001 Digital Legal Charges for 02-08-12             | $16.20   |
| 02/08/2012 | DC  | 91100.00001 Digital Legal Charges for 02-08-12             | $72.00   |
| 02/08/2012 | DC  | 91100.00001 Digital Legal Charges for 02-08-12             | $24.30   |
| 02/08/2012 | DC  | 91100.00001 Digital Legal Charges for 02-08-12             | $369.00  |
| 02/08/2012 | DC  | 91100.00001 Digital Legal Charges for 02-08-12             | $24.30   |
| 02/08/2012 | DC  | 91100.00001 Digital Legal Charges for 02-08-12             | $7.78    |
| 02/08/2012 | DH  | 91100.00001 DHL Worldwide Express Charges for 02-08-12      | $17.45   |
| 02/08/2012 | PO  | 91100.00001 :Postage Charges for 02-08-12                  | $1.30    |
| 02/08/2012 | PO  | 91100.00001 :Postage Charges for 02-08-12                  | $1.30    |
| 02/08/2012 | RE  | ( 1 @0.10 PER PG)                                           | $0.10    |
| 02/08/2012 | RE  | ( 148 @0.10 PER PG)                                         | $14.80   |
| 02/08/2012 | RE2 | SCAN/COPY ( 27 @0.10 PER PG)                                | $2.70    |
| 02/09/2012 | PO  | 91100.00001 :Postage Charges for 02-09-12                  | $270.40  |
| 02/09/2012 | PO  | 91100.00001 :Postage Charges for 02-09-12                  | $7.20    |
| 02/09/2012 | PO  | 91100.00001 :Postage Charges for 02-09-12                  | $270.40  |
| 02/09/2012 | PO  | 91100.00001 :Postage Charges for 02-09-12                  | $7.20    |
| 02/09/2012 | RE  | ( 29 @0.10 PER PG)                                          | $2.90    |
| 02/09/2012 | RE  | ( 78 @0.10 PER PG)                                          | $7.80    |
| 02/09/2012 | RE  | ( 119 @0.10 PER PG)                                         | $11.90   |
| 02/09/2012 | RE  | ( 433 @0.10 PER PG)                                         | $43.30   |
| 02/09/2012 | RE  | ( 1820 @0.10 PER PG)                                        | $182.00  |
| 02/09/2012 | RE  | ( 1862 @0.10 PER PG)                                        | $186.20  |
| 02/09/2012 | RE2 | SCAN/COPY ( 46 @0.10 PER PG)                                | $4.60    |
| 02/09/2012 | RE2 | SCAN/COPY ( 51 @0.10 PER PG)                                | $5.10    |
| 02/10/2012 | DC  | 91100.00001 Digital Legal Charges for 02-10-12             | $16.20   |
| 02/10/2012 | DC  | 91100.00001 Digital Legal Charges for 02-10-12             | $369.00  |
| 02/10/2012 | DC  | 91100.00001 Digital Legal Charges for 02-10-12             | $24.30   |
| 02/10/2012 | FE  | 91100.00001 FedEx Charges for 02-10-12                     | $17.86   |
| 02/10/2012 | FE  | 91100.00001 FedEx Charges for 02-10-12                     | $11.99   |
| 02/10/2012 | FE  | 91100.00001 FedEx Charges for 02-10-12                     | $7.94    |
| 02/10/2012 | FE  | 91100.00001 FedEx Charges for 02-10-12                     | $19.20   |
| 02/10/2012 | OS  | Digital Legal Services, 5313 copies                        | $637.56  |
| 02/10/2012 | OS  | Digital Legal Services, postage                            | $358.60  |
| 02/10/2012 | PO  | 91100.00001 :Postage Charges for 02-10-12                  | $1.30    |
| 02/10/2012 | PO  | 91100.00001 :Postage Charges for 02-10-12                  | $0.90    |
| 02/10/2012 | PO  | 91100.00001 :Postage Charges for 02-10-12                  | $18.00   |
| 02/10/2012 | PO  | 91100.00001 :Postage Charges for 02-10-12                  | $1.30    |

**Invoice number 98549**   91100  00001    **Page  15**

| | | | |
|---|---|---|---|
| 02/10/2012 | PO | 91100.00001 :Postage Charges for 02-10-12 | $0.90 |
| 02/10/2012 | PO | 91100.00001 :Postage Charges for 02-10-12 | $18.00 |
| 02/10/2012 | RE | ( 1 @0.10 PER PG) | $0.10 |
| 02/10/2012 | RE | ( 2 @0.10 PER PG) | $0.20 |
| 02/10/2012 | RE | ( 2 @0.10 PER PG) | $0.20 |
| 02/10/2012 | RE | ( 3 @0.10 PER PG) | $0.30 |
| 02/10/2012 | RE | ( 14 @0.10 PER PG) | $1.40 |
| 02/10/2012 | RE | ( 16 @0.10 PER PG) | $1.60 |
| 02/10/2012 | RE | ( 18 @0.10 PER PG) | $1.80 |
| 02/10/2012 | RE | ( 30 @0.10 PER PG) | $3.00 |
| 02/10/2012 | RE | ( 64 @0.10 PER PG) | $6.40 |
| 02/10/2012 | RE | ( 70 @0.10 PER PG) | $7.00 |
| 02/10/2012 | RE | ( 117 @0.10 PER PG) | $11.70 |
| 02/10/2012 | RE | ( 153 @0.10 PER PG) | $15.30 |
| 02/10/2012 | RE | ( 429 @0.10 PER PG) | $42.90 |
| 02/10/2012 | RE2 | SCAN/COPY ( 69 @0.10 PER PG) | $6.90 |
| 02/10/2012 | RE2 | SCAN/COPY ( 51 @0.10 PER PG) | $5.10 |
| 02/10/2012 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 02/10/2012 | TR | Transcript [E116] Elaine M Ryan, transcript service, P. Cuniff | $48.50 |
| 02/13/2012 | DC | 91100.00001 Digital Legal Charges for 02-13-12 | $72.00 |
| 02/13/2012 | DC | 91100.00001 Digital Legal Charges for 02-13-12 | $24.30 |
| 02/13/2012 | DC | 91100.00001 Digital Legal Charges for 02-13-12 | $378.00 |
| 02/13/2012 | DC | 91100.00001 Digital Legal Charges for 02-13-12 | $24.30 |
| 02/13/2012 | DC | 91100.00001 Digital Legal Charges for 02-13-12 | $16.20 |
| 02/13/2012 | DC | 91100.00001 Digital Legal Charges for 02-13-12 | $15.98 |
| 02/13/2012 | DC | 91100.00001 Digital Legal Charges for 02-13-12 | $40.00 |
| 02/13/2012 | OS | Digital Legal Services, 2560 copies | $307.20 |
| 02/13/2012 | OS | Digital Legal Services, postage | $61.80 |
| 02/13/2012 | OS | Digital Legal services, 243 copies | $29.16 |
| 02/13/2012 | OS | Digital Legal services, postage | $23.85 |
| 02/13/2012 | PO | 91100.00001 :Postage Charges for 02-13-12 | $14.30 |
| 02/13/2012 | PO | 91100.00001 :Postage Charges for 02-13-12 | $53.30 |
| 02/13/2012 | PO | 91100.00001 :Postage Charges for 02-13-12 | $1.80 |
| 02/13/2012 | PO | 91100.00001 :Postage Charges for 02-13-12 | $1,060.90 |
| 02/13/2012 | PO | 91100.00001 :Postage Charges for 02-13-12 | $20.60 |
| 02/13/2012 | PO | 91100.00001 :Postage Charges for 02-13-12 | $14.30 |
| 02/13/2012 | PO | 91100.00001 :Postage Charges for 02-13-12 | $53.30 |
| 02/13/2012 | PO | 91100.00001 :Postage Charges for 02-13-12 | $1.80 |
| 02/13/2012 | PO | 91100.00001 :Postage Charges for 02-13-12 | $1,060.90 |
| 02/13/2012 | PO | 91100.00001 :Postage Charges for 02-13-12 | $20.60 |
| 02/13/2012 | RE | ( 1 @0.10 PER PG) | $0.10 |
| 02/13/2012 | RE | ( 12 @0.10 PER PG) | $1.20 |
| 02/13/2012 | RE | ( 16 @0.10 PER PG) | $1.60 |

**Invoice number 98549**        91100  00001                                    **Page  16**

| 02/13/2012 | RE | ( 24 @0.10 PER PG) | $2.40 |
|---|---|---|---|
| 02/13/2012 | RE | ( 49 @0.10 PER PG) | $4.90 |
| 02/13/2012 | RE | ( 74 @0.10 PER PG) | $7.40 |
| 02/13/2012 | RE | ( 143 @0.10 PER PG) | $14.30 |
| 02/13/2012 | RE | ( 205 @0.10 PER PG) | $20.50 |
| 02/13/2012 | RE | ( 278 @0.10 PER PG) | $27.80 |
| 02/13/2012 | RE | ( 630 @0.10 PER PG) | $63.00 |
| 02/13/2012 | RE | ( 851 @0.10 PER PG) | $85.10 |
| 02/13/2012 | RE | ( 6660 @0.10 PER PG) | $666.00 |
| 02/13/2012 | RE | ( 6993 @0.10 PER PG) | $699.30 |
| 02/13/2012 | RE | ( 7677 @0.10 PER PG) | $767.70 |
| 02/13/2012 | RE | ( 8548 @0.10 PER PG) | $854.80 |
| 02/13/2012 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | $4.40 |
| 02/13/2012 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | $2.90 |
| 02/13/2012 | RE2 | SCAN/COPY ( 56 @0.10 PER PG) | $5.60 |
| 02/13/2012 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 02/13/2012 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 02/13/2012 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 02/13/2012 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | $4.60 |
| 02/13/2012 | RE2 | SCAN/COPY ( 51 @0.10 PER PG) | $5.10 |
| 02/13/2012 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 02/13/2012 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | $3.20 |
| 02/13/2012 | RE2 | SCAN/COPY ( 41 @0.10 PER PG) | $4.10 |
| 02/13/2012 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 02/14/2012 | DC | 91100.00001 Digital Legal Charges for 02-14-12 | $16.20 |
| 02/14/2012 | DC | 91100.00001 Digital Legal Charges for 02-14-12 | $648.00 |
| 02/14/2012 | DC | 91100.00001 Digital Legal Charges for 02-14-12 | $24.30 |
| 02/14/2012 | DC | 91100.00001 Digital Legal Charges for 02-14-12 | $7.25 |
| 02/14/2012 | DC | 91100.00001 Digital Legal Charges for 02-14-12 | $6.19 |
| 02/14/2012 | OS | Digital Legal services, 3542 copies | $425.04 |
| 02/14/2012 | OS | Digital Legal services, postage | $275.00 |
| 02/14/2012 | PO | 91100.00001 :Postage Charges for 02-14-12 | $1.10 |
| 02/14/2012 | PO | 91100.00001 :Postage Charges for 02-14-12 | $61.80 |
| 02/14/2012 | PO | 91100.00001 :Postage Charges for 02-14-12 | $1.10 |
| 02/14/2012 | PO | 91100.00001 :Postage Charges for 02-14-12 | $61.80 |
| 02/14/2012 | RE | ( 2 @0.10 PER PG) | $0.20 |
| 02/14/2012 | RE | ( 4 @0.10 PER PG) | $0.40 |
| 02/14/2012 | RE | ( 54 @0.10 PER PG) | $5.40 |
| 02/14/2012 | RE | ( 90 @0.10 PER PG) | $9.00 |
| 02/14/2012 | RE | ( 879 @0.10 PER PG) | $87.90 |
| 02/14/2012 | RE | ( 976 @0.10 PER PG) | $97.60 |
| 02/14/2012 | RE | ( 3618 @0.10 PER PG) | $361.80 |
| 02/14/2012 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |

**Invoice number  98549**        91100   00001                                    **Page  17**

| | | | |
|---|---|---|---|
| 02/14/2012 | RE2 | SCAN/COPY ( 296 @0.10 PER PG) | $29.60 |
| 02/14/2012 | RE2 | SCAN/COPY ( 77 @0.10 PER PG) | $7.70 |
| 02/14/2012 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 02/14/2012 | RE2 | SCAN/COPY ( 51 @0.10 PER PG) | $5.10 |
| 02/14/2012 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | $4.30 |
| 02/14/2012 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 02/14/2012 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 02/14/2012 | RE2 | SCAN/COPY ( 77 @0.10 PER PG) | $7.70 |
| 02/14/2012 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 02/14/2012 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 02/14/2012 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 02/15/2012 | DC | Delivery/ Courier Service [E107] Tristate | $97.50 |
| 02/15/2012 | DC | 91100.00001 Digital Legal Charges for 02-15-12 | $432.00 |
| 02/15/2012 | DC | 91100.00001 Digital Legal Charges for 02-15-12 | $24.30 |
| 02/15/2012 | DC | 91100.00001 Digital Legal Charges for 02-15-12 | $16.20 |
| 02/15/2012 | DC | 91100.00001 Digital Legal Charges for 02-15-12 | $15.98 |
| 02/15/2012 | FE | 91100.00001 FedEx Charges for 02-15-12 | $7.94 |
| 02/15/2012 | FE | 91100.00001 FedEx Charges for 02-15-12 | $11.99 |
| 02/15/2012 | OS | Digital Legal services, 1265 copies | $151.80 |
| 02/15/2012 | OS | Digital Legal services, postage | $231.28 |
| 02/15/2012 | RE | ( 15 @0.10 PER PG) | $1.50 |
| 02/15/2012 | RE | ( 78 @0.10 PER PG) | $7.80 |
| 02/15/2012 | RE | ( 124 @0.10 PER PG) | $12.40 |
| 02/15/2012 | RE | ( 315 @0.10 PER PG) | $31.50 |
| 02/15/2012 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | $4.60 |
| 02/15/2012 | RE2 | SCAN/COPY ( 51 @0.10 PER PG) | $5.10 |
| 02/16/2012 | DC | 91100.00001 Digital Legal Charges for 02-16-12 | $18.00 |
| 02/16/2012 | DC | 91100.00001 Digital Legal Charges for 02-16-12 | $369.00 |
| 02/16/2012 | DC | 91100.00001 Digital Legal Charges for 02-16-12 | $24.30 |
| 02/16/2012 | DC | 91100.00001 Digital Legal Charges for 02-16-12 | $16.20 |
| 02/16/2012 | FE | 91100.00001 FedEx Charges for 02-16-12 | $85.30 |
| 02/16/2012 | RE | ( 16 @0.10 PER PG) | $1.60 |
| 02/16/2012 | RE | ( 126 @0.10 PER PG) | $12.60 |
| 02/16/2012 | RE | ( 448 @0.10 PER PG) | $44.80 |
| 02/16/2012 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | $3.60 |
| 02/16/2012 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | $3.80 |
| 02/16/2012 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 02/16/2012 | RE2 | SCAN/COPY ( 39 @0.10 PER PG) | $3.90 |
| 02/16/2012 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 02/16/2012 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 02/16/2012 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | $3.10 |
| 02/16/2012 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 02/16/2012 | RE2 | SCAN/COPY ( 57 @0.10 PER PG) | $5.70 |

**Invoice number  98549**        91100  00001                                    **Page  18**

| | | | |
|---|---|---|---:|
| 02/16/2012 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | $3.20 |
| 02/17/2012 | PO | 91100.00001 :Postage Charges for 02-17-12 | $13.20 |
| 02/17/2012 | PO | 91100.00001 :Postage Charges for 02-17-12 | $13.20 |
| 02/17/2012 | RE | ( 14 @0.10 PER PG) | $1.40 |
| 02/17/2012 | RE | ( 36 @0.10 PER PG) | $3.60 |
| 02/17/2012 | RE | ( 50 @0.10 PER PG) | $5.00 |
| 02/17/2012 | RE | ( 61 @0.10 PER PG) | $6.10 |
| 02/17/2012 | RE | ( 89 @0.10 PER PG) | $8.90 |
| 02/17/2012 | RE | ( 515 @0.10 PER PG) | $51.50 |
| 02/17/2012 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | $3.80 |
| 02/17/2012 | RE2 | SCAN/COPY ( 39 @0.10 PER PG) | $3.90 |
| 02/17/2012 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | $3.40 |
| 02/17/2012 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | $3.20 |
| 02/18/2012 | RE | ( 31 @0.10 PER PG) | $3.10 |
| 02/20/2012 | DC | 91100.00001 Digital Legal Charges for 02-20-12 | $72.00 |
| 02/20/2012 | DC | 91100.00001 Digital Legal Charges for 02-20-12 | $24.30 |
| 02/21/2012 | DC | 91100.00001 Digital Legal Charges for 02-21-12 | $7.78 |
| 02/21/2012 | DC | 91100.00001 Digital Legal Charges for 02-21-12 | $7.78 |
| 02/21/2012 | DC | 91100.00001 Digital Legal Charges for 02-21-12 | $7.78 |
| 02/21/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 02-21-12 | $11.63 |
| 02/21/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 02-21-12 | $17.60 |
| 02/21/2012 | FE | 91100.00001 FedEx Charges for 02-21-12 | $13.40 |
| 02/21/2012 | FE | 91100.00001 FedEx Charges for 02-21-12 | $16.76 |
| 02/21/2012 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 02/21/2012 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 02/21/2012 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 02/21/2012 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 02/21/2012 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 02/21/2012 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 02/21/2012 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 02/21/2012 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 02/21/2012 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 02/21/2012 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 02/21/2012 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 02/21/2012 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 02/21/2012 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 02/21/2012 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 02/21/2012 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 02/21/2012 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 02/21/2012 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 02/21/2012 | FX | ( 14 @1.00 PER PG) | $14.00 |

**Invoice number  98549**        91100   00001                                    **Page  19**

| 02/21/2012 | FX | ( 14 @1.00 PER PG) | $14.00 |
|------------|----|--------------------|--------|
| 02/21/2012 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 02/21/2012 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 02/21/2012 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 02/21/2012 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 02/21/2012 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 02/21/2012 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 02/21/2012 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 02/21/2012 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 02/21/2012 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 02/21/2012 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 02/21/2012 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 02/21/2012 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 02/21/2012 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 02/21/2012 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 02/21/2012 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 02/21/2012 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 02/21/2012 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 02/21/2012 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 02/21/2012 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 02/21/2012 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 02/21/2012 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 02/21/2012 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 02/21/2012 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 02/21/2012 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 02/21/2012 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 02/21/2012 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 02/21/2012 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 02/21/2012 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 02/21/2012 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 02/21/2012 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 02/21/2012 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 02/21/2012 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 02/21/2012 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 02/21/2012 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 02/21/2012 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 02/21/2012 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 02/21/2012 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 02/21/2012 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 02/21/2012 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 02/21/2012 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 02/21/2012 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 02/21/2012 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 02/21/2012 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 02/21/2012 | FX | ( 14 @1.00 PER PG) | $14.00 |

**Invoice number 98549**          91100   00001                          **Page  20**

| | | | |
|---|---|---|---:|
| 02/21/2012 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 02/21/2012 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 02/21/2012 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 02/21/2012 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 02/21/2012 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 02/21/2012 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 02/21/2012 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 02/21/2012 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 02/21/2012 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 02/21/2012 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 02/21/2012 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 02/21/2012 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 02/21/2012 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 02/21/2012 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 02/21/2012 | OS | Digital Legal services, 3536 copies | $424.32 |
| 02/21/2012 | OS | Digital Legal services, postage | $293.20 |
| 02/21/2012 | PO | 91100.00001 :Postage Charges for 02-21-12 | $19.50 |
| 02/21/2012 | PO | 91100.00001 :Postage Charges for 02-21-12 | $19.50 |
| 02/21/2012 | RE | ( 5 @0.10 PER PG) | $0.50 |
| 02/21/2012 | RE | ( 5 @0.10 PER PG) | $0.50 |
| 02/21/2012 | RE | ( 6 @0.10 PER PG) | $0.60 |
| 02/21/2012 | RE | ( 14 @0.10 PER PG) | $1.40 |
| 02/21/2012 | RE | ( 30 @0.10 PER PG) | $3.00 |
| 02/21/2012 | RE | ( 42 @0.10 PER PG) | $4.20 |
| 02/21/2012 | RE | ( 44 @0.10 PER PG) | $4.40 |
| 02/21/2012 | RE | ( 56 @0.10 PER PG) | $5.60 |
| 02/21/2012 | RE | ( 340 @0.10 PER PG) | $34.00 |
| 02/21/2012 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | $3.10 |
| 02/21/2012 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | $1.40 |
| 02/21/2012 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 02/21/2012 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | $4.30 |
| 02/22/2012 | DC | 91100.00001 Digital Legal Charges for 02-22-12 | $16.20 |
| 02/22/2012 | DC | 91100.00001 Digital Legal Charges for 02-22-12 | $81.00 |
| 02/22/2012 | DC | 91100.00001 Digital Legal Charges for 02-22-12 | $24.30 |
| 02/22/2012 | DC | 91100.00001 Digital Legal Charges for 02-22-12 | $414.00 |
| 02/22/2012 | DC | 91100.00001 Digital Legal Charges for 02-22-12 | $24.30 |
| 02/22/2012 | DC | 91100.00001 Digital Legal Charges for 02-22-12 | $17.00 |
| 02/22/2012 | DC | 91100.00001 Digital Legal Charges for 02-22-12 | $5.00 |
| 02/22/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 02-22-12 | $11.63 |
| 02/22/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 02-22-12 | $26.73 |
| 02/22/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 02-22-12 | $17.60 |
| 02/22/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 02-22-12 | $72.71 |
| 02/22/2012 | OS | Digital Legal services, 2024 copies | $242.88 |

**Invoice number  98549**          91100   00001                                    **Page  21**

| 02/22/2012 | OS  | Digital Legal services, postage | $233.20 |
| 02/22/2012 | PO  | 91100.00001 :Postage Charges for 02-22-12 | $0.90 |
| 02/22/2012 | PO  | 91100.00001 :Postage Charges for 02-22-12 | $1.80 |
| 02/22/2012 | PO  | 91100.00001 :Postage Charges for 02-22-12 | $0.90 |
| 02/22/2012 | PO  | 91100.00001 :Postage Charges for 02-22-12 | $1.80 |
| 02/22/2012 | RE  | ( 2 @0.10 PER PG) | $0.20 |
| 02/22/2012 | RE  | ( 4 @0.10 PER PG) | $0.40 |
| 02/22/2012 | RE  | ( 73 @0.10 PER PG) | $7.30 |
| 02/22/2012 | RE  | ( 83 @0.10 PER PG) | $8.30 |
| 02/22/2012 | RE  | ( 117 @0.10 PER PG) | $11.70 |
| 02/22/2012 | RE  | ( 176 @0.10 PER PG) | $17.60 |
| 02/22/2012 | RE2 | SCAN/COPY ( 69 @0.10 PER PG) | $6.90 |
| 02/22/2012 | RE2 | SCAN/COPY ( 51 @0.10 PER PG) | $5.10 |
| 02/22/2012 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 02/23/2012 | DC  | 91100.00001 Digital Legal Charges for 02-23-12 | $16.20 |
| 02/23/2012 | DC  | 91100.00001 Digital Legal Charges for 02-23-12 | $9.00 |
| 02/23/2012 | DC  | 91100.00001 Digital Legal Charges for 02-23-12 | $369.00 |
| 02/23/2012 | DC  | 91100.00001 Digital Legal Charges for 02-23-12 | $24.30 |
| 02/23/2012 | DC  | 91100.00001 Digital Legal Charges for 02-23-12 | $20.50 |
| 02/23/2012 | DH  | 91100.00001 DHL Worldwide Express Charges for 02-23-12 | $11.63 |
| 02/23/2012 | PO  | 91100.00001 :Postage Charges for 02-23-12 | $16.90 |
| 02/23/2012 | PO  | 91100.00001 :Postage Charges for 02-23-12 | $16.90 |
| 02/23/2012 | RE  | ( 47 @0.10 PER PG) | $4.70 |
| 02/23/2012 | RE  | ( 55 @0.10 PER PG) | $5.50 |
| 02/23/2012 | RE  | ( 192 @0.10 PER PG) | $19.20 |
| 02/24/2012 | DC  | 91100.00001 Digital Legal Charges for 02-24-12 | $72.00 |
| 02/24/2012 | DC  | 91100.00001 Digital Legal Charges for 02-24-12 | $24.30 |
| 02/24/2012 | DH  | 91100.00001 DHL Worldwide Express Charges for 02-24-12 | $31.20 |
| 02/24/2012 | RE  | ( 2 @0.10 PER PG) | $0.20 |
| 02/24/2012 | RE  | ( 290 @0.10 PER PG) | $29.00 |
| 02/24/2012 | RE  | ( 461 @0.10 PER PG) | $46.10 |
| 02/24/2012 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 02/27/2012 | DC  | 91100.00001 Digital Legal Charges for 02-27-12 | $6.19 |
| 02/27/2012 | DC  | 91100.00001 Digital Legal Charges for 02-27-12 | $6.19 |
| 02/27/2012 | DC  | 91100.00001 Digital Legal Charges for 02-27-12 | $6.83 |
| 02/27/2012 | DC  | 91100.00001 Digital Legal Charges for 02-27-12 | $6.48 |
| 02/27/2012 | DH  | 91100.00001 DHL Worldwide Express Charges for 02-27-12 | $17.45 |
| 02/27/2012 | FF  | Filing Fee [E112] Clerk, U.S. District Court of DE (DE-ck) | $25.00 |
| 02/27/2012 | OS  | Digital Legal services, 4048 copies | $485.76 |
| 02/27/2012 | OS  | Digital Legal services, postage | $316.80 |
| 02/27/2012 | PO  | 91100.00001 :Postage Charges for 02-27-12 | $1.10 |
| 02/27/2012 | PO  | 91100.00001 :Postage Charges for 02-27-12 | $1.10 |
| 02/27/2012 | RE  | Reproduction Expense. [E101] 8 pgs, WLR | $0.80 |

**Invoice number 98549**      91100  00001      **Page  22**

| | | | |
|---|---|---|---|
| 02/27/2012 | RE | ( 1 @0.10 PER PG) | $0.10 |
| 02/27/2012 | RE | ( 226 @0.10 PER PG) | $22.60 |
| 02/27/2012 | RE | ( 347 @0.10 PER PG) | $34.70 |
| 02/27/2012 | RE | ( 351 @0.10 PER PG) | $35.10 |
| 02/27/2012 | RE | ( 434 @0.10 PER PG) | $43.40 |
| 02/27/2012 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | $3.10 |
| 02/27/2012 | RE2 | SCAN/COPY ( 69 @0.10 PER PG) | $6.90 |
| 02/27/2012 | RE2 | SCAN/COPY ( 51 @0.10 PER PG) | $5.10 |
| 02/28/2012 | DC | 91100.00001 Digital Legal Charges for 02-28-12 | $5.00 |
| 02/28/2012 | DC | 91100.00001 Digital Legal Charges for 02-28-12 | $63.00 |
| 02/28/2012 | DC | 91100.00001 Digital Legal Charges for 02-28-12 | $24.30 |
| 02/28/2012 | DC | 91100.00001 Digital Legal Charges for 02-28-12 | $5.00 |
| 02/28/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 02-28-12 | $17.60 |
| 02/28/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 02-28-12 | $17.45 |
| 02/28/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 02-28-12 | $11.63 |
| 02/28/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 02-28-12 | $23.74 |
| 02/28/2012 | FE | 91100.00001 FedEx Charges for 02-28-12 | $7.94 |
| 02/28/2012 | FE | 91100.00001 FedEx Charges for 02-28-12 | $11.99 |
| 02/28/2012 | PO | 91100.00001 :Postage Charges for 02-28-12 | $22.80 |
| 02/28/2012 | PO | 91100.00001 :Postage Charges for 02-28-12 | $14.30 |
| 02/28/2012 | PO | 91100.00001 :Postage Charges for 02-28-12 | $6.60 |
| 02/28/2012 | PO | 91100.00001 :Postage Charges for 02-28-12 | $227.70 |
| 02/28/2012 | PO | 91100.00001 :Postage Charges for 02-28-12 | $22.80 |
| 02/28/2012 | PO | 91100.00001 :Postage Charges for 02-28-12 | $14.30 |
| 02/28/2012 | PO | 91100.00001 :Postage Charges for 02-28-12 | $6.60 |
| 02/28/2012 | PO | 91100.00001 :Postage Charges for 02-28-12 | $227.70 |
| 02/28/2012 | RE | ( 90 @0.10 PER PG) | $9.00 |
| 02/28/2012 | RE | ( 186 @0.10 PER PG) | $18.60 |
| 02/28/2012 | RE | ( 189 @0.10 PER PG) | $18.90 |
| 02/28/2012 | RE | ( 210 @0.10 PER PG) | $21.00 |
| 02/28/2012 | RE | ( 1162 @0.10 PER PG) | $116.20 |
| 02/28/2012 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | $3.30 |
| 02/28/2012 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | $2.90 |
| 02/28/2012 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 02/28/2012 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | $4.60 |
| 02/28/2012 | RE2 | SCAN/COPY ( 51 @0.10 PER PG) | $5.10 |
| 02/28/2012 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | $3.50 |
| 02/28/2012 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | $3.50 |
| 02/29/2012 | DC | 91100.00001 Digital Legal Charges for 02-29-12 | $16.20 |
| 02/29/2012 | DC | 91100.00001 Digital Legal Charges for 02-29-12 | $5.00 |
| 02/29/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 02-29-12 | $26.73 |
| 02/29/2012 | PAC | Pacer - Court Research | $263.68 |
| 02/29/2012 | RE | ( 26 @0.10 PER PG) | $2.60 |

**Invoice number 98549**     91100   00001                                          **Page  23**

| | | | |
|---|---|---|---:|
| 02/29/2012 | RE | ( 253 @0.10 PER PG) | $25.30 |
| 02/29/2012 | RE | ( 321 @0.10 PER PG) | $32.10 |
| 02/29/2012 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | $3.30 |
| 02/29/2012 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | $3.50 |
| 02/29/2012 | TR | Transcript [E116] Elaine M. Ryan, transcript of hearing held on 2/27/12, P. Cuniff | $87.30 |

Total Expenses:                                       **$22,602.70**

## *Summary:*

| | | |
|---|---:|---:|
| Total professional services | $36,760.00 | |
| Total expenses | $22,602.70 | |
| **Net current charges** | $59,362.70 | |
| | | |
| Net balance forward | $16,291.87 | |
| | | |
| **Total balance now due** | $75,654.57 | |

| | | | | |
|---|---|---:|---:|---:|
| BMK | Koveleski, Beatrice M. | 1.90 | 185.00 | $351.50 |
| CAK | Knotts, Cheryl A. | 1.60 | 265.00 | $424.00 |
| DKW | Whaley, Dina K. | 1.00 | 185.00 | $185.00 |
| JEO | O'Neill, James E. | 13.80 | 675.00 | $9,315.00 |
| KPM | Makowski, Kathleen P. | 15.50 | 495.00 | $7,672.50 |
| KSN | Neil, Karen S. | 2.40 | 185.00 | $444.00 |
| LDJ | Jones, Laura Davis | 0.60 | 955.00 | $573.00 |
| MLM | McGee, Margaret L. | 0.60 | 275.00 | $165.00 |
| PEC | Cuniff, Patricia E. | 52.50 | 265.00 | $13,912.50 |
| SLP | Pitman, L. Sheryle | 14.50 | 185.00 | $2,682.50 |
| WLR | Ramseyer, William L. | 1.80 | 575.00 | $1,035.00 |
| | | 106.20 | | $36,760.00 |

**Invoice number  98549**          91100   00001                                                      **Page   24**

## Task Code Summary

|      |                                   | Hours  | Amount      |
|------|-----------------------------------|--------|-------------|
| CA   | Case Administration [B110]        | 40.60  | $9,175.00   |
| CR01 | WRG-Claim Analysis (Asbestos)     | 0.70   | $346.50     |
| CR02 | WRG Claim Analysis                | 4.30   | $1,592.50   |
| EA01 | WRG-Employ. App., Others          | 2.40   | $912.00     |
| EB   | Employee Benefit/Pension-B220     | 1.10   | $337.50     |
| FA   | WRG-Fee Apps., Applicant          | 7.80   | $3,108.00   |
| FA01 | WRG-Fee Applications, Others      | 18.30  | $5,390.50   |
| FN   | Financing [B230]                  | 1.10   | $406.50     |
| LN   | Litigation (Non-Bankruptcy)       | 10.40  | $4,199.00   |
| PD   | Plan & Disclosure Stmt. [B320]    | 19.50  | $11,292.50  |
|      |                                   | 106.20 | $36,760.00  |

## Expense Code Summary

| | |
|---|---|
| Delivery/Courier Service      | $5,441.23  |
| DHL- Worldwide Express        | $670.59    |
| Federal Express [E108]        | $212.31    |
| Filing Fee [E112]             | $25.00     |
| Fax Transmittal [E104]        | $1,078.00  |
| Outside Services              | $5,099.99  |
| Pacer - Court Research        | $263.68    |
| Postage [E108]                | $3,839.00  |
| Reproduction Expense [E101]   | $5,469.40  |
| Reproduction/ Scan Copy       | $367.70    |
| Transcript [E116]             | $135.80    |
|                               | $22,602.70 |