**EXHIBIT 1**

# bmcgroup
information management

WR Grace
Date Range 2/1/2012 - 2/29/2012

| Name | Consultant Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|----------------|-------------|------|-------|-----------|-------------|
| **WRG Asbestos Claims** | | | | | | |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/3/2012 | 1.5 | $315.00 | Analysis of b-Linx and pleadings re Libby Claimant entity claims for A Brniak |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/6/2012 | 3.2 | $672.00 | Analysis of J Baer email re BNSF ballots cast (.1); analysis of solicitation files re BNSF ballots (.7); analysis of ballot tabulation exhibit re BNSF (.5); analysis of ballot tabulation tool re BNSF (.4); emails to (.2)/from (.2) G Kruse re BNSF ballots issued/returned; analysis of mail files re BNSF ballots served (.4); analysis of docket re BNSF ballots filed as exhibits (.5); prep email to J Baer re results of BNSF ballot research (.2) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/20/2012 | 3.1 | $651.00 | Revise asbestos PD open report per R Higgins telecon (3.0); prep email to R Higgins re review revised report and approve (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/24/2012 | 0.4 | $84.00 | Prep email to R Higgins re Plum Creek Timber claim type (.1); analyze R Higgins email re confirmation of claim type, possible future revision (.1); prep email to R Higgins re Plum Creek info on task list (.1); analyze R Higgins response re task list info (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/25/2012 | 4.1 | $861.00 | Prep asbestos ZAI and indemnification open claim worksheets for R Higgins/R Finke meeting (4.0); prep email to R Higgins re asbestos ZAI and indemnification reports for R Finke meeting (.1) |
| | | | Total: | 12.3 | $2,583.00 | |
| **WRG Case Administration** | | | | | | |
| AIRGELOU ROMERO - CAS | | $95.00 | 2/1/2012 | 0.2 | $19.00 | Audit categorization updates related to Court Docket nos 28419-28428 |
| ELLEN DORS - REC_TEAM | | $110.00 | 2/1/2012 | 0.2 | $22.00 | Post new docket entries to DRTT |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/1/2012 | 0.1 | $21.00 | GARLOCK:  Analysis of J Baer email re Garlock discovery status |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/1/2012 | 0.3 | $63.00 | Prep email to R Higgins re confirmation order and effect (.1); analysis of email from M John re BMC change of address/Chanhassen claims (.1); prep email to M John re no BMC change of address-no claims processing (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/1/2012 | 1.8 | $378.00 | Analysis of Court docket re case status (1.0); review project status and update (.8) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/1/2012 | 2.3 | $483.00 | DRTT analysis and b-Linx audit (1.6); revise b-Linx per audit results (.7) |
| MYRTLE JOHN - MANAGER | | $195.00 | 2/1/2012 | 0.4 | $78.00 | Prepare Notice re change of address (.3) and forward to M Araki re service information (.1) |
| ELLEN DORS - REC_TEAM | | $110.00 | 2/2/2012 | 0.2 | $22.00 | Post new docket entries to DRTT |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 2/2/2012 | 0.1 | $11.00 | Telephone with Creditor at (212) 986-6000 /  RE: Caller is confused re: current docket activity and wanted to know if the Plan had been approved or if it is still pending |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/2/2012 | 0.3 | $63.00 | Telephone with R Higgins re Dist Court confirmation order, planning (.1); telephone from S Fritz re allocation of check received (.1); analysis of S Cohen email re P Campos change of address and information request (.1) |
| MYRTLE JOHN - MANAGER | | $195.00 | 2/2/2012 | 0.1 | $19.50 | Email from and to M Araki re change of address notice |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 2/2/2012 | 0.1 | $11.00 | Update claim database per creditor change of address request received by BMC on 1/31/12 |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 2/2/2012 | 0.1 | $11.00 | Email correspondence with M.Araki re: creditor request for documents related to WR Grace bankruptcy case |

EXHIBIT 1

# bmcgroup
### information management

WR Grace
Date Range 2/1/2012 - 2/29/2012

| Name | Consultant Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|---|---|---|---|---|---|---|
| **WRG Case Administration** | | | | | | |
| ELLEN DORS - REC_TEAM | | $110.00 | 2/3/2012 | 0.2 | $22.00 | Post new docket entries to DRTT |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/3/2012 | 0.2 | $42.00 | Prep email to K Becker/Rust Consulting re confirmation of last claim number filed (.1); analysis of B Jaffe email re tax claims call (.1) |
| ELLEN DORS - REC_TEAM | | $110.00 | 2/6/2012 | 0.2 | $22.00 | Post new docket entries to DRTT |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/6/2012 | 0.2 | $42.00 | Analysis of S Cohen email re P Lanikila Campos address change and request for docs (.1); analysis of K Becker/Rust email re last claim number processed (.1) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 2/6/2012 | 0.2 | $22.00 | Email correspondence with M.Araki, T.Thomas re: creditor request for documents related to WR Grace bankruptcy case (.1); research claim information per M.Araki request (.1) |
| ELLEN DORS - REC_TEAM | | $110.00 | 2/7/2012 | 0.2 | $22.00 | Post new docket entries to DRTT |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/7/2012 | 0.8 | $168.00 | Analysis of status reports from M John and S Cohen (.1); analysis of A Brniak/K&E email re Laborers' Int'l Union as creditor (.1); analysis of b-Linx re research Laborers' Int'l Union (.5); prep email to A Brniak re no exact name matches, research results re other union claims (.1) |
| MIREYA CARRANZA - CAS | | $45.00 | 2/7/2012 | 0.2 | $9.00 | Review COA's Postage for previous month (.1); prepare production billing (.1) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 2/7/2012 | 0.1 | $11.00 | Email correspondence with project team re: case management & activity |
| TERESA THOMAS - CAS | | $65.00 | 2/7/2012 | 0.2 | $13.00 | Process 1 piece of returned mail and record to Notice System. |
| AIRGELOU ROMERO - CAS | | $95.00 | 2/8/2012 | 0.1 | $9.50 | Audit categorization updates related to Court Docket nos 28429-28431 |
| BRIANNA TATE - CAS | | $45.00 | 2/8/2012 | 0.1 | $4.50 | Forwarded docket discrepancy issues (28442-28444, 28471) to DevTeam for further review and resolution. |
| BRIANNA TATE - CAS | | $45.00 | 2/8/2012 | 1.5 | $67.50 | Review Court docket Nos. 28432-28481 to categorize docket entries. |
| BRIANNA TATE - CAS | | $45.00 | 2/8/2012 | 0.1 | $4.50 | Telephone with Robert Tweedie at (207) 425-2721 / RE:  status of his claim.  Referred to Rust Consulting. |
| ELLEN DORS - REC_TEAM | | $110.00 | 2/8/2012 | 0.2 | $22.00 | Post new docket entries to DRTT |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/8/2012 | 0.6 | $126.00 | Prep bi-monthly status update to T Feil, K Martin, M John, S Cohen and G Kruse (.5); email to/from S Cohen re P Campos (.1) |
| MYRTLE JOHN - MANAGER | | $195.00 | 2/8/2012 | 0.3 | $58.50 | Review and analysis of status report from M Araki re confirmation order, environmental and other open claims, merger of 47 of 49 debtors, and  the Garlocks subpoena re Asbestos PI (.2); prepare response re preparation re claims register and document archives |
| MYRTLE JOHN - MANAGER | | $195.00 | 2/8/2012 | 0.2 | $39.00 | Email exchanges with M Araki re status of subpoena and documents for production |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 2/8/2012 | 0.1 | $11.00 | Email correspondence with M.Araki re: pending creditor request for documents related to WR Grace bankruptcy case |
| AIRGELOU ROMERO - CAS | | $95.00 | 2/9/2012 | 0.7 | $66.50 | Audit categorization updates related to Court Docket nos 28432-28441, 28447, 28449-28451, 28453-28470, 28472, 28476-28441 |
| BRIANNA TATE - CAS | | $45.00 | 2/9/2012 | 0.1 | $4.50 | Review Court docket Nos. 28482-28485 to categorize docket entries. |

EXHIBIT 1

# bmcgroup
### information management

WR Grace
Date Range 2/1/2012 - 2/29/2012

| Name | Consultant Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|-----------------|-------------|------|-------|------------|-------------|
| **WRG Case Administration** | | | | | | |
| BRIANNA TATE - CAS | | $45.00 | 2/9/2012 | 0.1 | $4.50 | Forwarded docket discrepancy issues (28482-28484) to DevTeam for further review and resolution. |
| ELLEN DORS - REC_TEAM | | $110.00 | 2/9/2012 | 0.2 | $22.00 | Post new docket entries to DRTT |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/9/2012 | 0.7 | $147.00 | Analysis of K Makowski email re service of Ntc of Entry of Confirmation Order (.1); prep email to R Higgins re service (.1); prep email to K Makowski re info on Ntc for estimate with RR Donnelley (.1); analysis of K Makowski reply re details for estimate (.1); prep email to R Higgins re DTC Portal request (.1); analysis of R Higgins reply re DTC Portal request (.1); prep email to J McFarland re request for DTC SPR via DTC Portal (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/9/2012 | 0.6 | $126.00 | Prep email to J Doherty/RR Donnelley re estimate for service of Ntc of Entry of Conf Order (.1); telephone to K Martin re security position report for DTC and Broadridge request (.1); analysis of J Doherty response re estimate prep (.1); prep email to G Kruse re prep for service of Ntc (.1); analysis of G Kruse response (.1); prep email to K Becker/Rust re confirmation of last claim nos for US, Canadian ZAI and asbestos PI claims (.1) |
| AIRGELOU ROMERO - CAS | | $95.00 | 2/10/2012 | 0.1 | $9.50 | Audit categorization updates related to Court Docket nos 28442-28444, 28471-28485 |
| BRIANNA TATE - CAS | | $45.00 | 2/10/2012 | 0.2 | $9.00 | Review Court docket Nos. 28486-28495 to categorize docket entries. |
| ELLEN DORS - REC_TEAM | | $110.00 | 2/10/2012 | 0.2 | $22.00 | Post new docket entries to DRTT |
| JAMES MYERS - CAS | | $65.00 | 2/10/2012 | 0.2 | $13.00 | Ntc Entry Conf Ord: email exchange w/ M Araki requesting creation of 7 affected mail files (.1); create mail files as directed (.1) |
| KEVIN MARTIN - CONSULTANT | | $135.00 | 2/10/2012 | 0.5 | $67.50 | Prepared DTC SPR request for common shareholders for service of Notice of Entered Order (.4), email M Araki re transmission to client for action (.1) |
| KEVIN MARTIN - CONSULTANT | | $135.00 | 2/10/2012 | 0.4 | $54.00 | Communication w/ Broadridge Special Service re: Notice of Entered Order for service to beneficial common shareholders |
| KEVIN MARTIN - CONSULTANT | | $135.00 | 2/10/2012 | 0.4 | $54.00 | Communication w/ S Torres at DTC re: case and distribution status |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/10/2012 | 1.1 | $231.00 | Prepare NRC for Ntc of Confirmation Order and mail files needed (.4); emails to (.3)/from (.3) G Kruse re mail files, counts, groups, notice, RR Donnelley service; analysis of J Myers email re mail file numbers (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/10/2012 | 0.4 | $84.00 | Analysis of S Scarlis email re claims related to L/Cs (.1); email S Cohen re handling, review response (.1); analysis of A Brniak email re Gulf Pacific change of address (.1); prep email to Cassman re change of address (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/10/2012 | 0.6 | $126.00 | Analysis of R Higgins email re latest version of Ntc of Entry of Conf Order (.2); telephone to R Higgins re shareholder issue/DTC Portal (.1); telephone to K Martin re language for DTC letter for SPR (.1); analysis of K Martin email re language for DTC letter (.1); prep email to R Higgins re DTC letter language (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/10/2012 | 0.6 | $126.00 | Analysis of K Martin emails with Broadridge (.2); analysis of J Doherty email re estimate for service of Ntc of Entry of Conf Order (.1); prep email to R Higgins re RR Donnelley service estimate (.1); analysis of J McFarland and D Bowory emails and attachments re request to DTC for SPR list to BMC (.2) |

EXHIBIT 1

# bmcgroup
information management

WR Grace
Date Range 2/1/2012 - 2/29/2012

| Name | Consultant Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|-----------------|-------------|------|-------|-----------|-------------|
| **WRG Case Administration** | | | | | | |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/10/2012 | 2.4 | $504.00 | DRTT analysis and b-Linx audit (1.7); revise b-Linx per audit (.7) |
| MYRTLE JOHN - MANAGER | | $195.00 | 2/10/2012 | 0.1 | $19.50 | Review email and COA request re GulfPaific America forwarded to CASS-MAN for appropriate processing |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 2/10/2012 | 0.1 | $11.00 | Email correspondence with M.Araki re: analysis, claim updates required per creditor change of address request forwarded by counsel on 2/10/12 |
| TERESA THOMAS - CAS | | $65.00 | 2/10/2012 | 0.2 | $13.00 | Review returned mail (.1); transmit to audit team for processing (.1) |
| ELLEN DORS - REC_TEAM | | $110.00 | 2/13/2012 | 0.2 | $22.00 | Post new docket entries to DRTT |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/13/2012 | 1.5 | $315.00 | Analyze BMC webpage (.4); prepare list of revisions/updates to be made to webpage (1.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/13/2012 | 0.8 | $168.00 | Emails to/from K Makowski re revision to Ntc of Conf Order (.1); emails to/from R Higgins re service of Ntc of Entry of Conf Order (.1); emails to (.3)/from (.3) G Kruse re mail file status and review of files for Ntc of Entry of Conf Order |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/13/2012 | 1.4 | $294.00 | Analysis of Court docket re case status, planning |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 2/13/2012 | 0.2 | $22.00 | Update claims database per creditor change of address request forwarded by counsel on 2/10/12 (.1); email correspondence with M.Araki re: updates (.1) |
| ELLEN DORS - REC_TEAM | | $110.00 | 2/14/2012 | 0.2 | $22.00 | Post new docket entries to DRTT |
| JAMES MYERS - CAS | | $65.00 | 2/14/2012 | 0.1 | $6.50 | Email exchange w/ M Araki re return address for upcoming mailing |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 2/14/2012 | 0.1 | $11.00 | Telephone with Andrew of Taylor Cornelius at (914) 509-5000 / RE: Caller requested claim no. for claim filed in bankruptcy; referred to Rust Consulting |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/14/2012 | 1.6 | $336.00 | Work on and coordinate service of Ntc of Entry of Conf Order with RRD, Ntc Group |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/14/2012 | 1.8 | $378.00 | Review mail file extract for Ntc service (1.2); comments with G Kruse re revisions (.6) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/14/2012 | 0.6 | $126.00 | Emails with G Kruse re distribution (.3); emails with L Gardner re distribution prep (.2); emails with R Patti re wires for distributions (.1) |
| MIKE BOOTH - MANAGER | | $165.00 | 2/14/2012 | 0.2 | $33.00 | Semi-monthly conference call with S Cohen re: DRTT review status, recent pleadings affecting claims, b-Linx updates and issues related to claims status. |
| MYRTLE JOHN - MANAGER | | $195.00 | 2/14/2012 | 0.1 | $19.50 | Review email exchanges with M Araki re appropriate return address information for possible mailing |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 2/14/2012 | 0.2 | $22.00 | Semi-monthly conference call with M.Booth re: DRTT review status, recent pleadings affecting claims, b-Linx updates and issues related to claims statu |
| AIRGELOU ROMERO - CAS | | $95.00 | 2/15/2012 | 0.1 | $9.50 | Audit categorization updates related to Court Docket nos 28487, 28489, 28491-28493, 28495 |
| BRIANNA TATE - CAS | | $45.00 | 2/15/2012 | 1.0 | $45.00 | Review Court docket Nos. 28496-28507, 28509-28523, 28525, 28526 to categorize docket entries. |
| ELLEN DORS - REC_TEAM | | $110.00 | 2/15/2012 | 0.2 | $22.00 | Post new docket entries to DRTT |
| KEVIN MARTIN - CONSULTANT | | $135.00 | 2/15/2012 | 0.5 | $67.50 | Communication w/ M Araki re: Broadridge set up and DTC SPR for service of Order Approving Debtor's Plan |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 2/15/2012 | 0.1 | $11.00 | Prepare one Proof of Service related to transfer notice, email to notice group for filing. |

EXHIBIT 1

# bmcgroup
information management

WR Grace
Date Range 2/1/2012 - 2/29/2012

| Name | Consultant Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|----------------|-------------|------|-------|-----------|-------------|
| **WRG Case Administration** | | | | | | |
| MABEL SOTO - CAS | | $45.00 | 2/15/2012 | 0.1 | $4.50 | Prepare documents for service -  Notice of Transfer Austin Quality Foods (2) re: dkt 28511 |
| MABEL SOTO - CAS | | $45.00 | 2/15/2012 | 0.1 | $4.50 | Prepare documents for service -  Notice of Transfer Austin Quality Foods (1) re: dkt 28511 |
| MABEL SOTO - CAS | | $45.00 | 2/15/2012 | 0.1 | $4.50 | Prepare documents for service -  Transfer Notice Avenue TC Fund re: dkt 28511 |
| MABEL SOTO - CAS | | $45.00 | 2/15/2012 | 0.1 | $4.50 | ECF filing Proof of Service Transfer Notice re: dkt 28511 |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/15/2012 | 0.5 | $105.00 | Work with G Kruse re claims registers for Rust |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/15/2012 | 0.8 | $168.00 | Work with R Higgins/J McFarland re DTC request for BMC employment order (.3); analyze S Cohen emails to K Becker re claim/transfer change reports (.5) |
| MYRTLE JOHN - MANAGER | | $195.00 | 2/15/2012 | 0.2 | $39.00 | Review Notice of Transfer of claim re Austin Quality Foods to Avenue TC Fund forwarded to NoticeGroup for production and service |
| AIRGELOU ROMERO - CAS | | $95.00 | 2/16/2012 | 0.4 | $38.00 | Audit categorization updates related to Court Docket nos 28497, 28500-28506, 28512-28520, 28522, 28525 |
| BRIANNA TATE - CAS | | $45.00 | 2/16/2012 | 0.1 | $4.50 | Telephone with Debra Perez of Modern Processing Equipment at (773) 254-3929 /  RE: claim status. Referred to Rust Consulting. |
| ELLEN DORS - REC_TEAM | | $110.00 | 2/16/2012 | 0.2 | $22.00 | Post new docket entries to DRTT |
| KEVIN MARTIN - CONSULTANT | | $135.00 | 2/16/2012 | 0.5 | $67.50 | Communication w/ M Araki: estimated expense to send Notice of Entered Order to all beneficial common shareholders |
| KEVIN MARTIN - CONSULTANT | | $135.00 | 2/16/2012 | 0.5 | $67.50 | Prepared job entry form for Broadridge (.3), prep email to JEF and Notice of Entered Order for service to beneficial common shareholders (.2) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/16/2012 | 0.5 | $105.00 | Emails with K Martin, RRD re Ntc of Entry of Conf Order, Broadridge, service, counts |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/16/2012 | 0.1 | $21.00 | GARLOCK:  email J Baer re status of ACC motion to quash and hearing |
| BRIANNA TATE - CAS | | $45.00 | 2/17/2012 | 0.1 | $4.50 | Telephone with Tim Hoffman at (312) 782-3939 /  RE: re inquiry re transfer in the case.  Requested he transmit email request |
| BRIANNA TATE - CAS | | $45.00 | 2/17/2012 | 0.1 | $4.50 | Forwarded docket discrepancy issue (28524) to DevTeam for further review and resolution. |
| BRIANNA TATE - CAS | | $45.00 | 2/17/2012 | 0.5 | $22.50 | Review Court docket Nos. 28508, 28524, 28527-28541 to categorize docket entries. |
| ELLEN DORS - REC_TEAM | | $110.00 | 2/17/2012 | 0.2 | $22.00 | Post new docket entries to DRTT |
| KEVIN MARTIN - CONSULTANT | | $135.00 | 2/17/2012 | 0.6 | $81.00 | Communication w/ M Araki re: status of DTC SPR for mailing Notice of Entry of Order to beneficial common shareholders |
| KEVIN MARTIN - CONSULTANT | | $135.00 | 2/17/2012 | 0.3 | $40.50 | Communication w/ M Araki re: payment of DTC SPR |
| KEVIN MARTIN - CONSULTANT | | $135.00 | 2/17/2012 | 0.4 | $54.00 | Communication w/ M Araki re: estimated material counts for Broadridge to forward to RR Donnelly to commence printing notice for service |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/17/2012 | 0.7 | $147.00 | Emails (.4) and calls (.3) with K Martin re Broadridge and DTC issues re Ntc of Entry of Conf Order service, drop shipment |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/17/2012 | 0.9 | $189.00 | Work with RRD re prep for service of Ntc of Conf Order (.5); multiple emails with J Doherty at RRD (.2) analyze proofs and approve, confirm counts (.2) |

EXHIBIT 1

# bmcgroup
information management

WR Grace
Date Range 2/1/2012 - 2/29/2012

| Name | Consultant Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|----------------|-------------|------|-------|-----------|-------------|
| **WRG Case Administration** | | | | | | |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/17/2012 | 0.2 | $42.00 | GARLOCK: analyze J Baer update re ACC Mtn to Quash; prep email to T Feil re update (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/17/2012 | 1.2 | $252.00 | Begin review of 126 claims registers (indiv alpha and numeric by cases) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/17/2012 | 1.1 | $231.00 | DRTT analysis and b-Linx audit (.8); revise b-Linx per audit (.3) |
| TERESA THOMAS - CAS | | $65.00 | 2/17/2012 | 0.2 | $13.00 | Process 1 piece of returned mail and record to Notice System. |
| TERESA THOMAS - CAS | | $65.00 | 2/17/2012 | 0.2 | $13.00 | Review returned mail (.1); transmit to audit team for processing (.1) |
| BRIANNA TATE - CAS | | $45.00 | 2/20/2012 | 0.1 | $4.50 | Review Court docket Nos. 28542-28547 to categorize docket entries. |
| ELLEN DORS - REC_TEAM | | $110.00 | 2/20/2012 | 0.2 | $22.00 | Post new docket entries to DRTT |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/20/2012 | 0.3 | $63.00 | Analyze J McFarland email re info and list of subsidiary mergers completed per Order authorizing mergers (.2); analyze B Ruhlander email re 42nd Qtrly fee examiner report (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/20/2012 | 2.1 | $441.00 | Analysis of BMC webpage re updates for Ntc of Confirmation Order, add'l confirmation docs to be posted, updates (.9); prep Plan Confirmation page info for webpage (.5); prep documents to be posted on Plan Confirmation page (.4); prep email to Webpages re revisions to be made (.3) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/20/2012 | 0.7 | $147.00 | Analyze V Nacorda email re updates to BMC webpage (.1); analysis of updated webpage (.2); prep email to V Nacorda re add'l updates/revisions to be made (.2); analyze V Nacorda email re add'l updates/revisions completed (.1); analyze updated webpage and docs (.1) |
| BRIANNA TATE - CAS | | $45.00 | 2/21/2012 | 0.1 | $4.50 | Review Court docket No. 28548 to categorize docket entries. |
| ELLEN DORS - REC_TEAM | | $110.00 | 2/21/2012 | 0.2 | $22.00 | Post new docket entries to DRTT |
| JAMES MYERS - CAS | | $65.00 | 2/21/2012 | 0.1 | $6.50 | Ntc Entry Confirm Ord: email exchange w/ M Araki re updated status of mailing |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 2/21/2012 | 1.0 | $110.00 | Investigate notices of address change filed by transfer agents (.4), confirm addresses of impacted claims are effectively updated per Notice of transfer (.3) and add appropriate recon notes (.3) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/21/2012 | 2.8 | $588.00 | Analyze G Kruse email re claims registers (.1); analyze consolidated alpha and numeric claims registers (1.0); continue analysis of 126 individual alpha and numeric claims registers per new Local Rule (1.7) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/21/2012 | 0.7 | $147.00 | Prep email to Webpages re updating webpage for new claims registers (.2); email to/from G Kruse re claims register link for transmission to Rust Consulting (.1); prep email to K Becker/Rust Consulting re claims register download link (.1); analyze V Nacorda email re webpage updated claims registers (.1); analyze BMC webpage re updated claims registers (.2) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/21/2012 | 0.7 | $147.00 | Prep bi-monthly update re case status to team (.5); analyze case updates from team members (.1); analyze S Cohen email re Marblegate auditor letter and confirmation of transferred claims (.1) |

EXHIBIT 1



WR Grace
Date Range 2/1/2012 - 2/29/2012

| Name | Consultant Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|-----------------|-------------|------|-------|------------|-------------|
| **WRG Case Administration** | | | | | | |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/21/2012 | 0.4 | $84.00 | Analyze email from RR Donnelley re DTC quantity for Ntc of Entry of Confirmation Order service, status (.1); prep email to RRD re DTC expected delivery date, estimate (.1); analyze RRD email re production proofs, est mailing (.1); analyze J Myers email re status of RR Donnelley service (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/21/2012 | 0.9 | $189.00 | Analyze R Higgins email re subsidiary elimination report (.1); analysis of merger order data re data for subsidiary elimination report (.5); prep email to G Kruse re subsidiary elimination report and dataset to prep report (.2); analyze G Kruse email re draft report (.1) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 2/21/2012 | 0.1 | $11.00 | Email correspondence with project team re: case management & activity |
| AIRGELOU ROMERO - CAS | | $95.00 | 2/22/2012 | 0.4 | $38.00 | Audit categorization updates related to Court Docket nos 28524, 28527-28531, 28533-28538, 28540-28544, 28546-28548 |
| BRIANNA TATE - CAS | | $45.00 | 2/22/2012 | 0.2 | $9.00 | Review Court docket Nos. 28549-28558 to categorize docket entries. |
| ELLEN DORS - REC_TEAM | | $110.00 | 2/22/2012 | 0.2 | $22.00 | Post new docket entries to DRTT |
| JAMES MYERS - CAS | | $65.00 | 2/22/2012 | 0.1 | $6.50 | Ntc Entry Conf Ord: email exchange w/ M Araki requesting testing of bar code readability; test & advise as requested |
| KEVIN MARTIN - CONSULTANT | | $135.00 | 2/22/2012 | 0.5 | $67.50 | Communication w/ DTC payment department, arranged credit card payment of SPR for common share CUSIP for service of Confirmation Order to beneficial common shareholders |
| KEVIN MARTIN - CONSULTANT | | $135.00 | 2/22/2012 | 0.2 | $27.00 | Communication w/ M Araki confirming payment of DTC SPR |
| KEVIN MARTIN - CONSULTANT | | $135.00 | 2/22/2012 | 0.4 | $54.00 | Communication w/ M Dejon and J Casey at DTC re: fax number to forward SPR |
| KEVIN MARTIN - CONSULTANT | | $135.00 | 2/22/2012 | 0.2 | $27.00 | Prepare email to JL Aboitz re invoice for DTC SPR and payment instructions |
| KEVIN MARTIN - CONSULTANT | | $135.00 | 2/22/2012 | 0.8 | $108.00 | Review of common share SPR (.3); prepared excel of DTC participant contacts and addresses for service of Order Approving Plan Confirmation (.5) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/22/2012 | 0.5 | $105.00 | Prep email to HelpDesk re K Love b-Linx issues (.1); analyze R Cadag emails (multiple) re b-Linx issues resolved, downloading files and BMC policy (.1); analyze K Love email re request for BMC policy exception (.1); prep email to K Love re prior ability to download files (.1); analyze response from K Love re prior downloadability (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/22/2012 | 0.5 | $105.00 | Analyze K Martin email re status of DTC SPR (.1); analyze K Martin email re DTC SPR received, timing for converting to usable format for MF upload (.1); analyze RR Donnelley email re sample bar code envelope proof (.1); email to/from J Myers re testing envelope proof (.1); prep email to RR Donnelley re approving envelope proof, update on DTC SPR (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/22/2012 | 2.9 | $609.00 | DRTT analysis and b-Linx audit (1.9); revise b-Linx per audit (1.0) |

EXHIBIT 1

# bmcgroup
information management

WR Grace
Date Range 2/1/2012 - 2/29/2012

| Name | Consultant Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|-----------------|-------------|------|-------|------------|-------------|
| **WRG Case Administration** | | | | | | |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/22/2012 | 1.5 | $315.00 | Analyze K Becker email re Court reqts for claims register CDs (.1); prep email to K Becker re new Local Rules in effect (.1); analyze G Kruse report of claims impacted by merger to designate b-Linx update groups (1.3) |
| AIRGELOU ROMERO - CAS | | $95.00 | 2/23/2012 | 0.1 | $9.50 | Audit categorization updates related to Court Docket nos 28550, 28552, 28554-28558 |
| BRIANNA TATE - CAS | | $45.00 | 2/23/2012 | 0.1 | $4.50 | Telephone with Tim Hoffman of Jones Day at (312) 782-3939 / RE:  address verification listed on BMC site was where he was supposed to send claims.  Also requested a contact with Rust Consulting. |
| ELLEN DORS - REC_TEAM | | $110.00 | 2/23/2012 | 0.2 | $22.00 | Post new docket entries to DRTT |
| KEVIN MARTIN - CONSULTANT | | $135.00 | 2/23/2012 | 2.1 | $283.50 | Prepared, reviewed and updated contacts and address for DTC Participants for service of Order Approving Plan Confirmation to beneficial common shareholders (2.0), forwarded final file to M Araki (.1) |
| KEVIN MARTIN - CONSULTANT | | $135.00 | 2/23/2012 | 0.5 | $67.50 | Communication w/ M Araki re: service of Order Approving Plan confirmation to Broadridge and DTC Participants |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/23/2012 | 0.9 | $189.00 | Various emails to/from RR Donnelley re DTC info, counts, shipping, MF status, approval to print/mail (.5); coordinate prep of DTC MF and transmission to RR Donnelley with G Kruse and Data Grp (.4) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/23/2012 | 0.6 | $126.00 | Analyze S Cohen email re trade buyers COA, modified order re subsidiary merger (.1); prep email to S Cohen re trade buyers COA and handling, DRTT revision re modified order re subsidiary merger (.1); analyze S Cohen email re NY Hillside transfer and new pleadings on docket, reactivate claim (.1); prep email to S Cohen re hold on reactivation until Court order entered (.1); prep email to S Cohen re schedule update history on BP Chemicals (.1); analyze S Cohen response re BP Chemicals sched history (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/23/2012 | 4.5 | $945.00 | Analyze R Higgins task list, b-Linx and pleadings (2.5); revise R Higgins task list re updated information (2.0) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/23/2012 | 2.2 | $462.00 | Prep report of claims requested by R Higgins for R Finke meeting notebooks (.9); prep claims for meeting notebook (1.3) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/23/2012 | 0.6 | $126.00 | Prep comparison report of original R Higgins task list vs revised task list (.3); prep email to R Higgins re task list review results, revised task list, comparison and revised schedule list (.3) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/23/2012 | 0.4 | $84.00 | Analyze R Higgins email re claim list, R Higgins task list, open schedules for discussion (.3); telephone with R Higgins re reports and prep for R Finke meeting (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/23/2012 | 0.4 | $84.00 | Analyze K Becker email re claim 2439 address change (.1); prep email to Cassman re update address 2439 (.1); analyze emails from S Cohen re more than one party affected with COA (.1); prep email to S Cohen approving update of all related parties to claim 2439 (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/23/2012 | 0.5 | $105.00 | Analyze K Martin email re DTC participants list and prep for RR Donnelley (.1); multiple emails to/from K Martin re DTC MF population, counts, and service of Ntc of Entry of Conf Order (.4) |

EXHIBIT 1



WR Grace
Date Range 2/1/2012 - 2/29/2012

| Name | Consultant Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|---|---|---|---|---|---|---|
| **WRG Case Administration** | | | | | | |
| MIKE BOOTH - MANAGER | | $165.00 | 2/23/2012 | 0.1 | $16.50 | Discussion with S Cohen re: recent docket entries impacting claims and analysis, claim database updates required. |
| AIRGELOU ROMERO - CAS | | $95.00 | 2/24/2012 | 0.1 | $9.50 | Audit categorization updates related to Court Docket nos 28559-28565 |
| BRIANNA TATE - CAS | | $45.00 | 2/24/2012 | 0.2 | $9.00 | Review Court docket Nos. 28566-28572 to categorize docket entries. |
| ELLEN DORS - REC_TEAM | | $110.00 | 2/24/2012 | 0.2 | $22.00 | Post new docket entries to DRTT |
| JAMES MYERS - CAS | | $65.00 | 2/24/2012 | 0.3 | $19.50 | Dkt 28526 Ntc Confirm Ord: confer w/ M Araki; email exchange w/ M Araki re completion of mailing and requirements for Dcl of Svc (.1); prep Dcl of Service & forward to M Araki for review & forwarding to RRD for finalization (.2) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/24/2012 | 1.3 | $273.00 | Analyze R Higgins email re new task list (.1); analyze R Higgins email re request for copies of add'l claims added to task list for R Finke mtg notebooks (.1); analyze new task list (.4); revise claims folder for R Finke mtg notebooks to add new claims requested (.5); emails to/from G Kruse re download link for R Higgins for claims folder (.1); prep email to R Higgins re download link for claims folder (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/24/2012 | 3.6 | $756.00 | Telephone to R Higgins re review of info in claims folder, revisions to be made, binder prep for R Finke mtg (.1); review/revise claims folder per R Higgins telecon (2.5); revise task list to include info to map to claims binders (.8); email to/from G Kruse re new download link for revised claims folder (.1); prep email to R Higgins re revised task list, new download link to revised claims folder (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/24/2012 | 1.0 | $210.00 | Various emails to (.5)/from (.5) J Myers re notebooks to be prepped for R Finke mtg, timeline, set-up, delivery locations, issues with multiplex vs duplex, reorganization of notebooks and hold for R Higgins review |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/24/2012 | 0.6 | $126.00 | Multiple emails to (.3)/from (.3) R Higgins re delivery deadline for R Finke mtg notebooks, delivery locations, revised claims and hold for review |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/24/2012 | 0.2 | $42.00 | Analyze K Becker emails re claims registers and Court submission requirements (.1); prep email to K Becker re info received from Court, refer to R Kuesel at USBC (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/24/2012 | 0.2 | $42.00 | Analyze S Fritz email re draft January numbers (.1); telephone to S Fritz re same (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/24/2012 | 0.4 | $84.00 | Analyze RR Donnelley email re confirmation of completion of service of Ntc of Entry of Confirmation Order (.1); prep email to R Higgins re confirmation service completed (.1); prep email to J Myers re completion of service by RRD and prep of POS (.1); analyze J Myers email re POS draft (.1) |
| JAMES MYERS - CAS | | $65.00 | 2/25/2012 | 0.4 | $26.00 | Claims binders: review PDFs (.2); add blank pages to odd numbered claims for batch printing (.1); email exchange w/ M Araki re same (.1) |

EXHIBIT 1

# bmcgroup
### information management

WR Grace
Date Range 2/1/2012 - 2/29/2012

| Name | Consultant Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|-----------------|-------------|------|-------|-----------|-------------|
| **WRG Case Administration** | | | | | | |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/25/2012 | 0.7 | $147.00 | Analyze R Higgins email re claims download folder issues (.1); prep email to R Higgins re claims download file (.1); analyze R Higgins email re approval of claims folder for notebook production (.1); prep NRC re production of claims notebooks (.2); prep email to J Myers re approval to commence notebook production (.1); analyze J Myers email re notebook production (.1) |
| BRIANNA TATE - CAS | | $45.00 | 2/27/2012 | 0.1 | $4.50 | Telephone with Mr. Wall at (617) 816-2487 / RE: inquiring what the notice of confirmation meant and when he may receive a distribution. |
| BRIANNA TATE - CAS | | $45.00 | 2/27/2012 | 0.1 | $4.50 | Telephone with Peggy Pelkey at (276) 263-4107 / RE: inquiring why her mother received the confirmation notice. |
| BRIANNA TATE - CAS | | $45.00 | 2/27/2012 | 0.2 | $9.00 | Review Court docket Nos. 28573-28583 to categorize docket entries. |
| BRIANNA TATE - CAS | | $45.00 | 2/27/2012 | 0.1 | $4.50 | Forwarded docket discrepancy issue (28573) to DevTeam for further review and resolution. |
| BRIANNA TATE - CAS | | $45.00 | 2/27/2012 | 0.1 | $4.50 | Telephone with Pamela Thomas at (540) 947-2314 / RE: inquiring about receipt of the plan confirmation notice and what she needed to do. |
| BRIANNA TATE - CAS | | $45.00 | 2/27/2012 | 0.1 | $4.50 | Forwarded email inquiry from Krishen Seedharie w/Morgan Stanley re:status of stock to M Araki for further review. |
| ELLEN DORS - REC_TEAM | | $110.00 | 2/27/2012 | 0.2 | $22.00 | Post new docket entries to DRTT |
| ELLEN DORS - REC_TEAM | | $110.00 | 2/27/2012 | 0.1 | $11.00 | Analyze and review recent docket activity; number 27147 and related docket entries. |
| JAMES MYERS - CAS | | $65.00 | 2/27/2012 | 0.3 | $19.50 | Claims Binders: email exchange w/ M Araki sending/approving Production Sheet & Print Ready folder (.1); Set up Noticing System (.1); prep Production Sheet (.1) |
| JAMES MYERS - CAS | | $65.00 | 2/27/2012 | 0.3 | $19.50 | Claims Binders: prep binder cover pages (.1); QC binder contents (.2) |
| KEVIN MARTIN - CONSULTANT | | $135.00 | 2/27/2012 | 0.3 | $40.50 | Communication w/ F Wenze at Broadridge re: payment of invoice for service of Confirmation Order to beneficial shareholders |
| KEVIN MARTIN - CONSULTANT | | $135.00 | 2/27/2012 | 0.2 | $27.00 | Forwarded to M Araki Broadridge invoice for payment by company for service of Conf Order to beneficial shareholders |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 2/27/2012 | 0.1 | $11.00 | Telephone with Chris of Morgan Stanley at (201) 830-4773 / RE: Caller had questions re: redemption certificate filed and current trading. Referred to Call Center. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 2/27/2012 | 0.1 | $11.00 | Telephone with Kirk Land at (402) 397-5246 / RE: Wanted to confirm he still had an active property claim and that no further action is required on his part; referred. To Rust consulting. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 2/27/2012 | 0.1 | $11.00 | Telephone with Tom Shuse at (909) 466-4100 / RE: Caller wanted to know if he is on the list of creditors and if he has an active claim; referred to Rust Consulting. |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/27/2012 | 0.4 | $84.00 | Analyze J Myers email re production sheet for approval (.1); analysis of production sheet and folder (.2); prep email to J Myers re production approval (.1) |

EXHIBIT 1



WR Grace
Date Range 2/1/2012 - 2/29/2012

| Name | Consultant Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|-----------------|-------------|------|-------|------------|-------------|
| **WRG Case Administration** | | | | | | |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/27/2012 | 0.7 | $147.00 | Analyze B Tate email re CUSIP inquiry (.1); prep email to R Higgins re CUSIP inquiry, request for script for Call Center (.1); analyze R Higgins email re script request, Ntc served (.1); prep email to R Higgins re Ntc served (.1); analyze R Higgins email re draft Call Center script (.2); prep email to Call Center re script (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/27/2012 | 0.5 | $105.00 | Analyze K Martin email re Broadridge invoice to be prepaid before service (.1); prep email to R Higgins re Broadridge invoice and prepayment reqt (.1); analyze R Higgins email to R Finke re Broadridge prepayment invoice (.1); prep email to R Higgins re CUSIP inquiry not Broadridge related, DTC related (.1); analyze M Booth email re ZAI web correspondence received (.1) |
| BRIANNA TATE - CAS | | $45.00 | 2/28/2012 | 0.2 | $9.00 | Review Court docket Nos. 28584-28592 to categorize docket entries. |
| BRIANNA TATE - CAS | | $45.00 | 2/28/2012 | 0.1 | $4.50 | Telephone with Dan Freund at (715) 832-5151 / RE: inquiring about where he could find the Plan info on our site. |
| BRIANNA TATE - CAS | | $45.00 | 2/28/2012 | 0.1 | $4.50 | Telephone with Eugene Kennedy at (301) 704-4221 / RE: inquiring about the confirmation notice and if he will ever receive payment on his claim. |
| BRIANNA TATE - CAS | | $45.00 | 2/28/2012 | 0.1 | $4.50 | Telephone with Ken Churchill Jr. at (414) 774-2155 / RE: inquiry about what action required since he received the confirmation notice. |
| BRIANNA TATE - CAS | | $45.00 | 2/28/2012 | 0.1 | $4.50 | Retrieved messages from call center voicemail left after hours. |
| BRIANNA TATE - CAS | | $45.00 | 2/28/2012 | 0.1 | $4.50 | Telephone with Gary Ismael at (000) 000-0000 / RE: inquiring why he received the confirmation notice. |
| BRIANNA TATE - CAS | | $45.00 | 2/28/2012 | 0.1 | $4.50 | Telephone with Linda French at (319) 202-1404 / RE: inquiring why she received the confirmation notice. |
| ELLEN DORS - REC_TEAM | | $110.00 | 2/28/2012 | 0.2 | $22.00 | Post new docket entries to DRTT |
| ELLEN DORS - REC_TEAM | | $110.00 | 2/28/2012 | 1.2 | $132.00 | Analyze and review docket activity for 21 filed Certificates of Service for Notice of Transfers (.4); Perform audit of production folders and tracking spreadsheet re: Certificates of Service for Notice of Transfers (.8). |
| ELLEN DORS - REC_TEAM | | $110.00 | 2/28/2012 | 0.2 | $22.00 | Discussion with M Booth re: pending docket issues requiring higher-level analysis outside normal scope of review. |
| JESSICA BANG - CAS | | $55.00 | 2/28/2012 | 2.6 | $143.00 | Prepare 70 pieces of returned mail with change of address (1.1); update Notice System (1.0); prep COA mail for resend (.5). |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 2/28/2012 | 0.2 | $22.00 | Review case update and call center script provided by M. Araki in preparation for incoming call center inquiries. |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/28/2012 | 2.5 | $525.00 | DRTT analysis and b-Linx audit (1.8); revise b-Linx per audit (.7) |
| MIKE BOOTH - MANAGER | | $165.00 | 2/28/2012 | 0.2 | $33.00 | Discussion with E Dors re: pending docket issues requiring higher-level analysis outside normal scope of review. |
| MIREYA CARRANZA - CAS | | $45.00 | 2/28/2012 | 0.1 | $4.50 | Prepare production reporting re: Dkt No. - Claims Binders, served on 2/27/12 |
| TERESA THOMAS - CAS | | $65.00 | 2/28/2012 | 0.2 | $13.00 | Process 51 pieces of returned mail and record to Notice System. |

# bmcgroup
### information management

WR Grace
Date Range 2/1/2012 - 2/29/2012

| Name | Consultant Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|-----------------|-------------|------|-------|-----------|-------------|
| **WRG Case Administration** | | | | | | |
| TERESA THOMAS - CAS | | $65.00 | 2/28/2012 | 1.9 | $123.50 | Prepared 119 pieces of mail returned by USPS with change of address. |
| AIRGELOU ROMERO - CAS | | $95.00 | 2/29/2012 | 0.5 | $47.50 | Audit categorization updates related to Court Docket nos 28566-28580, 28581-28591 |
| BRIANNA TATE - CAS | | $45.00 | 2/29/2012 | 0.1 | $4.50 | Telephone with Robert Gruch at (508) 540-5804 / RE: inquiring what should have been in the package that was sent - contents lost in mail; Let him know that it was the confirmation notice. |
| BRIANNA TATE - CAS | | $45.00 | 2/29/2012 | 0.1 | $4.50 | Telephone with Robert Brentar at (734) 693-1136 / RE: inquiring why he received the confirmation notice. |
| BRIANNA TATE - CAS | | $45.00 | 2/29/2012 | 0.1 | $4.50 | Review Court docket Nos. 28593-28598 to categorize docket entries. |
| BRIANNA TATE - CAS | | $45.00 | 2/29/2012 | 0.1 | $4.50 | Forwarded email inquiry from Albert J. Silverstein re:notice of confirmation and how it will affect him to project team for further review. |
| ELLEN DORS - REC_TEAM | | $110.00 | 2/29/2012 | 0.2 | $22.00 | Post new docket entries to DRTT |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 2/29/2012 | 0.1 | $11.00 | Telephone with Jordan Higginson at (334) 636-1005 / RE: Called re: receipt of Confirmation Order and wanted to know if there was anything else he needs to do; explained notice was to inform creditors of progress in case and nothing is required on his part. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 2/29/2012 | 0.1 | $11.00 | Telephone with Mr Dochler at (724) 443-6572 / RE: Called re: receipt of Conformation Order notice; explained notice was to inform creditors of progress in the case. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 2/29/2012 | 0.1 | $11.00 | Telephone with Randall Glunt at (814) 224-4862 / RE: Called re: receipt of Confirmation Order Notice: explained notice is to inform creditors of progress in case |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 2/29/2012 | 0.1 | $11.00 | Telephone with Joseph Podesta of Tannor Partners at (914) 514-8300 / RE: Requested specific list of claims; referred to Rust Consulting. |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/29/2012 | 2.0 | $420.00 | Analysis of Court docket re case status; planning |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/29/2012 | 0.4 | $84.00 | Analyze M Booth email re new ZAI web inquiry (.1); analyze B Tate email re further ZAI web inquiry (.1); prep email to R Higgins re ZAI web inquiries and script for ZAI inquiries (.1); prep email to M Booth/B Tate re updated ZAI script requested (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/29/2012 | 0.2 | $42.00 | Analyze R Finke email re confirmation of Broadridge prepayment (.1); prep email to K Martin re Broadridge prepayment, follow-up re service (.1) |
| MIKE BOOTH - MANAGER | | $165.00 | 2/29/2012 | 0.1 | $16.50 | Discussion with S Cohen re: incoming creditor inquiries received via email and telephone regarding status of claims/bankruptcy case. |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 2/29/2012 | 0.1 | $11.00 | Discussion with M.Booth re: incoming creditor inquiries received via email and telephone regarding status of claims/bankruptcy case |
| TERESA THOMAS - CAS | | $65.00 | 2/29/2012 | 0.2 | $13.00 | Process 4 pieces of returned mail and record to Notice System. |
| TERESA THOMAS - CAS | | $65.00 | 2/29/2012 | 0.7 | $45.50 | Prepared  55 pieces of mail returned by USPS with change of address. |
| | | | Total: | 104.1 | $17,482.00 | |

**WRG Data Analysis**

                        EXHIBIT 1



WR Grace
Date Range 2/1/2012 - 2/29/2012

| Name | Consultant Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|---|---|---|---|---|---|---|
| **WRG Data Analysis** | | | | | | |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 2/3/2012 | 0.7 | $105.00 | Compress and zip Brniak Appellant claims (.5). Copy to FTP site (.1) and email link to M Araki for client download (.1) |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 2/6/2012 | 0.5 | $75.00 | Research ballot tabulation database for any ballots returned by Burlington Northern. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 2/6/2012 | 0.7 | $105.00 | Generate new report queries for distribution detail change reports to show claims inactivated and claims added between report runs. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 2/8/2012 | 0.1 | $9.50 | Review and verify undeliverable creditor addresses for return mail processing. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 2/8/2012 | 0.1 | $9.50 | Update return mail to b-Linx. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 2/10/2012 | 0.7 | $105.00 | Review and verify counts of active bLinx and PI claims for service of Confirmation order. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 2/10/2012 | 0.9 | $135.00 | Coordinate setup and population of Confirmation order mail file for active claims and schedules. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 2/10/2012 | 0.8 | $120.00 | Coordinate setup and population of Confirmation order mail file for contract parties. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 2/10/2012 | 0.7 | $105.00 | Coordinate setup and population of Confirmation order mail file for US Zonolite claimants. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 2/10/2012 | 0.8 | $120.00 | Coordinate setup and population of Confirmation order mail file for Canadian Zonolite claimants. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 2/10/2012 | 1.3 | $195.00 | Coordinate setup and population of Confirmation order mail file for Personal Injury claimants. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 2/13/2012 | 0.9 | $135.00 | Generate Confirmation Order mail file extract for active claims and schedule parties. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 2/13/2012 | 0.8 | $120.00 | Generate Confirmation Order mail file extract for contract parties. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 2/13/2012 | 0.8 | $120.00 | Generate Confirmation Order mail file extract for US Zonolite parties. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 2/13/2012 | 0.7 | $105.00 | Generate Confirmation Order mail file extract for Canadian Zonolite parties. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 2/13/2012 | 1.0 | $150.00 | Generate Confirmation Order mail file extract for Personal Injury parties. |
| REYNANTE DELA CRUZ - CAS | | $95.00 | 2/13/2012 | 2.3 | $218.50 | Prepare MailFile Load tables (1.4) and populate MailFile 47183 (.9) for todays scheduled mailings |
| VINCENT NACORDA - CAS | | $75.00 | 2/13/2012 | 5.0 | $375.00 | Populate MFs 47180 with 7869 parties, 47181 with 2677 parties & 47182 with 19213 parties. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 2/14/2012 | 1.2 | $180.00 | Export Confirmation Order mail file extracts to Excel (.6). Format (.5) and forward to M Araki for review (.1). |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 2/14/2012 | 1.0 | $150.00 | Update Confirmation Order mail file extracts as per M Araki review (.5). Revise mail file (.2) and export to Excel (.2). Forward to M Araki for final review (.1) |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 2/15/2012 | 1.2 | $180.00 | Generate updated monthly active & inactive claims report (.7). Export to Excel (.4) and forward to S Cohen for review. (.1) |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 2/16/2012 | 1.3 | $195.00 | Generate consolidated claims register for all cases sorted by Claimant Name (.5). Review PDF (.7) and forward to M Araki for review (.1) |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 2/16/2012 | 1.2 | $180.00 | Generate consolidated claims register for all cases sorted by Claim Nbr (.5). Review PDF (.6) and forward to M Araki for review (.1) |

EXHIBIT 1

# bmcgroup
### information management

WR Grace
Date Range 2/1/2012 - 2/29/2012

| Name | Consultant Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|---|---|---|---|---|---|---|
| **WRG Data Analysis** | | | | | | |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 2/17/2012 | 2.4 | $360.00 | Prepare first batch of individual case claims registers: generate two versions for each case-one sorted by name and the other sorted by claim number (1.3) Review PDFs (.7), verify page counts (.3) and forward to M Araki for review (.1) |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 2/17/2012 | 2.3 | $345.00 | Run second batch of individual case claims registers: generate two versions for each case-one sorted by name and the other sorted by claim number (1.2). Review PDFs (.7), verify page counts (.3)and forward to M Araki for review (.1) |
| REYNANTE DELA CRUZ - CAS | | $95.00 | 2/20/2012 | 0.1 | $9.50 | Update return mail records to b-Linx |
| VINCENT NACORDA - CAS | | $75.00 | 2/20/2012 | 1.0 | $75.00 | Updated the Hearings section and Plan Confirmation Page as per M Araki's requests. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 2/21/2012 | 1.2 | $180.00 | Generate data file of all claim consolidation exhibits (.6). Export to Excel (.5) and forward to M Araki (.1). |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 2/21/2012 | 0.6 | $90.00 | Compress consolidated and individual claims registers (.3). Copy to FTP folder (.2) and forward Internet URL to M Araki for Rust to access and download (.1) |
| REYNANTE DELA CRUZ - CAS | | $95.00 | 2/21/2012 | 2.8 | $266.00 | Prepare and format claims register (2.1) and post to WR Grace website (.7) |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 2/23/2012 | 1.1 | $165.00 | Coordinate setup and population of Confirmation Notice mail file for DTC parties (.3). Generate extracts for printer (.5). Export to Excel (.2) and forward to M Araki for review. (.1) |
| REYNANTE DELA CRUZ - CAS | | $95.00 | 2/23/2012 | 0.4 | $38.00 | Populate MailFile 47186 with APs for todays scheduled mailings |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 2/24/2012 | 1.2 | $180.00 | Compress R Higgins open claims images (.5). Generate Zip archive (.5) and copy to FTP folder for counsel download (.2) |
| VINCENT NACORDA - CAS | | $75.00 | 2/24/2012 | 0.1 | $7.50 | Populate MF47187 with 2 parties. |
| VINCENT NACORDA - CAS | | $75.00 | 2/27/2012 | 0.2 | $15.00 | Populate MF47273. |
| ANNA WICK - SR_ANALYST | | $110.00 | 2/28/2012 | 1.0 | $110.00 | SQL database maintenance: update stored procedures and views (.4), add fields to existing tables (.1). Test stored procedures and triggers (.5) |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 2/28/2012 | 0.1 | $9.50 | Update mail file data to master service list. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 2/29/2012 | 0.1 | $9.50 | Review and verify undeliverable creditor addresses for return mail processing. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 2/29/2012 | 0.1 | $9.50 | Update return mail to b-Linx. |
| | | | Total: | 39.4 | $5,062.00 | |
| **WRG Distribution** | | | | | | |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/1/2012 | 2.2 | $462.00 | Analysis of outstanding issues, status (1.0); review dataset for claims to be affected by subsidiary merger (1.2) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/3/2012 | 2.8 | $588.00 | Analysis of R Higgins pending/resolved reports (.5); prep ART reports re updated data for R Higgins pending/resolved reports (1.0); analysis of ART reports for R Higgins pending/resolved reports (1.3) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/6/2012 | 0.9 | $189.00 | Conf call with B Jaffe, R Higgins, J Baer and C Finke re review of Blackstone tax numbers vs D Libow report, R Higgins reports and reconciling |



WR Grace
Date Range 2/1/2012 - 2/29/2012

| Name | Consultant Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|-----------------|-------------|------|-------|------------|-------------|
| **WRG Distribution** | | | | | | |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/6/2012 | 3.3 | $693.00 | Analysis of R Higgins 12/8/2011, 12/12/2011 tax claim reports (.7); compare Blackstone tax data vs R Higgins tax claim reports (1.4); revise R Higgins tax claim reports (.7); prep list of revisions to Blackstone tax data (.5) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/6/2012 | 0.8 | $168.00 | Prep email to B Jaffe re results of tax data comparison (.2); analysis of B Jaffe email re interest rate and R Higgins/C Finke approval of tax data comparison results (.1); telephone with B Jaffe re revisions (.2); prep email to R Higgins/C Finke re revisions to Blackstone and R Higgins reports to reconcile (.3) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/6/2012 | 0.9 | $189.00 | Prep email to G Kruse re change report and issue re claims inactivated from prior reports and appearance in change data (.2); analysis of G Kruse email re revising change report (.1); analysis of revised change report (.6) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/7/2012 | 0.4 | $84.00 | Analysis of C Finke email re approving tax revisions to R Higgins and Blackstone data (.1); revise b-Linx re tax revisions (.3) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/7/2012 | 3.8 | $798.00 | Prep ART reports of open schedules and other open claims (.6); analysis of ART reports (1.8); begin revision of open reports for R Higgins (1.4) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/8/2012 | 1.1 | $231.00 | Analysis of B Jaffe email re list of enviro items per call (.1); prep email to B Jaffe re list of enviro items discussed (.5); analysis of B Jaffe email to L Gardner re specific enviro items and attachment (.5) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/8/2012 | 0.9 | $189.00 | Telephone with B Jaffe re review of enviro claims and tie out to emergence amounts (.4); telephone from B Jaffe re review/reconciliation of enviro claims (.5) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/8/2012 | 2.9 | $609.00 | Analysis of B Jaffe enviro emergence amts, Blackstone data, L Gardner worksheet and b-Linx |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/8/2012 | 1.1 | $231.00 | Analysis of EPA multi-site settlement re superfund interest rate language (.8); research superfund interest rates (.2); prep email to B Jaffe re superfund interest rates (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/9/2012 | 1.1 | $231.00 | Telephone from B Jaffe re review of EPA/enviro info (.4); analysis of L Gardner response to B Jaffe email of 2/8 (.4); prep email to L Gardner re tracking add'l sites in b-Linx (.2); analysis of L Gardner response (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/13/2012 | 1.8 | $378.00 | Review notes and pleadings re enviro claim info, cross check (1.0) and revise tracking database (.8) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/14/2012 | 1.2 | $252.00 | Review files re employee payment info from S Scarlis (.2), analysis vs b-Linx claims (1.0) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/14/2012 | 0.5 | $105.00 | Telephone with B Jaffe re payments at emergence, Ben Chew issue (.2); email and telephone with R Higgins re open claims report and format (.3) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/14/2012 | 3.0 | $630.00 | Re-run ART reports re open claims/scheds per add'l groups requested by R Higgins (.8); analysis of ART reports (1.7); prep R Higgins requested format for reports (.5) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/15/2012 | 3.7 | $777.00 | Continue preparation of R Higgins open reports |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/16/2012 | 1.8 | $378.00 | Revise/finalize R Higgins open reports (1.6); prep email to R Higgins re open reports (.2) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/16/2012 | 2.5 | $525.00 | Continue preparation of R Higgins open reports |
| | | | Total: | 36.7 | $7,707.00 | |

EXHIBIT 1



WR Grace
Date Range 2/1/2012 - 2/29/2012

| Name | Consultant Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|---|---|---|---|---|---|---|
| **WRG Fee Applications-Applicant** | | | | | | |
| MYRTLE JOHN - MANAGER | | $195.00 | 2/1/2012 | 0.3 | $58.50 | Email exchanges with M Araki re BMC Fee applications (.1); Review and sign fee applications and return to M Araki for filing (.2) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/17/2012 | 1.7 | $357.00 | Prep Dec 11 draft billing detail report (.4); analysis of Dec 11 billing report for prof reqts and Court imposed categories (.7); revise Dec 11 entries for fee app compliance (.6) |
| | | | Total: | 2.0 | $415.50 | |
| **WRG Non-Asbestos Claims** | | | | | | |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/2/2012 | 3.4 | $714.00 | Analysis of A Brniak/K&E email re research request for claims and report for appellants in briefs (.2); analysis of briefs re appellants (.7); analysis of b-Linx re appellants claims/schedules (2.5) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/2/2012 | 3.6 | $756.00 | Continue analysis of b-Linx re appellants claims/schedules (1.0); prep research results from b-Linx research re claims/schedules for appellants (1.2); prep ART report re claims/schedules (.6); analysis of ART report (.8) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/2/2012 | 1.5 | $315.00 | Prep file re claims for A Brniak project (1.2); prep email to A Brniak re research results, report, claims (.3) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/3/2012 | 0.8 | $168.00 | Prep email to G Kruse re FTP file for transmission of claims to A Brniak (.1); analysis of G Kruse email re FTP file (.1); prep email to A Brniak re FTP site for claims (.1); analysis of emails from A Brniak re report, Libby Claimants, BNSF and Maryland Casualty (.2); prep email to R Higgins re Libby Claimants (.1); email from/to R Higgins re A Brniak request (.2) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/3/2012 | 1.3 | $273.00 | Analysis of R Higgins email re NY tax claims from stip exhibit (.1); research b-Linx re NY tax claims (.8); prep claims per R Higgins request (.3); prep email to R Higgins re NY tax claims (.1) |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 2/6/2012 | 0.2 | $22.00 | Analysis of Court docket re: objections to transfers after 21 day notice expiration. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 2/6/2012 | 0.2 | $22.00 | Revise b-Linx to finalize seven claim transfers and reconciliation notes. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 2/6/2012 | 0.2 | $22.00 | Revise transfer tracking worksheet re: seven claims transfer finalized. |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 2/8/2012 | 0.5 | $55.00 | Analyze docket numbers 28338 to 28417 (.3); update claims database (.2) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/9/2012 | 4.0 | $840.00 | Revise b-Linx estimated amts per B Jaffe and L Gardner (.9); prep ART report of settled enviro claims (.4); analysis of ART report re settled enviro claims orders (.8); expand tracking worksheet to include order info and paragraph references (1.9) |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 2/10/2012 | 0.1 | $11.00 | Analysis of Court docket re: objections to transfers after 21 day notice expiration. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 2/10/2012 | 0.1 | $11.00 | Revise b-Linx to finalize one claim transfer and reconciliation notes. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 2/10/2012 | 0.1 | $11.00 | Revise transfer tracking worksheet re: one claim transfer finalized. |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 2/10/2012 | 0.1 | $11.00 | Additional email correspondence with S.Scarlis at WR Grace, M.Araki re: additional S.Scarlis request for claim images |

EXHIBIT 1



WR Grace
Date Range 2/1/2012 - 2/29/2012

| Name | Consultant Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|----------------|-------------|------|-------|-----------|-------------|
| **WRG Non-Asbestos Claims** | | | | | | |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 2/10/2012 | 0.1 | $11.00 | Email correspondence with S.Scarlis at WR Grace, M.Araki re: S.Scarlis request for claim images |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/13/2012 | 1.2 | $252.00 | DRTT analysis and b-Linx audit (.9); revise b-Linx per audit (.3) |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 2/14/2012 | 0.1 | $11.00 | Review transfer tracking spreadsheet to confirm entries are current, per request from S. Cohen. |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 2/14/2012 | 0.3 | $33.00 | Initialize analysis and preparation of monthly reports (.2); email correspondence with G.Kruse, L.Shippers re: reporting requirements (.1) |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 2/15/2012 | 0.1 | $11.00 | Analysis of Court docket re: one new claim transfer. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 2/15/2012 | 0.1 | $11.00 | Analysis of b-Linx re: one claim transfer. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 2/15/2012 | 0.1 | $11.00 | Revise b-Linx re: one claim transfer. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 2/15/2012 | 0.2 | $22.00 | Prepare one transfer notice (.1); forward to notice group for service. (.1) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 2/15/2012 | 0.2 | $22.00 | Finalize analysis and preparation of monthly reports (.1); email correspondence with K.Becker at Rust Consulting (.1) |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 2/17/2012 | 0.1 | $11.00 | Analyze Court docket no. 28532, verify no additional updates in the claims database are required. |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/17/2012 | 2.0 | $420.00 | Continue review of S Scarliss employee payment info vs b-Linx (1.1), revise b-Linx re est amts (.9) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/20/2012 | 0.5 | $105.00 | Additional revisions to open tax claim report (.4); prep email to R Higgins re revised report (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/20/2012 | 0.3 | $63.00 | Telephone with R Higgins re open claims/schedules, revisions to open reports, information in prep for meeting with R Finke |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/20/2012 | 1.0 | $210.00 | Analysis of R Higgins email re NY State Tax stip (.1); analysis of draft stipulation (.2); research b-Linx re pending objections to claims of NY State Tax (.4); prep email to R Higgins re research results fo rNY State tax claims (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/20/2012 | 0.8 | $168.00 | Analyze R Higgins email re open non-de minimis tax claims report (.1); research b-Linx re verification/status of claims (.4); revise open non-de minimis tax claims report (.2); prep email to R Higgins re research results and revised report (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/20/2012 | 0.5 | $105.00 | Analyze R Higgins email re Hampshire Chemical and Plum Creek claims (.1); research b-Linx re requested info (.3); prep email to R Higgins re research results for Hampshire Chemical and Plum Creek Timber (.1) |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 2/21/2012 | 0.1 | $11.00 | Analyze Court docket no. 28448, verify no updates in the claims database are applicable. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 2/21/2012 | 0.1 | $11.00 | Audit Court docket nos. 27975, 28144, 28369, 28387 and 28404, confirm no updates in the claims database are applicable. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 2/21/2012 | 0.1 | $11.00 | Audit updates performed in the claims database pursuant to Court docket no. 28035 to confirm completion. |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/21/2012 | 0.6 | $126.00 | Analyze R Higgins email re NY State Tax claim 2701 (.2); analyze R Higgins email re revised NY State Tax stip (.2); analyze L Shippers email re status of NY Hillside transfer (.1); prep email to L Shippers re NY Hillside transfer issue outstanding (.1) |

EXHIBIT 1



WR Grace
Date Range 2/1/2012 - 2/29/2012

| Name | Consultant Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|----------------|-------------|------|-------|-----------|-------------|
| **WRG Non-Asbestos Claims** | | | | | | |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 2/21/2012 | 0.2 | $22.00 | Email correspondence with T.Feil, M.Araki, discussion with M.Booth re: request by Marblegate Master Fund re: confirmation of claims (.1); research claim information (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/22/2012 | 0.4 | $84.00 | Telephone from K Love/K&E re claims for St Xavier Church, issues with b-Linx, printing (.1); research b-Linx re claims for St Xavier Church (.2); prep email to K Love re claims (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/23/2012 | 2.7 | $567.00 | Analyze R Higgins open schedules list (.9); research b-Linx re open schedules info (1.1); revise open schedules list (.7) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/23/2012 | 0.4 | $84.00 | Analyze email and attachment from G Ibar/WR Grace re reconciling Letters of Credit amts on books vs BMC claim/schedule amts (.3); prep email to G Ibar re conf call to discuss (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/23/2012 | 0.4 | $84.00 | Analyze R Higgins email re Smith claims 3027 and 4804 (.1); analyze b-Linx and pleadings re request (.2); prep email to R Higgins re research results (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/23/2012 | 0.5 | $105.00 | Analyze R Higgins email re Daramec claim 2040 (.1); research b-Linx (.1); prep email to R Higgins re Daramec research results (.1); analyze R Higgins email re Omni 8 order re NY State Tax claim 15165 (.2) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/23/2012 | 0.4 | $84.00 | Analyze R Higgins email re USA/Mass DEP Consent Decree Order and issue re exhibit revision (.1); analyze Court docket re revised pleading filed (.2); prep email to R Higgins re exhibit revision outstanding (.1) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 2/23/2012 | 0.1 | $11.00 | Discussion with M.Booth re: recent docket entries impacting claims and analysis, claim database updates required |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 2/23/2012 | 0.3 | $33.00 | Update claims database per M.Araki direction re: creditor change of address request forwarded by K.Becker at Rust (.1); research additional creditor updates per M.Araki request (.1); email correspondence with M.Araki re: research and updates (.1) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 2/23/2012 | 0.8 | $88.00 | Analyze docket numbers 24549 to 28551 (.4); update claim database (.3); email correspondence with M.Araki re issues from review (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/24/2012 | 1.1 | $231.00 | Telephone to G Ibar/WR Grace re review of Letter of Credit worksheet, items to reconcile/research (.6); analyze R Higgins email re Harry Grau settlement agmt (.1); analyze L Gardner email re Harry Grau claims (.1); research b-Linx and docket re Harry Grau claims settlement (.2); prep email to R Higgins/L Gardner re Harry Grau settlement (.1) |
| ELLEN DORS - REC_TEAM | | $110.00 | 2/27/2012 | 2.6 | $286.00 | Analyze and review docket activity for 28 filed Notice of Transfers (.8); Perform audit of claims transfer module, production folders and tracking spreadsheet re: Notice of Transfers (1.8). |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/27/2012 | 4.5 | $945.00 | Analyze R Higgins email re open schedule report (.1); prep ART report of open schedules (.3); analyze ART report vs R Higgins open schedule report (1.9); revise R Higgins open schedule report to update schedules, revise notes, transfer info and recommendations (2.2) |

EXHIBIT 1



WR Grace
Date Range 2/1/2012 - 2/29/2012

| Name | Consultant Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|----------------|-------------|------|-------|-----------|-------------|
| **WRG Non-Asbestos Claims** | | | | | | |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/27/2012 | 4.4 | $924.00 | Analyze Blackstone datafile vs revised R Higgins open schedule report re similar named claims or de minimis schedules vs open schedules (2.6); revise R Higgins open schedule report re similar named claims or de minimis schedules (1.3); prepare comparison report original R Higgins open schedule report vs revised report (.2); prep email to R Higgins re revised open schedule report and comparison (.3) |
| ELLEN DORS - REC_TEAM | | $110.00 | 2/28/2012 | 1.6 | $176.00 | Analyze and review docket activity for 15 filed Notice of Transfers and 3 related Defective Notices (.5); Perform audit of claims transfer module, production folders and tracking spreadsheet re: Notice of Transfers (1.1). |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/28/2012 | 2.3 | $483.00 | Analyze R Higgins email re open schedules to be amended re subsidiary merger (.1); prep report of intercompany schedules to be amended per merged subsidiaries (2.0); prep email to R Higgins re report of intercompany schedules to be amended (.2) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/28/2012 | 2.0 | $420.00 | Analyze R Higgins email re review of VSPP list vs filed employee claims to verify (.1); analysis of VSPP list vs b-Linx (1.6); prep email to R Higgins re VSPP research results, how distribution will be handled for non-filing VSPP claimants (.2); analyze R Higgins email re VSPP with no POC and schedule amendments (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/28/2012 | 0.3 | $63.00 | Analyze K Becker/Rust Consulting email re new amended claim filed (.1); analyze amended claim filed by USG Corp (.1); prep email to R Higgins re amended USG Corp claim filed (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/29/2012 | 1.8 | $378.00 | Analyze R Higgins email re info on claims per A Kreiger request (.1); analyze spreadsheet of 15 claims requested by A Kreiger (.3); research b-Linx re claims info for 15 claims (1.0); revise A Kreiger spreadsheet re claims research results (.3); prep email to R Higgins re revised spreadsheet, copies of claims requested and claims research results for A Kreiger (.1) |
| | | | Total: | 51.4 | $9,924.00 | |
| | | | Grand Total: | 245.9 | $43,173.50 | |

EXHIBIT 1

# bmcgroup
**information management**

WR Grace
Professional Activity Summary
Date Range: 2/1/2012 - 2/29/2012

| Category / Consultant Type / Name | Hourly Rate | Hours | Total Amt. |
|---|---|---|---|
| **WRG Asbestos Claims** | | | |
| CONTRACTOR | | | |
| Martha Araki | $210.00 | 12.3 | $2,583.00 |
| Total: | | 12.3 | $2,583.00 |
| | | | |
| **WRG Case Administration** | | | |
| CAS | | | |
| Mireya Carranza | $45.00 | 0.3 | $13.50 |
| CAS | | | |
| Airgelou Romero | $95.00 | 2.7 | $256.50 |
| Brianna Tate | $45.00 | 6.5 | $292.50 |
| James Myers | $65.00 | 1.8 | $117.00 |
| Jessica Bang | $55.00 | 2.6 | $143.00 |
| Mabel Soto | $45.00 | 0.4 | $18.00 |
| Teresa Thomas | $65.00 | 3.8 | $247.00 |
| MANAGER | | | |
| Mike Booth | $165.00 | 0.6 | $99.00 |
| Myrtle John | $195.00 | 1.4 | $273.00 |
| CONSULTANT | | | |
| Kevin Martin | $135.00 | 9.3 | $1,255.50 |
| REC_TEAM | | | |
| Ellen Dors | $110.00 | 5.7 | $627.00 |
| Lauri Shippers | $110.00 | 2.2 | $242.00 |
| Steffanie Cohen | $110.00 | 1.3 | $143.00 |
| CONTRACTOR | | | |
| Martha Araki | $210.00 | 65.5 | $13,755.00 |
| Total: | | 104.1 | $17,482.00 |
| | | | |
| **WRG Data Analysis** | | | |
| CAS | | | |
| Reynante Dela Cruz | $95.00 | 5.6 | $532.00 |
| Vincent Nacorda | $75.00 | 6.3 | $472.50 |
| CONSULT_DATA | | | |
| Gunther Kruse | $150.00 | 26.0 | $3,900.00 |
| SR_ANALYST | | | |
| Anna Wick | $110.00 | 1.0 | $110.00 |
| Jacqueline Conklin | $95.00 | 0.5 | $47.50 |
| Total: | | 39.4 | $5,062.00 |
| | | | |
| **WRG Distribution** | | | |
| CONTRACTOR | | | |
| Martha Araki | $210.00 | 36.7 | $7,707.00 |
| Total: | | 36.7 | $7,707.00 |
| | | | |
| **WRG Fee Applications-Applicant** | | | |
| MANAGER | | | |
| Myrtle John | $195.00 | 0.3 | $58.50 |
| CONTRACTOR | | | |
| Martha Araki | $210.00 | 1.7 | $357.00 |
| Total: | | 2.0 | $415.50 |

EXHIBIT 1

# bmcgroup
### information management

WR Grace
Professional Activity Summary
Date Range: 2/1/2012 - 2/29/2012

| Category / Consultant Type / Name | Hourly Rate | Hours | Total Amt. |
|---|---|---|---|
| **WRG Non-Asbestos Claims** | | | |
| REC_TEAM | | | |
| Ellen Dors | $110.00 | 4.2 | $462.00 |
| Lauri Shippers | $110.00 | 1.9 | $209.00 |
| Steffanie Cohen | $110.00 | 2.6 | $286.00 |
| CONTRACTOR | | | |
| Martha Araki | $210.00 | 42.7 | $8,967.00 |
| Total: | | 51.4 | $9,924.00 |
| Grand Total: | | 245.9 | $43,173.50 |

EXHIBIT 1