# EXHIBIT A

# PACHULSKI STANG ZIEHL & JONES LLP

10100 Santa Monica Boulevard
13th Floor
Los Angeles, CA 90067

March 31, 2012

Invoice Number **98819**     **91100  00001**     **LDJ**

Mark Shelnitz, Esquire
W.R. Grace and Co.
7500 Grace Drive
Columbia, MD  21044

| | |
|---|---|
| Balance forward as of last invoice, dated:  February 29, 2012 | $75,654.57 |
| Net balance forward | $75,654.57 |

Re:   W.R. Grace and Co.

**Statement of Professional Services Rendered Through**     **03/31/2012**

|  |  |  | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| | | Appeals [B430] | | | |
| 03/05/12 | JEO | Review 3rd Circuit docket. | 0.80 | 675.00 | $540.00 |
| 03/05/12 | KPM | Review docket entries regarding consolidating appeals | 0.20 | 495.00 | $99.00 |
| 03/06/12 | CAH | Conference with J. O'Neill re stay of appeals | 0.10 | 595.00 | $59.50 |
| 03/06/12 | JEO | Review 3rd Circuit Appeal case opening documents and send to co-counsel with memo. | 1.40 | 675.00 | $945.00 |
| 03/06/12 | KPM | Draft notices of appearances for 3rd Circiut appeal | 1.00 | 495.00 | $495.00 |
| 03/06/12 | KPM | Draft appeal summary | 3.00 | 495.00 | $1,485.00 |
| 03/07/12 | JEO | Work on appeal issues regarding third circuit appeals filed by lenders and canada. | 3.00 | 675.00 | $2,025.00 |
| 03/07/12 | KPM | Revise appeals chart | 1.50 | 495.00 | $742.50 |
| 03/07/12 | KPM | Review and respond to emails from James E. O'Neill regarding Garlich motion to reconsider | 0.20 | 495.00 | $99.00 |
| 03/07/12 | KPM | Draft notice of appearance for C. Landau (Kirkland) | 0.20 | 495.00 | $99.00 |
| 03/07/12 | KPM | Conference with James E. O'Neill regarding appeal status and deadlines | 0.20 | 495.00 | $99.00 |
| 03/07/12 | KPM | Review and respond to emails from James E. O'Neill regarding appeal documents | 0.20 | 495.00 | $99.00 |
| 03/07/12 | KPM | Circulate appeal documents to Kirkland | 0.30 | 495.00 | $148.50 |
| 03/07/12 | KPM | Review and respond to emails from James E. O'Neill regarding A. Paul 3rd Circuit admission | 0.20 | 495.00 | $99.00 |
| 03/07/12 | KPM | Research regarding form corporate disclosure | 0.30 | 495.00 | $148.50 |
| 03/08/12 | JEO | Work on appeal issues. | 0.80 | 675.00 | $540.00 |
| 03/08/12 | JEO | Telephone call with team on appeal status/issues. | 0.50 | 675.00 | $337.50 |
| 03/08/12 | JEO | Finalize case opening documents for confirmation appeals. | 3.50 | 675.00 | $2,362.50 |
| 03/08/12 | KPM | Draft emails to Kikland regarding form corporate | 0.30 | 495.00 | $148.50 |

|            |     | disclosures                                                                                                    |      |        |            |
|------------|-----|----------------------------------------------------------------------------------------------------------------|------|--------|------------|
| 03/08/12   | KPM | Address filing notices of appearance                                                                           | 0.80 | 495.00 | $396.00    |
| 03/08/12   | KPM | Draft email to James E. O'Neill regarding conference call with Kirkland regarding appeal status (.1); Attend conference call (.3) | 0.40 | 495.00 | $198.00    |
| 03/08/12   | KPM | Review Rule 8006 for appeal documents                                                                          | 0.20 | 495.00 | $99.00     |
| 03/08/12   | KPM | Review and respond to email from James E. O'Neill regarding research and drafting corporate disclosures        | 0.20 | 495.00 | $99.00     |
| 03/08/12   | KPM | Draft email to Patricia E. Cuniff regarding docket review for committee members                                | 0.10 | 495.00 | $49.50     |
| 03/08/12   | KPM | Review respond to emails from James E. O'Neill and Kirkland regarding docket research for committee members    | 0.20 | 495.00 | $99.00     |
| 03/09/12   | PEC | Prepare  Plan Proponents' Sur-Reply Regarding Garlock's Motion for Reconsideration for filing and service (.5); Draft Certificate of Service (.1) | 0.60 | 265.00 | $159.00    |
| 03/09/12   | JEO | Work on letter to District Court regarding Stay of filings in Appeal.                                          | 0.80 | 675.00 | $540.00    |
| 03/09/12   | JEO | Work on Sur Rely to Garlock Hearing Motion.                                                                    | 0.90 | 675.00 | $607.50    |
| 03/09/12   | JEO | Email with L. Esagian regarding page limits on Garlock Stay Motion.                                            | 0.20 | 675.00 | $135.00    |
| 03/09/12   | JEO | Review status of 3rd Circuit Appeals.                                                                          | 1.50 | 675.00 | $1,012.50  |
| 03/09/12   | KPM | Draft letter to District Court Clerk regarding 3rd Circuit stay orders                                         | 2.50 | 495.00 | $1,237.50  |
| 03/09/12   | KPM | Revise appeal summary                                                                                          | 1.50 | 495.00 | $742.50    |
| 03/09/12   | KPM | Address R. Higgins' admission to 3rd Circuit                                                                   | 0.40 | 495.00 | $198.00    |
| 03/09/12   | KPM | Telephone calls (2 calls) with R. Higgins regarding upcoming deadlines                                         | 0.20 | 495.00 | $99.00     |
| 03/09/12   | KPM | Conference with James E. O'Neill and Laura Davis Jones regarding 3rd Circuit paperflow                         | 0.20 | 495.00 | $99.00     |
| 03/09/12   | KPM | Review email from James E. O'Neill regarding filing sur-reply to Garlock motion for re-hearing                 | 0.10 | 495.00 | $49.50     |
| 03/09/12   | KPM | Conference with Patricia E. Cuniff regarding logistics for filing certificates of service in 3rd Circuit       | 0.20 | 495.00 | $99.00     |
| 03/09/12   | KPM | Review and respond to email from James E. O'Neill regarding response deadline for Garlock's stay motion        | 0.10 | 495.00 | $49.50     |
| 03/12/12   | PEC | Prepare Garlock SurReply for delivery to Judge Buckwalter's chambers                                           | 0.20 | 265.00 | $53.00     |
| 03/12/12   | JEO | Work on letter to court regarding appeal timing and filing.                                                    | 2.50 | 675.00 | $1,687.50  |
| 03/13/12   | JEO | Telephone call from counsel for Roger Mulikin, former director and follow-up with client regarding same.  Review issue regarding  Canada Appeal. | 0.40 | 675.00 | $270.00    |
| 03/13/12   | KPM | Draft email to James E. O'Neill regarding exhibits for letter to Chambers                                      | 0.10 | 495.00 | $49.50     |
| 03/14/12   | JEO | Email correspondence regarding opposition to Garlock Stay Motion.                                              | 0.40 | 675.00 | $270.00    |
| 03/14/12   | JEO | Emails with team regarding 3rd Circuit Status report.                                                          | 0.40 | 675.00 | $270.00    |
| 03/14/12   | KPM | Review Canada's designation of record on appeal                                                                | 0.10 | 495.00 | $49.50     |
| 03/14/12   | KPM | Review and respond to email from R. Higgins regarding information for notice of appearance                     | 0.10 | 495.00 | $49.50     |

**Invoice number 98819**        91100   00001                                      **Page  3**

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/14/12 | KPM | Review and respond to email from James E. O'Neill regarding deadline to file status report | 0.10 | 495.00 | $49.50 |
| 03/15/12 | JEO | Review status of appeals and post judgement motions. | 0.50 | 675.00 | $337.50 |
| 03/15/12 | KPM | Review and resond to email from L. Higgins (Kirkland) regarding objection to Garlock stay motion | 0.20 | 495.00 | $99.00 |
| 03/16/12 | PEC | Prepare  Appellees' Response in Opposition to Garlock's Stay Motion for filing and service (.5); Draft Certificate of Service (.1) | 0.60 | 265.00 | $159.00 |
| 03/16/12 | JEO | Review Garlock motion to strike and circulate to team. | 0.50 | 675.00 | $337.50 |
| 03/16/12 | JEO | Review response to Garlock stay motion. | 0.80 | 675.00 | $540.00 |
| 03/16/12 | MLM | Finalize response in opposition to Garlock's stay motion and coordinate filing of same (.3); prepare and coordinate service of same (.2) | 0.50 | 275.00 | $137.50 |
| 03/16/12 | KPM | Address filing and service of opposition to Garlock stay motion | 0.50 | 495.00 | $247.50 |
| 03/19/12 | KPM | Review and respond to email from James E. O'Neill regarding reply deadline for Garlock motion | 0.10 | 495.00 | $49.50 |
| 03/19/12 | KPM | Review letter to Judge Buckwalter regarding no response to Garlock motion to strike (.1); Draft email to James E. O'Neill regarding same (.1) | 0.20 | 495.00 | $99.00 |
| 03/21/12 | KPM | Review and respond to email from K. Love (Kirkland) regarding A. Paul third circuit admission papers | 0.10 | 495.00 | $49.50 |
| 03/26/12 | JEO | Email exchange with Kathleen P. Makowski  regarding filings in Grace appeals. | 0.50 | 675.00 | $337.50 |
| 03/26/12 | KPM | Addres filing status report in appeals | 0.30 | 495.00 | $148.50 |
| 03/26/12 | KPM | Review docket entry denying Garlock motion to strike | 0.10 | 495.00 | $49.50 |
| 03/27/12 | JEO | Review status of appeals and emails with Kathleen P. Makowski  regarding same. | 0.50 | 675.00 | $337.50 |
| 03/28/12 | KPM | Conference with Linda Ellis regarding 3rd Circuit admissions for A. Paul and R. Higgins (.1); Draft email to James E. O'Neill regarding same (.1) | 0.20 | 495.00 | $99.00 |

|     |     |     | 38.70 |     | $22,316.50 |
|---|---|---|---|---|---|
| **Task Code Total** | | | | | |

**Case Administration [B110]**

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/01/12 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 265.00 | $53.00 |
| 03/01/12 | PEC | Update critical dates | 0.30 | 265.00 | $79.50 |
| 03/01/12 | JEO | Return calls regarding case status. | 0.50 | 675.00 | $337.50 |
| 03/01/12 | SLP | Maintain docket control. | 1.00 | 185.00 | $185.00 |
| 03/01/12 | KSN | Document request as per Patti Cuniff. | 0.40 | 185.00 | $74.00 |
| 03/01/12 | KSN | Maintain document control. | 0.30 | 185.00 | $55.50 |
| 03/01/12 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 185.00 | $18.50 |
| 03/02/12 | CAK | Review documents and organize to file. | 0.10 | 265.00 | $26.50 |
| 03/02/12 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 265.00 | $79.50 |

**Invoice number 98819**     91100  00001                                   **Page 4**

| | | | | | |
|---|---|---|---|---|---|
| 03/02/12 | PEC | Update critical dates | 0.80 | 265.00 | $212.00 |
| 03/02/12 | JEO | Telephone call from creditors regarding status of case. | 0.50 | 675.00 | $337.50 |
| 03/02/12 | SLP | Maintain docket control. | 1.30 | 185.00 | $240.50 |
| 03/02/12 | KSN | Prepare hearing binder for 3/28/12 hearing. | 0.30 | 185.00 | $55.50 |
| 03/02/12 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 185.00 | $18.50 |
| 03/05/12 | PEC | Contact court regarding status of Roger Higgins Pro Hoc and ECF Notices | 0.30 | 265.00 | $79.50 |
| 03/05/12 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 265.00 | $106.00 |
| 03/05/12 | PEC | Coordinate 3/28/12 binder update with Sharon Ament | 0.30 | 265.00 | $79.50 |
| 03/05/12 | PEC | Update critical dates | 0.80 | 265.00 | $212.00 |
| 03/05/12 | SLP | Maintain docket control. | 1.00 | 185.00 | $185.00 |
| 03/05/12 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.50 | 185.00 | $92.50 |
| 03/06/12 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 265.00 | $79.50 |
| 03/06/12 | PEC | Update critical dates | 1.10 | 265.00 | $291.50 |
| 03/06/12 | JEO | Return call to claimant regarding case status. | 0.20 | 675.00 | $135.00 |
| 03/06/12 | SLP | Maintain docket contro. | 0.30 | 185.00 | $55.50 |
| 03/06/12 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.20 | 185.00 | $37.00 |
| 03/07/12 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 265.00 | $79.50 |
| 03/07/12 | PEC | Update critical dates | 0.80 | 265.00 | $212.00 |
| 03/07/12 | SLP | Maintain docket control. | 0.20 | 185.00 | $37.00 |
| 03/07/12 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 185.00 | $18.50 |
| 03/07/12 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 185.00 | $18.50 |
| 03/08/12 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 265.00 | $79.50 |
| 03/08/12 | PEC | Update critical dates | 1.10 | 265.00 | $291.50 |
| 03/08/12 | SLP | Maintain docket control. | 1.30 | 185.00 | $240.50 |
| 03/08/12 | KSN | Maintain document control. | 0.30 | 185.00 | $55.50 |
| 03/08/12 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 185.00 | $18.50 |
| 03/08/12 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 185.00 | $18.50 |
| 03/09/12 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 265.00 | $79.50 |
| 03/09/12 | PEC | Update critical dates | 0.80 | 265.00 | $212.00 |
| 03/09/12 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.70 | 185.00 | $129.50 |
| 03/09/12 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 185.00 | $18.50 |
| 03/12/12 | PEC | Review dockets | 0.30 | 265.00 | $79.50 |
| 03/12/12 | PEC | Review daily correspondence and pleadings and forward to | 0.30 | 265.00 | $79.50 |

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| | | the appropriate parties | | | |
| 03/12/12 | KSN | Prepare hearing binders for 3/28/12 hearing. | 0.40 | 185.00 | $74.00 |
| 03/12/12 | BMK | Prepared daily memo narrative and coordinated client distribution. | 1.50 | 185.00 | $277.50 |
| 03/13/12 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 265.00 | $79.50 |
| 03/13/12 | PEC | Update critical dates | 0.80 | 265.00 | $212.00 |
| 03/13/12 | SLP | Maintain docket control. | 1.00 | 185.00 | $185.00 |
| 03/13/12 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.20 | 185.00 | $37.00 |
| 03/14/12 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 265.00 | $79.50 |
| 03/14/12 | PEC | Update critical dates | 0.30 | 265.00 | $79.50 |
| 03/14/12 | SLP | Maintain docket control. | 0.30 | 185.00 | $55.50 |
| 03/15/12 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 265.00 | $106.00 |
| 03/15/12 | PEC | Update critical dates | 0.80 | 265.00 | $212.00 |
| 03/15/12 | JEO | Handle creditor calls. | 0.50 | 675.00 | $337.50 |
| 03/16/12 | CAK | Review documents and organize to filed | 0.10 | 265.00 | $26.50 |
| 03/16/12 | PEC | Review daily Correspondence and pleadings and forward to the appropriate parties | 0.30 | 265.00 | $79.50 |
| 03/16/12 | PEC | Update critical dates | 0.80 | 265.00 | $212.00 |
| 03/16/12 | SLP | Prepare hearing binder. | 1.00 | 185.00 | $185.00 |
| 03/16/12 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.20 | 185.00 | $37.00 |
| 03/19/12 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 265.00 | $79.50 |
| 03/19/12 | PEC | Update critical dates | 1.20 | 265.00 | $318.00 |
| 03/19/12 | SLP | Maintain docket control. | 0.80 | 185.00 | $148.00 |
| 03/20/12 | SLP | Maintain docket control. | 0.40 | 185.00 | $74.00 |
| 03/20/12 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 185.00 | $18.50 |
| 03/21/12 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 265.00 | $79.50 |
| 03/21/12 | PEC | Update critical dates | 1.10 | 265.00 | $291.50 |
| 03/21/12 | SLP | Maintain docket control. | 0.80 | 185.00 | $148.00 |
| 03/21/12 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.80 | 185.00 | $148.00 |
| 03/22/12 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 265.00 | $79.50 |
| 03/22/12 | PEC | Update critical dates | 0.80 | 265.00 | $212.00 |
| 03/22/12 | SLP | Maintain docket control. | 0.30 | 185.00 | $55.50 |
| 03/22/12 | KSN | Maintain document control. | 0.30 | 185.00 | $55.50 |
| 03/23/12 | PEC | Update critical dates | 0.30 | 265.00 | $79.50 |
| 03/23/12 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 265.00 | $79.50 |
| 03/23/12 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 185.00 | $18.50 |

**Invoice number 98819**      91100   00001                                    **Page  6**

| | | | | | |
|---|---|---|---|---|---|
| 03/26/12 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 265.00 | $79.50 |
| 03/26/12 | PEC | Update critical dates | 0.80 | 265.00 | $212.00 |
| 03/26/12 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.20 | 185.00 | $37.00 |
| 03/26/12 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 185.00 | $18.50 |
| 03/27/12 | PEC | Update critical dates | 0.80 | 265.00 | $212.00 |
| 03/27/12 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 265.00 | $79.50 |
| 03/27/12 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.40 | 185.00 | $74.00 |
| 03/27/12 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 185.00 | $18.50 |
| 03/28/12 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 265.00 | $79.50 |
| 03/28/12 | PEC | Update critical dates | 1.10 | 265.00 | $291.50 |
| 03/28/12 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.80 | 185.00 | $148.00 |
| 03/28/12 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 185.00 | $18.50 |
| 03/29/12 | PEC | Update critical dates | 0.80 | 265.00 | $212.00 |
| 03/29/12 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 265.00 | $79.50 |
| 03/29/12 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 185.00 | $18.50 |
| 03/29/12 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 185.00 | $18.50 |
| 03/30/12 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 265.00 | $79.50 |
| 03/30/12 | PEC | Update critical dates | 0.80 | 265.00 | $212.00 |
| 03/30/12 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.20 | 185.00 | $37.00 |
| 03/30/12 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 185.00 | $18.50 |
| | **Task Code Total** | | **44.20** | | **$10,898.00** |

**WRG-Claim Analysis (Asbestos)**

| | | | | | |
|---|---|---|---|---|---|
| 03/01/12 | KPM | Review signed order disallowing Hillside claim; Forward same to R. Higgins | 0.20 | 495.00 | $99.00 |
| 03/05/12 | KPM | Review and execute Cert of No Obj. for settlement motion | 0.10 | 495.00 | $49.50 |
| 03/15/12 | PEC | Serve [Signed] Order Approving Compromise and Settlement (.2); Draft Affidavit of Service and prepare for filing (.2) | 0.40 | 265.00 | $106.00 |
| 03/19/12 | PEC | Draft Notice of Motion for an Order Authorizing Debtors to Enter Into 9019 Settlement with High Point, North Carolina Site and Certificate of Service (.4); Prepare for | 0.80 | 265.00 | $212.00 |

**Invoice number 98819**        91100   00001                                    **Page  7**

|  |  | filing and service (.4) |  |  |  |
|---|---|---|---|---|---|
| 03/19/12 | KPM | Address filing and service of High Point AOC motion | 0.40 | 495.00 | $198.00 |
|  |  | **Task Code Total** | **1.90** |  | **$664.50** |

**WRG Claim Analysis**

| 03/20/12 | KPM | Review and respond to email from R. Higgins regarding Cert of No Obj. for NYS Department of Finance settlement stipulation | 0.10 | 495.00 | $49.50 |
|---|---|---|---|---|---|
| 03/21/12 | PEC | Draft Certificate of No Objection Regarding Notice of Settlement of Claims and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 265.00 | $159.00 |
| 03/21/12 | KPM | Review and execute Cert of No Obj. for Claim Settlement notice | 0.10 | 495.00 | $49.50 |
|  |  | **Task Code Total** | **0.80** |  | **$258.00** |

**WRG-Employ. App., Others**

| 03/13/12 | PEC | Prepare Affidavit of Disinterestedness of Seth C. Silber in Support of Wilson Sonsini Goodrich & Rosati Retention as an OCP for filing and service (.2); Draft Certificate of Service (.1) | 0.30 | 265.00 | $79.50 |
|---|---|---|---|---|---|
|  |  | **Task Code Total** | **0.30** |  | **$79.50** |

**WRG-Fee Apps., Applicant**

| 03/04/12 | WLR | Review and revise 44th quarterly fee application | 0.70 | 575.00 | $402.50 |
|---|---|---|---|---|---|
| 03/27/12 | LDJ | Review and finalize interim fee application (January 2012) | 0.30 | 955.00 | $286.50 |
| 03/27/12 | CAK | Review and update January Fee Application. | 0.20 | 265.00 | $53.00 |
| 03/29/12 | WLR | Prepare Feb. 2012 fee application | 0.60 | 575.00 | $345.00 |
|  |  | **Task Code Total** | **1.80** |  | **$1,087.00** |

**WRG-Fee Applications, Others**

| 03/01/12 | MLM | Finalize and coordinate filing of K&E's January 2012 fee application (.3); prepare and coordinate service of same (.2) | 0.50 | 275.00 | $137.50 |
|---|---|---|---|---|---|
| 03/01/12 | KPM | Address filing and service of Kirkland December 2011 fee application | 0.30 | 495.00 | $148.50 |
| 03/05/12 | PEC | Draft Certificate of No Objection Regarding Casner & Edwards LLP's December 2011 Monthly Fee Application and Certificate of Service (.3); Prepare for filing and | 0.60 | 265.00 | $159.00 |

| | | service (.3) | | | |
|---|---|---|---|---|---|
| 03/05/12 | PEC | Draft Certificate of No Objection Regarding Kaye Scholer LLP's December 2011 Monthly Fee Application and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 265.00 | $159.00 |
| 03/05/12 | KPM | Review and execute Cert of No Obj. for Casner Edwards' December 2011 fee application | 0.10 | 495.00 | $49.50 |
| 03/05/12 | KPM | Review and execute Cert of No Obj. for Kaye Scholer December 2011 fee application | 0.10 | 495.00 | $49.50 |
| 03/07/12 | PEC | Prepare Norton Rose Canada LLPs January 2012 Monthly Fee Application for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 265.00 | $132.50 |
| 03/08/12 | PEC | Draft Certificate of No Objection Regarding Nelson Mullins Riley & Scarborough LLP's December 2011 Monthly Fee Application and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 265.00 | $159.00 |
| 03/08/12 | PEC | Prepare the BMC Group LLP's December 2011 Monthly Fee Application for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 265.00 | $132.50 |
| 03/08/12 | PEC | Draft Notice of Filing  BMC Group LLP's Quarterly Fee Application for Period of October 1, 2011 Through December 31, 2012 and Certificate of Service (.4); Prepare for filing and service (.1) | 0.50 | 265.00 | $132.50 |
| 03/09/12 | PEC | Prepare Woodcock Washburn LLP's January 2012 Monthly Fee Application for filing and service (.4); Draft Certificate of Service (.2) | 0.60 | 265.00 | $159.00 |
| 03/12/12 | PEC | Draft Certification of Counsel Regarding Order Approving Quarterly Fee Applications for the Forty-Second Period and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 265.00 | $212.00 |
| 03/12/12 | PEC | Draft Certification of Counsel Regarding Forty-Second Quarter Project Category Summary and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 265.00 | $212.00 |
| 03/12/12 | JEO | Review issues regarding fee hearing. | 0.50 | 675.00 | $337.50 |
| 03/12/12 | KPM | Review and respond to email from Patricia E. Cuniff regarding information for interim fee hearing | 0.20 | 495.00 | $99.00 |
| 03/12/12 | KPM | Review and execute certifications of counsel for interim fee hearing | 0.20 | 495.00 | $99.00 |
| 03/13/12 | PEC | Draft Certificate of No Objection Regarding Kaye Scholer January 2012 Monthly Fee Application and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 265.00 | $159.00 |
| 03/13/12 | JEO | Review fee chart for 3/28 hearing. | 0.30 | 675.00 | $202.50 |
| 03/13/12 | MLM | Correspondence re: fee order and certification of counsel regarding same | 0.10 | 275.00 | $27.50 |
| 03/13/12 | KPM | Review and respond to emails from Patricia E. Cuniff and Lynzy McGee and James E. O'Neill regarding correcting interim fee chart (.3); Draft email to Chambers regarding same (.1) | 0.40 | 495.00 | $198.00 |
| 03/13/12 | KPM | Review and respond to email from D. Hogan regarding correction to interim fee chart (.1); Draft email to B. Ruhlander (Warren Smith) regarding same (.1) | 0.20 | 495.00 | $99.00 |
| 03/13/12 | KPM | Review and execute Cert of No Obj. for Kaye Scholer's | 0.10 | 495.00 | $49.50 |

| | | January 2012 fee application | | | |
|---|---|---|---|---|---|
| 03/14/12 | PEC | Prepare Blackstone Advisory Partners L.P.'s January 2012 Monthly Fee Application for filing and service (.4); Draft Affidavit of Service (.1) | 0.50 | 265.00 | $132.50 |
| 03/14/12 | KPM | Draft emails to B. Ruhlander (Warren Smith) regarding status of revisions to 42nd interim compensation orders | 0.20 | 495.00 | $99.00 |
| 03/15/12 | PEC | Prepare Norton Rose Canada LLP's February 2012 Monthly Fee Application for filing and service (.3); Prepare for filing and service (.3) | 0.60 | 265.00 | $159.00 |
| 03/15/12 | JEO | Review Norton Rose February 2012 fee application. | 0.20 | 675.00 | $135.00 |
| 03/15/12 | KPM | Draft email to B. Ruhlander (Warren Smith) regarding revised project category chart for 42nd interim fee applications | 0.10 | 495.00 | $49.50 |
| 03/16/12 | PEC | Draft Revised Certification of Counsel Regarding Project Category Chart | 0.30 | 265.00 | $79.50 |
| 03/16/12 | MLM | Discuss and draft revised certification of counsel re: fee category chart (.3); finalize and coordinate filing, service and correspondence to chambers re: same (.3) | 0.60 | 275.00 | $165.00 |
| 03/16/12 | KPM | Telephone call with B. Ruhlander (Warren Smith) (2 calls) regarding revised project category summary | 0.20 | 495.00 | $99.00 |
| 03/16/12 | KPM | Draft supplemental certification of counsel for amended project summary chart (.2); Address filing and service of same (.2) | 0.40 | 495.00 | $198.00 |
| 03/19/12 | KPM | Draft email to Chambers regarding interim fee order (.1); Conference with Patricia E. Cuniff regarding same (.1) | 0.20 | 495.00 | $99.00 |
| 03/20/12 | LT | Research to determine service list for fee applications then prepare same for service of Casner & Edwards' one hundred twenty-fourth monthly fee application and Fragomen Del Rey's February 2012 fee application | 0.20 | 265.00 | $53.00 |
| 03/20/12 | LT | Research to determine filing and service protocol for fee applications | 0.20 | 265.00 | $53.00 |
| 03/20/12 | LT | Coordinate filing of Casner & Edwards' one hundred twenty-fourth monthly fee application then execute service of same | 0.20 | 265.00 | $53.00 |
| 03/20/12 | LT | Coordinate filing of Fragomen Del Rey's February 2012 fee application then execute service of same | 0.20 | 265.00 | $53.00 |
| 03/21/12 | PEC | Draft Certificate of No Objection Regarding Baer Higgins Fruchtman LLC's January 2012 Monthly Fee Application and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 265.00 | $159.00 |
| 03/21/12 | LT | Assemble service list then coordinate drafting and filing of the affidavit of service of Casner & Edwards' one hundred twenty-fourth monthly fee application and Fragomen Del Rey's February 2012 fee application | 0.20 | 265.00 | $53.00 |
| 03/21/12 | KPM | Review and execute Cert of No Obj. for Foley Hoag's January 2012 fee application | 0.10 | 495.00 | $49.50 |
| 03/21/12 | KPM | Review and execute Cert of No Obj. for BHF's January 2012 fee application | 0.10 | 495.00 | $49.50 |
| 03/22/12 | PEC | Draft Notice of Withdraw of Casner & Edwards LLP's January 2012 Monthly Fee Application (.2); Prepare for filing (.1) | 0.30 | 265.00 | $79.50 |
| 03/22/12 | PEC | Prepare Casner & Edwards LLP's January 2012 Monthly | 0.30 | 265.00 | $79.50 |

| | | | | | |
|---|---|---|---|---|---|
| | | Fee Application for filing and service (.2); Draft Certificate of service (.1) | | | |
| 03/23/12 | PEC | Draft Notice of Withdrawal of Fragomen Del Rey, Bernsen & Loewy, LLP's February 2012 Monthly Fee Application (.1); Prepare for filing (.1) | 0.20 | 265.00 | $53.00 |
| 03/23/12 | PEC | Prepare Fragomen Del Rey, Gernsen & Loewy LLP's February Monthly Fee Application for filing | 0.20 | 265.00 | $53.00 |
| 03/23/12 | PEC | Prepare Kayescholer LLP's February 2012 Monthly Fee Application for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 265.00 | $132.50 |
| 03/23/12 | PEC | Draft Notice of Filing Thirty-Ninth Quarterly Fee Application of the Blackstone Advisory Services and Certificates of Service (.4); Prepare for filing and service (.4) | 0.80 | 265.00 | $212.00 |
| 03/23/12 | KPM | Review and execute Cert of No Obj. for Blackstone interim fee application | 0.10 | 495.00 | $49.50 |
| 03/23/12 | KPM | Address correcting interim fee order | 0.40 | 495.00 | $198.00 |
| 03/23/12 | KPM | Review and respond to email from Curtis A. Hehn regarding refiling fee applicaitons | 0.10 | 495.00 | $49.50 |
| 03/26/12 | KPM | Address correction of fee order on docket | 0.30 | 495.00 | $148.50 |
| 03/28/12 | KPM | Review and respond to email from R. Higgins regarding filing February 2012 fee application | 0.10 | 495.00 | $49.50 |
| | **Task Code Total** | | **17.50** | | **$5,956.50** |

**Litigation (Non-Bankruptcy)**

| | | | | | |
|---|---|---|---|---|---|
| 03/01/12 | PEC | Revise and review Agenda for 3/28/12 Hearing | 0.80 | 265.00 | $212.00 |
| 03/01/12 | KPM | Address document retrieval request from R. Higgins | 0.30 | 495.00 | $148.50 |
| 03/02/12 | PEC | Revise and review Agenda for 3/28/12 Hearing | 0.50 | 265.00 | $132.50 |
| 03/02/12 | PEC | Review Binders for 3/28/12 Hearing | 0.30 | 265.00 | $79.50 |
| 03/02/12 | JEO | Review matters scheduled for hearing on 3/28. | 0.50 | 675.00 | $337.50 |
| 03/02/12 | KPM | Address submission of 3/28/12 preliminary agenda | 0.30 | 495.00 | $148.50 |
| 03/05/12 | PEC | Draft Certification of No Objection Regarding Motion for Entry of an Order Approving Settlement and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 265.00 | $159.00 |
| 03/05/12 | PEC | Draft Notice of Withdrawal of Appearance of Janet S. Baer and Certificate of Service (.2); Prepare for filing and service (.1) | 0.30 | 265.00 | $79.50 |
| 03/05/12 | PEC | Revise and review Agenda for 3/28/12 Hearing | 0.50 | 265.00 | $132.50 |
| 03/05/12 | JEO | Return call to attic insulation client. | 0.40 | 675.00 | $270.00 |
| 03/05/12 | JEO | Review preliminary agenda for 3/28 hearing and provide comments. | 0.40 | 675.00 | $270.00 |
| 03/09/12 | KPM | Review and respond to emails from R. Higgins regarding request for copy of CMO | 0.20 | 495.00 | $99.00 |
| 03/12/12 | PEC | Revise and review Agenda for 3/28/12 Hearing | 0.50 | 265.00 | $132.50 |
| 03/12/12 | PEC | File and serve Notice of Agenda for 3/28/12 Hearing (.4); Draft Certificate of Service (.1); Review Hearing Binders (.3) | 0.80 | 265.00 | $212.00 |

**Invoice number  98819**          91100   00001                                **Page  11**

| | | | | | |
|---|---|---|---|---|---|
| 03/12/12 | JEO | Review Agenda for 3/28 hearing. | 0.50 | 675.00 | $337.50 |
| 03/12/12 | KPM | Review critical dates and updated docket | 0.20 | 495.00 | $99.00 |
| 03/15/12 | KPM | Review and respond to emails from R. Higgins regarding cancelling 3/28/12 hearing | 0.20 | 495.00 | $99.00 |
| 03/15/12 | KPM | Review and respond to email from R. Higgins regarding draft High Point AOC motion (.1); Draft email to Patricia E. Cuniff regarding same (.1) | 0.20 | 495.00 | $99.00 |
| 03/19/12 | KPM | Draft email to James E. O'Neill regarding potential declaratory action litigation | 0.10 | 495.00 | $49.50 |
| 03/20/12 | KPM | Review critical dates and updated docket | 0.20 | 495.00 | $99.00 |
| 03/20/12 | KPM | Telephone call with R. Higgins regarding procedures for declaratory action | 0.30 | 495.00 | $148.50 |
| 03/22/12 | KPM | Review and respond to email from R. Higgins regarding upcoming deadlines | 0.10 | 495.00 | $49.50 |
| 03/23/12 | PEC | Draft Amended Notice of Agenda Cancelling the 3/28/12 Hearing and Certificate of Service (.4); Prepare for filing and service (.2) | 0.60 | 265.00 | $159.00 |
| 03/23/12 | CAH | Email (0.1) and conference (0.1) with K. Makowski re corrective filings for non-searchable pdfs | 0.20 | 595.00 | $119.00 |
| 03/23/12 | JEO | Email from court regarding 3/28 hearing. | 0.20 | 675.00 | $135.00 |
| 03/23/12 | KPM | Review and respond to emails from Chambers regarding approval to cancel 3/28/12 hearing | 0.20 | 495.00 | $99.00 |
| | **Task Code Total** | | **9.40** | | **$3,906.00** |

**Plan & Disclosure Stmt. [B320]**

| | | | | | |
|---|---|---|---|---|---|
| 03/02/12 | JEO | Review issues regarding appeal of Confirmation order. | 0.60 | 675.00 | $405.00 |
| 03/05/12 | JEO | Email with claimant regarding distribution. | 0.20 | 675.00 | $135.00 |
| 03/06/12 | KPM | Review and respond to emails from A. Scouler  (Deloitte) regarding plan status | 0.20 | 495.00 | $99.00 |
| 03/16/12 | KPM | Field creditor call regarding notice of effective date | 0.20 | 495.00 | $99.00 |
| 03/19/12 | KPM | Return creditor call concerning notice of effective date | 0.10 | 495.00 | $49.50 |
| | **Task Code Total** | | **1.30** | | **$787.50** |

|  | | | |
|---|---|---|---|
| **Total professional services:** | | 115.90 | **$45,953.50** |

*Costs Advanced:*

| | | | |
|---|---|---|---|
| 03/01/2012 | DC | 91100.00001 Digital Legal Charges for 03-01-12 | $7.25 |
| 03/01/2012 | DC | 91100.00001 Digital Legal Charges for 03-01-12 | $16.20 |
| 03/01/2012 | DC | 91100.00001 Digital Legal Charges for 03-01-12 | $24.30 |
| 03/01/2012 | DC | 91100.00001 Digital Legal Charges for 03-01-12 | $531.00 |
| 03/01/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 03-01-12 | $13.90 |
| 03/01/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 03-01-12 | $34.56 |

**Invoice number 98819**          91100  00001                                    **Page  12**

| Date | Code | Description | Amount |
|---|---|---|---|
| 03/01/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 03-01-12 | $29.05 |
| 03/01/2012 | RE | ( 687 @0.10 PER PG) | $68.70 |
| 03/01/2012 | RE | ( 361 @0.10 PER PG) | $36.10 |
| 03/01/2012 | RE | ( 147 @0.10 PER PG) | $14.70 |
| 03/01/2012 | RE | ( 27 @0.10 PER PG) | $2.70 |
| 03/01/2012 | RE | ( 2 @0.10 PER PG) | $0.20 |
| 03/01/2012 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | $3.80 |
| 03/01/2012 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 03/01/2012 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 03/01/2012 | RE2 | SCAN/COPY ( 51 @0.10 PER PG) | $5.10 |
| 03/01/2012 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 03/02/2012 | DC | 91100.00001 Digital Legal Charges for 03-02-12 | $5.95 |
| 03/02/2012 | DC | 91100.00001 Digital Legal Charges for 03-02-12 | $9.00 |
| 03/02/2012 | FE | 91100.00001 FedEx Charges for 03-02-12 | $14.47 |
| 03/02/2012 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 03/02/2012 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 03/02/2012 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 03/02/2012 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 03/02/2012 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 03/02/2012 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 03/02/2012 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 03/02/2012 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 03/02/2012 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 03/02/2012 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 03/02/2012 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 03/02/2012 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 03/02/2012 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | $1.50 |
| 03/02/2012 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 03/02/2012 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 03/02/2012 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 03/02/2012 | RE2 | SCAN/COPY ( 88 @0.10 PER PG) | $8.80 |
| 03/02/2012 | RE2 | SCAN/COPY ( 87 @0.10 PER PG) | $8.70 |
| 03/02/2012 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | $4.00 |
| 03/02/2012 | RE2 | SCAN/COPY ( 92 @0.10 PER PG) | $9.20 |
| 03/02/2012 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 03/03/2012 | RE | Reproduction Expense. [E101] 14 pgs, WLR | $1.40 |
| 03/03/2012 | RE2 | SCAN/COPY ( 47 @0.10 PER PG) | $4.70 |
| 03/05/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 03-05-12 | $24.06 |
| 03/05/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 03-05-12 | $17.69 |
| 03/05/2012 | OS | Digital Legal Services, Inv. 64857, 1012 copies | $121.44 |
| 03/05/2012 | OS | Digital Legal Services, Inv. 64857, postage | $233.20 |
| 03/05/2012 | PO | 91100.00001 :Postage Charges for 03-05-12 | $2.40 |
| 03/05/2012 | PO | 91100.00001 :Postage Charges for 03-05-12 | $0.45 |

**Invoice number 98819**     91100  00001                              **Page 13**

| | | | |
|---|---|---|---|
| 03/05/2012 | PO | 91100.00001 :Postage Charges for 03-05-12 | $13.20 |
| 03/05/2012 | PO | 91100.00001 :Postage Charges for 03-05-12 | $14.30 |
| 03/05/2012 | RE | ( 54 @0.10 PER PG) | $5.40 |
| 03/05/2012 | RE | ( 12 @0.10 PER PG) | $1.20 |
| 03/05/2012 | RE | ( 27 @0.10 PER PG) | $2.70 |
| 03/05/2012 | RE | ( 84 @0.10 PER PG) | $8.40 |
| 03/05/2012 | RE | ( 299 @0.10 PER PG) | $29.90 |
| 03/05/2012 | RE | ( 96 @0.10 PER PG) | $9.60 |
| 03/05/2012 | RE | ( 89 @0.10 PER PG) | $8.90 |
| 03/05/2012 | RE | ( 5 @0.10 PER PG) | $0.50 |
| 03/05/2012 | RE | ( 24 @0.10 PER PG) | $2.40 |
| 03/05/2012 | RE | ( 3 @0.10 PER PG) | $0.30 |
| 03/05/2012 | RE | ( 77 @0.10 PER PG) | $7.70 |
| 03/05/2012 | RE | ( 138 @0.10 PER PG) | $13.80 |
| 03/05/2012 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | $4.60 |
| 03/05/2012 | RE2 | SCAN/COPY ( 51 @0.10 PER PG) | $5.10 |
| 03/06/2012 | DC | 91100.00001 Digital Legal Charges for 03-06-12 | $387.00 |
| 03/06/2012 | DC | 91100.00001 Digital Legal Charges for 03-06-12 | $24.30 |
| 03/06/2012 | DC | 91100.00001 Digital Legal Charges for 03-06-12 | $135.00 |
| 03/06/2012 | DC | 91100.00001 Digital Legal Charges for 03-06-12 | $16.20 |
| 03/06/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 03-06-12 | $31.62 |
| 03/06/2012 | PO | 91100.00001 :Postage Charges for 03-06-12 | $30.90 |
| 03/06/2012 | PO | 91100.00001 :Postage Charges for 03-06-12 | $1.10 |
| 03/06/2012 | RE | ( 3 @0.10 PER PG) | $0.30 |
| 03/06/2012 | RE | ( 3 @0.10 PER PG) | $0.30 |
| 03/06/2012 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 03/07/2012 | DC | 91100.00001 Digital Legal Charges for 03-07-12 | $6.48 |
| 03/07/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 03-07-12 | $17.84 |
| 03/07/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 03-07-12 | $27.09 |
| 03/07/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 03-07-12 | $11.79 |
| 03/07/2012 | PO | 91100.00001 :Postage Charges for 03-07-12 | $0.45 |
| 03/07/2012 | RE | ( 150 @0.10 PER PG) | $15.00 |
| 03/07/2012 | RE | ( 29 @0.10 PER PG) | $2.90 |
| 03/07/2012 | RE | ( 185 @0.10 PER PG) | $18.50 |
| 03/08/2012 | DC | 91100.00001 Digital Legal Charges for 03-08-12 | $9.00 |
| 03/08/2012 | DC | 91100.00001 Digital Legal Charges for 03-08-12 | $7.78 |
| 03/08/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 03-08-12 | $11.79 |
| 03/08/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 03-08-12 | $27.09 |
| 03/08/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 03-08-12 | $17.84 |
| 03/08/2012 | OS | Digital Legal Services, Inv. 64857, 1020 copies | $122.40 |
| 03/08/2012 | OS | Digital Legal Services, Inv. 64857, postage | $234.30 |
| 03/08/2012 | PO | 91100.00001 :Postage Charges for 03-08-12 | $1.50 |
| 03/08/2012 | PO | 91100.00001 :Postage Charges for 03-08-12 | $61.80 |

**Invoice number 98819**        91100   00001                                    **Page  14**

| | | | |
|---|---|---|---|
| 03/08/2012 | PO | 91100.00001 :Postage Charges for 03-08-12 | $10.30 |
| 03/08/2012 | RE | ( 1 @0.10 PER PG) | $0.10 |
| 03/08/2012 | RE | ( 12 @0.10 PER PG) | $1.20 |
| 03/08/2012 | RE | ( 9 @0.10 PER PG) | $0.90 |
| 03/08/2012 | RE | ( 546 @0.10 PER PG) | $54.60 |
| 03/08/2012 | RE | ( 86 @0.10 PER PG) | $8.60 |
| 03/08/2012 | RE | ( 15 @0.10 PER PG) | $1.50 |
| 03/08/2012 | RE | ( 14 @0.10 PER PG) | $1.40 |
| 03/08/2012 | RE | ( 79 @0.10 PER PG) | $7.90 |
| 03/08/2012 | RE | ( 5 @0.10 PER PG) | $0.50 |
| 03/08/2012 | RE2 | SCAN/COPY ( 79 @0.10 PER PG) | $7.90 |
| 03/08/2012 | RE2 | SCAN/COPY ( 102 @0.10 PER PG) | $10.20 |
| 03/08/2012 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | $4.80 |
| 03/08/2012 | RE2 | SCAN/COPY ( 52 @0.10 PER PG) | $5.20 |
| 03/08/2012 | RE2 | SCAN/COPY ( 206 @0.10 PER PG) | $20.60 |
| 03/09/2012 | DC | 91100.00001 Digital Legal Charges for 03-09-12 | $9.38 |
| 03/09/2012 | DC | 91100.00001 Digital Legal Charges for 03-09-12 | $5.00 |
| 03/09/2012 | DC | 91100.00001 Digital Legal Charges for 03-09-12 | $15.98 |
| 03/09/2012 | DC | 91100.00001 Digital Legal Charges for 03-09-12 | $24.30 |
| 03/09/2012 | DC | 91100.00001 Digital Legal Charges for 03-09-12 | $450.00 |
| 03/09/2012 | DC | 91100.00001 Digital Legal Charges for 03-09-12 | $16.20 |
| 03/09/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 03-09-12 | $17.69 |
| 03/09/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 03-09-12 | $11.79 |
| 03/09/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 03-09-12 | $17.84 |
| 03/09/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 03-09-12 | $11.79 |
| 03/09/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 03-09-12 | $11.79 |
| 03/09/2012 | OS | Digital Legal Services, Inv. 64857, 816 copies | $97.92 |
| 03/09/2012 | OS | Digital Legal Services, Inv. 64857, postage | $57.70 |
| 03/09/2012 | OS | Digital Legal Services, Inv. 64857, 1170 copies | $140.40 |
| 03/09/2012 | OS | Digital Legal Services, Inv. 64857, postage | $67.95 |
| 03/09/2012 | PO | 91100.00001 :Postage Charges for 03-09-12 | $5.70 |
| 03/09/2012 | PO | 91100.00001 :Postage Charges for 03-09-12 | $15.45 |
| 03/09/2012 | PO | 91100.00001 :Postage Charges for 03-09-12 | $7.80 |
| 03/09/2012 | RE | ( 331 @0.10 PER PG) | $33.10 |
| 03/09/2012 | RE | ( 167 @0.10 PER PG) | $16.70 |
| 03/09/2012 | RE | ( 26 @0.10 PER PG) | $2.60 |
| 03/09/2012 | RE | ( 30 @0.10 PER PG) | $3.00 |
| 03/09/2012 | RE | ( 6 @0.10 PER PG) | $0.60 |
| 03/09/2012 | RE | ( 6 @0.10 PER PG) | $0.60 |
| 03/09/2012 | RE | ( 24 @0.10 PER PG) | $2.40 |
| 03/09/2012 | RE | ( 32 @0.10 PER PG) | $3.20 |
| 03/09/2012 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 03/09/2012 | RE2 | SCAN/COPY ( 206 @0.10 PER PG) | $20.60 |

**Invoice number 98819**          91100  00001                          **Page  15**

| 03/09/2012 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
|------------|-----|------------------------------|-------|
| 03/09/2012 | RE2 | SCAN/COPY ( 79 @0.10 PER PG) | $7.90 |
| 03/09/2012 | RE2 | SCAN/COPY ( 102 @0.10 PER PG) | $10.20 |
| 03/09/2012 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 03/09/2012 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | $1.30 |
| 03/09/2012 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | $3.30 |
| 03/09/2012 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 03/12/2012 | DC | 91100.00001 Digital Legal Charges for 03-12-12 | $9.38 |
| 03/12/2012 | DC | 91100.00001 Digital Legal Charges for 03-12-12 | $85.00 |
| 03/12/2012 | DC | 91100.00001 Digital Legal Charges for 03-12-12 | $24.30 |
| 03/12/2012 | DC | 91100.00001 Digital Legal Charges for 03-12-12 | $216.00 |
| 03/12/2012 | DC | 91100.00001 Digital Legal Charges for 03-12-12 | $5.00 |
| 03/12/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 03-12-12 | $31.62 |
| 03/12/2012 | FE | 91100.00001 FedEx Charges for 03-12-12 | $9.59 |
| 03/12/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/12/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/12/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/12/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/12/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/12/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/12/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/12/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/12/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/12/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/12/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/12/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/12/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/12/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/12/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/12/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/12/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/12/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/12/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/12/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/12/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/12/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/12/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/12/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/12/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/12/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/12/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/12/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |

**Invoice number 98819**          91100   00001                                              **Page  16**

| 03/12/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
|---|---|---|---|
| 03/12/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/12/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/12/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/12/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/12/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/12/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/12/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/12/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/12/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/12/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/12/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/12/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/12/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/12/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/12/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/12/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/12/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/12/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/12/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/12/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/12/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/12/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/12/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/12/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/12/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/12/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/12/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/12/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/12/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/12/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/12/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/12/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/12/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/12/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/12/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/12/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/12/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/12/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/12/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/12/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |

| 03/12/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/12/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/12/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/12/2012 | OS | Digital Legal Services, Inv. 64857, 9180 copies | $1,101.60 |
| 03/12/2012 | OS | Digital Legal Services, Inv. 64857, postage | $444.30 |
| 03/12/2012 | PO | 91100.00001 :Postage Charges for 03-12-12 | $1.30 |
| 03/12/2012 | RE | ( 402 @0.10 PER PG) | $40.20 |
| 03/12/2012 | RE | ( 54 @0.10 PER PG) | $5.40 |
| 03/12/2012 | RE | ( 6 @0.10 PER PG) | $0.60 |
| 03/12/2012 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 03/12/2012 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | $4.80 |
| 03/12/2012 | RE2 | SCAN/COPY ( 52 @0.10 PER PG) | $5.20 |
| 03/12/2012 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | $4.80 |
| 03/12/2012 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 03/12/2012 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 03/12/2012 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 03/12/2012 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 03/12/2012 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | $3.60 |
| 03/12/2012 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 03/13/2012 | DC | 91100.00001 Digital Legal Charges for 03-13-12 | $15.98 |
| 03/13/2012 | DC | 91100.00001 Digital Legal Charges for 03-13-12 | $24.30 |
| 03/13/2012 | DC | 91100.00001 Digital Legal Charges for 03-13-12 | $387.00 |
| 03/13/2012 | DC | 91100.00001 Digital Legal Charges for 03-13-12 | $16.20 |
| 03/13/2012 | DC | 91100.00001 Digital Legal Charges for 03-13-12 | $5.00 |
| 03/13/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 03-13-12 | $19.84 |
| 03/13/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 03-13-12 | $17.69 |
| 03/13/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 03-13-12 | $31.62 |
| 03/13/2012 | OS | Digital Legal Services, Inv. 64857, 6630 copies | $795.60 |
| 03/13/2012 | OS | Digital Legal Services, Inv. 64857, postage | $360.30 |
| 03/13/2012 | PO | 91100.00001 :Postage Charges for 03-13-12 | $1.65 |
| 03/13/2012 | PO | 91100.00001 :Postage Charges for 03-13-12 | $14.05 |
| 03/13/2012 | PO | 91100.00001 :Postage Charges for 03-13-12 | $12.10 |
| 03/13/2012 | PO | 91100.00001 :Postage Charges for 03-13-12 | $45.10 |
| 03/13/2012 | RE | ( 10 @0.10 PER PG) | $1.00 |
| 03/13/2012 | RE | ( 406 @0.10 PER PG) | $40.60 |
| 03/13/2012 | RE | ( 446 @0.10 PER PG) | $44.60 |
| 03/13/2012 | RE | ( 102 @0.10 PER PG) | $10.20 |
| 03/13/2012 | RE | ( 59 @0.10 PER PG) | $5.90 |
| 03/13/2012 | RE | ( 16 @0.10 PER PG) | $1.60 |
| 03/13/2012 | RE | ( 29 @0.10 PER PG) | $2.90 |
| 03/13/2012 | RE | ( 41 @0.10 PER PG) | $4.10 |
| 03/13/2012 | RE2 | SCAN/COPY ( 52 @0.10 PER PG) | $5.20 |
| 03/13/2012 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | $4.80 |

| 03/13/2012 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 03/13/2012 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 03/14/2012 | DC | 91100.00001 Digital Legal Charges for 03-14-12 | $270.00 |
| 03/14/2012 | DC | 91100.00001 Digital Legal Charges for 03-14-12 | $24.30 |
| 03/14/2012 | DC | 91100.00001 Digital Legal Charges for 03-14-12 | $16.20 |
| 03/14/2012 | DC | 91100.00001 Digital Legal Charges for 03-14-12 | $5.00 |
| 03/14/2012 | DC | 91100.00001 Digital Legal Charges for 03-14-12 | $378.00 |
| 03/14/2012 | DC | 91100.00001 Digital Legal Charges for 03-14-12 | $24.30 |
| 03/14/2012 | DC | 91100.00001 Digital Legal Charges for 03-14-12 | $7.78 |
| 03/14/2012 | DC | 91100.00001 Digital Legal Charges for 03-14-12 | $85.00 |
| 03/14/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 03-14-12 | $11.79 |
| 03/14/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 03-14-12 | $17.84 |
| 03/14/2012 | PO | 91100.00001 :Postage Charges for 03-14-12 | $1.10 |
| 03/14/2012 | RE | ( 47 @0.10 PER PG) | $4.70 |
| 03/14/2012 | RE | ( 48 @0.10 PER PG) | $4.80 |
| 03/15/2012 | DC | 91100.00001 Digital Legal Charges for 03-15-12 | $9.00 |
| 03/15/2012 | FE | 91100.00001 FedEx Charges for 03-15-12 | $8.05 |
| 03/15/2012 | FE | 91100.00001 FedEx Charges for 03-15-12 | $12.15 |
| 03/15/2012 | PO | 91100.00001 :Postage Charges for 03-15-12 | $3.30 |
| 03/15/2012 | PO | 91100.00001 :Postage Charges for 03-15-12 | $234.10 |
| 03/15/2012 | RE | ( 32 @0.10 PER PG) | $3.20 |
| 03/15/2012 | RE | ( 964 @0.10 PER PG) | $96.40 |
| 03/15/2012 | RE | ( 2 @0.10 PER PG) | $0.20 |
| 03/15/2012 | RE | ( 284 @0.10 PER PG) | $28.40 |
| 03/15/2012 | RE | ( 13 @0.10 PER PG) | $1.30 |
| 03/15/2012 | RE | ( 4 @0.10 PER PG) | $0.40 |
| 03/15/2012 | RE | ( 26 @0.10 PER PG) | $2.60 |
| 03/15/2012 | RE | ( 35 @0.10 PER PG) | $3.50 |
| 03/15/2012 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | $4.80 |
| 03/15/2012 | RE2 | SCAN/COPY ( 52 @0.10 PER PG) | $5.20 |
| 03/16/2012 | DC | 91100.00001 Digital Legal Charges for 03-16-12 | $9.38 |
| 03/16/2012 | DC | 91100.00001 Digital Legal Charges for 03-16-12 | $24.30 |
| 03/16/2012 | DC | 91100.00001 Digital Legal Charges for 03-16-12 | $387.00 |
| 03/16/2012 | DC | 91100.00001 Digital Legal Charges for 03-16-12 | $8.46 |
| 03/16/2012 | DC | 91100.00001 Digital Legal Charges for 03-16-12 | $16.20 |
| 03/16/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 03-16-12 | $9.41 |
| 03/16/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 03-16-12 | $17.69 |
| 03/16/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 03-16-12 | $17.69 |
| 03/16/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 03-16-12 | $19.84 |
| 03/16/2012 | FE | 91100.00001 FedEx Charges for 03-16-12 | $25.00 |
| 03/16/2012 | PO | 91100.00001 :Postage Charges for 03-16-12 | $2.10 |
| 03/16/2012 | PO | 91100.00001 :Postage Charges for 03-16-12 | $73.10 |
| 03/16/2012 | PO | 91100.00001 :Postage Charges for 03-16-12 | $7.80 |

**Invoice number 98819**     91100   00001                          **Page   19**

| | | | |
|---|---|---|---:|
| 03/16/2012 | PO | 91100.00001 :Postage Charges for 03-16-12 | $310.50 |
| 03/16/2012 | RE | ( 117 @0.10 PER PG) | $11.70 |
| 03/16/2012 | RE | ( 2625 @0.10 PER PG) | $262.50 |
| 03/16/2012 | RE | ( 17 @0.10 PER PG) | $1.70 |
| 03/16/2012 | RE | ( 21 @0.10 PER PG) | $2.10 |
| 03/16/2012 | RE | ( 2522 @0.10 PER PG) | $252.20 |
| 03/16/2012 | RE | ( 2217 @0.10 PER PG) | $221.70 |
| 03/16/2012 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | $4.80 |
| 03/16/2012 | RE2 | SCAN/COPY ( 52 @0.10 PER PG) | $5.20 |
| 03/16/2012 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 03/16/2012 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 03/16/2012 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | $1.70 |
| 03/16/2012 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 03/16/2012 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | $3.60 |
| 03/19/2012 | DC | 91100.00001 Digital Legal Charges for 03-19-12 | $24.30 |
| 03/19/2012 | DC | 91100.00001 Digital Legal Charges for 03-19-12 | $603.00 |
| 03/19/2012 | DC | 91100.00001 Digital Legal Charges for 03-19-12 | $10.65 |
| 03/19/2012 | PO | 91100.00001 :Postage Charges for 03-19-12 | $0.88 |
| 03/19/2012 | PO | 91100.00001 :Postage Charges for 03-19-12 | $1,071.20 |
| 03/19/2012 | PO | 91100.00001 :Postage Charges for 03-19-12 | $15.45 |
| 03/19/2012 | PO | 91100.00001 :Postage Charges for 03-19-12 | $31.90 |
| 03/19/2012 | PO | 91100.00001 :Postage Charges for 03-19-12 | $248.95 |
| 03/19/2012 | RE | ( 5850 @0.10 PER PG) | $585.00 |
| 03/19/2012 | RE | ( 4368 @0.10 PER PG) | $436.80 |
| 03/19/2012 | RE | ( 5863 @0.10 PER PG) | $586.30 |
| 03/19/2012 | RE | ( 3900 @0.10 PER PG) | $390.00 |
| 03/19/2012 | RE | ( 531 @0.10 PER PG) | $53.10 |
| 03/19/2012 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 03/19/2012 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 03/19/2012 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | $4.80 |
| 03/19/2012 | RE2 | SCAN/COPY ( 52 @0.10 PER PG) | $5.20 |
| 03/20/2012 | DC | 91100.00001 Digital Legal Charges for 03-20-12 | $24.30 |
| 03/20/2012 | DC | 91100.00001 Digital Legal Charges for 03-20-12 | $378.00 |
| 03/20/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 03-20-12 | $27.09 |
| 03/20/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 03-20-12 | $29.44 |
| 03/20/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 03-20-12 | $11.79 |
| 03/20/2012 | PO | 91100.00001 :Postage Charges for 03-20-12 | $1.10 |
| 03/20/2012 | PO | 91100.00001 :Postage Charges for 03-20-12 | $30.00 |
| 03/20/2012 | RE | ( 86 @0.10 PER PG) | $8.60 |
| 03/20/2012 | RE | ( 188 @0.10 PER PG) | $18.80 |
| 03/20/2012 | RE | ( 48 @0.10 PER PG) | $4.80 |
| 03/20/2012 | RE | ( 11 @0.10 PER PG) | $1.10 |
| 03/20/2012 | RE | ( 100 @0.10 PER PG) | $10.00 |

**Invoice number 98819**        91100  00001                                **Page  20**

| | | | |
|---|---|---|---:|
| 03/21/2012 | DC | 91100.00001 Digital Legal Charges for 03-21-12 | $9.00 |
| 03/21/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 03-21-12 | $38.36 |
| 03/21/2012 | PO | 91100.00001 :Postage Charges for 03-21-12 | $13.20 |
| 03/21/2012 | PO | 91100.00001 :Postage Charges for 03-21-12 | $12.60 |
| 03/21/2012 | RE | ( 615 @0.10 PER PG) | $61.50 |
| 03/21/2012 | RE | ( 4 @0.10 PER PG) | $0.40 |
| 03/21/2012 | RE | ( 49 @0.10 PER PG) | $4.90 |
| 03/21/2012 | RE | ( 36 @0.10 PER PG) | $3.60 |
| 03/21/2012 | RE | ( 44 @0.10 PER PG) | $4.40 |
| 03/21/2012 | RE | ( 58 @0.10 PER PG) | $5.80 |
| 03/21/2012 | RE | ( 177 @0.10 PER PG) | $17.70 |
| 03/21/2012 | RE | ( 2 @0.10 PER PG) | $0.20 |
| 03/22/2012 | DC | 91100.00001 Digital Legal Charges for 03-22-12 | $24.30 |
| 03/22/2012 | DC | 91100.00001 Digital Legal Charges for 03-22-12 | $126.00 |
| 03/22/2012 | RE | ( 2 @0.10 PER PG) | $0.20 |
| 03/22/2012 | RE | ( 19 @0.10 PER PG) | $1.90 |
| 03/22/2012 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 03/23/2012 | DC | 91100.00001 Digital Legal Charges for 03-23-12 | $7.78 |
| 03/23/2012 | DC | 91100.00001 Digital Legal Charges for 03-23-12 | $5.95 |
| 03/23/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 03-23-12 | $17.84 |
| 03/23/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 03-23-12 | $11.79 |
| 03/23/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/23/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/23/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/23/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/23/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/23/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/23/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/23/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/23/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/23/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/23/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/23/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/23/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/23/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/23/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/23/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/23/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/23/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/23/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/23/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/23/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |

**Invoice number 98819**      91100   00001      **Page  21**

| 03/23/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
|---|---|---|---|
| 03/23/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/23/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/23/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/23/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/23/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/23/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/23/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/23/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/23/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/23/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/23/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/23/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/23/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/23/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/23/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/23/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/23/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/23/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/23/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/23/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/23/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/23/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/23/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/23/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/23/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/23/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/23/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/23/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/23/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/23/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/23/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/23/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/23/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/23/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/23/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/23/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/23/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/23/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/23/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/23/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/23/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/23/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |

**Invoice number 98819**       91100  00001                                    **Page  22**

| | | | |
|---|---|---|---|
| 03/23/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/23/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/23/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/23/2012 | OS | Digital Legal Services, Inv. 64857, 880 copies | $105.60 |
| 03/23/2012 | OS | Digital Legal Services, Inv. 64857, postage | $27.60 |
| 03/23/2012 | OS | Digital Legal Services, Inv. 64857, 1275 copies | $153.00 |
| 03/23/2012 | OS | Digital Legal Services, Inv. 64857, postage | $227.70 |
| 03/23/2012 | RE | ( 18 @0.10 PER PG) | $1.80 |
| 03/23/2012 | RE | ( 226 @0.10 PER PG) | $22.60 |
| 03/23/2012 | RE | ( 77 @0.10 PER PG) | $7.70 |
| 03/23/2012 | RE | ( 210 @0.10 PER PG) | $21.00 |
| 03/23/2012 | RE | ( 4 @0.10 PER PG) | $0.40 |
| 03/23/2012 | RE | ( 287 @0.10 PER PG) | $28.70 |
| 03/23/2012 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 03/23/2012 | RE2 | SCAN/COPY ( 72 @0.10 PER PG) | $7.20 |
| 03/23/2012 | RE2 | SCAN/COPY ( 52 @0.10 PER PG) | $5.20 |
| 03/26/2012 | DC | 91100.00001 Digital Legal Charges for 03-26-12 | $360.00 |
| 03/26/2012 | DC | 91100.00001 Digital Legal Charges for 03-26-12 | $24.30 |
| 03/26/2012 | DC | 91100.00001 Digital Legal Charges for 03-26-12 | $81.00 |
| 03/26/2012 | DC | 91100.00001 Digital Legal Charges for 03-26-12 | $72.00 |
| 03/26/2012 | DC | 91100.00001 Digital Legal Charges for 03-26-12 | $16.20 |
| 03/26/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 03-26-12 | $27.09 |
| 03/26/2012 | FE | Federal Express [E108] 495436629189 | $12.15 |
| 03/26/2012 | FE | 91100.00001 FedEx Charges for 03-26-12 | $8.05 |
| 03/26/2012 | PO | 91100.00001 :Postage Charges for 03-26-12 | $15.00 |
| 03/26/2012 | PO | 91100.00001 :Postage Charges for 03-26-12 | $6.00 |
| 03/26/2012 | PO | 91100.00001 :Postage Charges for 03-26-12 | $9.20 |
| 03/26/2012 | RE | ( 204 @0.10 PER PG) | $20.40 |
| 03/26/2012 | RE | ( 2 @0.10 PER PG) | $0.20 |
| 03/26/2012 | RE | ( 2 @0.10 PER PG) | $0.20 |
| 03/26/2012 | RE | ( 109 @0.10 PER PG) | $10.90 |
| 03/26/2012 | RE | ( 153 @0.10 PER PG) | $15.30 |
| 03/26/2012 | RE | ( 33 @0.10 PER PG) | $3.30 |
| 03/26/2012 | RE | ( 12 @0.10 PER PG) | $1.20 |
| 03/26/2012 | RE | ( 88 @0.10 PER PG) | $8.80 |
| 03/26/2012 | RE | ( 9 @0.10 PER PG) | $0.90 |
| 03/26/2012 | RE | ( 231 @0.10 PER PG) | $23.10 |
| 03/26/2012 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 03/27/2012 | DC | 91100.00001 Digital Legal Charges for 03-27-12 | $7.78 |
| 03/27/2012 | DC | 91100.00001 Digital Legal Charges for 03-27-12 | $9.00 |
| 03/27/2012 | DC | 91100.00001 Digital Legal Charges for 03-27-12 | $7.25 |
| 03/27/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 03-27-12 | $19.84 |
| 03/27/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 03-27-12 | $17.69 |

**Invoice number 98819**        91100  00001                                    **Page  23**

| | | | |
|---|---|---|---|
| 03/27/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 03-27-12 | $27.09 |
| 03/27/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 03-27-12 | $17.84 |
| 03/27/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 03-27-12 | $11.79 |
| 03/27/2012 | PO | 91100.00001 :Postage Charges for 03-27-12 | $46.20 |
| 03/27/2012 | PO | 91100.00001 :Postage Charges for 03-27-12 | $1.65 |
| 03/27/2012 | PO | 91100.00001 :Postage Charges for 03-27-12 | $13.20 |
| 03/27/2012 | RE | ( 190 @0.10 PER PG) | $19.00 |
| 03/27/2012 | RE | ( 93 @0.10 PER PG) | $9.30 |
| 03/27/2012 | RE | ( 65 @0.10 PER PG) | $6.50 |
| 03/27/2012 | RE | ( 2 @0.10 PER PG) | $0.20 |
| 03/27/2012 | RE | ( 36 @0.10 PER PG) | $3.60 |
| 03/27/2012 | RE | ( 295 @0.10 PER PG) | $29.50 |
| 03/27/2012 | RE | ( 65 @0.10 PER PG) | $6.50 |
| 03/27/2012 | RE | ( 90 @0.10 PER PG) | $9.00 |
| 03/27/2012 | RE | ( 98 @0.10 PER PG) | $9.80 |
| 03/27/2012 | RE | ( 36 @0.10 PER PG) | $3.60 |
| 03/27/2012 | RE | ( 158 @0.10 PER PG) | $15.80 |
| 03/27/2012 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 03/28/2012 | DC | 91100.00001 Digital Legal Charges for 03-28-12 | $5.00 |
| 03/28/2012 | DC | 91100.00001 Digital Legal Charges for 03-28-12 | $24.30 |
| 03/28/2012 | DC | 91100.00001 Digital Legal Charges for 03-28-12 | $261.00 |
| 03/28/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 03-28-12 | $27.09 |
| 03/28/2012 | FE | Federal Express [E108] | $8.05 |
| 03/28/2012 | FE | Federal Express [E108] | $12.15 |
| 03/28/2012 | OS | Parcels Inc, Inv. 373707, document download, LDJ | $92.40 |
| 03/28/2012 | PO | 91100.00001 :Postage Charges for 03-28-12 | $10.85 |
| 03/28/2012 | RE | ( 180 @0.10 PER PG) | $18.00 |
| 03/28/2012 | RE | ( 136 @0.10 PER PG) | $13.60 |
| 03/28/2012 | RE | ( 159 @0.10 PER PG) | $15.90 |
| 03/28/2012 | RE | ( 54 @0.10 PER PG) | $5.40 |
| 03/28/2012 | RE | ( 56 @0.10 PER PG) | $5.60 |
| 03/28/2012 | RE | ( 2 @0.10 PER PG) | $0.20 |
| 03/28/2012 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | $3.20 |
| 03/28/2012 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 03/29/2012 | DC | 91100.00001 Digital Legal Charges for 03-29-12 | $180.00 |
| 03/29/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 03-29-12 | $17.84 |
| 03/29/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 03-29-12 | $27.09 |
| 03/29/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 03-29-12 | $11.79 |
| 03/29/2012 | PO | 91100.00001 :Postage Charges for 03-29-12 | $269.10 |
| 03/29/2012 | PO | 91100.00001 :Postage Charges for 03-29-12 | $7.20 |
| 03/29/2012 | RE | ( 99 @0.10 PER PG) | $9.90 |
| 03/29/2012 | RE | ( 98 @0.10 PER PG) | $9.80 |
| 03/29/2012 | RE | ( 29 @0.10 PER PG) | $2.90 |

**Invoice number 98819**       91100   00001                                      **Page  24**

| | | | |
|---|---|---|---:|
| 03/29/2012 | RE | ( 25 @0.10 PER PG) | $2.50 |
| 03/29/2012 | RE | ( 15 @0.10 PER PG) | $1.50 |
| 03/29/2012 | RE | ( 132 @0.10 PER PG) | $13.20 |
| 03/29/2012 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | $4.40 |
| 03/29/2012 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | $4.80 |
| 03/29/2012 | RE2 | SCAN/COPY ( 52 @0.10 PER PG) | $5.20 |
| 03/29/2012 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 03/30/2012 | DC | 91100.00001 Digital Legal Charges for 03-30-12 | $8.46 |
| 03/30/2012 | DC | 91100.00001 Digital Legal Charges for 03-30-12 | $6.19 |
| 03/30/2012 | DC | 91100.00001 Digital Legal Charges for 03-30-12 | $8.46 |
| 03/30/2012 | DC | 91100.00001 Digital Legal Charges for 03-30-12 | $9.00 |
| 03/30/2012 | DC | 91100.00001 Digital Legal Charges for 03-30-12 | $16.20 |
| 03/30/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 03-30-12 | $9.41 |
| 03/30/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 03-30-12 | $17.69 |
| 03/30/2012 | RE | ( 239 @0.10 PER PG) | $23.90 |
| 03/30/2012 | RE | ( 4 @0.10 PER PG) | $0.40 |
| 03/30/2012 | RE | ( 5 @0.10 PER PG) | $0.50 |
| 03/31/2012 | PAC | Pacer - Court Research | $850.88 |

Total Expenses:                                      **$21,044.01**

### Summary:

| | |
|---|---:|
| Total professional services | $45,953.50 |
| Total expenses | $21,044.01 |
| **Net current charges** | $66,997.51 |
| | |
| Net balance forward | $75,654.57 |
| **Total balance now due** | $142,652.08 |

| | | | | |
|---|---|---:|---:|---:|
| BMK | Koveleski, Beatrice M. | 6.30 | 185.00 | $1,165.50 |
| CAH | Hehn, Curtis A. | 0.30 | 595.00 | $178.50 |
| CAK | Knotts, Cheryl A. | 0.40 | 265.00 | $106.00 |
| DKW | Whaley, Dina K. | 0.90 | 185.00 | $166.50 |
| JEO | O'Neill, James E. | 25.40 | 675.00 | $17,145.00 |
| KPM | Makowski, Kathleen P. | 24.40 | 495.00 | $12,078.00 |
| KSN | Neil, Karen S. | 2.00 | 185.00 | $370.00 |
| LDJ | Jones, Laura Davis | 0.30 | 955.00 | $286.50 |
| LT | Tuschak, Louise R. | 1.00 | 265.00 | $265.00 |
| MLM | McGee, Margaret L. | 1.70 | 275.00 | $467.50 |
| PEC | Cuniff, Patricia E. | 42.20 | 265.00 | $11,183.00 |
| SLP | Pitman, L. Sheryle | 9.70 | 185.00 | $1,794.50 |

Invoice number **98819**          91100  00001                                      **Page  25**

| WLR | Ramseyer, William L. | 1.30 | 575.00 | $747.50 |
|-----|----------------------|------|--------|---------|
|     |                      | 115.90 |      | $45,953.50 |

## Task Code Summary

|     |                                | Hours | Amount |
|-----|--------------------------------|-------|--------|
| AP   | Appeals [B430]                | 38.70 | $22,316.50 |
| CA   | Case Administration [B110]    | 44.20 | $10,898.00 |
| CR01 | WRG-Claim Analysis (Asbestos) | 1.90  | $664.50 |
| CR02 | WRG Claim Analysis            | 0.80  | $258.00 |
| EA01 | WRG-Employ. App., Others      | 0.30  | $79.50 |
| FA   | WRG-Fee Apps., Applicant      | 1.80  | $1,087.00 |
| FA01 | WRG-Fee Applications, Others  | 17.50 | $5,956.50 |
| LN   | Litigation (Non-Bankruptcy)   | 9.40  | $3,906.00 |
| PD   | Plan & Disclosure Stmt. [B320]| 1.30  | $787.50 |
|      |                               | 115.90 | $45,953.50 |

## Expense Code Summary

| | |
|---|---|
| Delivery/Courier Service | $6,062.82 |
| DHL- Worldwide Express | $898.81 |
| Federal Express [E108] | $109.66 |
| Fax Transmittal [E104] | $1,716.00 |
| Outside Services | $4,383.41 |
| Pacer - Court Research | $850.88 |
| Postage [E108] | $2,675.23 |
| Reproduction Expense [E101] | $4,042.70 |
| Reproduction/ Scan Copy | $304.50 |
| | $21,044.01 |