# Warren H. Smith & Associates, P.C.

325 North St. Paul Street
Suite 1250
Dallas, TX 75201
Tax Id# 01-0584406

Invoice submitted to:
W.R. Grace & Co.
7500 Grace Drive
Columbia MD 21044

June 04, 2012

In Reference To:  Bankruptcy Fee Audit Case #01-1139 (JKF)
Invoice #10946

Professional Services

| | | Hours | Amount |
|---|---|---|---|
| 1/2/2012 AL | Update database with Pachulski's September fee application (.2); Steptoe's July through September interim fee application (.1); Casner's November fee application (.1); Capstone's November fee application (.2); Capstone's July through September interim fee application (.2); BMC's October (.1) and November (.2) fee applications; AKO's November fee application (.2) | 1.30 | 58.50 |
| 1/3/2012 JAW | detailed review of Beverage & Diamond November 2011 fee application (0.3); draft summary of same (0.1) | 0.40 | 62.00 |
| JAW | Draft e-mail to Anthony Lopez  forwarding prepared summaries (0.1) | 0.10 | 15.50 |
| JAW | detailed review of Bear Higgins November 2011 fee application (2.1); draft summary of same (0.1) | 2.20 | 341.00 |
| JAW | detailed review of Stroock & Stroock November 2011 fee application (0.6); draft summary of same (0.1) | 0.70 | 108.50 |
| BSR | review responses to initial reports received from various applicants. | 0.40 | 114.00 |
| JAW | detailed review of Casner Edwards November 2011 fee application (0.2); draft summary of same (0.1) | 0.30 | 46.50 |
| JAW | detailed review of Norton Rose November 2011 fee application (0.2); draft summary of same (0.1) | 0.30 | 46.50 |
| JAW | Draft e-mail to Al  forwarding prepared summaries (0.1) | 0.10 | 15.50 |
| JAW | detailed review of Deloitte Tax October 2011 fee application (0.2); draft summary of same (0.1) | 0.30 | 46.50 |
| 1/4/2012 JAW | detailed review of Kirkland & Ellis November 2011 fee application (4.9); draft summary of same (0.2) | 5.10 | 790.50 |

W.R. Grace & Co.                                                                                          Page     2

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 1/5/2012 | JAW | detailed review of BMC Group November 2011 fee application (0.6); draft summary of same (0.1) | 0.70 | 108.50 |
|  | JAW | detailed review of Foley Hoag November 2011 fee application (0.2); draft summary of same (0.1) | 0.30 | 46.50 |
| 1/6/2012 | JAW | detailed review of BMC Group October 2011 fee application (1.4) | 1.40 | 217.00 |
|  | AL | Update database with Campbell's November electronic detail (.1); AKO's November electronic detail (.1); Caplin's November electronic detail (.2); receive and review email from J. Wehrmann re 43rd interim (.1); update database with Nelson's October (.1) Lauzon's October (.1) Scarfone's October (.2) Hogan's October (.2) Fragomen's November (.1) Capstone's September (.1) Scholer's November (.1) and Capstone's October fee and expense summaries (.1); Alan Rich's December fee application (.2) and electronic detail (.1); K&E's November electronic detail (.1); Bilzin's November electronic detail (.1) | 2.00 | 90.00 |
| 1/9/2012 | JAW | detailed review of Alan B. Rich December 2011 fee application (0.2) | 0.20 | 31.00 |
|  | JAW | detailed review of Campbell & Levine November 2011 fee application (0.6) | 0.60 | 93.00 |
|  | JAW | detailed review of Reed Smith November 2011 fee application (0.3) | 0.30 | 46.50 |
|  | JAW | detailed review of Pachulski Stang September 2011 fee application (0.9) | 0.90 | 139.50 |
|  | JAW | detailed review of Anderson Kill November 2011 fee application (1.0) | 1.00 | 155.00 |
|  | JAW | detailed review of Caplin & Drysdale November 2011 fee application (0.9) | 0.90 | 139.50 |
|  | AL | Update database with review status of Baer's November fee application (.1); Bilzin's November fee application (.2); Ferry's November fee application (.2); Pachulski's July through September Interim fee application (.2); Pachulski's October electronic detail (.1) | 0.80 | 36.00 |
| 1/10/2012 | AL | Update database with Pachulski's October fee application (.2); Reed's November fee application (.2); Ewing's November electronic detail (.1) | 0.50 | 22.50 |
|  | JAW | detailed review of Pachulski Stang October 2011 fee application (1.0) | 1.00 | 155.00 |
|  | BSR | e-mail to Anthony Lopez requesting Deloittle Tax's April through June 2011 monthly fee applications; review fwee and expense summaries re same. | 0.20 | 57.00 |
|  | BSR | detailed review of Deloitte Tax's quarterly application for the 41st interim period and monthly applications for same. | 0.30 | 85.50 |
|  | JAW | detailed review of Ferry Joseph November 2011 fee application (0.2) | 0.20 | 31.00 |
|  | JAW | detailed review of Bilzin Sumberg November 2011 fee application (0.2) | 0.20 | 31.00 |

W.R. Grace & Co.                                                                                          Page      3

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 1/11/2012 | BSR | review of Hogan Firm's quarterly application for the 42nd interim period (monthly applications previously reviewed) | 0.10 | 28.50 |
|  | BSR | review of Kramer Levin's quarterly application for the 42nd interim period (monthly applications previously reviewed) | 0.10 | 28.50 |
|  | BSR | research server to determine status of applications not yet received for the 42nd interim period | 0.50 | 142.50 |
|  | BSR | research Pacer for applications not yet received for the 42nd interim period | 0.60 | 171.00 |
|  | AL | Update database with Ewing's November fee application (.2); Capstone's November electronic detail (.1) | 0.30 | 13.50 |
|  | BSR | review of Hamilton Rabinovitz's quarterly fee application for the 42nd interim period | 0.10 | 28.50 |
|  | BSR | review of BMC's 42nd quarterly fee application, monthly fee applications, and fee and expense summaries re same. | 0.50 | 142.50 |
|  | JAW | Draft prior period paragraphs in preparation for drafting final final reports for PI Committee's 5,6,7,15,21,23, 27-31, and 33 interim paragraphs (4.4); daft revisions to 25 and 26 interim paragraph's (0.3) | 4.70 | 728.50 |
|  | JAW | Draft summary of Caplin & Drysdale November 2011 fee application (0.1) | 0.10 | 15.50 |
|  | JAW | Draft summary of BMC Group October 2011 fee application (0.1) | 0.10 | 15.50 |
|  | JAW | Draft summary of Alan B. Rich December 2011 fee application (0.1) | 0.10 | 15.50 |
|  | JAW | Draft revisions to CIBC World prior period paragraphs 14-22 (1.6) | 1.60 | 248.00 |
|  | JAW | Draft summary of Pachulski Stang October 2011 fee application (0.1) | 0.10 | 15.50 |
|  | JAW | Draft summary of Ferry Joseph November 2011 fee application (0.1) | 0.10 | 15.50 |
|  | JAW | Draft summary of Bilzin Sumberg November 2011 fee application (0.1) | 0.10 | 15.50 |
|  | JAW | Draft summary of Campbell & Levine November 2011 fee application (0.2) | 0.20 | 31.00 |
|  | JAW | Draft summary of Reed Smith November 2011 fee application (0.1) | 0.10 | 15.50 |
|  | JAW | Draft summary of Pachulski Stang September 2011 fee application (0.1) | 0.10 | 15.50 |
|  | JAW | Draft summary of Anderson Kill November 2011 fee application (0.1) | 0.10 | 15.50 |
| 1/12/2012 | JAW | Draft prior period paragraphs in preparation for drafting final final reports for David Austern's 13, 18, 27-40 interim paragraph (5.2); draft revisions to 14-17 and 19-26 interim paragraph's (2.0) | 7.20 | 1,116.00 |

W.R. Grace & Co.                                                                                           Page    4

| | | | Hours | Amount |
|---|---|---|---|---|
| 1/12/2012 | JAW | Draft prior period paragraphs in preparation for drafting final final reports for Conaway Del Rio's 29 interim paragraph (0.3); daft revisions to 1st through 25th interim paragraph's (3.1) | 3.40 | 527.00 |
| | AL | Receive and review email from B. Ruhlander re missing Lincoln and Austern fee applications (.1); Research Pacer re Austern's August through November filed fee applications (.5); update database with Austern's October and November electronic detail (.2); Research Pacer re Lincoln's July through September filed fee applications (.4); update database with Morris' July through September fee applications (.2); Capstone's November fee application (.2) | 1.60 | 72.00 |
| 1/13/2012 | WHS | Receive and review agenda | 0.10 | 29.50 |
| | JAW | Draft prior period paragraphs in preparation for drafting final final reports for Duane Morris' 27-40 interim paragraphs (5.7); daft revisions to 1-26 interim paragraph's (2.8) | 8.50 | 1,317.50 |
| 1/14/2012 | JAW | Draft prior period paragraphs in preparation for drafting final final reports for Deloitte FAS 27 interim paragraph(0.3) | 0.30 | 46.50 |
| | JAW | Draft prior period paragraphs in preparation for drafting final final reports for Deloitte & Touche's 12,14,26-29    interim paragraphs (1.6); draft revisions to 11 and 14 interim paragraph's (0.3) | 1.90 | 294.50 |
| | JAW | Draft prior period paragraphs in preparation for drafting final final reports for Deloitte Tax 16, 23-29, 31-37 interim paragraphs (2.9) | 2.90 | 449.50 |
| 1/16/2012 | JAW | Draft prior period paragraphs in preparation for drafting final final reports for Ferry's 12th, 27th - 40th interim fee applications (5.6); draft revisions to 1st - 26th interim paragraphs (2.8) | 8.40 | 1,302.00 |
| | JAW | Draft several e-mails to AL forwarding prior period paragraphs prepared for various applicants (0.30) | 0.30 | 46.50 |
| | JAW | Draft e-mail to AL forwarding summaries prepared (0.3) | 0.30 | 46.50 |
| 1/17/2012 | BSR | Draft e-mail to Jason Solganick of Lincoln Partners with question regarding expense on July 2011 monthly fee application | 0.10 | 28.50 |
| | BSR | detailed review of David Austern's August and Sept. 2011 monthly fee applications; checked docket for quarterly fee application | 0.20 | 57.00 |
| | BSR | detailed review of Pachulski's Sept. 2011 monthly fee application and fee and expense summary re same | 0.20 | 57.00 |
| | BSR | Receive and review K&E response to initial report (42Q) | 0.10 | 28.50 |
| | BSR | Draft final report re K&E's 42nd interim fee application | 0.40 | 114.00 |

W.R. Grace & Co.                                                                                          Page      5

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 1/17/2012 | BSR | Receive and review agenda for 1/23/2012 hearing | 0.10 | 28.50 |
| | BSR | detailed review of Lincoln Partners' July, August, and Sept. 2011 monthly fee applications and quarterly fee application (42Q) | 0.70 | 199.50 |
| | BSR | E-mail to Tony Scoles inquiring as to status of Deloitte Tax's quarterly application for the 42nd interim period | 0.10 | 28.50 |
| | BSR | detailed review of Duane Morris' quarterly and monthly applications for the 42nd interim period | 0.50 | 142.50 |
| | JAW | Draft prior period paragraphs in preparation for drafting final final reports for Foley Hoag's 27th - 40th interim fee applications (5.4); draft revisions to 18th - 26th interim paragraphs (1.6) | 7.00 | 1,085.00 |
| | JAW | Draft prior period paragraphs in preparation for drafting final final reports for Elzufon's 12th interim fee applications (0.3); draft revisions to 6th - 11th, 13th and 14th interim paragraphs (1.2) | 1.50 | 232.50 |
| | JAW | Draft revisions to Dies 11th interim paragraph for final final reports  (0.2) | 0.20 | 31.00 |
| | JAW | Draft prior period paragraphs in preparation for drafting final final reports for Duff's 12th interim fee applications (0.3); draft revisions to 11th interim paragraph (0.2) | 0.50 | 77.50 |
| 1/18/2012 | BSR | Draft initial report re Orrick's 42nd interim fee application | 1.00 | 285.00 |
| | BSR | detailed review of Orrick's quarterly fee application (monthlies previously reviewed) | 0.30 | 85.50 |
| | BSR | detailed review of Pachulski's quarterly fee application for the 42nd interim period (monthlies previously reviewed) | 0.20 | 57.00 |
| | JAW | Draft prior period paragraphs in preparation for drafting final final reports for Hamilton's 27th - 33rd interim fee applications (2.8); draft revisions to 4th - 26th interim paragraphs (2.6) | 5.40 | 837.00 |
| | JAW | Draft revisions to Goodwin's 11th - 13th, 21st and 22nd interim paragraph for final final reports  (0.9) | 0.90 | 139.50 |
| | JAW | Draft revisions to FTI's 1st - 13th interim paragraph for final final reports (1.6) | 1.60 | 248.00 |
| | JAW | Draft revisions to Forman Perry's 24th - 26th interim paragraph for final final reports  (0.6) | 0.60 | 93.00 |
| 1/19/2012 | AL | Receive, review and finalize Orrick's 42nd Q IR (.3); update database with same (.1); prepare same for service (.1) | 0.50 | 22.50 |
| | DTW | Review and revise 42nd interim initial report for Orrick (.1). | 0.10 | 16.50 |

W.R. Grace & Co.                                                                                          Page    6

|  |  | | Hours | Amount |
|---|---|---|---|---|
| 1/19/2012 | BSR | receive, review, and respond to email from Jason Solganick responding to expense inquiry | 0.10 | 28.50 |
| | AL | Update database with Fragomen's December fee application (.2); Fragomen's December electronic detail (.1); Lincoln's July through September electronic detail (.1) | 0.40 | 18.00 |
| | WHS | Receive and review agenda | 0.10 | 29.50 |
| | JAW | Draft prior period paragraphs in preparation for drafting final final reports for Holme Robert's 12, 26th - 40th interim fee applications (5.9); draft revisions to 1st - 11th and 12th - 25th interim paragraphs (2.7) | 8.60 | 1,333.00 |
| 1/20/2012 | JAW | Draft revisions to Klett Rooney's 1st - 20th interim paragraph for final final reports  (1.9) | 1.90 | 294.50 |
| | JAW | Draft prior period paragraphs in preparation for drafting final final reports for Kirkland's 12, 27th - 32nd interim fee applications (2.6); draft revisions to 1st - 11th and 13th - 26th interim paragraphs (2.4) | 5.00 | 775.00 |
| | JAW | Draft prior period paragraphs in preparation for drafting final final reports for Hilsoft's 29th interim fee applications (0.3); draft revisions to 5th, 6th, 16th, 19th, 20th, 24th and 25th interim paragraphs (1.2) | 1.50 | 232.50 |
| 1/23/2012 | JAW | Draft prior period paragraphs in preparation for drafting final final reports for Kirkland's 33rd - 40th interim fee applications (2.7) | 2.70 | 418.50 |
| | JAW | detailed review of Capstone's November 2011 fee application (0.80); draft summary to same (0.10) | 0.90 | 139.50 |
| | JAW | detailed review of Duane Morris' 42nd Quarterly Fee Application (July 1, 2011 - September 30, 2011) (0.40); draft summary to same (0.30) | 0.70 | 108.50 |
| | JAW | detailed review of Saul Ewing's November 2011 fee application (0.20); draft summary to same (0.10) | 0.30 | 46.50 |
| | JAW | detailed review of Blackstone's November 2011 fee application (0.20); draft summary to same (0.10) | 0.30 | 46.50 |
| | JAW | detailed review of Fragomen, Del Rey's December 2011 fee application (0.20); draft summary to same (0.20) | 0.40 | 62.00 |
| 1/24/2012 | JAW | Draft prior period paragraphs in preparation for drafting final final reports for Kramer's 27th - 40th interim fee applications (5.7); draft revisions to 1st - 26th interim paragraphs (2.6) | 8.30 | 1,286.50 |
| 1/25/2012 | BSR | research which applicants have not yet sent us their quarterly fee applications for the 42nd interim period and emails to same inquiring as to status | 0.50 | 142.50 |

W.R. Grace & Co.                                                                                                    Page    7

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 1/25/2012 | BT | Prepare draft of monthly fee application of WHSA for December 2011 (.8); review of invoice (.9); draft revisions to same (.8). | 2.50 | 200.00 |
|  | AL | Receive and review email from B. Ruhlander re Lincoln's 42Q IR response (.1); update database with same (.1) | 0.20 | 9.00 |
|  | BSR | Receive and review expense information provided by J. Solganick of Lincoln Partners sent in response to our email inquiry | 0.10 | 28.50 |
|  | JAW | Draft prior period paragraphs in preparation for drafting final final reports for LAS' 27th - 40th interim fee applications (5.5); draft revisions to 1st - 26th interim paragraphs (2.4) | 7.90 | 1,224.50 |
| 1/26/2012 | BSR | Draft e-mail to Orrick re initial report for the 42nd interim period | 0.10 | 28.50 |
|  | JAW | Draft prior period paragraphs in preparation for drafting final final reports for Latham's 26th - 29th interim fee applications (1.5); draft revisions to 13th - 25th interim paragraphs (2.2) | 3.70 | 573.50 |
|  | JAW | Draft revisions to Lawson's 26th interim paragraph for final final reports (0.2) | 0.20 | 31.00 |
|  | JAW | Draft revisions to LECG's 16th  and 17th interim paragraph for final final reports (0.4) | 0.40 | 62.00 |
|  | JAW | Draft prior period paragraphs in preparation for drafting final final reports for Lexecon's 15th, 23rd, 27th - 29th interim fee applications (1.1); draft revisions to 24th - 26th interim paragraphs (1.9) | 3.00 | 465.00 |
|  | JAW | Draft prior period paragraphs in preparation for drafting final final reports for Lukins' 12th interim fee application (0.3); draft revisions to 6th - 11th and 13th - 15th interim paragraphs (1.3) | 1.60 | 248.00 |
| 1/27/2012 | BSR | review of David Austern quarterly application (42Q) (monthlies previously reviewed) | 0.10 | 28.50 |
|  | JAW | Draft revisions to Norris' 19th interim paragraph for final final reports (0.3) | 0.30 | 46.50 |
|  | BSR | detailed review of Steptoe's Sept. 2011 monthly fee application and quarterly fee application (42Q) (.3); email to Anne Moran re fee discrepancy in Steptoe August 2011 monthly fee application (.1) | 0.40 | 114.00 |
|  | BSR | Draft e-mail to Warren Smith re project category spreadsheet | 0.30 | 85.50 |
|  | BSR | review of Towers' quarterly fee application (42Q) (monthlies previously reviewed) | 0.10 | 28.50 |
|  | JAW | Draft prior period paragraphs in preparation for drafting final final reports for Ogilvy's 27th - 30th interim fee applications (1.40); draft revisions to 24th - 26th interim paragraph (0.6) | 2.00 | 310.00 |

W.R. Grace & Co.

| | | Hours | Amount |
|---|---|---|---|
| 1/27/2012 JAW | Draft revisions to Lynch's 19th interim paragraph for final final reports (0.3) | 0.30 | 46.50 |
| JAW | Draft prior period paragraphs in preparation for drafting final final reports for Nelson Mullin's 27th - 36th interim fee applications (3.10); draft revisions to 2nd - 26th interim paragraph (2.9) | 6.00 | 930.00 |
| 1/30/2012 BSR | Draft omnibus final report for the 42nd interim period | 1.00 | 285.00 |
| BSR | telephone conferences with Warren Smith and with Anthony Lopez re preparation of project category spreadsheet | 0.20 | 57.00 |
| JAW | Draft prior period paragraphs in preparation for drafting final final reports for Ogilvy's 31st - 40th interim fee applications (3.9) | 3.90 | 604.50 |
| JAW | Proof read W.H. Smith's filing Notice and fee and expense statement for December 2011 (0.50); e-mail to AL regarding any revisions needed to same (0.10) | 0.60 | 93.00 |
| JAW | Draft prior period paragraphs in preparation for drafting final final reports for Orrick's 27th - 29th interim fee applications (1.00); draft revisions to 20th - 26th interim paragraph (1.3) | 2.30 | 356.50 |
| 1/31/2012 JAW | Draft prior period paragraphs in preparation for drafting final final reports for Orrick's 30th - 40th interim fee applications (4.30) | 4.30 | 666.50 |
| BSR | Draft omnibus final report for the 42nd interim period | 1.90 | 541.50 |
| 2/1/2012 BSR | Receive and review PwC's response to initial report (42Q) | 0.10 | 28.50 |
| BSR | Draft omnibus final report for the 42nd interim period | 1.30 | 370.50 |
| BSR | E-mails to Janet Baer and Warren Smith re district court ruling | 0.10 | 28.50 |
| BSR | Receive and review district court order overruling plan objections and upholding plan confirmation | 0.20 | 57.00 |
| BSR | e-mail to Anthony Lopez re 42nd and 43rd interim files | 0.10 | 28.50 |
| BSR | Draft final report re PwC's 42nd interim fee application | 0.70 | 199.50 |
| 2/2/2012 BSR | research docket for pertinent orders and pleadings | 0.20 | 57.00 |
| BSR | Continued drafting omnibus final report for the 42nd interim period | 0.60 | 171.00 |
| AL | Receive and review email from B. Ruhlander re response of PWC to 42Q IR (.1); update database with same (.1) | 0.20 | 9.00 |
| AL | receive and review email from J. Wehrmann re WHSA's December fee application (.1); prepare same for electronic filing (.1); update database with same (.1); electronic filing with the court of WHSA's December fee application (.3); prepare same for service (.1) | 0.70 | 31.50 |

W.R. Grace & Co.                                                                                              Page     9

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 2/3/2012 | BSR | Draft omnibus final report for the 42nd interim period | 1.00 | 285.00 |
|  | BSR | Draft fee and expense exhibit for proposed order (42nd) | 1.90 | 541.50 |
|  | JAW | detailed review of Bear Higgins December 2011 fee application (1.00); draft summary of same (0.20) | 1.20 | 186.00 |
|  | JAW | detailed review of Pachulski Stang's November 2011 fee application (1.20); draft summary of same (0.20) | 1.40 | 217.00 |
| 2/6/2012 | JAW | detailed review of Scarfone Hawkins' November 2011 fee application (0.20); draft summary of same (0.10) | 0.30 | 46.50 |
|  | JAW | detailed review of Stroock & Stroock's December 2011 fee application (0.20); draft summary of same (0.10) | 0.30 | 46.50 |
|  | JAW | detailed review of Foley Hoag's December 2011 fee application (0.20); draft summary of same (0.20) | 0.40 | 62.00 |
|  | JAW | detailed review of Hogan Firm's November 2011 fee application (0.30); draft summary of same (0.10) | 0.40 | 62.00 |
|  | JAW | detailed review of Kirkland & Ellis' December 2011 fee application (3.80); draft summary of same (0.30) | 4.10 | 635.50 |
|  | JAW | detailed review of Woodcock & Washburn's November 2011 fee application (0.10); draft summary of same (0.10) | 0.20 | 31.00 |
|  | BSR | review of Capstone's 42nd quarterly fee application and Sept. 2011 monthly fee application | 0.30 | 85.50 |
|  | BSR | Draft omnibus final report for the 42nd interim period | 0.50 | 142.50 |
|  | BSR | detailed review of Day Pitney's quarterly application for the 42nd interim peiod | 0.20 | 57.00 |
|  | BSR | Draft fee and expense recommendation exhibit to be attached to the fee order for the 42nd interim period | 0.80 | 228.00 |
|  | JAW | detailed review of Kramer Levin December 2011 fee application (0.20); draft summary of same (0.10) | 0.30 | 46.50 |
|  | JAW | detailed review of Lauzen Belanger's November 2011 fee application (0.10); draft summary of same (0.10) | 0.20 | 31.00 |
|  | JAW | detailed review of Norton Rose's December 2011 fee application (0.10); draft summary of same (0.10) | 0.20 | 31.00 |
| 2/7/2012 | BSR | detailed review of Anderson Kill & Olick's Oct. and Nov. 2011 monthly fee applications and summary for Oct. 2011 monthly | 0.70 | 199.50 |

W.R. Grace & Co.                                                                                    Page    10

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 2/7/2012 | BSR | review of Stroock's Oct. and Nov. 2011 monthly fee applications and fee summary re same | 0.20 | 57.00 |
|  | JAW | Draft e-mail to A. Lopez forwarding summaries prepared (0.3) | 0.30 | 46.50 |
|  | JAW | Draft revisions to Pachulski's 1st - 26th interim paragraph for final final reports (2.8) | 2.80 | 434.00 |
|  | BSR | review of Saul Ewing's Oct. and Nov. 2011 monthly fee applications and fee summaries re same | 0.20 | 57.00 |
|  | BSR | detailed review of Scarfone Hawkins' Oct. 2011 monthly fee application and fee summary re same | 0.20 | 57.00 |
|  | BSR | review of October 2011 monthly fee applications of Pachulski, Nelson Mullins, Norton Rose as well as fee and expense summaries re same (.3); review of Norton Rose's Nov. 2011 monthly fee application (.1) | 0.40 | 114.00 |
|  | BSR | research docket for pertinent pleadings and case status | 0.10 | 28.50 |
|  | BSR | review of Phillips Goldman & Spence's Oct. 2011 monthly application and fee and expense summary re same | 0.10 | 28.50 |
|  | BSR | review of Reed Smith's Oct. and Nov. 2011 monthly fee applications and fee summaries re same | 0.20 | 57.00 |
|  | BSR | review of Alan Rich's Oct., Nov., and Dec. 2011 monthly fee applications and fee summaries re same | 0.30 | 85.50 |
| 2/8/2012 | JAW | Detailed review of Phillips Goldman's December 2011 fee application (0.20); draft summary of same (0.10) | 0.30 | 46.50 |
|  | JAW | Draft prior period paragraphs in preparation for drafting final final reports for Pachulski's 27th - 40th interim fee applications (5.40) | 5.40 | 837.00 |
|  | JAW | Detailed review of Ferry Joseph's December 2011 fee application (0.30); draft summary of same (0.20) | 0.50 | 77.50 |
|  | AL | Update database with Casner's December fee application | 0.20 | 9.00 |
|  | JAW | Detailed review of Saul Ewing's December 2011 fee application (0.30); draft summary of same (0.10) | 0.40 | 62.00 |
|  | JAW | Detailed review of Phillip Goldman's November 2011 fee application (0.40); draft summary of same (0.10) | 0.50 | 77.50 |
|  | JAW | Detailed review of Bilzin Sumberg December 2011 fee application (0.10); draft summary of same (0.10) | 0.20 | 31.00 |
|  | BSR | Continued review of fee summary re Anderson Kill & Olick's Oct. 2011 monthly fee application and review of summary re Nov. 2011 monthly | 0.20 | 57.00 |

W.R. Grace & Co.                                                                                                    Page    11

|  |  | Hours | Amount |
|---|---|---|---|
| 2/8/2012 BSR | detailed review of Baer Higgins' Oct. and Nov. 2011 monthly fee applications and fee summaries re same | 0.40 | 114.00 |
| BSR | research server for Baker Donelson's Oct. 2011 monthly fee application (.1); detailed review of Baker Donelson's Oct. and Nov. 2011 monthly fee applications (.2) | 0.30 | 85.50 |
| BSR | review of Beveridge & Diamond's Oct. and Nov. 2011 monthly fee applications and fee summaries re same | 0.20 | 57.00 |
| 2/9/2012 BSR | detailed review of Capstone's Oct. and Nov. 2011 monthly fee applications and fee summaries re same | 0.40 | 114.00 |
| AL | Draft Monthly fee application of WHSA for January (.6); update database with same (.1); draft email to W. Smith re approval of same (.1) | 0.80 | 36.00 |
| AL | Update database with Phillip's October through December fee application (.2); Pachulski's November electronic detail (.1); Baer's December electronic detail (.1); Foley's December electronic detail (.1); Alan Rich's January electronic detail (.1); Rich's January fee application (.2); Orrick's July through September IR response (.1); Pachulski's December electronic detail (.1); Phillip's October through December electronic detail (.1); Sander's December (.1) and January (.1) electronic detail | 1.30 | 58.50 |
| BSR | review of Bilzin Sumberg's Oct. and Nov. 2011 monthly fee applications and fee summaries re same | 0.10 | 28.50 |
| BSR | review of Blackstone's Oct. and Nov. 2011 monthly fee applications and fee summaries re same | 0.10 | 28.50 |
| JAW | Detailed review of Casner & Edward's December 2011 (0.30); draft summary of same (0.10) | 0.40 | 62.00 |
| BSR | review of BMC's Oct. and Nov. 2011 monthly fee applications and fee summaries re same | 0.20 | 57.00 |
| BSR | detailed review of Campbell & Levine's Oct. and Nov. 2011 monthly fee applications and fee summaries re same | 0.80 | 228.00 |
| BSR | review of Caplin & Drysdale's Oct. and Nov. 2011 monthly fee applications and fee summaries re same | 0.20 | 57.00 |
| BSR | review of Deloitte Tax Oct. 2011 monthly fee application | 0.10 | 28.50 |
| BSR | detailed review of Casner & Edwards' Oct. and Nov. 2011 monthly fee applications and fee summaries re same | 0.20 | 57.00 |
| JAW | Proofread W.H. Smith's filing Notice and fee and expense statement for January 2012 (0.30); e-mail to A. Lopez regarding any revisions needed to same (0.10) | 0.40 | 62.00 |

W.R. Grace & Co.

| | | | Hours | Amount |
|---|---|---|---|---|
| 2/9/2012 | JAW | Detailed review of Campbell & Levine's December 2011 (0.40); draft summary of same (0.10) | 0.50 | 77.50 |
| | JAW | Detailed review of Pachulski Stang's December 2011 (0.90); draft summary of same (0.10) | 1.00 | 155.00 |
| | JAW | Detailed review of Kaye Scholer's December 2011 (0.60); draft summary of same (0.20) | 0.80 | 124.00 |
| | JAW | Detailed review of Reed Smith's December 2011 (0.70); draft summary of same (0.40) | 1.10 | 170.50 |
| | BSR | review of Charter Oak's Oct. 2011 monthly fee application and fee summary re same | 0.10 | 28.50 |
| | BSR | review of Kaye Scholer's Oct. and Nov. 2011 monthly fee applications and fee summaries re same | 0.30 | 85.50 |
| | BSR | review of The Hogan Firm's Oct. 2011 monthly fee application and fee summary re same | 0.30 | 85.50 |
| | BSR | review of Fragomen's Oct., Nov., and Dec. 2011 monthly fee applications and fee summaries re same | 0.30 | 85.50 |
| | BSR | review of Foley Hoag's Oct. and Nov. 2011 monthly fee applications and fee summaries re same | 0.30 | 85.50 |
| | BSR | review of Ferry Joseph's Oct. and Nov. 2011 monthly fee applications and fee summaries re same | 0.50 | 142.50 |
| 2/10/2012 | JAW | detailed review of Charter Oak's November 1, 2011 - December  fee application (0.70); draft summary of same (0.10) | 0.80 | 124.00 |
| | JAW | detailed review of PwC October 1, 2011 - December 31, 2011 fee application (1.50) | 1.50 | 232.50 |
| | JAW | detailed review of Charter Oak's November 1, 2011 - December 31, 2011 fee application (0.30); draft summary of same (0.10) | 0.40 | 62.00 |
| | AL | Receive and review email from W. Smith re approval of January fee application (.1); prepare same for electronic filing (.2); update database with same (.1); electronic filing with the court of WHSA's January fee application (.3); prepare same for service (.1) | 0.80 | 36.00 |
| | JAW | detailed review of Caplin & Drysdale's December 2011 fee application (1.10); draft summary of same (0.20) | 1.30 | 201.50 |
| | JAW | detailed review of Anderson Killl's December 2011 fee application (0.30); draft summary of same (0.10) | 0.40 | 62.00 |

W.R. Grace & Co.                                                                                     Page    13

| | | | Hours | Amount |
|---|---|---|---|---|
| 2/10/2012 | BSR | detailed review of K&E's Oct. and Nov. 2011 monthly fee applications and fee summaries re same | 0.90 | 256.50 |
| | BSR | Draft revisions to fee and expense recommendation chart for the 42nd interim period | 0.20 | 57.00 |
| | BSR | research docket for pertinent filings; emails to Anthony Lopez and James Wehrmann re same | 0.20 | 57.00 |
| | BSR | review of Kramer Levin's Oct. 2011 monthly fee application and fee summary re same | 0.10 | 28.50 |
| | BSR | detailed review of Lauzon Belanger's Oct. 2011 monthly fee application and fee summary re same | 0.30 | 85.50 |
| 2/11/2012 | JAW | detailed review of PwC October 1, 2011 - December 31, 2011 fee application (3.00) | 3.00 | 465.00 |
| 2/13/2012 | JAW | detailed review of PwC October 1, 2011 - December 31, 2011 fee application (8.70) | 8.70 | 1,348.50 |
| 2/14/2012 | JAW | Continue draft of summary of PwC October 1, 2011 - December 31, 2011 fee application (3.50) | 3.50 | 542.50 |
| | JAW | Draft revisions to PD Committee's 1st - 20th interim paragraphs for final final reports (1.6) | 1.60 | 248.00 |
| | JAW | Draft revisions to Perkins Coie's 26th interim paragraph for final final reports (0.2) | 0.20 | 31.00 |
| | JAW | Draft prior period paragraphs in preparation for drafting final final reports for Phillip's 27th - 34th interim fee applications (2.70); draft revisions to 13th - 26th interim paragraph (1.9) | 4.60 | 713.00 |
| | AL | Update database with Woodcock's December fee application (.2); Baer's October through December interim fee application (.1); Baer's 42Q electronic detail (.1); PWC's 42Q electronic detail (.1); Bilzin's October through December electronic detail (.1); Fragomen's January electronic detail (.1) Sanders' 42Q electronic detail (.1) Rich's 42Q electronic detail (.1); Sander's 42Q fee application (.2); Rich's 42Q fee application (.2); Fragomen's January fee application (.2) | 1.50 | 67.50 |
| | BSR | receive, review, and respond to email from Roger Higgins re BHF's quarterly application | 0.10 | 28.50 |
| 2/15/2012 | BT | Draft of 43rd Interim Fee Application. | 3.50 | 280.00 |
| | AL | Receive and review email from J. Wehrmann re 43rd interim (.1); update database with Casner's December (.1) Campbell's December (.1) Pachulski's December (.1) Scholer's December (.1) Reed's December (.2) | 1.30 | 58.50 |

W.R. Grace & Co.                                                                                    Page    14

|  |  |  | Hours | Amount |
|---|---|---|---|---|
|  |  | Charter's November (.2) Caplin's December (.1) AKO's December (.1) and PWC's October through December (.2) fee and expense summaries |  |  |
| 2/15/2012 | AL | Review of WHSA's interim fee application (.7); draft revisions to same (.2); update database with revised version (.1); review proposed order re same (.1); draft email to W. Smith re approval of interim fee application (.1) | 1.20 | 54.00 |
|  | JAW | Draft e-mail to A. Lopez forwarding summaries prepared (.2) | 0.20 | 31.00 |
|  | JAW | Draft prior period paragraphs in preparation for drafting final final reports for PI Committee's 15th, 23rd - 33rd interim fee applications (4.20); draft revisions to 5th, 6th ,7th, and 21st interim paragraph (0.8) | 5.00 | 775.00 |
|  | JAW | Draft prior period paragraphs in preparation for drafting final final reports for Pipper Jaffrey's 34th interim fee application (0.30); draft revisions to 20th - 33rd interim paragraph (1.7) | 2.00 | 310.00 |
|  | JAW | Draft revisions to Day Pitney f/k/a Pitney Harden's 1 - 26th interim paragraphs for final final reports (2.6) | 2.60 | 403.00 |
| 2/16/2012 | AL | Update database with Nelson's December fee application (.2); K&E's October through December interim fee application (.2); update database with Caplin's October through December electronic detail (.1); Charter's October through December electronic detail (.1); AKO's October through December electronic detail (.1); Campbel's October through December electronic detail (.1); Nelson's October through December electronic detail (.1) | 0.90 | 40.50 |
|  | BSR | continued review of Campbell & Levine Oct. and Nov. 2011 monthly fee applications for duplicated time entries (1.4); prepare exhibit reflecting same (1.0) | 2.40 | 684.00 |
| 2/17/2012 | JAW | Draft prior period paragraphs in preparation for drafting final final reports for Protiviti's 12th, 15th, 25th - 39th interim fee applications (1.60); draft revisions to 10th - 24th interim paragraphs (1.5) | 3.10 | 480.50 |
|  | JAW | Draft prior period paragraphs in preparation for drafting final final reports for Day Pitney's 27th - 40th interim fee applications (5.70) | 5.70 | 883.50 |
|  | AL | Update database with Stroock's October through December fee application (.2); Baer's December fee application (.2) | 0.40 | 18.00 |
|  | BSR | Continue drafting omnibus final report for the 42nd interim period | 1.80 | 513.00 |
| 2/18/2012 | JAW | Draft revisions to PwC's 1st - 26th paragraphs for final final reports (2.7) | 2.70 | 418.50 |
|  | JAW | Continue draft of prior period paragraphs in preparation for drafting final final reports for Protiviti's 12th, 15th, 25th - 39th interim fee applications (2.90) | 2.90 | 449.50 |

W.R. Grace & Co.                                                                                    Page    15

|            |     |                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                   | Hours | Amount |
|------------|-----|-----|-------|--------|
| 2/20/2012  | JAW | detailed review of Alexander Sanders' December 2011 fee application (0.20); draft summary of same (0.2)                                                                                                                                                                                                                                                                                                                      | 0.40  | 62.00  |
|            | JAW | detailed review of Fragomen Del Ray's January 2012 fee application (0.30); draft summary of same (0.2)                                                                                                                                                                                                                                                                                                                       | 0.50  | 77.50  |
|            | JAW | detailed review of Alexander Sanders' January 2012 fee application (0.20); draft summary of same (0.1)                                                                                                                                                                                                                                                                                                                      | 0.30  | 46.50  |
|            | JAW | detailed review of Nelson Mullins' December 2011 fee application (0.10); draft summary of same (0.1)                                                                                                                                                                                                                                                                                                                         | 0.20  | 31.00  |
|            | JAW | Draft prior period paragraphs in preparation for drafting final final reports for PwC's 12th, 27th - 40th interim fee applications (5.80)                                                                                                                                                                                                                                                                                      | 5.80  | 899.00 |
|            | BSR | Receive and review finalized version of omnibus final report to determine revisions made by Warren Smith (.1); check for docket number of omnibus final report and note filing of same to the file (.1) email to all applicants concerning omnibus final report (.2)                                                                                                                                                            | 0.40  | 114.00 |
|            | BSR | Draft initial report re Campbell & Levine (43Q) (.3); review quarterly fee application of Campbell & Levine (43Q) (.1)                                                                                                                                                                                                                                                                                                         | 0.40  | 114.00 |
| 2/21/2012  | AL  | Update database with Kramer's December fee application (.2); Capstone's December fee application (.2); Casner's December fee application (.2); Scholer's January fee application (.2); Saul's December electronic detail (.1); Scholer's December electronic detail (.1); receive and review email from J. Wehrmann re 43rd interim period (.1); update database with Woodcock's November (.1) Scarfone's November (.1) Saul's November (.2) Pachulski's November (.1) Lauzon's November (.1) Hogan's November (.1) Capstone's November (.1) Blackstone's November (.1) Stroock's December (.1) Norton's December (.1) Kramer's December (.1) K&E's December (.1) Baer's December (.1) Fragomen's December (.1) and Foley's December (.1) fee and expense summaries; Casner's December electronic detail (.1); Scholer's January electronic detail (.2); Capstone's December electronic detail (.1) | 3.10  | 139.50 |
|            | AL  | Receive, review and finalize Campbell's 43Q IR (.3); update database with same (.1); draft email to B. Ruhlander re same (.1)                                                                                                                                                                                                                                                                                                 | 0.50  | 22.50  |
|            | DTW | Review and revisions to Campbell 43rd interim initial report (.1).                                                                                                                                                                                                                                                                                                                                                          | 0.10  | 16.50  |
|            | AL  | Receive and review email from J. Wehrmann re prior period paragraphs (.1); update database with Pitney's 1st through 26th interim prior period paragraphs (.3) Protiviti's 1st through 24th interim prior period paragraphs (.2) and PWC's 1st through 26th interim prior period paragraphs (.3)                                                                                                                                  | 0.90  | 40.50  |
|            | BSR | Receive and review email from Doreen Williams re initial report for Campbell & Levine (43Q); email to Anthony Lopez re same                                                                                                                                                                                                                                                                                                   | 0.10  | 28.50  |

W.R. Grace & Co.                                                                                              Page    16

| | | Hours | Amount |
|---|---|---|---|
| 2/21/2012 JAW | Draft prior period paragraphs in preparation for drafting final final reports for Reed's 27th - 40th interim fee applications (5.70); draft revisions to 1st - 26th interim paragraphs (3.0) | 8.70 | 1,348.50 |
| 2/22/2012 BSR | Draft e-mail to Campbell & Levine re initial report (43Q) | 0.10 | 28.50 |
| JAW | detailed review of Capstone's December 2011 fee application (0..40); draft summary of same (0.10) | 0.50 | 77.50 |
| JAW | detailed review of Kaye Scholer's January 2012 fee application (0..40); draft summary of same (0.20) | 0.60 | 93.00 |
| JAW | Draft prior period paragraphs in preparation for drafting final final reports for Richardson's 12th interim fee application (0.40); draft revisions to 6th - 26th interim paragraphs (2.7) | 3.10 | 480.50 |
| BSR | telephone conference with Warren Smith re issue of applicants' time spent on fee application preparation | 0.10 | 28.50 |
| JAW | detailed review of Alan Rich's January 2012 fee application (0..20); draft summary of same (0.10) | 0.30 | 46.50 |
| AL | Update database with Pitney's July through September fee application (.2); PWC's October through December fee application (.2); Ewing's December fee application (.2); Kramer's December fee application (.2); Scholer's December fee application (.2); Bilzin's December fee application (.2); Orrick's July through September interim (.1); Lincoln's July through September interim (.1); Beveridge's July through September interim (.1); Ferry's December fee application (.2); Reed's December fee application (.2); Pachulski's December fee application (.2); Stroock's December fee application (.2);  Charter's November through December fee application (.2); AKO's December fee application (.2); Caplin's December fee application (.2); Campbell's December fee application (.2); Receive and review email from J. Wehrmann re 43rd interim (.1); update database with Pachulski's October (.1) Caplin's October (.1) Ferry November (.1)  Bilzin November (.1) Caplin November (.1) AKO's November (.1) BMC's October (.1) Reed's November (.1) Campbell's November (.1) BMC's November (.1) Norton's November (.1) Pachulski's September (.1) and Casner's November (.1) fee and expense summaries; update database with Blackstone's November electronic detail (.1); Phillip's December electronic detail (.1); Phillips November (.2) and December (.2) fee applications; Hogan's November electronic detail (.1); Scarfone's November electronic detail (.1) Lauzon's November electronic detail (.1); Austern's July through September electronic detail (.1); Kramer's December electronic detail (.1); PWC's October through December electronic detail (.1); Stroock's December electronic detail (.1); Norton's December electronic detail (.1); Campbell & Levine's December electronic detail (.1); Charter Oak December electronic detail (.1); AKO December electronic detail (.1);  Caplin & Drysdale December electronic detail (.1); Reed's December electronic detail (.1); K&E's December electronic detail (.1) | 6.50 | 292.50 |

W.R. Grace & Co.                                                                                     Page    17

|  |  | Hours | Amount |
|---|---|---|---|
| 2/23/2012 JAW | detailed review of Blackstone's December 2011 fee application (0.30); draft summary of same (0.10) | 0.40 | 62.00 |
| AL | Detailed review of AKO's October through December and interim fee applications to locate fee and expense breakdowns (.4); Draft same on category spreadsheet (.6); Detailed review of Austern's October through December and interim fee applications to locate fee and expense breakdowns (.3); Draft same on category spreadsheet (.7); Detailed review of Baer's October through December and interim fee applications to locate fee and expense breakdowns (.4); Draft same on category spreadsheet (.8); Detailed review of Baker's October through December and interim fee applications to locate fee and expense breakdowns (.3); Draft same on category spreadsheet (.6) | 4.10 | 184.50 |
| AL | Update database with Baker's OCP November fee application (.2); Blackstone's December fee application (.2) | 0.40 | 18.00 |
| JAW | Draft prior period paragraphs in preparation for drafting final final reports for Scott Law's 27th - 29th interim fee applications (1.10); draft revisions to 16th - 26th interim paragraphs (2.4) | 3.50 | 542.50 |
| 2/24/2012 JAW | Draft prior period paragraphs in preparation for drafting final final reports for Steptoe's 27th - 40th interim fee applications (5.80); draft revisions to 2nd - 26th interim paragraphs (2.9) | 8.70 | 1,348.50 |
| AL | Detailed review of Beveridge 's October through December and interim fee applications to locate fee and expense breakdowns (.4); Draft same on category spreadsheet (.8); Detailed review of Bilzin's October through December and interim fee applications to locate fee and expense breakdowns (.4); Draft same on category spreadsheet (.7); Detailed review of Blackstone's October through December and interim fee applications to locate fee and expense breakdowns (.3); Draft same on category spreadsheet (.7); Detailed review of BMC's October through December and interim fee applications to locate fee and expense breakdowns (.3); Draft same on category spreadsheet (.6);  Detailed review of Campbell's October through December and interim fee applications to locate fee and expense breakdowns (.4); Draft same on category spreadsheet (.8); | 5.40 | 243.00 |
| 2/25/2012 AL | Detailed review of Campbell's October through December and interim fee applications to locate fee and expense breakdowns (.4); Draft same on category spreadsheet (.8); Detailed review of Caplin's October through December and interim fee applications to locate fee and expense breakdowns (.3); Draft same on category spreadsheet (.6); Detailed review of Capstone's October through December and interim fee applications to locate fee and expense breakdowns (.4); Draft same on category spreadsheet (.7) | 3.20 | 144.00 |
| 2/27/2012 JAW | detailed review of Baker McKenzie's November 2011 fee application (2.90) | 2.90 | 449.50 |
| AL | Update database with Hogan's December fee application (.2); Scarfone's December fee application (.2); Scarfone's December electronic detail (.1); Lauzon's December fee application (.2); Steptoe's October fee application | 1.10 | 49.50 |

W.R. Grace & Co.                                                                                                          Page    18

|  |  | Hours | Amount |
|---|---|---|---|
|  | (.2); Steptoe's November fee application (.1); Steptoe's December fee application (.1) |  |  |
| 2/27/2012 JAW | Draft revisions to Socha's 24th interim paragraph for final final reports (0.2) | 0.20 | 31.00 |
| JAW | Draft revisions to Stroock's 1st-11th and 13th - 26th interim paragraph for final final reports (1.6) | 1.60 | 248.00 |
| 2/28/2012 AL | Update database with Campbell's October through December interim fee application (.2); AKO's October through December interim (.2); Caplin's October through December interim fee application (.2); Charter's October through December interim fee application (.2); Reed's October through December interim fee application (.2); Capstone's October through December interim fee application (.2); Ewing's October through December interim fee application (.2); Ewing's October through December interim fee application (.2); Kramer's October through December interim fee application (.2); Ferry's October through December interim fee application (.2); Blackstone's December electronic detail (.1); Scarfone's December electronic detail (.1); Septoe's October (.1) November (.1) and December (.1) electronic detail; Capstone's October through December interim electronic detail (.1); Phillips' January electronic detail (.1); Hogan's December CNO (.1); Ferry's October through December interim electronic detail (.1); Saul's October through December interim electronic detail (.1); Kramer's October through December interim electronic detail (.1); Norton's October through December interim electronic detail (.1); Foley's January electronic detail (.1); Stroock's January electronic detail (.1); Hogan's December electronic detail (.1); Lauzon's December electronic detail (.1) | 3.60 | 162.00 |
| JAW | continue draft of revisions to Stroock's 1st-11th and 13th - 26th interim paragraph for final final reports (1.8) | 1.80 | 279.00 |
| BSR | receive, review, and respond to email from Karen Harvey re treatment of expense reduction on quarterly application | 0.20 | 57.00 |
| JAW | Draft prior period paragraphs in preparation for drafting final final reports for Stroock's 12th, 27th - 40th interim fee applications (6.20) | 6.20 | 961.00 |
| 2/29/2012 BSR | detailed review of Baker McKenzie's Nov. 2011 monthly fee application | 1.70 | 484.50 |
| BSR | review of Reed Smith's quarterly application for the 43rd interim period, Dec. 2011 monthly fee application, and fee summary re same | 0.30 | 85.50 |
| BSR | review of Phillips Goldman & Spence's quarterly application for the 43rd interim period, Nov. and Dec. 2011 monthly fee applications, and fee summaries re same | 0.30 | 85.50 |
| BSR | review of Pachulski's 43rd quarterly fee application, Nov. and Dec. 2011 monthly fee applications and fee summaries re same | 0.30 | 85.50 |
| BSR | review of Norton Rose's Dec. 2011 and quarterly fee application (43rd int) | 0.30 | 85.50 |

W.R. Grace & Co.

| | | | Hours | Amount |
|---|---|---|---|---|
| 2/29/2012 AL | | Research Pacer for objections to WHSA's monthly fee application for January 2012 (.6); draft CNO for January (.5); update database with same (.2) | 1.30 | 58.50 |
| | JAW | Draft summary of Baker McKenzie's January 2012 fee application (1.40) | 1.40 | 217.00 |
| 3/1/2012 BSR | | detailed review of quarterly fee applications of Alan Rich and Hon. Alexander Sanders | 0.20 | 57.00 |
| | BSR | review of Saul Ewing's Dec. 2011 monthly fee application and quarterly application (43Q) | 0.20 | 57.00 |
| | BSR | review of Scarfone Hawkins' Nov. 2011 monthly fee application | 0.20 | 57.00 |
| | BSR | review of Stroock's Dec. 2011 and quarterly fee application (43Q) | 0.20 | 57.00 |
| | BSR | detailed review of Woodcock Washburn quarterly fee application (43Q) | 0.10 | 28.50 |
| | BSR | detailed review of PwC's fee applications for the period of Oct-Dec. 2011, as well as fee summary re same | 0.60 | 171.00 |
| | BSR | Draft initial report re Baker & McKenzie's application for Nov. 2011 | 1.50 | 427.50 |
| | AL | Update database with Ewing's January fee application (.2); Kramer's January fee application (.2); Baer's January fee application (.2); Stroock's January fee application (.2); Foley's January fee application (.2) | 1.00 | 45.00 |
| 3/2/2012 JAW | | detailed review of Steptoe & Johnson's November 2011 fee application (0.30); draft summary of same (0.10) | 0.40 | 62.00 |
| | JAW | detailed review of Hogan Firm's December 2011 fee application (0.90); draft summary of same (0.10) | 1.00 | 155.00 |
| | AL | Update database with K&E's January fee application | 0.20 | 9.00 |
| | JAW | detailed review of Scarfone Hawkin's December 2011 fee application (0.40); draft summary of same (0.10) | 0.50 | 77.50 |
| | JAW | detailed review of Kramer Levin's January 2012 fee application (0.40); draft summary of same (0.10) | 0.50 | 77.50 |
| | JAW | detailed review of Lauzon Belanger's December 2011 fee application (0.30); draft summary of same (0.10) | 0.40 | 62.00 |
| | JAW | detailed review of Steptoe & Johnson's November 2011 fee application (0.30); draft summary of same (0.10) | 0.40 | 62.00 |
| | JAW | detailed review of Steptoe & Johnson's December 2011 fee application (0.30); draft summary of same (0.10) | 0.40 | 62.00 |

W.R. Grace & Co.

| | | | Hours | Amount |
|---|---|---|---|---|
| 3/2/2012 | JAW | detailed review of Hogan Firm's December 2011 fee application (0.90); draft summary of same (0.10) | 1.00 | 155.00 |
| | JAW | detailed review of Saul Ewing's January 2012 fee application (0.50); draft summary of same (0.10) | 0.60 | 93.00 |
| | JAW | detailed review of Steptoe & Johnson's December 2011 fee application (0.30); draft summary of same (0.10) | 0.40 | 62.00 |
| | JAW | detailed review of Kramer Levin's January 2012 fee application (0.40); draft summary of same (0.10) | 0.50 | 77.50 |
| | JAW | detailed review of Scarfone Hawkin's December 2011 fee application (0.40); draft summary of same (0.10) | 0.50 | 77.50 |
| | JAW | detailed review of Lauzon Belanger's December 2011 fee application (0.30); draft summary of same (0.10) | 0.40 | 62.00 |
| | BSR | Draft e-mail to Baker & McKenzie re initial report (43Q) | 0.10 | 28.50 |
| | BSR | telephone conference with Anthony Lopez re status of project category spreadsheet (42Q) | 0.10 | 28.50 |
| | BSR | detailed review of PwC's Oct-Dec. 2011 fee application for Global Restructuring Project | 0.80 | 228.00 |
| | BSR | Draft e-mail to Kathleen Miller with questions concerning PwC's applications for the period of Oct-Dec. 2011 | 0.30 | 85.50 |
| | JAW | detailed review of Saul Ewing's January 2012 fee application (0.50); draft summary of same (0.10) | 0.60 | 93.00 |
| | DTW | Review and revise Baker & McKenzie initial report for the 43rd interim period, including exhibit A (.1). | 0.10 | 16.50 |
| 3/5/2012 | BSR | review of AKO's Dec. 2011 monthly fee application and fee summary re same, as well as quarterly application for the 43rd interim period | 0.20 | 57.00 |
| | BSR | Draft initial report re AKO's 43rd interim fee application | 0.40 | 114.00 |
| | JAW | detailed review of Stroock Stroock's January 2012 fee application (1.40); draft summary of same (0.10) | 1.50 | 232.50 |
| | AL | Update database with BMC's October through December (.2) Hogan's October (.1) November (.1) and December (.1) fee applications Scarfone's October through December (.2) Lauzon's October through December (.2) Norton's October through December (.2) fee applications | 1.10 | 49.50 |
| | JAW | detailed review of Steptoe & Johnson's October 2011 fee application (0.40); draft summary of same (0.20) | 0.60 | 93.00 |

W.R. Grace & Co.                                                                                                Page    21

| | | | Hours | Amount |
|---|---|---|---|---|
| 3/5/2012 | JAW | detailed review of Foley Hoag's January 2012 fee application (1.10); draft summary of same (0.20) | 1.30 | 201.50 |
| | JAW | detailed review of Baer Higgin's January 2012 fee application (3.60); draft summary of same (0.30) | 3.90 | 604.50 |
| 3/6/2012 | JAW | Draft revisions to Tersigni's 1st - 22nd prior period paragraphs for final final report. (2.9) | 2.90 | 449.50 |
| | BSR | review of Baer Higgins' Dec. 2011 monthly fee application, fee summary re same, and quarterly application for the 43rd interim period (.2); check docket for portion of fee detail missing from BHF's Dec. 2011 monthly fee application (.1) | 0.30 | 85.50 |
| | BSR | Draft e-mail to Baer Higgins re Dec. 2011 monthly fee application | 0.20 | 57.00 |
| | JAW | Draft prior period paragraphs in preparation for drafting final final reports for Sullivan's 27th - 29th interim fee applications (1.50); draft revisions to 22nd - 26th interim paragraphs (1.8) | 3.30 | 511.50 |
| | JAW | Draft revisions to Swidler's 13th - 20th prior period paragraphs for final final report. (2.3) | 2.30 | 356.50 |
| | BSR | Draft e-mail to AKO re initial report (43Q) | 0.10 | 28.50 |
| | AL | Receive, review and finalize AKO's 43Q IR (.3); update database with same (.1); draft email to B. Ruhlander re same (.1) | 0.50 | 22.50 |
| | DTW | Review and revise initial report for Anderson Kill 43rd interim (.1). | 0.10 | 16.50 |
| 3/7/2012 | JAW | Draft prior period paragraphs in preparation for drafting final final reports for Tower's 27th - 38th interim fee applications (5.80); draft revisions to 18th - 26th interim paragraphs (2.3) | 8.10 | 1,255.50 |
| | AL | Update database with Capstone's January fee application (.2); Pachulski's 61st electronic detail (.1) AKO's January electronic detail (.1) Ferry's January fee application (.2); Reed's January fee application (.2); update database with Norton's January fee application (.2); Neslon's December (.1) Sander's December (.1) Fragomen's January (.1) Sanders' January (.1) Rich's January (.1) Capstone's December (.1) Scholer's January (.2) Blackstone's December (.1) Baker's November (.1) Lauzon's December (.2) Scarfone's December (.2) Kramer's January (.1) Steptoe's November (.1) Steptoe's December (.1) Ewing's January (.1) Hogan's December (.1) Steptoe's October (.1) Foley's January (.2) Stroock's January (.1) and Baer's January (.1) fee and expense summaries | 3.40 | 153.00 |
| | BSR | review of Bilzin Sumberg's Dec. 2011 monthly fee application and quarterly fee application for the 43rd interim period | 0.20 | 57.00 |
| | BSR | review of Caplin & Drysdale's 43rd quarterly fee application (.2), Dec. 2011 monthly fee application, and fee summary re same (.1) | 0.30 | 85.50 |

W.R. Grace & Co.                                                                                                          Page    22

| | | | Hours | Amount |
|---|---|---|---|---|
| 3/7/2012 | BSR | Draft initial report re Caplin & Drysdale's 43rd quarterly fee application | 0.40 | 114.00 |
| | JAW | Draft e-mail to Anthony Lopez forwarding summaries prepared (0.30) | 0.30 | 46.50 |
| 3/8/2012 | BSR | Receive and review draft project category spreadsheet for the 42nd interim period; emails and telephone conferences with Anthony Lopez re same | 2.50 | 712.50 |
| | AL | Update database with BMC's December electronic detail | 0.10 | 4.50 |
| | AL | Draft of 42nd interim category spreadsheet re monthly and interim fee applications Anderson (.7) Bilzin (.6) Blackstone (.8) Campbell (.7) Caplin (.6) Capstone (7) Casner (.7) Ferry (.9) Foley (.8) Fragomen (1.0) and Hogan (.6) | 8.10 | 364.50 |
| | AL | Receive, review and finalize Caplin's 43rd Q IR (.3); update database with same (.1); prepare same for service (.1); draft email to B. Ruhlander re same (.1) | 0.60 | 27.00 |
| | JAW | detailed review of Norton Rose's January 2012 fee application (0.20); draft summary of same (0.2) | 0.40 | 62.00 |
| | JAW | detailed review of Ferry Joseph's January 2012 fee application (0.30); draft summary of same (0.2) | 0.50 | 77.50 |
| 3/9/2012 | AL | Continue draft of 42nd interim category spreadsheet re monthly and interim fee applications Baer (.8) Scholer (.6) K&E (.9) Kramer's (.8) Lauzon (.6) Nelson (.6) Norton (.7) Pachulski (.9) Phillip's (.7) Reed (.5) Rich's (.7) and Sanders'(.9) | 8.70 | 391.50 |
| | JAW | detailed review of Kirkland & Ellis' January 2012 fee application (8.40) | 8.40 | 1,302.00 |
| | BSR | Draft e-mail to Rita Tobin at Caplin & Drysdale re initial report (43Q) | 0.10 | 28.50 |
| | BSR | Continued review of project category spreadsheet (42Q) and multiple telephone conferences with Anthony Lopez re same | 2.80 | 798.00 |
| | AL | Receive and review email from A. Rich re Sanders' 33rd monthly (.1); update database with Sander's 33rd monthly electronic detail (.1); Scarfone's January electronic detail (.2); Hogan's January electronic detail (.1) | 0.50 | 22.50 |
| 3/10/2012 | AL | Continue draft of 42nd interim category spreadsheet re monthly and interim fee applications Saul's (.7) Scarfone's December (.8) Steptoe's December (.9) and Stroock's (.7) | 3.10 | 139.50 |
| 3/12/2012 | AL | Receive and review email from Campbell re January electronic detail (.1); update database with Charter's January (.2) and Campbell's January (.1) electronic detail (.1); Caplin's January electronic detail (.2) | 0.70 | 31.50 |
| | JAW | detailed review of Reed Smith's January 2012 fee application (3.30); draft summary of same (0.8) | 4.10 | 635.50 |

W.R. Grace & Co.                                                                                                      Page    23

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 3/12/2012 | JAW | Draft summary of Kirkland & Ellis' January 2012 fee application (1.4) | 1.40 | 217.00 |
| 3/13/2012 | BSR | research server for Dec. 2012 fee and expense summaries; email to James Wehrmann re same | 0.20 | 57.00 |
|  | BSR | receive, review, and respond to email from David Mohammed re project category spreadsheet | 0.10 | 28.50 |
|  | AL | Receive and review email from B. Ruhlander re 42nd interim fee hearing (.1); Research Pacer re agenda and proposed fee orders (.6); update database with agenda (.2); telephone conference with B. Ruhlander re hearing (.1) | 1.00 | 45.00 |
|  | AL | Receive and review multiple emails from B. Ruhlander re Stroock's changes to the 42nd interim project category spreadsheet (.1); review same against cumulative fee and expenses for Stroock's previously filed fee applications (.8) | 0.90 | 40.50 |
|  | BSR | receive, review, and respond to email from Patty Cuniff re Bilzin Sumberg's allowed fees for the 42nd interim period | 0.10 | 28.50 |
|  | BSR | research docket for pertinent orders and other filed documents (.4); review agenda and proposed fee order for March 28, 2012 hearing (.1); email to Warren Smith and Anthony Lopez re same (.1) | 0.60 | 171.00 |
|  | BSR | Receive and review email from Dan Hogan re project category spreadsheet (.1); telephone conferences with Dan Hogan and Anthony Lopez re same (.1) | 0.20 | 57.00 |
| 3/14/2012 | BSR | review of Charter Oak's Nov-Dec. 2011 monthly fee application and fee summary re same, as well as quarterly fee application for the 43rd interim period | 0.20 | 57.00 |
|  | JAW | Draft revisions to Watchell's 6th, 8th and 9th prior period paragraphs for final final report. (0.7) | 0.70 | 108.50 |
|  | JAW | detailed review of Anderson Kill's January 2012 fee application (1.20); draft summary of same (0.1) | 1.30 | 201.50 |
|  | AL | Receive and review email from J. Wehrmann re December fee and expense summaries (.1); update database with Anderson's December (.1) Bilzin's December (.2) Blackstone's December (.1) Campbell's December (.2) Caplin's December (.1)  Capstone's December (.2) Casner's December (.2) Ferry's December (.1)  Foley's December (.1) Fragomen's December (.1) Hogan's December (.2)  Baer's December (.2) Scholer's December (.1) K&E's December (.2)  Kramer's December (.1)  Lauzon's December (.1) Nelson's December (.2)  Norton's December (.1) Pachulski's December (.2) Phillip's December (.1) Reed's December (.1) Rich's December (.2) Sanders' December (.2) Saul's December (.1) Scarfone's December (.1) Steptoe's December (.2) and Stroock's December (.1) fee and expense summaries | 4.00 | 180.00 |

W.R. Grace & Co.                                                                                    Page    24

| | | Hours | Amount |
|---|---|---|---|
| 3/14/2012 AL | Telephone conference with B. Ruhlander re 42nd interim project category spreadsheet (.1); receive and review email from B. Ruhlander re same (.1); Review of 42nd interim project category spreadsheet (1.3); update database with revised 42nd interim project category spreadsheet (.1) | 1.60 | 72.00 |
| BSR | review of Casner & Edwards' Dec. 2011 monthly fee application and fee summary re same, as well as quarterly fee application for the 43rd interim period | 0.20 | 57.00 |
| BSR | detailed review of Lauzon Belanger's Nov. and Dec. 2011 monthly fee applications and fee summaries re same, as well as quarterly application for the period of Oct-Dec 2011 (43rd) (.7); email to Dan Hogan with question re same (.1) | 0.80 | 228.00 |
| BSR | review of Foley Hoag's Dec. 2011 monthly fee application and fee and expense summary re same, as well as quarterly fee application for the 43rd interim period | 0.20 | 57.00 |
| BSR | detailed review of Lincoln Partners' Oct. and Dec. 2011 monthly fee applications | 0.20 | 57.00 |
| BSR | review of Fragomen's quarterly application for October through December 2011 (43Q) | 0.10 | 28.50 |
| BSR | research server and docket for monthly and quarterly fee applications not yet received for the 43rd interim period | 2.10 | 598.50 |
| BSR | detailed review of The Hogan Firm's Nov. and Dec. 2011 monthly fee applications and fee and expense summaries re same, as well as quarterly application for the period of October through December 2011 (43Q) | 0.50 | 142.50 |
| BSR | Draft e-mail to Kramer Levin with question re Nov. 2011 monthly fee application | 0.20 | 57.00 |
| BSR | review of Kirkland & Ellis' Dec. 2011 monthly fee application and fee and expense summary re same and quarterly fee application for the 43rd interim period | 0.40 | 114.00 |
| BSR | Draft initial report re K&E's 43rd quarterly fee application | 0.30 | 85.50 |
| BSR | review of Ferry Joseph's Dec. 2011 monthly fee application and fee summary re same, as well as quarterly fee application for the 43rd interim period | 0.30 | 85.50 |
| BSR | detailed review of Kaye Scholer's Dec. 2011 monthly fee application and fee and expense summary re same | 0.20 | 57.00 |
| BSR | detailed review of Kramer Levin's Nov. 2011 monthly fee application, December 2011 monthly fee application and fee summary for same, and quarterly fee application for Oct-Dec. 2011 | 0.50 | 142.50 |

W.R. Grace & Co.                                                                                                      Page    25

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 3/15/2012 | JAW | detailed review of Woodcock Washburn's January 2012 fee application (0.20); draft summary of same (0.10) | 0.30 | 46.50 |
|  | AL | Update database with Norton's February electronic detail (.1); | 0.10 | 4.50 |
|  | JAW | detailed review of Capstone's January 2012 fee application (0.30); draft summary of same (0.10) | 0.40 | 62.00 |
|  | JAW | detailed review of Bilzin Sumberg's January 2012 fee application (0.20); draft summary of same (0.10) | 0.30 | 46.50 |
|  | JAW | detailed review of BMC Group's December 2012 fee application (0.70); draft summary of same (0.10) | 0.80 | 124.00 |
|  | JAW | Draft prior period paragraph in preparation for drafting final final reports for Wallace's 12th interim fee application (0.30); draft revisions to 1st-11th and 13th-16th interim paragraphs (1.8) | 2.10 | 325.50 |
|  | JAW | Draft prior period paragraphs in preparation for drafting final final reports for Woodcock's 27th-40th interim fee applications (5.40) | 5.40 | 837.00 |
|  | JAW | Draft revisions prior period paragraphs for final finall reports for Woodcock's 8th-26th interim paragraphs (3.1) | 3.10 | 480.50 |
|  | BSR | detailed review of Duane Morris' October, November, and December 2011 monthly fee applications | 0.40 | 114.00 |
|  | BSR | Receive and review response of Kramer Levin to question about time entry error | 0.10 | 28.50 |
|  | BSR | review of Blackstone's Dec. 2011 monthly fee application and fee and expense summary re same | 0.10 | 28.50 |
|  | BSR | E-mail to Orrick requesting expenses for the 43rd interim period | 0.10 | 28.50 |
|  | BSR | review of Capstone's Dec. 2011 monthly fee application and fee and expense summary re same | 0.30 | 85.50 |
|  | BSR | detailed review of David Austern's Oct. and Nov. 2011 monthly fee applications | 0.10 | 28.50 |
| 3/16/2012 | AL | Update database with Campbell's November through January electronic detail (.2); Gecker's November through January electronic detail (.2); Caplin's November through January electronic detail (.2); PWC's 109th CNO (.1); Hogan's January CNO (.1); Lauzon's January CNO (.1); Scarfone's January electronic detail (.1); PWC (Tax) October through December CNO (.1); | 1.10 | 49.50 |
|  | BSR | detailed review of Steptoe's Oct., Nov., and Dec. 2011 monthly fee applications | 0.30 | 85.50 |

W.R. Grace & Co.

| | | | Hours | Amount |
|---|---|---|---|---|
| 3/16/2012 | BSR | continued review of the October through December 2011 monthly fee applications of Scarfone Hawkins, Lauzon Belanger, and The Hogan Firm | 0.60 | 171.00 |
| | BSR | Receive and review revised project category spreadsheet for the 42nd interim period (1.5); multiple telephone conferences with Anthony Lopez re same (.2); telephone conferences with Dan Hogan re same (.1) | 1.80 | 513.00 |
| | AL | receive and review email from B. Ruhlander re 42nd Interim Project Category Spreadsheet (.1); Research  re Hogan Firm, Scarfone, Stroock and Lauzon (2.3); update database with updated spreadsheet (.2); telephone conference with B. Ruhlander re same (.1) | 2.70 | 121.50 |
| | AL | receive and review email from B. Ruhlander re Orrick's October through December expense detail (.1); update database with same (.1) | 0.20 | 9.00 |
| | AL | Draft WHSA's February fee application (.7); update database with same (.2); draft email to J. Wehrmann and W. Smith re approval of same (.1) | 1.00 | 45.00 |
| | BSR | review of Scarfone Hawkins' Dec. 2011 monthly fee application and fee summary re same, as well as quarterly fee application for the 43rd interim period | 0.30 | 85.50 |
| 3/19/2012 | JAW | detailed review of Campbell & Levine's January 2012 fee application (0.40); draft summary of same (0.10) | 0.50 | 77.50 |
| | JAW | detailed review of Charter Oak's January 2012 fee application (0.30); draft summary of same (0.50) | 0.80 | 124.00 |
| | JAW | detailed review of Norton Rose's February 2012 fee application (0.20); draft summary of same (0.10) | 0.30 | 46.50 |
| | JAW | detailed review of Hogan Firm's January 2012 fee application (0.30); draft summary of same (0.10) | 0.40 | 62.00 |
| | JAW | detailed review of Scarfone Hawkin's January 2012 fee application (0.20); draft summary of same (0.10) | 0.30 | 46.50 |
| | JAW | detailed review of Legal Analysis' October 2011 fee application (0.20); draft summary of same (0.10) | 0.30 | 46.50 |
| | JAW | detailed review of Lauzon Belanger's January 2012 fee application (0.20); draft summary of same (0.10) | 0.30 | 46.50 |
| | JAW | Proofread  W.H. Smith & Associates' February 2012 fee statement and Notice of Filing (0.50); e-mail to A. Lopez regarding any revision to same (0.10) | 0.60 | 93.00 |
| | JAW | detailed review of Blackstone's January 2012 fee application (0.30); draft summary of same (0.20) | 0.50 | 77.50 |

W.R. Grace & Co.

| | | | Hours | Amount |
|---|---|---|---|---|
| 3/19/2012 | JAW | detailed review of Caplin & Drysdale's January 2012 fee application (1.60); draft summary of same (0.60) | 2.20 | 341.00 |
| | BSR | Receive and review response of Campbell & Levine to initial report (43Q) | 0.20 | 57.00 |
| | AL | Receive, review and finalize IR of Campbell's 43Q (.3); update database with same (.1); prepare same for service (.1); draft email to B. Ruhlander re same (.1) | 0.60 | 27.00 |
| | AL | Update database with Pachulski's December and January CNO's | 0.20 | 9.00 |
| | AL | receive and review email from W. Smith re approval of WHSA's February fee application (.1); prepare WHSA's monthly fee application for electronic filing with the court (.2); electronic filing with the court of same (.3); prepare same for service (.1); | 0.70 | 31.50 |
| | AL | Update database with Campbell's 43Q IR response (.1); | 0.10 | 4.50 |
| 3/20/2012 | BSR | Draft initial report re Scarfone Hawkins' 43rd quarterly fee application | 1.40 | 399.00 |
| | BSR | Draft initial report re The Hogan Firm for the 43rd interim period | 1.00 | 285.00 |
| | AL | Update database with Casner's January (.1) and Fragomen's February (.1) electronic detail | 0.20 | 9.00 |
| | BSR | Draft initial report re Lauzon Belanger's quarterly fee application for the 43rd interim period | 0.40 | 114.00 |
| | BSR | research docket for fee order and any other pertinent filings | 0.10 | 28.50 |
| 3/21/2012 | JAW | Draft prior period paragraphs in preparation for drafting final final reports for Bear Higgins' 32nd-40th interim fee applications (4.00) | 4.00 | 620.00 |
| | AL | Receive, review and finalize Scarfone's 43rd Q IR (.3); update database with same (.1); prepare same for service (.1); Receive, review and finalize Lauzon's 43rd Q IR (.3); update database with same (.1); prepare same for service (.1); Receive, review and finalize Hogan's 43rd Q IR (.3); update database with same (.1); prepare same for service (.1) | 1.50 | 67.50 |
| | BSR | Draft e-mail to Dan Hogan re initial reports concerning The Hogan Firm, Scarfone Hawkins, and Lauzon Belanger for the 43rd interim period | 0.20 | 57.00 |
| | BSR | detailed review of Orrick's Oct. 2011 monthly fee application and accompanying expense detail sent by Orrick | 0.40 | 114.00 |
| | JAW | Draft e-mail to A. Lopez forwarding prior period paragraphs prepared for final final reports various applicants (0.10) | 0.10 | 15.50 |
| | JAW | Draft prior period paragraphs in preparation for drafting final final reports for Judge Sander's 31st-40th interim fee applications (4.60) | 4.60 | 713.00 |

W.R. Grace & Co.                                                                                            Page    28

|            |     |                                                                                                                                                                                                                                      | Hours | Amount |
|------------|-----|--------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|--------|
| 3/21/2012  | JAW | Draft prior period paragraphs in preparation for drafting final final reports for Fragomen's 25th-39th interim fee applications (4.50)                                                                                                 | 4.50  | 697.50 |
|            | ALP | Final review of Scarfone Hawkins' initial report concerning the 43rd interim period (10-12.11) (.8)                                                                                                                                   | 0.80  | 140.00 |
|            | ALP | Final review of Lauzon Belanger's initial report concerning the 43rd interim period (10-12.11) (.7)                                                                                                                                   | 0.70  | 122.50 |
|            | ALP | Final review of the Hogan Firm's initial report concerning the 43rd interim period (10-12.11) (.7)                                                                                                                                    | 0.70  | 122.50 |
|            | AL  | receive and review email from J. Wehrmann re period period paragraphs (.1); update database with prior period paragraphs for Reed, Richardson, Scott Law, Socha, Steptoe, Stroock, Sullivan, Swidler, Tersigni, Towers, Wachtel, Wallace and Woodcock (1.1) | 1.20  | 54.00  |
| 3/22/2012  | JAW | Contined drafting prior period paragraphs in preparation for drafting final final reports for Fragomen's 25th-39th interim fee applications (2.30)                                                                                     | 2.30  | 356.50 |
|            | AL  | Update database with Kramer's January CNO (.1); Ewing's CNO (.1)                                                                                                                                                                      | 0.20  | 9.00   |
|            | BSR | review status of responses to initial reports (43Q)                                                                                                                                                                                  | 0.20  | 57.00  |
|            | BSR | detailed review of BMC's Dec. 2011 monthly fee application and quarterly fee application                                                                                                                                              | 0.30  | 85.50  |
|            | BSR | continued review of Blackstone's Dec. 2011 monthly fee application (.1); research docket for quarterly fee application (.1); email to Jamie O'Connell of Blackstone inquiring as to status of same (.1)                                | 0.30  | 85.50  |
|            | BSR | research docket for applications not yet received and other pertinent filings                                                                                                                                                        | 0.20  | 57.00  |
|            | AL  | Fragomen's February fee application (.2); Canser's February fee application (.2)                                                                                                                                                      | 0.40  | 18.00  |
|            | BSR | detailed review of Orrick's Nov. and Dec. 2011 monthly fee applications                                                                                                                                                              | 0.60  | 171.00 |
| 3/23/2012  | AL  | Update database with Austern's December electronic detail (.1); Orrick's January CNO (.1); receive and review email from K. Makowski (Pachulski) re 42nd Interim Fee Hearing (.1); Research Pacer re 42nd Interim Fee Order (.4); update database with same (.2); Casner's January electronic detail (.1) | 1.00  | 45.00  |
|            | BSR | Research docket and review fee order (42nd); email to Kitty Makowski at Pachulski re same                                                                                                                                             | 0.20  | 57.00  |
|            | JAW | Draft prior period paragraphs in preparation for drafting final final reports for Hogan Firm's 35th-40th interim fee applications (3.10)                                                                                               | 3.10  | 480.50 |

W.R. Grace & Co.                                                                                               Page    29

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 3/23/2012 | JAW | Draft prior period paragraphs in preparation for drafting final final reports for Lauzon Belanger's 35th-40th interim fee applications (3.10) | 3.00 | 465.00 |
|  | JAW | Draft prior period paragraphs in preparation for drafting final final reports for Hilton's 33rd interim fee application (0.50) | 0.50 | 77.50 |
|  | JAW | Draft prior period paragraphs in preparation for drafting final final reports for PwC Advisory Project's 32nd interim fee application (0.50) | 0.50 | 77.50 |
| 3/26/2012 | BSR | brief review of Kaye Scholer's monthly fee applications from January 2010 through December 2012 (1.0); email to John Rynkiewicz concerning quarterly fee applications (.2) | 1.20 | 342.00 |
|  | JAW | Draft prior period paragraph in preparation for drafting final final reports for Professor Warren's 4th interim fee application (0.50) | 0.50 | 77.50 |
|  | JAW | Draft prior period paragraphs in preparation for drafting final final reports for Saul Ewing's 33rd-40th interim fee applications (4.20) | 4.20 | 651.00 |
|  | AL | Update database with Ferry's January CNO (.1); Phillips' February electronic detail (.2); Scholer's February electronic detail (.1) | 0.40 | 18.00 |
|  | JAW | Draft prior period paragraphs in preparation for drafting final final reports for Lincoln's 34th-40th interim fee applications (2.90) | 2.90 | 449.50 |
|  | JAW | Draft prior period paragraph in preparation for drafting final final reports for Morrison's 25th interim fee application (0.40) | 0.40 | 62.00 |
| 3/27/2012 | BSR | Draft combined final report for the 43rd interim period (.9); email to Arline Pelton of Anderson Kill & Olick requesting additional information (.1) | 1.00 | 285.00 |
|  | BSR | Review response of Anderson Kill & Olick to initial report (43Q) | 0.20 | 57.00 |
|  | BSR | Left detailed telephone voicemail for Andrew McDermott inquiring concerning response to our initial report to Baker & McKenzie | 0.10 | 28.50 |
|  | BSR | Draft initial report re Orrick (43Q) | 1.00 | 285.00 |
|  | AL | Update database with Pachulski's January electronic detail (.1); AKO's 43Q IR response (.1) | 0.20 | 9.00 |
|  | AL | Update database with Beveridge's December (.1) and January (.2) electronic detail | 0.30 | 13.50 |
|  | AL | Update database with AKO's 43Q IR response (.1); Orrick's 43Q expense detail (.2); Orrick's December electronic detail (.1); Orrick's February electronic detail (.1); Austern's October through December electronic detail (.2); | 0.70 | 31.50 |
|  | AL | Update database with Pachulski's January electronic detail | 0.10 | 4.50 |

W.R. Grace & Co.                                                                                      Page    30

| | | | Hours | Amount |
|---|---|---|---|---|
| 3/27/2012 | AL | Receive and review email from B. Ruhlander re AKO's 43rd Q IR exhibit (.1); draft of same (.4); telephone conference with B. Ruhlander re same (.1); draft email to B. Ruhlander re final exhibit (.1) | 0.70 | 31.50 |
| | JAW | Draft prior period paragraphs in preparation for drafting final final reports for Scarfone Hawkin's 35th-40th interim fee applications (2.80) | 2.80 | 434.00 |
| | JAW | Draft prior period paragraphs in preparation for drafting final final reports for Tre Angeli's 28th-35th interim fee applications (3.40) | 3.40 | 527.00 |
| | JAW | Draft prior period paragraphs in preparation for drafting final final reports for Venable's 33rd-37th interim fee applications (2.40) | 2.40 | 372.00 |
| 3/28/2012 | JAW | Draft e-mail to A. Lopez forwarding prior period paragraph's prepared for final final reports for various applicants (0.20) | 0.20 | 31.00 |
| | BSR | telephone conference with Andrew McDermott re Baker McKenzie response to initial report; email to Andrew McDermott re same | 0.10 | 28.50 |
| | JAW | Draft prior period paragraphs in preparation for drafting final final reports for PwC Darex Puerto Rico Audit's  32nd-40th interim fee applications (1.90) | 1.90 | 294.50 |
| | JAW | Draft prior period paragraphs in preparation for drafting final final reports for PwC COP's March 2010, April-May 2010, and June 2010 individual applications included in 40th interim fee application (1.50) | 1.50 | 232.50 |
| | JAW | Draft prior period paragraphs in preparation for drafting final final reports for PwC SSP's 40th interim fee application (0.50) | 0.50 | 77.50 |
| | AL | Update database with Baer's February electronic detail (.1); Stroock's February electronic detail (.2); receive and review email from J. Wehrmann re January fee summaries (.1); update database with AKO's January (.1) Woodcock's January (.1) Bilzin's January (.1) BMC's December (.2) Capstone's January (.1) Ferry's January (.2)  Norton's January (.1)  K&E's January (.2)  Reed's January (.2)  Lauzon's January (.1)  Scarfone's January (.1) Hogan's January (.1)  Norton's February (.1) Campbell's January (.2) Charter's January (.1)  Blackstone's January (.2)  Caplin's January (.2) Fragomen's January (.1) and Casner's January (.1)  fee and expense summaries | 3.00 | 135.00 |
| | AL | Update database with Reed's February electronic detail (.1); Ferry's February electronic detail (.2); Orrick's 43Q IR response (.1); Baker's 43Q IR response (.1) | 0.50 | 22.50 |
| | JAW | detailed review of Fragomen's February 2012 fee application (0.20); draft summary of same (0.20) | 0.40 | 62.00 |
| | JAW | detailed review of Casner & Edward's January 2012 fee application (0.50); draft summary of same (0.10) | 0.60 | 93.00 |

W.R. Grace & Co.

| | | | Hours | Amount |
|---|---|---|---|---|
| 3/28/2012 | JAW | Draft e-mail to A. Lopez forwarding summaries prepared various applicants (0.30) | 0.30 | 46.50 |
| | BSR | research docket for case status; email to Adam Paul re same | 0.10 | 28.50 |
| | AL | Receive, review and finalize Orrick's 43Q IR (.3); update database with same (.1); prepare same for service (.1) | 0.50 | 22.50 |
| | AL | Receive and review email from B. Ruhlander re AKO's 43rd Q IR response (.1); update database with same (.1) | 0.20 | 9.00 |
| 3/29/2012 | BSR | Draft omnibus final report for the 43rd interim period | 0.40 | 114.00 |
| | AL | Office conference with J. Wehrmann re prior period paragraph spreadsheet for all applicants | 2.40 | 108.00 |
| | BSR | Draft e-mail to Orrick re initial report (43Q) | 0.10 | 28.50 |
| | BSR | Draft final report re Baker & McKenzie's application for Nov. 2011 | 0.80 | 228.00 |
| | AL | receive and review email from B. Ruhlander re Baker's 43Q FR (.1);  update database with same (.2); draft email to W. Smith re approval of same (.1); update database with Foley's February electronic detail (.1); receive and review email from B. Ruhlander re Scarfone's 43Q FR (.1);  update database with same (.2); draft email to W. Smith re approval of same (.1); | 0.90 | 40.50 |
| | AL | Update database with Scholer's February fee application (.1) Beveridge's December fee application (.2); Beveridge's January fee application (.2); Blackstone's October through December fee application (.1) Pachulski's January fee application (.2); Stroock's February fee application (.2); Baer's February fee application (.1) | 1.10 | 49.50 |
| | JAW | Office conference with A.Lopez regarding issues with excel spreadsheet of prior interim periods for all applicants (2.40) | 2.40 | 372.00 |
| | DTW | Review and revise 43rd interim initial report for Orrick (.1). | 0.10 | 16.50 |
| | JAW | detailed review of Kaye Scholer's February 2012 fee application (0.40); draft summary of same (0.20) | 0.60 | 93.00 |
| | JAW | detailed review of Beveridge & Diamond's January 2012 fee application (3.20); draft summary of same (1.60) | 4.80 | 744.00 |
| | BSR | Draft final report re Scarfone Hawkins for the 43rd interim period | 1.50 | 427.50 |
| | BSR | Receive and review responses of The Hogan Firm, Lauzon Belanger, and Scarfone Hawkins to initial reports for the 43rd interim period | 0.20 | 57.00 |
| 3/30/2012 | BSR | E-mail to Dan Hogan re final report for Scarfone Hawkins (43Q) | 0.10 | 28.50 |

W.R. Grace & Co.                                                                                           Page    32

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 3/30/2012 | BSR | E-mail to Baker & McKenzie re final report for Nov. 2011 (OCP Period) | 0.10 | 28.50 |
|  | BSR | Draft final report re Lauzon Belanger Lesperance (43Q) | 0.90 | 256.50 |
|  | BSR | research docket for Blackstone's quarterly fee application (43Q) (.1); review of same (.1) | 0.20 | 57.00 |
|  | BSR | Draft final report re Campbell & Levine's 43rd interim fee application | 0.50 | 142.50 |
|  | BSR | Draft omnibus final report for the 43rd interim period | 0.90 | 256.50 |
|  | WHS | detailed review of FR Baker McKenzie 43Q 10-12.11 | 0.20 | 59.00 |
|  | WHS | detailed review of FR Scarfone 43Q 10-12.11. | 0.20 | 59.00 |
|  | BSR | detailed review of December 2011 monthly fee application and quarterly fee application (43Q) for David Austern | 0.10 | 28.50 |
|  | AL | receive and review email from W. Smith re approval of Baker's 43Q FR (.1); prepare Baker's 43Q FR for electronic filing (.2); update database with same (.1); electronic filing with the court of Baker's 43Q FR (.3); draft email to B. Ruhlander re service of same (.1);  receive and review email from W. Smith re approval of Scarfone's 43Q FR (.1); prepare Scarfone's 43Q FR for electronic filing (.2); update database with same (.1); electronic filing with the court of Scarfone's43Q FR (.4); draft email to B. Ruhlander re service of same (.1); | 1.70 | 76.50 |
|  | AL | Update database with Capstone's February fee application (.1); Kramer's February electronic detail (.2); Ewing's February electronic detail (.1); Capstone's February electronic detail (.2) | 0.60 | 27.00 |
|  | AL | Update database with Foley's February fee application (.2); Lincoln's October through December fee application (.2); Orrick's October through December fee application (.1); Rose's October through December fee application (.1); Lauzon's October through December fee application (.2); Scarfone's October through December fee application (.2); Hogan's October through December fee application (.2); BMC's October through December fee application (.1) | 1.30 | 58.50 |
| 3/31/2012 | JAW | detailed review of Pachulski Stang's January 2012 fee application (1.50); draft summary of same (0.10) | 1.60 | 248.00 |
|  | JAW | detailed review of Beveridge & Diamond's December 2011 fee application (1.90) | 1.90 | 294.50 |
|  | JAW | detailed review of Baer Higgin's February 2012 fee application (2.60); draft summary of same (0.20) | 2.80 | 434.00 |
|  |  | **For professional services rendered** | **582.40** | **$87,844.00** |

W.R. Grace & Co.                                                                                    Page    33


Additional Charges :

| | Amount |
|---|---|
| 1/31/2012 Third party copies & document prep/setup. | 329.36 |
| PACER Charges | 64.08 |
| 2/10/2012 Copying cost | 3.30 |
| 2/28/2012 PACER Charges | 37.44 |
| Third party copies & document prep/setup. | 533.89 |
| 2/29/2012 Copying cost | 40.00 |
| 3/30/2012 Third party copies & document prep/setup. | 173.45 |
| PACER Charges | 114.00 |
| Copying cost | 43.50 |
| **Total additional charges** | **$1,339.02** |
| **Total amount of this bill** | **$89,183.02** |

Timekeeper Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Alexa L. Parnell | 2.20 | 175.00 | $385.00 |
| Anthony Lopez | 108.30 | 45.00 | $4,873.50 |
| Becki Tomamichel | 6.00 | 80.00 | $480.00 |
| Bobbi S. Ruhlander | 75.40 | 285.00 | $21,489.00 |
| Doreen Williams | 0.50 | 165.00 | $82.50 |
| James A. Wehrmann | 389.40 | 155.00 | $60,357.00 |
| Warren H Smith | 0.60 | 295.00 | $177.00 |