# Exhibit A

| Category | Committee of Asbestos Claimants | | Anderson Kill | | Bear Islands Freshman | |
|---|---|---|---|---|---|---|
| | 43rd Quarter | Cumulative thru 43rd Quarter | 43rd Quarter | Cumulative thru 43rd Quarter | 43rd Quarter | Cumulative thru 43rd Quarter |
| 01 - Asset Analysis and Recovery | 0.00 | 0.00 | 222,723.00 | 9,260,751.50 | 0.00 | 0.00 |
| 02 - Asset Disposition | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,372.50 |
| 03 - Business Operations | 0.00 | 0.00 | 0.00 | 0.00 | 171,862.50 | 705,302.50 |
| 04 - Case Administration | 0.00 | 0.00 | 0.00 | 4,340.00 | 14,680.00 | 162,675.00 |
| 05 - Claim Analysis Objection & Resolution (Asbestos) | 0.00 | 0.00 | 0.00 | 0.00 | 10,437.50 | 30,662.50 |
| 06 - Claim Analysis Objection & Resolution (Non-asbestos) | 0.00 | 0.00 | 0.00 | 0.00 | 35,682.50 | 885,937.50 |
| 07 - Committee, Creditors', Noteholders', or Equity Holders' | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 427.50 |
| 08 - Employee Benefits/Pension | 0.00 | 0.00 | 0.00 | 0.00 | 1,615.00 | 94,410.00 |
| 09 - Employment Applications, Applicant | 0.00 | 0.00 | 0.00 | 820.00 | 0.00 | 0.00 |
| 10 - Employment Applications, Others | 0.00 | 0.00 | 0.00 | 0.00 | 15,532.50 | 45,460.00 |
| 11 - Fee Applications, Applicant | 0.00 | 0.00 | 11,128.00 | 146,492.50 | 11,822.50 | 149,325.00 |
| 12 - Fee Applications, Others | 0.00 | 0.00 | 0.00 | 0.00 | 1,755.00 | 43,655.00 |
| 13 - Financing | 0.00 | 0.00 | 0.00 | 0.00 | 11,447.50 | 100,267.50 |
| 14 - Hearings | 0.00 | 0.00 | 0.00 | 48,520.50 | 2,067.50 | 201,852.50 |
| 15 - Litigation and Litigation Consulting | 0.00 | 0.00 | 0.00 | 5,639.00 | 13,120.00 | 1,159,412.50 |
| 16 - Plan and Disclosure Statement | 0.00 | 0.00 | 0.00 | 0.00 | 17,295.00 | 808,955.00 |
| 17 - Relief from Stay Proceedings | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 33,177.50 |
| 18 - Tax Issues | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 15,832.50 |
| 19 - Tax Litigation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 375.00 |
| 20 - Travel - Non-working | 0.00 | 0.00 | 0.00 | 29,227.50 | 0.00 | 99,472.50 |
| 21 - Valuation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 22 - ZAI Science Trial | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 24 - Other | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 25 - Accounting/Auditing | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 26 - Business Analysis | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 27 - Corporate Finance | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 28 - Data Analysis | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 30 - Fraudulent Conveyance (Adv. Proceeding) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **PROJECT CATEGORY - TOTAL FEES** | 0.00 | 0.00 | 233,851.00 | 9,495,791.00 | 307,117.50 | 4,540,572.50 |
| **PROJECT CATEGORY - TOTAL EXPENSES (NON ZAI SCIENCE TRIAL)** | 0.00 | 34,753.38 | 6,479.80 | 106,378.90 | 5,955.81 | 119,662.06 |
| **PROJECT CATEGORY 23 - EXPENSES (ZAI SCIENCE TRIAL)** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **PROJECT CATEGORY - TOTAL FEES AND EXPENSES[1]** | 0.00 | 34,753.38 | 240,330.80 | 9,602,169.90 | 313,073.31 | 4,660,234.56 |
| FEE APPLICATION - TOTAL FEES | 0.00 | 0.00 | 233,851.00 | 9,495,791.00 | 307,117.50 | 4,540,572.50 |
| FEE APPLICATION - TOTAL EXPENSES | 0.00 | 34,753.38 | 6,479.80 | 106,378.90 | 5,955.81 | 119,662.06 |
| **FEE APPLICATION - TOTAL FEES AND EXPENSES[2]** | 0.00 | 34,753.38 | 240,330.80 | 9,602,169.90 | 313,073.31 | 4,660,234.56 |

| Baker Donelson | | Baker & McKenzie | | Bankruptcy Management Group (BMC) | | Beveridge & Diamond | | Bilzin Sumberg | | Blackstone Group | | Bowe & Fernicola LLC | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 43rd Quarter | Cumulative thru 43rd Quarter | 43rd Quarter | Cumulative thru 43rd Quarter | 43rd Quarter | Cumulative thru 43rd Quarter | 43rd Quarter | Cumulative thru 43rd Quarter | 43rd Quarter | Cumulative thru 43rd Quarter | 43rd Quarter | Cumulative thru 43rd Quarter | 43rd Quarter | Cumulative thru 43rd Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6,182.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 727.50 | 0.00 | 12,095.55 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 13,651.00 | 0.00 | 7,301.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 27,542.00 | 907,962.50 | 0.00 | 0.00 | 1,420.00 | 23,693.00 | 0.00 | 205,639.12 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,218.00 | 1,636,877.25 | 0.00 | 0.00 | 0.00 | 8,004.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 41,149.00 | 597,713.75 | 0.00 | 0.00 | 0.00 | 14,271.00 | 0.00 | 53,167.77 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 24,560.50 | 0.00 | 477,230.86 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,406.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 430,018.23 | 0.00 | 0.00 |
| 0.00 | 0.00 | 18,531.28 | 18,531.28 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 12,283.14 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 7,408.50 | 386,765.00 | 0.00 | 0.00 | 2,625.00 | 37,629.50 | 0.00 | 61,253.19 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 382.50 | 9,134.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 415.00 | 148,013.75 | 0.00 | 787,018.24 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,398,271.70 | 0.00 | 905,274.00 | 0.00 | 54,589.61 | 0.00 | 94,485.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 524,063.00 | 0.00 | 0.00 | 0.00 | 179,747.50 | 0.00 | 777,703.09 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 125,507.95 | 0.00 | 0.00 |
| 0.00 | 0.00 | 632.75 | 632.75 | 0.00 | 22,738.25 | 0.00 | 0.00 | 0.00 | 38,940.75 | 0.00 | 261,375.27 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,042,751.34 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6,338.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 2,051,500.00 | 77,564.58 | 77,564.58 | 11,295.00 | 111,112.33 | 0.00 | 0.00 | 0.00 | 0.00 | 150,000.00 | 5,853,355.68 | 0.00 | 18,865.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 149,841.25 | 0.00 | 149,841.25 | 0.00 | 5,136.99 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,428,062.21 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 13,472.00 | 1,094,159.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 249,680.02 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 2,291,500.00 | 96,728.61 | 96,728.61 | 102,084.50 | 5,289,979.58 | 0.00 | 1,548,112.95 | 4,842.50 | 1,560,380.25 | 150,000.00 | 13,344,173.21 | 0.00 | 113,330.00 |
| 0.00 | 159,301.24 | 1,118.16 | 1,118.16 | 12,935.73 | 579,387.82 | 0.00 | 21,291.91 | 237.64 | 235,203.62 | 1,565.95 | 292,897.18 | 0.00 | 239.68 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,288.65 | 0.00 | 0.00 | 0.00 | 0.00 |
| **0.00** | **2,450,801.24** | **97,846.77** | **97,846.77** | **115,020.23** | **5,869,367.40** | **0.00** | **1,569,404.86** | **5,080.14** | **1,796,872.52** | **151,565.95** | **13,637,070.39** | **0.00** | **113,569.68** |
| 0.00 | 2,291,500.00 | 113,789.36 | 113,789.36 | 102,084.50 | 5,392,193.48 | 0.00 | 1,548,112.95 | 4,842.50 | 1,560,380.25 | 150,000.00 | 15,549,166.67 | 0.00 | 113,330.00 |
| 0.00 | 159,301.24 | 1,118.16 | 1,118.16 | 12,935.73 | 579,387.82 | 0.00 | 21,291.91 | 237.64 | 236,492.27 | 1,565.95 | 292,897.18 | 0.00 | 239.68 |
| **0.00** | **2,450,801.24** | **114,907.52** | **114,907.52** | **115,020.23** | **5,971,581.30** | **0.00** | **1,569,404.86** | **5,080.14** | **1,796,872.52** | **151,565.95** | **15,842,063.85** | **0.00** | **113,569.68** |

| Buchanan Ingersoll | | Campbell & Levine | | Canadian ZAI Claimants | | Caplin & Drysdale | | Capstone Corp. Recovery | | Carella Byrne | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 43rd Quarter | Cumulative thru 43rd Quarter | 43rd Quarter | Cumulative thru 43rd Quarter | 43rd Quarter | Cumulative thru 43rd Quarter | 43rd Quarter | Cumulative thru 43rd Quarter | 43rd Quarter | Cumulative thru 43rd Quarter | 43rd Quarter | Cumulative thru 43rd Quarter |
| 0.00 | 1,872.50 | 0.00 | 2,722.50 | 0.00 | 0.00 | 0.00 | 10,719.50 | 0.00 | 645,061.50 | 0.00 | 0.00 |
| 0.00 | 31,646.50 | 825.00 | 33,412.50 | 0.00 | 0.00 | 0.00 | 4,314.50 | 0.00 | 65,115.50 | 0.00 | 0.00 |
| 0.00 | 17,542.00 | 600.00 | 28,275.50 | 0.00 | 0.00 | 0.00 | 34,857.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 178,548.50 | 663.00 | 172,118.00 | 0.00 | 250,148.00 | 6,440.50 | 1,634,269.50 | 0.00 | 11,963.00 | 0.00 | 0.00 |
| 0.00 | 125,340.50 | 3,879.50 | 137,922.00 | 0.00 | 4,130.00 | 0.00 | 667,301.50 | 12,963.50 | 620,400.50 | 0.00 | 0.00 |
| 0.00 | 40,680.50 | 37.50 | 50,362.00 | 0.00 | 0.00 | 0.00 | 45,879.50 | 0.00 | 24,376.50 | 0.00 | 0.00 |
| 0.00 | 12,337.00 | 8,968.50 | 189,526.50 | 0.00 | 0.00 | 12,192.00 | 88,951.50 | 6,682.00 | 474,176.75 | 0.00 | 0.00 |
| 0.00 | 5,097.00 | 0.00 | 14,528.50 | 0.00 | 0.00 | 0.00 | 13,624.50 | 0.00 | 238,049.00 | 0.00 | 0.00 |
| 0.00 | 4,647.00 | 0.00 | 5,001.50 | 0.00 | 0.00 | 1,151.00 | 23,855.50 | 0.00 | 8,168.00 | 0.00 | 0.00 |
| 0.00 | 120,440.50 | 2,385.00 | 147,404.00 | 0.00 | 0.00 | 21,321.00 | 277,228.00 | 8,744.00 | 345,251.00 | 0.00 | 89,582.50 |
| 0.00 | 48,961.50 | 13,574.00 | 165,309.50 | 0.00 | 0.00 | 760.00 | 45,169.00 | 0.00 | 44,033.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 300.00 | 1,854.00 | 0.00 | 0.00 | 0.00 | 4,437.00 | 68,822.00 | 1,801,108.50 | 0.00 | 0.00 |
| 0.00 | 24,777.00 | 1,252.50 | 138,249.50 | 0.00 | 41,650.00 | 0.00 | 298,013.00 | 0.00 | 14,908.00 | 0.00 | 0.00 |
| 0.00 | 272,335.50 | 6,433.00 | 273,014.50 | 0.00 | 0.00 | 45,329.50 | 12,033,000.50 | 0.00 | 505.50 | 0.00 | 1,966,839.00 |
| 0.00 | 67,672.00 | 3,852.50 | 315,693.00 | 0.00 | 0.00 | 15,099.50 | 3,137,422.50 | 0.00 | 974,087.00 | 0.00 | 0.00 |
| 0.00 | 237.50 | 37.50 | 1,501.00 | 0.00 | 0.00 | 0.00 | 2,129.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 1,095.00 | 0.00 | 0.00 | 0.00 | 50,658.50 | 5,775.00 | 201,838.75 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9,215.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 12,179.50 | 0.00 | 0.00 | 0.00 | 451,571.50 | 0.00 | 81.00 | 0.00 | 15,173.75 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 954.00 | 737.00 | 136,912.25 | 0.00 | 0.00 |
| 0.00 | 32,337.50 | 0.00 | 32,337.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 25,181.00 | 3,671.50 | 918,459.75 | 16,139.50 | 206,766.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 21,860.00 | 0.00 | 445,178.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 135,904.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 804,748.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 787.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 170.00 | 0.00 | 72,408.00 | 0.00 | 0.00 |
| 0.00 | 993,177.00 | 42,808.00 | 1,732,503.00 | 0.00 | 321,109.00 | 105,965.00 | 19,811,117.25 | 119,863.00 | 7,404,387.75 | 0.00 | 2,071,395.25 |
| 0.00 | 35,693.54 | 6,599.31 | 165,267.80 | 0.00 | 11,566.90 | 4,914.17 | 3,910,003.61 | 323.67 | 54,031.12 | 0.00 | 93,114.32 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **0.00** | **1,028,870.54** | **49,407.31** | **1,897,770.80** | **0.00** | **332,675.90** | **110,879.17** | **23,721,120.86** | **120,186.67** | **7,458,418.87** | **0.00** | **2,164,509.57** |
| 0.00 | 993,177.00 | 42,808.00 | 1,732,503.00 | 0.00 | 321,109.00 | 105,965.00 | 19,811,117.25 | 119,863.00 | 7,404,387.75 | 0.00 | 2,047,807.76 |
| 0.00 | 35,693.54 | 6,599.31 | 165,267.80 | 0.00 | 11,566.90 | 4,914.17 | 3,910,003.61 | 323.67 | 54,031.12 | 0.00 | 92,749.01 |
| **0.00** | **1,028,870.54** | **49,407.31** | **1,897,770.80** | **0.00** | **332,675.90** | **110,879.17** | **23,721,120.86** | **193,139.58** | **7,531,371.78** | **0.00** | **2,140,556.77** |

| Carver A Edwards | | Charter Oak Financial Consultants LLC | | CIBC | | Committee Asbestos Property Damage | | Conway Del Genio | | David F. Austern | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 43rd Quarter | Cumulative thru 43rd Quarter | 43rd Quarter | Cumulative thru 43rd Quarter | 43rd Quarter | Cumulative thru 43rd Quarter | 43rd Quarter | Cumulative thru 43rd Quarter | 43rd Quarter | Cumulative thru 43rd Quarter | 43rd Quarter | Cumulative thru 43rd Quarter |
| 0.00 | 0.00 | 16,407.00 | 257,933.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 20,312.50 | 79,186.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 223,269.64 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 31.70 | 0.00 | 0.00 |
| 0.00 | 0.00 | 837.00 | 36,582.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6,854.50 |
| 0.00 | 23,869.00 | 0.00 | 30,792.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,050.00 |
| 0.00 | 3,987.75 | 0.00 | 6,810.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 5,516.00 | 0.00 | 0.00 | 0.00 | 691.80 | 0.00 | 1,086.80 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 127,564.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 1,881.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,104.30 | 0.00 | 21,168.50 |
| 2,555.00 | 99,819.00 | 1,267.50 | 25,167.75 | 0.00 | 0.00 | 0.00 | 1,037.00 | 0.00 | 872.90 | 0.00 | 123.50 |
| 0.00 | 0.00 | 0.00 | 1,071.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 |
| 0.00 | 0.00 | 1,187.50 | 46,516.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 8,195.00 | 0.00 | 0.00 | 0.00 | 55.80 | 0.00 | 184.20 | 0.00 | 0.00 |
| 37,626.50 | 3,818,435.00 | 0.00 | 1,642.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 122,974.00 |
| 0.00 | 0.00 | 0.00 | 71,947.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,750.00 | 72,650.00 |
| 0.00 | 0.00 | 0.00 | 960.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 16,385.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,400.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 230.20 | 0.00 | 401.40 | 0.00 | 13,205.00 |
| 0.00 | 0.00 | 3,062.50 | 463,987.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 169,754.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,835,000.00 | 0.00 | 176.00 | 0.00 | 5,469.40 | 0.00 | 287,428.36 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,527.40 | 0.00 | 2,255.90 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,527.20 | 0.00 | 4,648.60 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 988.00 | 0.00 | 1,014.40 | 0.00 | 0.00 |
| 40,181.50 | 4,115,865.25 | 43,074.00 | 1,413,575.89 | 0.00 | 1,835,000.00 | 0.00 | 7,233.40 | 0.00 | 4,398,217.00 | 1,750.00 | 543,273.86 |
| 37,046.43 | 1,715,675.10 | 2.08 | 1,710.94 | 0.00 | 22,573.14 | 0.00 | 200,484.88 | 0.00 | 48,699.35 | 0.00 | 30,874.04 |
| 0.00 | 9,399.59 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **77,227.93** | **5,840,939.94** | **43,076.08** | **1,415,286.83** | **0.00** | **1,857,573.14** | **0.00** | **207,718.28** | **0.00** | **4,446,916.35** | **1,750.00** | **574,147.90** |
| 40,181.50 | 4,115,865.25 | 43,074.00 | 1,413,575.89 | 0.00 | 1,835,000.00 | 0.00 | 7,233.40 | 0.00 | 4,398,217.00 | 1,750.00 | 543,273.86 |
| 37,046.43 | 1,725,074.69 | 2.08 | 1,710.94 | 0.00 | 22,573.14 | 0.00 | 200,484.88 | 0.00 | 48,699.35 | 0.00 | 30,874.04 |
| **77,227.93** | **5,840,939.94** | **43,076.08** | **1,415,286.83** | **0.00** | **1,857,573.14** | **0.00** | **207,718.28** | **0.00** | **4,446,916.35** | **1,750.00** | **574,147.90** |

| Deloitte & Touche | | Deloitte Tax | | Deloitte FAS | | Duane Morris LLP | | DuaneMorris | | Erzuch Avklin | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 43rd Quarter | Cumulative thru 43rd Quarter | 42nd - 43rd Quarter | Cumulative thru 43rd Quarter | 43rd Quarter | Cumulative thru 43rd Quarter | 43rd Quarter | Cumulative thru 43rd Quarter | 43rd Quarter | Cumulative thru 43rd Quarter | 43rd Quarter | Cumulative thru 43rd Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,043.00 | 2,930.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 670.50 | 2,094.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 25,967.00 | 0.00 | 0.00 | 0.00 | 0.00 | 408.50 | 39,263.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 28,581.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 25,279.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,254.50 | 71,978.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 945.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,903.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,639.00 | 3,245.00 | 0.00 | 0.00 |
| 0.00 | 41,693.00 | 0.00 | 28,923.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,444.50 | 36,221.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,767.50 | 16,306.50 | 0.00 | 30,957.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,937.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,682.00 | 141,608.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 194,130.00 | 1,252.50 | 200,153.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 253,578.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 19,190.00 | 0.00 | 0.00 |
| 0.00 | 463,635.00 | 0.00 | 904,155.00 | 0.00 | 100,000.00 | 0.00 | 0.00 | 0.00 | 30,284.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 348.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 167.00 | 0.00 | 29,526.50 |
| 0.00 | 183,199.70 | 0.00 | 91,826.35 | 0.00 | 0.00 | 0.00 | 0.00 | 1,837.00 | 260,483.50 | 0.00 | 0.00 |
| 0.00 | 916,875.50 | 0.00 | 43,513.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 97,521.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 211.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,208.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 64.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 72,207.50 | 0.00 | 72,207.50 | 0.00 | 0.00 |
| 0.00 | 1,605,403.20 | 0.00 | 1,094,384.35 | 0.00 | 100,000.00 | 0.00 | 266,337.50 | 14,999.00 | 1,311,690.50 | 0.00 | 60,484.00 |
| 0.00 | 92,164.32 | 0.00 | 10,851.01 | 0.00 | 3,375.55 | 0.00 | 120,191.15 | 556.06 | 147,051.54 | 0.00 | 21,495.49 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,116.85 |
| **0.00** | **1,697,567.52** | **0.00** | **1,105,235.36** | **0.00** | **103,375.55** | **0.00** | **386,528.65** | **15,555.06** | **1,458,742.04** | **0.00** | **87,096.34** |
| 0.00 | 1,605,404.00 | 0.00 | 1,094,384.35 | 0.00 | 100,000.00 | 0.00 | 266,337.50 | 14,999.00 | 1,311,690.50 | 0.00 | 60,494.00 |
| 0.00 | 92,164.32 | 0.00 | 10,851.01 | 0.00 | 3,375.55 | 0.00 | 120,191.15 | 556.06 | 147,051.54 | 0.00 | 26,612.34 |
| **0.00** | **1,697,568.32** | **0.00** | **1,105,235.36** | **0.00** | **103,375.55** | **0.00** | **386,528.65** | **15,555.06** | **1,458,742.04** | **0.00** | **87,106.34** |

| Ferry & Joseph | | Foley Hoag | | Forman Perry | | Fragomen | | Hill Pollicano & Mirzo | | Goodwin Procter | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 43rd Quarter | Cumulative thru 43rd Quarter | 43rd Quarter | Cumulative thru 43rd Quarter | 43rd Quarter | Cumulative thru 43rd Quarter | 43rd Quarter | Cumulative thru 43rd Quarter | 43rd Quarter | Cumulative thru 43rd Quarter | 43rd Quarter | Cumulative thru 43rd Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 214.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 14,036.00 | 431,970.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 18,392.50 | 0.00 | 0.00 |
| 0.00 | 186,931.00 | 0.00 | 0.00 | 0.00 | 3,318,157.50 | 0.00 | 0.00 | 0.00 | 128,658.00 | 0.00 | 0.00 |
| 210.00 | 53,479.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 85,805.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 134,389.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 163,775.00 | 0.00 | 0.00 |
| 0.00 | 1,122.50 | 0.00 | 0.00 | 0.00 | 50,175.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 385.00 | 22,626.50 | 0.00 | 3,365.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1,680.00 | 105,850.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 201,035.50 | 0.00 | 0.00 |
| 1,142.00 | 107,331.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 420.00 | 230,912.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 350.00 | 236,102.75 | 0.00 | 854.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1,715.00 | 363,045.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 7,419.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 7,325.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 12,313.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 2,450.00 | 28,718.00 | 1,120,330.57 | 0.00 | 0.00 | 18,750.00 | 259,080.76 | 0.00 | 26,289.00 | 0.00 | 222,259.50 |
| 0.00 | 30.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 750,279.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 115,545.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 842,737.75 | 0.00 | 0.00 |
| 19,938.00 | 1,854,928.00 | 28,718.00 | 1,124,549.57 | 0.00 | 3,368,332.50 | 18,750.00 | 259,080.76 | 0.00 | 2,381,101.75 | 0.00 | 222,259.50 |
| 1,267.30 | 244,612.46 | 3,147.64 | 22,384.70 | 0.00 | 331,332.36 | 11,619.95 | 104,732.25 | 0.00 | 51,215.48 | 0.00 | 14,642.41 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **21,205.30** | **2,099,540.46** | **31,865.64** | **1,146,934.27** | **0.00** | **3,699,664.86** | **30,369.95** | **363,813.01** | **0.00** | **2,432,317.23** | **0.00** | **236,901.91** |
| 19,938.00 | 1,854,928.00 | 28,718.00 | 1,124,549.57 | 0.00 | 3,368,332.50 | 18,750.00 | 259,080.76 | 0.00 | 2,354,812.75 | 0.00 | 222,259.50 |
| 1,267.30 | 244,612.46 | 3,147.64 | 22,384.70 | 0.00 | 331,332.36 | 11,619.95 | 104,732.25 | 0.00 | 52,963.78 | 0.00 | 14,642.41 |
| **21,205.30** | **2,099,540.46** | **31,865.64** | **1,146,934.27** | **0.00** | **3,699,664.86** | **30,369.95** | **363,813.01** | **0.00** | **2,407,776.53** | **0.00** | **236,901.91** |

| Hamilton Rabinovitz | | Hilsoft Notifications | | Holme Roberts | | Kirkland & Ellis | | Richardson | | Kramer Levin | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 43rd Quarter | Cumulative thru 43rd Quarter | 43rd Quarter | Cumulative thru 43rd Quarter | 43rd Quarter | Cumulative thru 43rd Quarter | 43rd Quarter | Cumulative thru 43rd Quarter | 43rd Quarter | Cumulative thru 43rd Quarter | 43rd Quarter | Cumulative thru 43rd Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 896.50 | 221,000.50 | 0.00 | 276.00 | 0.00 | 526.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 411,626.00 | 0.00 | 35,510.00 | 0.00 | 2,391.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 827,731.00 | 0.00 | 23,182.50 | 0.00 | 0.00 |
| 0.00 | 97,615.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,290.50 | 4,114,012.00 | 0.00 | 104,707.50 | 134.00 | 366,449.50 |
| 0.00 | 459,710.00 | 0.00 | 510.00 | 0.00 | 765.00 | 0.00 | 43,428,104.00 | 0.00 | 15,900.50 | 0.00 | 1,794,664.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 59,192.00 | 3,464,586.00 | 0.00 | 118,979.00 | 0.00 | 23,635.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 163,903.00 | 0.00 | 16,045.50 | 9,739.00 | 403,497.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 381,994.50 | 0.00 | 14,098.00 | 0.00 | 2,059.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 140,384.00 | 0.00 | 4,923.50 | 0.00 | 10,232.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 715,243.00 | 0.00 | 31,611.00 | 0.00 | 0.00 |
| 0.00 | 1,785.00 | 0.00 | 0.00 | 0.00 | 93,829.03 | 19,863.00 | 2,230,191.50 | 0.00 | 83,801.50 | 3,066.00 | 226,376.00 |
| 0.00 | 2,390.00 | 0.00 | 0.00 | 0.00 | 0.00 | 39,721.00 | 251,449.00 | 0.00 | 83,710.50 | 0.00 | 722.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 171,493.00 | 0.00 | 942.00 | 0.00 | 6,279.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,591.50 | 5,185,016.00 | 0.00 | 35,249.00 | 0.00 | 465,663.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8,403,545.07 | 3,403.00 | 13,173,797.65 | 0.00 | 134,958.00 | 0.00 | 81,995.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 353,519.50 | 26,820,033.50 | 0.00 | 40,657.00 | 498.00 | 1,035,854.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 539,800.00 | 0.00 | 12,312.50 | 0.00 | 370.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 827,013.00 | 0.00 | 154.50 | 0.00 | 81,013.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 647,735.00 | 0.00 | 89.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,552,955.50 | 0.00 | 1,070.00 | 0.00 | 158,246.25 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,310.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 79,124.50 | 0.00 | 10,500.00 | 0.00 | 9,304.00 |
| 0.00 | 487.50 | 0.00 | 130,353.67 | 0.00 | 97,262.50 | 1,130.50 | 37,273,873.50 | 0.00 | 1,035.50 | 552.00 | 334,227.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 561,987.50 | 0.00 | 130,863.67 | 0.00 | 8,595,401.60 | 483,607.50 | 142,423,376.15 | 0.00 | 769,713.00 | 13,989.00 | 5,003,607.75 |
| 0.00 | 14,093.16 | 0.00 | 1,355.34 | 0.00 | 878,555.66 | 11,495.65 | 44,060,427.03 | 0.00 | 10,508.73 | 93.02 | 320,534.43 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **0.00** | **576,080.66** | **0.00** | **132,219.01** | **0.00** | **9,473,957.26** | **495,103.15** | **186,483,803.18** | **0.00** | **780,221.73** | **14,082.02** | **5,324,042.18** |
| 0.00 | 561,987.50 | 0.00 | 130,863.67 | 0.00 | 8,745,061.75 | 483,607.50 | 142,423,376.15 | 0.00 | 777,905.50 | 13,989.00 | 4,937,964.75 |
| 0.00 | 14,093.16 | 0.00 | 1,355.34 | 0.00 | 881,601.28 | 11,495.65 | 44,060,427.03 | 0.00 | 37,800.48 | 93.02 | 320,531.43 |
| **0.00** | **576,080.66** | **0.00** | **132,219.01** | **0.00** | **9,626,663.03** | **495,103.15** | **186,483,803.18** | **0.00** | **815,705.98** | **14,082.02** | **5,258,496.18** |

| Lawson Bellenger | | Lawson Lundell | | Latham & Watkins | | LECG | | Legal Analysis Systems | | Lincoln | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 43rd Quarter - CDN | Cumulative thru 43rd Quarter | 43rd Quarter | Cumulative thru 43rd Quarter | 43rd Quarter | Cumulative thru 43rd Quarter | 43rd Quarter | Cumulative thru 43rd Quarter | 43rd Quarter | Cumulative thru 43rd Quarter | 43rd Quarter | Cumulative thru 43rd Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 617.25 | 56,084.95 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 38,535.50 | 0.00 | 2,122.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 133,668.50 | 0.00 | 553,837.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,990.00 | 0.00 | 295,170.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 971.85 | 12,508.70 | 0.00 | 0.00 | 0.00 | 10,668.00 | 0.00 | 0.00 | 0.00 | 4,061.00 | 0.00 | 0.00 |
| 71.25 | 310.65 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 350.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 430,927.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 98,603.83 | 0.00 | 0.00 | 0.00 | 16,050.00 | 0.00 | 672,014.00 | 0.00 | 0.00 |
| 0.00 | 3,869.65 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 293,277.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 2,100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,263.75 | 0.00 | 43,521.25 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 11,086.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 453.15 | 9,499.95 | 0.00 | 0.00 | 0.00 | 767,867.00 | 0.00 | 0.00 | 0.00 | 0.00 | 185,000.00 | 1,520,000.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 475.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,200.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 205,143.50 | 0.00 | 4,148,429.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2,113.50 | 84,373.90 | 0.00 | 98,603.83 | 0.00 | 778,535.00 | 0.00 | 414,412.25 | 0.00 | 6,443,710.75 | 185,000.00 | 1,520,000.00 |
| 2,798.72 | 77,823.24 | 0.00 | 9,949.27 | 0.00 | 20,137.57 | 0.00 | 3,541.01 | 0.00 | 75,206.57 | 3,517.90 | 12,892.09 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **4,912.22** | **162,197.14** | **0.00** | **108,553.10** | **0.00** | **798,672.57** | **0.00** | **417,953.26** | **0.00** | **6,518,917.32** | **188,517.90** | **1,532,892.09** |
| 2,113.50 | 84,373.90 | 0.00 | 98,603.83 | 0.00 | 778,535.00 | 0.00 | 414,412.25 | 0.00 | 6,479,573.25 | 185,000.00 | 1,520,000.00 |
| 2,798.72 | 77,823.24 | 0.00 | 9,949.27 | 0.00 | 20,137.57 | 0.00 | 3,541.01 | 0.00 | 75,835.83 | 3,517.90 | 12,892.09 |
| **4,912.22** | **162,197.14** | **0.00** | **108,553.10** | **0.00** | **798,672.57** | **0.00** | **417,953.26** | **0.00** | **6,555,409.08** | **188,517.90** | **1,532,892.09** |

| Lukins & Annis | | Loxeon | | Morrison & Foerster LLP | | Nelson Mullins | | Nelson Rose (FKA Ogilvy Renault) | | Orrick Herington & Sutcliffe LLP | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 43rd Quarter | Cumulative thru 43rd Quarter | 43rd Quarter | Cumulative thru 43rd Quarter | 43rd Quarter | Cumulative thru 43rd Quarter | 43rd Quarter | Cumulative thru 43rd Quarter | 43rd Quarter - CDN | Cumulative thru 43rd Quarter CDN | 43rd Quarter | Cumulative thru 43rd Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 58,586.50 | 0.00 | 60,725.00 |
| 0.00 | 0.00 | 0.00 | 1,474,104.22 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10,915.00 | 302,506.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,265.00 | 0.00 | 1,265.00 | 0.00 | 143,699.50 | 0.00 | 164,544.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 53,046.50 | 1,130.50 | 71,877.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 136,749.00 | 0.00 | 138,393.00 | 0.00 | 104,836.00 | 8,212.00 | 276,107.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 89,764.00 | 3,437.00 | 150,229.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10,250,563.00 | 175,798.00 | 16,364,987.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,170,894.00 | 0.00 | 3,789,460.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 12,236.00 | 0.00 | 0.00 | 0.00 | 241.40 | 0.00 | 241.40 | 0.00 | 267,210.50 | 0.00 | 394,020.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 527,367.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 782,642.00 | 0.00 | 782,642.00 | 4,465.00 | 765,270.00 | 2,697.00 | 2,379,466.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 539,603.50 | 0.00 | 1,474,104.22 | 0.00 | 920,897.40 | 0.00 | 922,541.40 | 4,465.00 | 14,903,870.00 | 202,189.50 | 23,953,922.50 |
| 0.00 | 42,715.98 | 0.00 | 20,720.24 | 0.00 | 21,362.14 | 0.00 | 21,401.55 | 183.96 | 237,587.72 | 2,772.72 | 2,062,507.33 |
| 0.00 | 30,883.91 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **0.00** | **613,203.39** | **0.00** | **1,494,824.46** | **0.00** | **942,259.54** | **0.00** | **943,942.95** | **4,648.96** | **15,141,457.72** | **204,962.22** | **26,016,429.83** |
| 0.00 | 539,603.50 | 0.00 | 1,474,104.22 | 0.00 | 920,656.00 | 0.00 | 922,300.00 | 4,465.00 | 14,903,867.00 | 202,189.50 | 23,953,919.50 |
| 0.00 | 42,716.68 | 0.00 | 20,720.24 | 0.00 | 21,603.54 | 0.00 | 21,642.95 | 183.96 | 237,587.72 | 2,772.72 | 2,062,507.31 |
| **0.00** | **582,320.18** | **0.00** | **1,494,824.46** | **0.00** | **942,259.54** | **0.00** | **943,942.95** | **4,648.96** | **15,141,454.72** | **204,962.22** | **26,016,426.81** |

| Pachulski Stang | | Phillips Goldman | | Perkins Coie LLP | | Day Pitney | | Piper Jaffray | | PricewaterhouseCoopers LLP | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 43rd Quarter | Cumulative thru 43rd Quarter | 43rd Quarter | Cumulative thru 43rd Quarter | 43rd Quarter | Cumulative thru 43rd Quarter | 43rd Quarter | Cumulative thru 43rd Quarter | 43rd Quarter | Cumulative thru 43rd Quarter | 43rd Quarter | Cumulative thru 43rd Quarter |
| 0.00 | 14,301.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,888.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 3,899.50 | 12,152.50 | 0.00 | 127.50 | 0.00 | 0.00 | 0.00 | 13,881.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2,162.50 | 4,406.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 384,112.00 | 0.00 | 108,072.48 | 0.00 | 0.00 |
| 23,676.50 | 340,803.50 | 410.50 | 14,500.50 | 0.00 | 0.00 | 0.00 | 1,725,299.60 | 0.00 | 18,598.11 | 0.00 | 0.00 |
| 2,479.50 | 91,283.00 | 0.00 | 3,879.50 | 0.00 | 0.00 | 0.00 | 6,449.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 24,727.00 | 0.00 | 297.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 101,206.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,830.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 63,661.97 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 4,128.00 | 0.00 | 3,112.50 | 0.00 | 0.00 | 0.00 | 882.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 3,371.50 | 167,188.47 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 16,062.04 |
| 4,289.00 | 222,752.50 | 16,547.50 | 93,131.00 | 0.00 | 0.00 | 0.00 | 170,338.50 | 0.00 | 0.00 | 0.00 | 157,171.21 |
| 20,998.50 | 259,380.47 | 2,573.50 | 13,540.00 | 0.00 | 0.00 | 0.00 | 1,179.00 | 0.00 | 0.00 | 5,638.64 | 170,309.65 |
| 338.50 | 161,650.47 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 201.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 5,224.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 72,325.50 | 0.00 | 26,221.32 | 0.00 | 0.00 |
| 12,181.50 | 726,780.00 | 1,662.50 | 594,171.00 | 0.00 | 0.00 | 0.00 | 3,756,590.10 | 0.00 | 0.00 | 0.00 | 0.00 |
| 230.00 | 304,885.50 | 0.00 | 173,527.00 | 0.00 | 0.00 | 0.00 | 41,393.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305.00 | 8,272.50 | 0.00 | 4,905.00 | 0.00 | 0.00 | 0.00 | 185.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 968.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,247.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 7,807.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 58,605.50 | 0.00 | 20,910.50 | 0.00 | 316,932.25 | 0.00 | 11,459.00 | 0.00 | 466,932.25 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 618,620.58 | 22,164,492.46 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 237,107.75 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 73,932.00 | 1,944,338.50 | 21,194.00 | 922,102.00 | 0.00 | 316,932.25 | 0.00 | 6,194,260.70 | 0.00 | 856,932.32 | 624,259.22 | 22,508,035.36 |
| 63,473.99 | 1,219,388.06 | 7,615.34 | 53,508.49 | 0.00 | 18,417.99 | 0.00 | 533,861.96 | 0.00 | 20,479.47 | 23,359.11 | 588,677.61 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **137,405.99** | **3,163,726.56** | **28,809.34** | **975,610.49** | **0.00** | **335,350.24** | **0.00** | **6,728,122.66** | **0.00** | **877,411.79** | **647,618.33** | **23,096,712.97** |
| 73,931.50 | 1,944,338.00 | 21,194.00 | 922,102.00 | 0.00 | 316,932.25 | 0.00 | 6,205,559.20 | 0.00 | 856,932.32 | 624,259.32 | 22,502,533.63 |
| 63,473.99 | 1,219,388.06 | 7,615.34 | 53,508.49 | 0.00 | 18,417.99 | 0.00 | 533,861.21 | 0.00 | 20,479.47 | 23,359.11 | 597,924.71 |
| **137,405.49** | **3,163,726.06** | **28,809.34** | **975,610.49** | **0.00** | **335,350.24** | **0.00** | **6,739,420.41** | **0.00** | **877,411.72** | **647,618.43** | **23,100,458.34** |

| PricewaterhouseCoopers LLP ASF | | PricewaterhouseCoopers LLP GOP March 2010 | | PricewaterhouseCoopers LLP GOP - April-May 2010 | | PricewaterhouseCoopers LLP GOP June 2010 | | PricewaterhouseCoopers LLP SSF | |
|---|---|---|---|---|---|---|---|---|---|
| 43rd Quarter | Cumulative thru 43rd Quarter | March-10 | Cumulative thru 43rd Quarter | Apr-May 2010 | Cumulative thru 43rd Quarter | June-10 | Cumulative thru 43rd Quarter | 43rd Quarter | Cumulative thru 43rd Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 149,994.00 | 0.00 | 0.00 | 0.00 | 26,876.76 | 0.00 | 20,792.56 | 0.00 | 44,428.80 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 149,994.00 | 0.00 | 0.00 | 0.00 | 26,876.76 | 0.00 | 20,792.56 | 0.00 | 44,428.80 |
| 0.00 | 17,492.95 | 0.00 | 2,828.72 | 0.00 | 374.50 | 0.00 | 105.00 | 0.00 | 1,403.26 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **0.00** | **167,486.95** | **0.00** | **2,828.72** | **0.00** | **27,251.26** | **0.00** | **20,897.56** | **0.00** | **45,832.06** |
| 0.00 | 149,994.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 20,792.56 | 0.00 | 44,428.80 |
| 0.00 | 17,492.95 | 0.00 | 2,828.72 | 0.00 | 0.00 | 0.00 | 105.00 | 0.00 | 1,403.26 |
| **0.00** | **167,486.95** | **0.00** | **2,828.72** | **0.00** | **0.00** | **0.00** | **20,897.56** | **0.00** | **45,832.06** |

| PricewaterhouseCoopers LLP DAREX 2006 | | PricewaterhouseCoopers LLP DAREX 2007 | | PricewaterhouseCoopers LLP DAREX 2008 | | PricewaterhouseCoopers LLP DAREX 2010 | | PricewaterhouseCoopers LLP Global Restructuring | | ProKid | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 43rd Quarter | Cumulative thru 43rd Quarter | 43rd Quarter | Cumulative thru 43rd Quarter | 43rd Quarter | Cumulative thru 43rd Quarter | 43rd Quarter | Cumulative thru 43rd Quarter | 43rd Quarter | Cumulative thru 43rd Quarter | 43rd Quarter | Cumulative thru 43rd Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 61,222.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,131.25 | 2,131.25 | 0.00 | 550.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 93,569.85 | 93,569.85 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,264,476.24 |
| 0.00 | 148,991.34 | 0.00 | 36,647.48 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 281,356.45 | 0.00 | 38,280.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 148,991.34 | 0.00 | 36,647.48 | 0.00 | 0.00 | 0.00 | 0.00 | 95,701.10 | 377,057.55 | 0.00 | 3,364,528.74 |
| 0.00 | 791.22 | 0.00 | 78.81 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 321,355.59 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **0.00** | **149,782.56** | **0.00** | **36,726.29** | **0.00** | **102,609.12** | **0.00** | **0.00** | **95,701.10** | **377,057.55** | **0.00** | **3,685,884.33** |
| 0.00 | 148,991.34 | 0.00 | 36,647.48 | 0.00 | 102,529.12 | 0.00 | 0.00 | 95,701.10 | 377,057.55 | 0.00 | 3,364,528.74 |
| 0.00 | 791.22 | 0.00 | 78.81 | 0.00 | 80.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 321,355.59 |
| **0.00** | **149,782.56** | **0.00** | **36,726.29** | **0.00** | **102,609.12** | **0.00** | **0.00** | **95,701.10** | **377,057.55** | **0.00** | **3,685,884.33** |

| Reed Smith | | Allen B. Rich, Esq. | | Richardson Patrick | | Alexander M. Sanders, Jr. | | Saul Ewing | | Warren Smith & Assoc. P.C. | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 43rd Quarter | Cumulative thru 43rd Quarter | 43rd Quarter | Cumulative thru 43rd Quarter | 43rd Quarter | Cumulative thru 43rd Quarter | 43rd Quarter | Cumulative thru 43rd Quarter | 43rd Quarter | Cumulative thru 43rd Quarter | 43rd Quarter | Cumulative thru 43rd Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,885.00 | 14,502.50 | 0.00 | 0.00 |
| 0.00 | 21,007.75 | 0.00 | 11,440.00 | 0.00 | 0.00 | 2,475.00 | 8,460.00 | 0.00 | 4,802.50 | 0.00 | 0.00 |
| 0.00 | 430.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 18,076.50 | 128,489.50 | 0.00 | 0.00 |
| 11,650.00 | 5,317,044.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,180.00 | 0.00 | 0.00 |
| 0.00 | 35,177.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,487.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,470.00 | 7,245.00 | 0.00 | 0.00 |
| 0.00 | 4,890.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,802.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,781.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,625.00 | 0.00 | 0.00 |
| 5,491.00 | 364,836.50 | 6,435.00 | 78,540.00 | 0.00 | 11,637.50 | 0.00 | 562.50 | 2,723.50 | 26,291.50 | 1,926.50 | 31,220.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,620.50 | 23,006.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,260.00 | 0.00 | 0.00 |
| 0.00 | 274,553.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 260.00 | 6,550.00 | 0.00 | 0.00 |
| 166.50 | 4,906,774.00 | 13,520.00 | 681,483.00 | 0.00 | 0.00 | 0.00 | 19,530.00 | 975.00 | 179,655.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 875.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 5,783.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 162,523.75 | 0.00 | 171,010.00 | 0.00 | 27,214.75 | 0.00 | 26,821.00 | 0.00 | 12,240.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 2,564,421.50 | 0.00 | 0.00 | 0.00 | 2,715,190.00 | 0.00 | 152,919.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 49,442.50 | 3,934,677.35 | 0.00 | 29,770.00 | 0.00 | 0.00 | 270.00 | 2,037.50 | 0.00 | 0.00 | 100,847.50 | 2,183,499.02 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 66,750.00 | 17,592,993.85 | 19,955.00 | 972,243.00 | 0.00 | 2,754,042.25 | 2,745.00 | 210,330.00 | 30,010.50 | 423,443.00 | 102,774.00 | 2,214,719.02 |
| 5,297.95 | 2,033,483.14 | 30.00 | 64,666.92 | 0.00 | 404,122.69 | 30.00 | 902.11 | 283.15 | 13,945.94 | 4,369.63 | 46,008.15 |
| 0.00 | 237,794.83 | 0.00 | 0.00 | 0.00 | 284,614.90 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **72,047.95** | **19,864,271.82** | **19,985.00** | **1,036,909.92** | **0.00** | **3,442,779.84** | **2,775.00** | **211,232.11** | **30,293.65** | **437,388.94** | **107,143.63** | **2,260,727.17** |
| 66,750.00 | 17,588,956.85 | 19,955.00 | 972,243.00 | 0.00 | 2,754,042.25 | 2,745.00 | 210,330.00 | 30,010.50 | 423,443.00 | 102,774.00 | 2,214,719.02 |
| 5,297.95 | 2,041,737.51 | 30.00 | 64,666.92 | 0.00 | 688,737.59 | 30.00 | 902.11 | 283.15 | 13,945.94 | 4,369.63 | 46,008.15 |
| **72,047.95** | **19,630,694.36** | **19,985.00** | **1,036,909.92** | **0.00** | **3,442,779.84** | **2,775.00** | **211,232.11** | **30,293.65** | **437,388.94** | **107,143.63** | **2,260,727.17** |

| Socha, Perczak, Setter & Anderson | | Scarfone Hawkins | | Scott Law Firm | | Seitz Van Ogtrop & Green | | Spohrer & Runyan | | Stapleton & Johnson | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 43rd Quarter | Cumulative thru 43rd Quarter | 43rd Quarter - CDN | Cumulative thru 43rd Quarter | 43rd Quarter | Cumulative thru 43rd Quarter | 43rd Quarter | Cumulative thru 43rd Quarter | 43rd Quarter | Cumulative thru 43rd Quarter | 43rd Quarter | Cumulative thru 43rd Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 4,785.00 | 144,649.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,300.00 |
| 0.00 | 0.00 | 4,196.25 | 42,174.00 | 0.00 | 562.50 | 0.00 | 660.00 | 0.00 | 0.00 | 950.00 | 35,166.00 |
| 0.00 | 0.00 | 273.75 | 478.75 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 27,035.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,735.00 | 0.00 | 0.00 | 0.00 | 191,456.00 |
| 0.00 | 0.00 | 0.00 | 10,382.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 27,512.50 | 55,997.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 307,876.50 |
| 0.00 | 0.00 | 0.00 | 8,413.14 | 0.00 | 23,896.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9,854.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,758.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 152,919.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 80,467.50 | 528.75 | 47,006.25 | 0.00 | 777.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 218,013.00 | 0.00 | 0.00 |
| 0.00 | 80,467.50 | 9,783.75 | 280,138.64 | 0.00 | 178,155.00 | 0.00 | 5,355.00 | 0.00 | 218,013.00 | 28,462.50 | 606,407.50 |
| 0.00 | 16,158.32 | 3,492.08 | 41,930.24 | 0.00 | 0.00 | 0.00 | 4.80 | 0.00 | 0.00 | 29.78 | 5,256.32 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **0.00** | **96,625.82** | **13,275.83** | **322,068.88** | **0.00** | **178,155.00** | **0.00** | **5,359.80** | **0.00** | **218,013.00** | **28,492.28** | **611,663.82** |
| 0.00 | 80,467.50 | 9,783.75 | 280,138.64 | 0.00 | 178,155.00 | 0.00 | 5,355.00 | 0.00 | 218,013.00 | 28,462.50 | 606,407.50 |
| 0.00 | 16,158.32 | 3,492.08 | 41,930.24 | 0.00 | 0.00 | 0.00 | 4.80 | 0.00 | 0.00 | 29.78 | 5,256.32 |
| **0.00** | **96,625.82** | **13,275.83** | **322,068.88** | **0.00** | **178,155.00** | **0.00** | **5,359.80** | **0.00** | **218,013.00** | **28,492.28** | **611,663.82** |

| Stroock & Stroock | | William Sullivan | | Snyder Berlin | | L. Tersigni | | Towers | |
|---|---|---|---|---|---|---|---|---|---|
| 43rd Quarter | Cumulative thru 43rd Quarter | 43rd Quarter | Cumulative thru 43rd Quarter | 43rd Quarter | Cumulative thru 43rd Quarter | 43rd Quarter | Cumulative thru 43rd Quarter | 43rd Quarter | Cumulative thru 43rd Quarter |
| 0.00 | 133,031.02 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 9,519.00 | 156,662.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 30,461.00 | 413,390.50 | 0.00 | 0.00 | 0.00 | 60,274.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11,206.00 | 1,262,808.50 | 0.00 | 0.00 | 0.00 | 60,274.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2,056.00 | 2,412,273.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 199.00 | 639,603.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 19,965.00 | 2,596,603.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 286,938.00 | 0.00 | 5,760.00 | 0.00 | 50,921.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 8,564.50 | 0.00 | 5,760.00 | 0.00 | 50,921.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2,073.50 | 146,409.50 | 0.00 | 0.00 | 0.00 | 55,446.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10,311.00 | 878,966.50 | 0.00 | 6,606.00 | 0.00 | 45,754.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 3,670.00 | 158,215.50 | 0.00 | 0.00 | 0.00 | 17,906.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 8,157.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 715.00 | 1,264,700.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 764,902.50 | 0.00 | 0.00 | 0.00 | 731,175.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 3,384,636.00 | 0.00 | 0.00 | 0.00 | 142,801.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 357.50 | 44,021.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 508,559.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 299,661.05 | 0.00 | 0.00 | 0.00 | 19,431.75 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7,246.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 61,486.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1,950.50 | 552,078.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 640,000.00 | 0.00 | 770,000.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 398,126.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,332,381.00 |
| 0.00 | 10,477.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 92,483.50 | 15,920,659.07 | 0.00 | 73,852.50 | 0.00 | 1,529,082.25 | 0.00 | 640,000.00 | 0.00 | 4,102,381.00 |
| 817.49 | 2,499,231.51 | 0.00 | 37,648.42 | 0.00 | 93,215.93 | 0.00 | 3,766.11 | 0.00 | 4,668.88 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **93,300.99** | **18,419,890.58** | **0.00** | **111,500.92** | **0.00** | **1,622,298.18** | **0.00** | **643,766.11** | **0.00** | **226,688.50** |
| 92,483.50 | 15,920,659.07 | 0.00 | 73,852.50 | 0.00 | 1,529,082.25 | 0.00 | 640,000.00 | 0.00 | 226,688.50 |
| 817.49 | 2,499,231.51 | 0.00 | 37,648.42 | 0.00 | 93,215.93 | 0.00 | 3,766.11 | 0.00 | 0.00 |
| **93,300.99** | **18,419,890.58** | **0.00** | **111,500.92** | **0.00** | **1,622,298.18** | **0.00** | **643,766.11** | **0.00** | **226,688.50** |

| Tre Angell | | Venable LLP | | Wachtell Lipton | | Wallace King | | Woodcock Washburn | |
|---|---|---|---|---|---|---|---|---|---|
| 43rd Quarter | Cumulative Thru 43rd Quarter | 43rd Quarter | Cumulative thru 43rd Quarter | 43rd Quarter | Cumulative thru 43rd Quarter | 43rd Quarter | Cumulative thru 43rd Quarter | 43rd Quarter | Cumulative thru 43rd Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 9,080.50 | 0.00 | 1,120.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 36,015.00 | 0.00 | 3,006.25 | 0.00 | 27,764.50 | 0.00 | 20,334.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 2,347,859.96 | 0.00 | 129,940.50 | 0.00 | 6,067,842.10 | 2,325.00 | 3,353,798.25 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 54,579.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 65,755.50 | 0.00 | 49,605.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 770,000.00 | 0.00 | 2,380.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 214,032.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 100,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 870,000.00 | 0.00 | 2,395,335.46 | 0.00 | 188,646.25 | 0.00 | 6,161,362.10 | 2,325.00 | 3,637,770.75 |
| 0.00 | 4,568.88 | 0.00 | 840,280.51 | 0.00 | 1,515.75 | 0.00 | 1,175,167.85 | 0.00 | 781,704.15 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **0.00** | **874,568.88** | **0.00** | **3,235,615.97** | **0.00** | **190,162.00** | **0.00** | **7,336,529.95** | **2,325.00** | **4,419,474.90** |
| 0.00 | 870,000.00 | 0.00 | 2,395,335.46 | 0.00 | 188,646.25 | 0.00 | 5,596,697.20 | 2,325.00 | 3,637,770.75 |
| 0.00 | 4,568.88 | 0.00 | 840,280.51 | 0.00 | 26,683.05 | 0.00 | 1,175,328.48 | 0.00 | 781,704.15 |
| **0.00** | **874,568.88** | **0.00** | **3,235,615.97** | **0.00** | **215,329.30** | **0.00** | **6,772,025.68** | **2,325.00** | **4,419,474.90** |

| WD Grace | | The Kramer Firm | | Total Cumulative Thru | |
|---|---|---|---|---|---|
| 43rd Quarter | Cumulative thru 43rd Quarter | 43rd Quarter | Cumulative thru 43rd Quarter | TOTAL 43rd Quarter | 43rd Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 240,026.50 | 10,558,266.52 |
| 0.00 | 0.00 | 0.00 | 0.00 | 33,584.50 | 879,867.05 |
| 0.00 | 0.00 | 0.00 | 0.00 | 206,069.00 | 2,845,784.57 |
| 0.00 | 0.00 | 7,849.00 | 109,393.00 | 111,395.75 | 12,810,666.53 |
| 0.00 | 16,187.50 | 0.00 | 0.00 | 42,204.50 | 62,659,188.97 |
| 0.00 | 0.00 | 0.00 | 0.00 | 136,470.00 | 6,114,239.27 |
| 0.00 | 0.00 | 0.00 | 0.00 | 136,203.00 | 5,145,169.21 |
| 0.00 | 0.00 | 0.00 | 0.00 | 76,003.99 | 2,163,241.20 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,151.00 | 686,538.44 |
| 0.00 | 0.00 | 0.00 | 0.00 | 158,166.49 | 1,522,251.01 |
| 0.00 | 0.00 | 7,249.00 | 64,625.00 | 234,055.10 | 8,004,100.03 |
| 0.00 | 0.00 | 17,279.00 | 175,251.00 | 169,139.63 | 1,910,320.02 |
| 0.00 | 0.00 | 0.00 | 0.00 | 219,162.49 | 3,095,026.71 |
| 0.00 | 0.00 | 0.00 | 20,363.00 | #REF! | 9,288,332.68 |
| 0.00 | 0.00 | 0.00 | 0.00 | 289,791.50 | 95,401,852.91 |
| 0.00 | 0.00 | 0.00 | 11,775.00 | 408,224.50 | 47,381,763.74 |
| 0.00 | 0.00 | 0.00 | 0.00 | 395.00 | 674,481.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 33,287.50 | 3,447,178.20 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 984,278.50 |
| 0.00 | 525.00 | 0.00 | 0.00 | 0.00 | 4,264,937.61 |
| 0.00 | 0.00 | 0.00 | 0.00 | 3,799.50 | 1,670,353.09 |
| 0.00 | 0.00 | 0.00 | 7,829.00 | 0.00 | 6,851,263.86 |
| 0.00 | 0.00 | 1,162.00 | 15,656.00 | 478,062.40 | 69,234,630.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 719,468.08 | 27,042,401.91 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,322,440.51 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,415,465.57 |
| 0.00 | 0.00 | 0.00 | 0.00 | 13,472.00 | 9,725,704.65 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 988,767.36 |
| 0.00 | 16,712.50 | 33,539.00 | 404,892.00 | 3,161,912.97 | 403,518,132.82 |
| 0.00 | 0.00 | 1,267.70 | 17,552.88 | 160,105.74 | 67,727,767.40 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,143,246.63 |
| 0.00 | 16,712.50 | 34,806.70 | 422,444.88 | 3,322,018.71 | 468,549,746.51 |
| 0.00 | 16,712.50 | 33,539.00 | 404,892.00 | 3,161,913.07 | 401,540,212.00 |
| 0.00 | 0.00 | 1,267.70 | 17,552.88 | 160,105.74 | 68,673,130.66 |
| 0.00 | 16,712.50 | 34,806.70 | 422,444.88 | 3,394,971.72 | 470,213,342.66 |

1 Amounts represent the total fees and expenses by Project Category reported to us.

Due to some Project Category discrepancies Project Category totals do not always match fee application totals.

2 Amounts represent the total fees and expenses requested as set forth in the fee application

3 Category amounts are measured in hours: totals are dollar values for the flat fees requested for

4 Expense totals for Stroock include fees and costs of Navigant Consulting