# EXHIBIT A

IN THE UNITED STATES BANKRUPTCY COURT

FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| W.R. GRACE & CO., et al., [1] | ) | Case No. 01-1139 (JKF) |
| | ) | |
| Debtors. | ) | |
| | ) | **Objection Deadline: April 16, 2012 at 4:00 p.m.** |
| | | **Hearing Date: Scheduled if Necessary** |

**ONE HUNDRED AND THIRTIETH MONTHLY APPLICATION
OF PACHULSKI STANG ZIEHL & JONES LLP FOR COMPENSATION
FOR SERVICES RENDERED AND REIMBURSEMENT OF
EXPENSES AS CO-COUNSEL TO THE DEBTORS FOR
THE PERIOD FROM JANUARY 1, 2012 THROUGH JANUARY 31, 2012**

| | |
|---|---|
| Name of Applicant: | Pachulski Stang Ziehl & Jones LLP |
| Authorized to Provide Professional Services to: | Debtors and Debtors in Possession |
| Date of Retention: | May 3, 2001 |
| Period for which Compensation and Reimbursement is Sought: | January 1, 2012 through January 31, 2012 |
| Amount of Compensation Sought as Actual, Reasonable and Necessary: | $31,535.00 |
| Amount of Expense Reimbursement Sought as Actual, Reasonable and Necessary: | $26,054.67 |

This is a:    xx monthly        _ interim        _ final application.

---

[1] The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co. Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., GC Limited Partners I, Inc., (f/k/a Grace Cocoa Limited Partners I, Inc.), GC Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc. GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation., W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (F/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company

DOCS_DE:178173.1 91100-001

DATE ___3/27/12___

DOCKET # ___28731___

The total time expended for preparation of this fee application is approximately

3.0 hours and the corresponding compensation requested is approximately $1,000.00.[2]

## PRIOR APPLICATIONS FILED:

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 07/10/01 | 04/02/01 – 04/30/01 | $62,472.75 | $ 23,277.13 | $62,472.75 | $ 23,277.13 |
| 08/09/01 | 05/01/01 – 05/31/01 | $29,929.00 | $ 15,670.64 | $29,929.00 | $ 15,670.64 |
| 09/07/01 | 06/01/01 – 06/30/01 | $30,195.50 | $ 37,763.45 | $30,195.50 | $ 37,763.45 |
| 09/11/01 | 07/01/01 – 07/31/01 | $17,040.50 | $ 20,323.76 | $17,040.50 | $ 18,184.95[3] |
| 10/31/01 | 08/01/01 – 08/31/01 | $ 9,407.50 | $ 20,486.61 | $ 9,407.50 | $ 20,486.61 |
| 11/13/01 | 09/01/01 – 09/30/01 | $13,158.00 | $ 10,035.46 | $13,158.00 | $ 10,035.46 |
| 11/27/01 | 10/01/01 – 10/31/01 | $13,420.75 | $  8,922.92 | $13,420.75 | $  8,922.92 |
| 01/22/02 | 11/01/01 – 11/30/01 | $39,991.50 | $ 22,398.11 | $39,991.50 | $ 22,398.11 |
| 01/30/02 | 12/01/01 – 12/31/01 | $35,017.00 | $ 13,575.07 | $32,778.50 | $ 13,575.07 |
| 04/02/02 | 01/01/02 – 01/31/02 | $48,356.50 | $ 38,671.08 | $48,356.50 | $ 38,671.08 |
| 05/31/02 | 02/01/02 – 02/28/02 | $46,611.50 | $ 25,627.01 | $46,611.50 | $ 25,627.01 |
| 06/06/02 | 03/01/02 – 03/31/02 | $44,145.00 | $ 29,280.21 | $41,141.00[4] | $ 29,280.21 |
| 06/28/02 | 04/01/02 – 04/30/02 | $49,562.00 | $ 25,475.46 | $49,562.00 | $ 25,475.46 |
| 07/12/02 | 05/01/02 – 05/31/02 | $42,495.50 | $ 21,543.54 | $42,495.50 | $ 21,543.54 |
| 08/13/02 | 06/01/02 – 06/30/02 | $32,819.00 | $ 29,869.61 | $32,539.00[5] | $ 29,776.36[6] |
| 10/01/02 | 07/01/02 – 07/31/02 | $22,630.00 | $ 17,187.01 | $22,630.00 | $ 17,187.01 |
| 10/30/02 | 08/01/02 – 08/31/02 | $34,536.00 | $ 45,540.43 | $34,536.00 | $ 45,540.43 |
| 11/14/02 | 09/01/02 – 09/30/02 | $32,858.50 | $ 33,313.79 | $30,731.00[7] | $ 11,436.76[8] |
| 12/30/02 | 10/01/02 – 10/31/02 | $19,370.50 | $ 24,488.86 | $19,370.50 | $ 24,488.86 |
| 01/21/03 | 11/01/02 – 11/30/02 | $25,948.50 | $ 31,181.03 | $25,948.50 | $ 31,181.03 |

---

[2] The actual number of hours expended preparing this Application and the corresponding compensation requested will be set forth in PSZ&J's subsequent fee applications.

[3] In the Court's Order approving quarterly fee applications for the First, Second & Third Periods, the Court approved $248,394.00 in fees which reflects a reduction of $2,483.50. For the purposes of this application, we have noted the reduction in the last month of that period.

[4] In the Court's Order approving quarterly fee applications for the Fourth Period, the Court approved $136,109.00 for fees which reflects a reduction of $3,004.00. For the purposes of this application, we have noted the reduction in the last month of that period.

[5] In the Court's Order approving quarterly fee applications for the Fifth Period, the Court approved $124,596.50 for fees which reflects a reduction of $280.00. For the purposes of this application, we have noted the reduction in the last month of that period.

[6] In the Court's Order approving quarterly fee applications for the Fifth Period, the Court approved $76,795.36 for expenses which reflects a reduction of $93.25. For the purposes of this application, we have noted the reduction in the last month of that period.

[7] In the Court's Order approving quarterly fee applications for the Sixth Period, the Court approved $87,897.00 for fees which reflects a reduction of $2,127.50. For the purposes of this application, we have noted the reduction in the last month of that period.

[8] In the Court's Order approving quarterly fee applications for the Sixth Period, the Court approved $95,393.85 for expenses which reflects a reduction of $647.38. For the purposes of this application, we have noted the reduction in the last month of that period.

2

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 01/30/03 | 12/01/02 – 12/31/02 | $16,407.00 | $ 14,016.95 | $16,263.00[9] | $ 14,016.95 |
| 03/18/03 | 01/01/03 – 01/31/03 | $25,984.50 | $ 19,035.00 | $25,984.50 | $ 19,035.00 |
| 04/23/05 | 02/01/03 – 02/28/03 | $18,094.50 | $ 23,616.14 | $18,094.50 | $ 23,616.14 |
| 06/17/03 | 03/01/03 – 03/31/03 | $15,853.00 | $ 15,586.33 | $15,740.50[10] | $ 15,586.33 |
| 07/21/03 | 04/01/03 – 04/30/03 | $12,140.50[11] | $ 17,776.64 | $12,140.50 | $ 17,776.64 |
| 08/13/03 | 05/01/03 – 05/31/03 | $13,234.50 | $ 16,624.15 | $13,234.50 | $ 16,624.15 |
| 09/02/03 | 06/01/03 – 06/30/03 | $11,137.00 | $ 14,033.07 | $  9,888.50 | $ 14,033.07 |
| 09/29/03 | 07/01/03 – 07/31/03 | $18,546.50 | $ 18,663.30 | $18,546.50 | $ 18,663.30 |
| 10/24/03 | 08/01/03 – 08/31/03 | $20,376.00 | $ 43,075.91 | $20,376.00 | $ 43,075.91 |
| 10/30/03 | 09/01/03 – 09/30/03 | $24,433.50 | $ 19,744.93 | $24,410.00[12] | $ 19,744.93 |
| 12/03/03 | 10/01/03 – 10/31/03 | $22,988.00 | $ 30,531.15 | $22,988.00 | $ 30,531.15 |
| 12/29/03 | 11/01/03 – 11/30/03 | $20,729.50 | $ 33,211.18 | $20,729.50 | $ 33,211.18 |
| 01/26/04 | 12/01/03 – 12/31/03 | $22,073.00 | $ 19,772.62 | $22,073.00 | $ 19,772.62 |
| 03/24/04 | 01/01/04 – 01/31/04 | $22,238.50 | $ 13,200.84 | $ 22,238.50 | $ 13,200.84 |
| 04/05/04 | 02/01/04 – 02/29/04 | $20,551.50 | $ 13,096.88 | $20,551.50 | $ 13,096.88 |
| 05/11/04 | 03/01/04 – 03/31/04 | $25,911.00 | $ 19,056.44 | $25,911.00 | $ 19,056.44 |
| 06/18/04 | 04/01/04 – 04/30/04 | $21,730.50 | $ 15,444.69 | $21,730.50 | $ 15,444.69 |
| 07/20/04 | 05/01/04 – 05/31/04 | $21,891.00 | $ 20,728.27 | $21,891.00 | $ 20,728.27 |
| 07/30/04 | 06/01/04 – 06/30/04 | $25,219.00 | $ 33,778.62 | $25,219.00 | $ 33,778.62 |
| 09/27/04 | 07/01/04 – 07/31/04 | $18,385.50 | $ 24,458.32 | $ 18,385.50 | $ 24,458.32 |
| 10/14/04 | 08/01/04 – 08/31/04 | $36,394.00 | $ 45,292.19 | $36,394.00 | $ 45,292.19 |
| 12/17/04 | 09/01/04 – 09/30/04 | $30,767.50 | $ 25,111.50 | $30,767.50 | $ 25,111.50 |
| 01/12/05 | 10/01/04 – 10/31/04 | $48,426.50 | $ 38,476.13 | $48,426.50 | $ 38,476.13 |
| 01/28/05 | 11/01/04 – 11/30/04 | $38,293.00 | $ 45,333.34 | $38,293.00 | $ 45,333.34 |
| 02/03/05 | 12/01/04 – 12/31/04 | $35,898.50 | $ 32,468.11 | $35,898.50 | $ 32,468.11 |
| 03/25/05 | 01/01/05 – 01/31/05 | $43,205.00 | $ 43,350.70 | $43,147.00[13] | $ 43,350.70 |
| 04/11/05 | 02/01/05 – 02/28/05 | $31,155.00 | $ 48,274.20 | $31,155.00 | $ 48,274.20 |
| 04/27/05 | 03/01/05 – 03/31/05 | $24,291.50 | $ 22,823.74 | $24,291.50 | $ 22,823.74 |
| 06/22/05 | 04/01/05 – 04/30/05 | $37,512.00 | $ 14,813.08 | $37,512.00 | $ 14,813.08 |
| 07/15/05 | 05/01/05 – 05/31/05 | $26,114.50 | $ 43,949.18 | $26,114.50 | $ 43,949.18 |
| 08/19/05 | 06/01/05 – 06/30/05 | $27,609.50 | $ 21,315.97 | $27,609.50 | $ 21,315.97 |
| 10/03/05 | 07/01/05 – 07/31/05 | $38,213.00 | $ 44,301.75 | $38,213.00 | $ 44,301.75 |
| 10/28/05 | 08/01/05 – 08/31/05 | $28,971.50 | $ 31,439.92 | $28,971.50 | $ 31,439.92 |

[9]  In the Court's Order approving quarterly fee applications for the Seventh Period, the Court approved $61,582.00 for fees which reflects a reduction of $144.00. For the purposes of this application, we have noted the reduction in the last month of that period.
[10]  In the Court's Order approving quarterly fee applications for the Eighth Period, the Court approved $59,819.50 for fees which reflects a reduction of $112.50. For the purposes of this application, we have noted the reduction in the last month of that period.
[11]  Due to a clerical error, an incorrect amount was requested in the April 2003 fee application although the correct amount was requested in the Ninth Quarterly Fee Application. This amount reflects the correct amount on the bill attached to the April 2003 Fee Application.
[12]  In the Court's Order approving quarterly fee applications for the Tenth Period, the Court approved $63,332.50 for fees which reflects a reduction of $23.50. For the purposes of this application, we have noted the reduction in the last month of that period.
[13]  This amount reflects a reduction of $58.00 due to a billing error in the January 2005 Fee Application which resulted in an over-bill of $58.00.

3

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 11/28/05 | 09/01/05 – 09/30/05 | $44,764.00 | $ 36,267.24 | $44,386.00[14] | $ 36,267.24 |
| 12/20/05 | 10/01/05 – 10/31/05 | $50,950.00 | $103,851.05 | $50,950.00 | $103,851.05 |
| 01/13/06 | 11/01/05 – 11/30/05 | $36,400.50 | $ 43,157.91 | $36,400.50 | $ 43,157.91 |
| 02/01/06 | 12/01/05 – 12/31/05 | $36,758.50 | $ 43,874.74 | $36,758.50 | $ 43,874.74 |
| 03/28/06 | 01/01/06 – 01/31/06 | $52,254.00 | $ 48,711.17 | $41,803.20 | $ 48,711.17 |
| 04/14/06 | 02/01/06 – 02/28/06 | $33,777.00 | $ 20,287.51 | $27,021.60 | $ 20,287.51 |
| 05/23/06 | 03/01/06 – 03/31/06 | $37,490.00 | $ 42,269.65 | $29,992.00 | $ 42,269.65 |
| 06/08/06 | 04/01/06 – 04/30/06 | $23,329.00 | $ 13,404.99 | $23,329.00 | $ 13,404.99 |
| 07/10/06 | 05/01/06 – 05/31/06 | $22,086.50 | $ 20,308.04 | $22,086.50 | $ 20,308.04 |
| 09/11/06 | 06/01/06 – 06/30/06 | $28,381.00 | $ 20,172.11 | $28,381.00 | $ 20,172.11 |
| 09/26/06 | 07/01/06 – 07/31/06 | $42,241.50 | $ 17,213.10 | $42,241.50 | $ 17,213.10 |
| 10/18/06 | 08/01/06 – 08/31/06 | $34,823.50 | $ 52,621.31 | $34,823.50 | $ 52,621.31 |
| 11/30/06 | 09/01/06 – 09/30/06 | $38,083.50 | $ 37,349.95 | $38,083.50 | $ 37,349.95 |
| 01/05/07 | 10/01/06 – 10/31/06 | $46,850.00 | $ 33,686.75 | $46,850.00 | $ 33,686.75 |
| 01/16/07 | 11/01/06 – 11/30/06 | $58,085.50 | $ 46,386.50 | $58,085.50 | $ 46,386.50 |
| 01/29/07 | 12/01/06 – 12/31/06 | $68,530.75 | $ 75,908.53 | $68,530.75 | $ 75,908.53 |
| 03/14/07 | 01/01/07 – 01/31/07 | $48,436.00 | $ 37,841.07 | $48,436.00 | $ 37,841.07 |
| 04/10/07 | 02/01/07 – 02/28/07 | $50,806.00 | $ 56,496.93 | $50,806.00 | $ 56,496.93 |
| 05/30/07 | 03/01/07 – 03/31/07 | $73,009.50 | $ 50,234.71 | $73,009.50 | $ 50,234.71 |
| 06/21/07 | 04/01/07 – 04/30/07 | $66,798.50 | $ 33,725.68 | $66,798.50 | $ 33,725.68 |
| 07/26/07 | 05/01/07 – 05/31/07 | $76,830.00 | $ 51,572.69 | $76,830.00 | $ 51,572.69 |
| 08/13/07 | 06/01/07 – 06/30/07 | $58,121.75 | $ 59,565.35 | $58,121.75 | $ 59,565.35 |
| 09/27/07 | 07/01/07 – 07/31/07 | $59,295.25 | $ 47,248.88 | $59,295.25 | $ 47,248.88 |
| 10/29/07 | 08/01/07 – 08/31/07 | $47,800.00 | $ 37,403.65 | $47,800.00 | $ 37,403.65 |
| 12/10/07 | 09/01/07 – 09/30/07 | $30,816.50 | $ 44,491.86 | $30,191.00[15] | $ 44,491.86 |
| 01/07/08 | 10/01/07 – 10/31/07 | $46,538.50 | $ 74,986.20 | $46,538.50 | $ 74,986.20 |
| 01/14/08 | 11/01/07 – 11/30/07 | $43,130.00 | $ 30,908.27 | $43,130.00 | $ 30,908.27 |
| 01/24/08 | 12/01/07 – 12/31/07 | $37,358.00 | $ 35,631.22 | $37,358.00 | $ 35,631.22 |
| 04/03/08 | 01/01/08 – 01/31/08 | $64,549.00 | $ 30,696.23 | $64,549.00 | $ 30,696.23 |
| 04/21/08 | 02/01/08 – 02/28/08 | $45,108.00 | $42,260.40[16] | $45,108.00 | $ 45,260.40 |
| 05/19/08 | 03/01/08 – 03/31/08 | $56,820.50 | $ 34,316.25 | $56,705.00[17] | $ 34,316.25 |
| 06/11/08 | 04/01/08 – 04/30/08 | $55,454.00 | $ 37,166.47 | $55,454.00 | $ 37,166.47 |
| 07/22/08 | 05/01/08 – 05/31/08 | $58,966.50 | $ 57,918.40 | $58,966.50 | $ 57,918.40 |

[14] In the Court's Order approving quarterly fee applications for the Eighteenth Period, the Court approved $111,570.50 for fees which reflects a reduction of $378.00. For the purposes of this application, we have noted the reduction in the last month of that period.

[15] In the Court's Order approving quarterly fee applications for the Twenty-Sixth Period, the Court approved $137,286.25 for fees which reflects a reduction of $625.50. For the purposes of this application, we have noted the reduction in the last month of that period.

[16] Due to a clerical error, an incorrect amount was requested for the expenses in the February 2008 fee application . This amount reflects the correct amount on the bill attached to the February 2008 Fee Application. The correct amount was used in the Twenty-Eighth Quarterly Fee Application.

[17] In the Court's Order approving quarterly fee applications for the Twenty-Eighth Period, the Court approved $166,362.00 for fees which reflects a reduction of $115.50. For the purposes of this application, we have noted the reduction in the last month of that period.

4

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 09/08/08 | 06/01/08 – 06/30/08 | $50,398.50 | $ 21,811.39 | $50,398.50[18] | $ 21,811.39 |
| 10/06/08 | 07/01/08 – 07/31/08 | $39,130.00 | $ 17,128.61 | $39,130.00 | $ 17,128.61 |
| 11/13/08 | 08/01/08 – 08/31/08 | $56,001.00 | $ 27,354.65 | $56,001.00 | $ 27,354.65 |
| 12/12/08 | 09/01/08 – 09/30/08 | $58,093.00 | $ 44,691.35 | $58,093.00 | $ 44,691.35 |
| 12/23/08 | 10/01/08 – 10/31/08 | $46,731.50 | $ 38,800.84 | $46,731.50 | $ 38,800.84 |
| 01/26/09 | 11/01/08 – 11/30/08 | $46,403.50 | $ 64,553.04 | $46,403.50 | $ 64,553.04 |
| 02/02/09 | 12/01/08 – 12/31/08 | $32,219.50 | $ 27,822.32 | $32,219.50 | $ 27,822.32 |
| 03/16/09 | 01/01/09 – 01/31/09 | $41,936.00 | $ 20,299.51 | $41,936.00 | $ 20,299.51 |
| 04/16/09 | 02/01/09 – 02/28/09 | $41,657.00 | $ 61,986.07 | $41,657.00 | $ 61,986.07 |
| 05/28/09 | 03/01/09 – 03/31/09 | $51,084.00 | $ 51,311.89 | $51,084.00 | $ 51,311.89 |
| 07/02/09 | 04/01/09 – 04/30/09 | $43,256.50 | $ 37,702.45 | $43,256.50 | $ 37,702.45 |
| 07/13/09 | 05/01/09 – 05/31/09 | $40,151.50 | $ 54,233.58 | $40,151.50 | $ 54,233.58 |
| 08/28/09 | 06/01/09 – 06/30/09 | $70,308.75 | $ 45,620.00 | $70,136.75[19] | $ 45,620.00 |
| 09/23/09 | 07/01/09 – 07/31/09 | $63,523.00 | $ 46,872.03 | $63,523.00 | $ 46,872.03 |
| 11/18/09 | 08/01/09 – 08/31/09 | $96,237.50 | $ 87,635.51 | $96,237.50 | $ 87,635.51 |
| 01/04/10 | 09/01/09 – 09/30/09 | $91,703.75 | $ 60,811.25 | $ 91,660.75[20] | $ 60,811.25 |
| 01/26/10 | 10/01/09 – 10/31/09 | $60,418.50 | $ 43,672.01 | $60,418.50 | $ 43,672.01 |
| 02/01/10 | 11/01/09 – 11/30/09 | $41,014.50 | $ 43,579.44 | $41,014.50 | $ 43,579.44 |
| 02/03/10 | 12/01/09 – 12/31/09 | $35,879.50 | $ 40,986.26 | $35,879.50 | $ 40,986.26 |
| 04/15/10 | 01/01/10 – 01/31/10 | $25,612.00 | $  5,644.96 | $25,612.00 | $  5,644.96 |
| 06/11/10 | 02/01/10 – 02/28/10 | $37,587.50 | $ 33,213.19 | $37,587.50 | $ 33,213.19 |
| 07/08/10 | 03/01/10 – 03/31/10 | $46,034.00 | $ 48,879.82 | $46,034.00 | $ 48,879.82 |
| 08/02/10 | 04/01/10 – 04/30/10 | $32,883.00 | $ 23,142.50 | $32,883.00 | $ 23,142.50 |
| 08/09/10 | 05/01/10 – 05/31/10 | $26,764.50 | $ 19,750.85 | $26,764.50 | $ 19,750.85 |
| 09/07/10 | 06/01/10 – 06/30/10 | $29,903.00 | $ 40,369.91 | $29,903.00 | $ 40,369.91 |
| 10/29/10 | 07/01/10 – 07/31/10 | $26,342.50 | $ 12,679.56 | $26,342.50 | $ 12,679.56 |
| 11/18/10 | 08/01/10 – 08/31/10 | $27,390.00 | $ 32,330.18 | $27,390.00 | $ 32,330.18 |
| 12/06/10 | 09/01/10 – 09/30/10 | $34,366.00 | $ 40,806.91 | $34,366.00 | $ 40,806.91 |
| 01/03/11 | 10/01/10 – 10/31/10 | $20,097.50 | $ 17,836.83 | $20,097.50 | $ 17,836.83 |
| 01/10/11 | 11/01/10 – 11/30/10 | $26,878.50 | $ 17,017.37 | $26,878.50 | $ 17,017.37 |
| 01/20/11 | 12/01/10 – 12/31/10 | $32,680.50 | $ 29,439.50 | $32,680.50 | $ 29,439.50 |
| 03/23/11 | 01/01/11 – 01/31/11 | $45,590.00 | $ 61,293.16 | $45,590.00 | $ 61,293.16 |
| 04/18/11 | 02/01/11 – 02/28/11 | $53,632.50 | $ 58,854.35 | $53,632.50 | $ 58,854.35 |
| 06/08/11 | 03/01/11 – 03/31/11 | $45,136.00 | $ 20,666.02 | $45,136.00 | $ 20,666.02 |
| 07/05/11 | 04/01/11 – 04/30/11 | $33,802.00 | $  8,535.45 | $33,802.00 | $  8,535.45 |

---

[18] In the Court's Order approving quarterly fee applications for the Twenty-Ninth Period, the Court approved $164,715.80 for fees which reflects a reduction of $103.20. For the purposes of this application, we have noted the reduction in the last month of that period.

[19] In the Court's Order approving quarterly fee applications for the Thirtieth Period, the Court approved $153,544.75 for fees which reflects a reduction of $172.00. For the purposes of this application, we have noted the reduction in the last month of that period.

[20] In the Court's Order approving quarterly fee applications for the Thirty-First Period, the Court approved $251,421.25 for fees which reflects a reduction of $43.00. For the purposes of this application, we have noted the reduction in the last month of that period.

5

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 07/25/11 | 05/01/11 – 05/31/11 | $35,735.00 | $ 12,671.90 | $35,735.00 | $ 12,671.90 |
| 08/16/11 | 06/01/11 – 06/30/11 | $52,297.00 | $ 33,074.69 | $52,297.00 | $ 33,074.69 |
| 11/08/11 | 07/01/11 – 07/31/11 | $43,173.00 | $ 29,268.15 | $34,538.40 | $ 29,268.15 |
| 11/28/11 | 08/01/11 – 08/31/11 | $29,135.00 | $ 12,255.39 | $23,308.00 | $ 12,255.39 |
| 01/04/12 | 09/01/11 – 09/30/11 | $28,898.50 | $ 12,655.93 | $23,118.80 | $ 12,655.93 |
| 01/09/12 | 10/01/11 – 10/31/11 | $24,330.50 | $ 23,635.47 | $19,646.40 | $ 23,635.47 |
| 01/24/12 | 11/01/11 – 11/30/11 | $27,299.00 | $ 29,166.17 | $21,839.20 | $ 29,166.17 |
| 02/03/12 | 12/01/11 – 12/31/11 | $22,302.50 | $ 10,672.35 | $17,842.00 | $ 10,672.35 |

6

## PSZ&J PROFESSIONALS

| Name of Professional Individual | Position of the Applicant, Number of years in that Position; Prior Relevant Experience, Year of Obtaining License to Practice, Area of Expertise | Hourly Billing Rate (including changes) | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Laura Davis Jones | Partner 2000; Joined Firm 2000; Member of DE Bar since 1986 | $955.00 | 1.20 | $ 1,146.00 |
| James E. O'Neill | Partner 2005; Member of DE Bar since 2001; Member of PA Bar since 1985 | $675.00 | 11.00 | $ 7,425.00 |
| Curtis A. Hehn | Partner 2006; Member of PA and NJ Bars since 1997; Member of DE Bar since 2002 | $595.00 | 1.10 | $    654.50 |
| William L. Ramseyer | Of Counsel 1989; Member of CA Bar since 1980 | $575.00 | 5.30 | $ 3,047.50 |
| Kathleen P. Makowski | Of Counsel 2008; Member of PA Bar since 1996; Member of DE Bar since 1997 | $495.00 | 9.80 | $ 4,851.00 |
| Margaret L. McGee | Paralegal 2007 | $275.00 | 0.10 | $      27.50 |
| Cheryl A. Knotts | Paralegal 2000 | $265.00 | 2.30 | $    609.50 |
| Patricia E. Cuniff | Paralegal 2000 | $265.00 | 39.90 | $10,573.50 |
| Sheryle L. Pitman | Case Management Assistant 2001 | $185.00 | 13.10 | $ 2,423.50 |
| Karen S. Neil | Case Management Assistant 2003 | $185.00 | 2.30 | $    425.50 |
| Beatrice M. Koveleski | Case Management Assistant 2009 | $185.00 | 1.20 | $    222.00 |
| Dina K. Whaley | Case Management Assistant 2010 | $185.00 | 0.70 | $    129.50 |

**Total Fees:** $  31,535.00
**Total Hours:**      88.00
**Blended Rate:** $     358.35

7

## TASK CODE SUMMARY

| Project Category | Total Hours | Total Fees Requested |
|---|---|---|
| Asset Disposition | 0.30 | $   148.50 |
| Appeals | 1.90 | $   940.50 |
| Case Administration | 39.20 | $9,431.00 |
| WRG-Claim Analysis (Asbestos) | 0.20 | $    99.00 |
| WRG-Claim Analysis | 0.20 | $    99.00 |
| WRG-Employ. App, Others | 1.20 | $   410.00 |
| Employee Benefit/Pension | 0.50 | $   283.50 |
| WRG-Fee Apps., Applicant | 10.50 | $5,276.50 |
| WRG-Fee Applications, Others | 12.50 | $3,799.50 |
| Financing | 2.20 | $1,049.00 |
| Litigation (Non-Bankruptcy) | 10.00 | $4,422.00 |
| Operations | 0.40 | $   198.00 |
| Plan & Disclosure Statement | 7.20 | $4,734.00 |
| Stay Litigation | 1.70 | $   644.50 |

## EXPENSE SUMMARY

| Expense Category | Service Provider (if applicable) | Total Expenses |
|---|---|---|
| Conference Call | CourtCall | $    30.00 |
| Delivery/Courier Service | Digital Legal | $4,730.06 |
| Express Mail | DHL and Federal Express | $   422.25 |
| Fax Transmittal | Outgoing only | $1,824.00 |
| Outside Services | Digital Legal Services | $8,791.75 |
| Court Research | Pacer | $   533.44 |
| Postage | US Mail | $2,151.37 |
| Reproduction Expense | | $7,318.50 |
| Reproduction/ Scan Copy | | $   253.30 |

8

WHEREFORE, PSZ&J respectfully requests that, for the period January 1, 2012 through January 31, 2012, an interim allowance be made to PSZ&J for compensation in the amount of $31,535.00 and actual and necessary expenses in the amount of $26,054.67 for a total allowance of $57,589.67; payment of $25,228.00 (80% of the allowed fees) and reimbursement of $26,054.67 (100% of the allowed expenses) be authorized for a total payment of $51,282.67; and for such other and further relief as this Court may deem just and proper.

Dated: March 27, 2012

PACHULSKI STANG ZIEHL & JONES LLP

Laura Davis Jones (Bar No. 2436)
James E. O'Neill (Bar No. 4042)
919 North Market Street, 17th Floor
P.O. Box 8705
Wilmington, DE 19899-8705 (Courier 19801)
Telephone: (302) 652-4100
Facsimile: (302) 652-4400
Email:      ljones@pszjlaw.com
            joneill@pszjlaw.com

Co-counsel for Debtors and Debtors in Possession

9

## VERIFICATION

STATE OF DELAWARE     :
                                  :

COUNTY OF NEW CASTLE   :

        Laura Davis Jones, after being duly sworn according to law, deposes and says:

            a)      I am a partner with the applicant law firm Pachulski Stang Ziehl & Jones LLP, and have been admitted to appear before this Court.

            b)      I am familiar with the work performed on behalf of the Debtors by the lawyers and paraprofessionals of PSZ&J.

            c)      I have reviewed the foregoing Application and the facts set forth therein are true and correct to the best of my knowledge, information and belief.  Moreover, I have reviewed Del. Bankr. LR 2016-2 and the Amended Administrative Order Under 11 U.S.C. §§105(a) and 331 Establishing Revised Procedures for Interim Compensation and Reimbursement of Expenses for Professionals and Official Committee Members, signed April 17, 2002, and submit that the Application substantially complies with such Rule and Order.

                                                _____
                                                Laura Davis Jones

SWORN AND SUBSCRIBED
before me this 27 day of March 2012.

_____
Notary Public
My Commission Expires: 12/10/12

       K A JOHN BOWER
        NOTARY PUBLIC
      STATE OF DELAWARE
    My commission expires Dec. 10, 2012

# EXHIBIT A

# PACHULSKI STANG ZIEHL & JONES LLP

10100 Santa Monica Boulevard
13th Floor
Los Angeles, CA 90067

January 31, 2012

Invoice Number 97997          91100  00001          LDJ

Mark Shelnitz, Esquire
W.R. Grace and Co.
7500 Grace Drive
Columbia, MD 21044

| | |
|---|---|
| Balance forward as of last invoice, dated:  December 31, 2011 | $188,620.49 |
| Payments received since last invoice, last payment received -- February 29, 2012 | $158,394.32 |
| Net balance forward | $30,226.17 |

Re:  W.R. Grace and Co.

**Statement of Professional Services Rendered Through**          **01/31/2012**

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| **Asset Disposition [B130]** | | | | | |
| 01/25/12 | KPM | Address filing/service of 42 quarterly report of asset sales | 0.30 | 495.00 | $148.50 |
| | **Task Code Total** | | **0.30** | | **$148.50** |
| | | | | | |
| **Appeals [B430]** | | | | | |
| 01/10/12 | KPM | Revise appeal chart | 0.40 | 495.00 | $198.00 |
| 01/12/12 | KPM | Revise appeal summary | 1.50 | 495.00 | $742.50 |
| | **Task Code Total** | | **1.90** | | **$940.50** |
| | | | | | |
| **Case Administration [B110]** | | | | | |
| 01/03/12 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.50 | 265.00 | $132.50 |
| 01/03/12 | PEC | Update critical dates | 1.10 | 265.00 | $291.50 |
| 01/03/12 | SLP | Maintain docket control. | 0.20 | 185.00 | $37.00 |
| 01/04/12 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 265.00 | $79.50 |
| 01/04/12 | PEC | Update critical dates | 0.80 | 265.00 | $212.00 |
| 01/04/12 | SLP | Maintain docket control. | 1.00 | 185.00 | $185.00 |
| 01/04/12 | BMK | Prepared daily memo narrative and coordinated client | 0.10 | 185.00 | $18.50 |

**Invoice number 97997**        91100   00001                                                   **Page  2**

| | | | | | |
|---|---|---|---|---|---|
| | | distribution. | | | |
| 01/05/12 | PEC | Update critical dates | 0.80 | 265.00 | $212.00 |
| 01/05/12 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 265.00 | $79.50 |
| 01/05/12 | SLP | Maintain docket control. | 2.00 | 185.00 | $370.00 |
| 01/05/12 | KSN | Prepare hearing binders for 1/23/12 hearing. | 1.00 | 185.00 | $185.00 |
| 01/05/12 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 185.00 | $18.50 |
| 01/06/12 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 265.00 | $106.00 |
| 01/06/12 | PEC | Update critical dates | 0.80 | 265.00 | $212.00 |
| 01/06/12 | SLP | Maintain docket control. | 1.00 | 185.00 | $185.00 |
| 01/06/12 | KSN | Prepare hearing binders for 1/23/12 hearing. | 0.30 | 185.00 | $55.50 |
| 01/09/12 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 265.00 | $106.00 |
| 01/09/12 | PEC | Update critical dates | 0.20 | 265.00 | $53.00 |
| 01/09/12 | SLP | Maintain docket control. | 0.30 | 185.00 | $55.50 |
| 01/09/12 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 185.00 | $18.50 |
| 01/09/12 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 185.00 | $18.50 |
| 01/10/12 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 265.00 | $106.00 |
| 01/10/12 | SLP | Maintian docket control. | 1.00 | 185.00 | $185.00 |
| 01/10/12 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 185.00 | $18.50 |
| 01/11/12 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 265.00 | $79.50 |
| 01/11/12 | PEC | Update critical dates | 0.50 | 265.00 | $132.50 |
| 01/11/12 | CAH | Telephone call from creditor C. Arnold re status of case | 0.30 | 595.00 | $178.50 |
| 01/11/12 | SLP | Maintain docket control. | 1.00 | 185.00 | $185.00 |
| 01/12/12 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 265.00 | $79.50 |
| 01/12/12 | PEC | Update critical dates | 0.50 | 265.00 | $132.50 |
| 01/12/12 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 185.00 | $18.50 |
| 01/13/12 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 265.00 | $79.50 |
| 01/13/12 | KSN | Prepare hearing binder for 1/23/12 hearing. | 0.30 | 185.00 | $55.50 |
| 01/17/12 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 265.00 | $79.50 |
| 01/17/12 | PEC | Update critical dates | 0.80 | 265.00 | $212.00 |
| 01/17/12 | SLP | Prepare hearing binder. | 1.00 | 185.00 | $185.00 |
| 01/17/12 | KSN | Document request as per Patti Cuniff. | 0.70 | 185.00 | $129.50 |
| 01/17/12 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 185.00 | $18.50 |
| 01/18/12 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 265.00 | $79.50 |

**Invoice number 97997**          91100   00001                                      **Page 3**

| Date | Init | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 01/18/12 | PEC | Update critical dates | 0.80 | 265.00 | $212.00 |
| 01/18/12 | SLP | Maintain docket control. | 1.00 | 185.00 | $185.00 |
| 01/18/12 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 185.00 | $18.50 |
| 01/19/12 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 265.00 | $79.50 |
| 01/19/12 | PEC | Update critical dates | 0.80 | 265.00 | $212.00 |
| 01/19/12 | SLP | Maintain docket control. | 0.30 | 185.00 | $55.50 |
| 01/20/12 | PEC | Update critical dates | 0.80 | 265.00 | $212.00 |
| 01/20/12 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 265.00 | $79.50 |
| 01/23/12 | CAK | Review documents and organize to file. | 0.10 | 265.00 | $26.50 |
| 01/23/12 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 265.00 | $79.50 |
| 01/23/12 | PEC | Update critical dates | 1.10 | 265.00 | $291.50 |
| 01/23/12 | SLP | Maintain docket control. | 1.00 | 185.00 | $185.00 |
| 01/24/12 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 265.00 | $106.00 |
| 01/24/12 | PEC | Update critical dates | 0.80 | 265.00 | $212.00 |
| 01/24/12 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 185.00 | $18.50 |
| 01/25/12 | PEC | Update critical dates | 0.60 | 265.00 | $159.00 |
| 01/25/12 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 265.00 | $106.00 |
| 01/25/12 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 185.00 | $18.50 |
| 01/26/12 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 265.00 | $79.50 |
| 01/26/12 | PEC | Update critical dates | 0.80 | 265.00 | $212.00 |
| 01/26/12 | JEO | Telephone call from creditor regarding case status. | 0.20 | 675.00 | $135.00 |
| 01/26/12 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 185.00 | $18.50 |
| 01/26/12 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 185.00 | $18.50 |
| 01/27/12 | PEC | Update critical dates | 1.10 | 265.00 | $291.50 |
| 01/27/12 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 265.00 | $106.00 |
| 01/27/12 | JEO | Telephone call from creditor. | 0.20 | 675.00 | $135.00 |
| 01/27/12 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 185.00 | $18.50 |
| 01/27/12 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 185.00 | $18.50 |
| 01/30/12 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 265.00 | $79.50 |
| 01/30/12 | PEC | Update critical dates | 0.80 | 265.00 | $212.00 |
| 01/30/12 | SLP | Maintain docket control. | 1.30 | 185.00 | $240.50 |
| 01/30/12 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 185.00 | $18.50 |

**Invoice number 97997**          91100   00001                                    **Page  4**

| | | | | | |
|---|---|---|---|---|---|
| 01/31/12 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 265.00 | $79.50 |
| 01/31/12 | PEC | Update critical dates | 0.80 | 265.00 | $212.00 |
| 01/31/12 | JEO | Respond to creditor inquiries. | 0.40 | 675.00 | $270.00 |
| 01/31/12 | SLP | Maintain docket control. | 2.00 | 185.00 | $370.00 |
| 01/31/12 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 185.00 | $18.50 |
| 01/31/12 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.30 | 185.00 | $55.50 |
| | **Task Code Total** | | **39.20** | | **$9,431.00** |

**WRG-Claim Analysis (Asbestos)**

| | | | | | |
|---|---|---|---|---|---|
| 01/09/12 | KPM | Review order setting Jurgens matter for hearing (.1); Draft email to Patricia E. Cuniff regarding same (.1) | 0.20 | 495.00 | $99.00 |
| | **Task Code Total** | | **0.20** | | **$99.00** |

**WRG Claim Analysis**

| | | | | | |
|---|---|---|---|---|---|
| 01/27/12 | KPM | Review and respond to emails from E. Cole (NY) and R. Higgins regarding resolution of NY tax claims | 0.20 | 495.00 | $99.00 |
| | **Task Code Total** | | **0.20** | | **$99.00** |

**WRG-Employ. App., Others**

| | | | | | |
|---|---|---|---|---|---|
| 01/10/12 | KPM | Review and respond to emails from C. Farmer (Kirkland) regarding supplemental disclosures affidavit for Kirkland (.2); Review and respond to email from Patricia E. Cuniff regarding same (.1) | 0.30 | 495.00 | $148.50 |
| 01/11/12 | PEC | Prepare Twenty-Ninth Supplemental Affidavit of Disinterestedness Under 11 U.S.C. Section 327(a) and Fed. R. Bankr. P. 2014 for filing and service (.4); Draft Affidavit of Service (.1) | 0.50 | 265.00 | $132.50 |
| 01/12/12 | PEC | Prepare Affidavit Under 11 U.S.C. 327(e) of Mary K. Qualiana, General Counsel of Dow Lohnes PLLC for filing and service (.2); Draft Certificate of Service (.1) | 0.30 | 265.00 | $79.50 |
| 01/12/12 | KPM | Review and respond to email from R. Higgins regarding OCP affidavits | 0.10 | 495.00 | $49.50 |
| | **Task Code Total** | | **1.20** | | **$410.00** |

**Employee Benefit/Pension-B220**

Invoice number 97997        91100   00001                                      **Page  5**

| | | | | | |
|---|---|---|---|---|---|
| 01/23/12 | JEO | Review 2012 pension motion. | 0.20 | 675.00 | $135.00 |
| 01/23/12 | KPM | Address filing/service of motion authorizing debtors to make contributions during 2012 to retirement plans | 0.30 | 495.00 | $148.50 |
| | **Task Code Total** | | **0.50** | | **$283.50** |

**WRG-Fee Apps., Applicant**

| | | | | | |
|---|---|---|---|---|---|
| 01/04/12 | CAK | Coordinate posting, filing and service of Sept Fee Application. | 0.20 | 265.00 | $53.00 |
| 01/04/12 | LDJ | Review and finalize interim fee application (September 2011) | 0.30 | 955.00 | $286.50 |
| 01/04/12 | PEC | Prepare PSZ&J LLP's September 2011 Monthly Fee Application for filing and service (.3); Draft Certificate of Service (.1) | 0.40 | 265.00 | $106.00 |
| 01/04/12 | WLR | Prepare Oct. 2011 fee application | 0.70 | 575.00 | $402.50 |
| 01/04/12 | WLR | Draft Oct. 2011 fee application | 0.50 | 575.00 | $287.50 |
| 01/05/12 | CAK | Update spreadsheet in preparation of 42nd Quarterly Fee Application;   prepare exhibits to same. | 0.40 | 265.00 | $106.00 |
| 01/05/12 | CAK | Review and update  42nd Quarterly Fee Application | 0.50 | 265.00 | $132.50 |
| 01/05/12 | WLR | Review and revise Oct. 2011 fee application | 0.80 | 575.00 | $460.00 |
| 01/06/12 | CAK | Edit 42nd Quarterly Fee Application; coordinate filing and service of same | 0.20 | 265.00 | $53.00 |
| 01/06/12 | LDJ | Review and finalize forty-second quarterly fee application | 0.30 | 955.00 | $286.50 |
| 01/06/12 | PEC | Draft Notice of Forty Second Quarterly Fee Application of PSZ&J LLP and Certificates of Service (.4); Prepare for filing and service (.4) | 0.80 | 265.00 | $212.00 |
| 01/06/12 | KPM | Review and execute notice of PSZ&J's October 2011 fee application | 0.10 | 495.00 | $49.50 |
| 01/09/12 | CAK | Review and update Oct Fee Application. | 0.30 | 265.00 | $79.50 |
| 01/09/12 | LDJ | Review and finalize interim fee application (October 2011) | 0.30 | 955.00 | $286.50 |
| 01/09/12 | PEC | Prepare PSZ&J LLP's October 2011 Monthly Fee Application for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 265.00 | $132.50 |
| 01/10/12 | CAK | Coordinate posting Oct Fee Application. | 0.10 | 265.00 | $26.50 |
| 01/19/12 | WLR | Prepare Nov. 2011 fee application | 0.60 | 575.00 | $345.00 |
| 01/19/12 | WLR | Review and revise Nov. 2011 fee application | 0.60 | 575.00 | $345.00 |
| 01/19/12 | WLR | Draft Nov. 2011 fee application | 0.50 | 575.00 | $287.50 |
| 01/20/12 | CAK | Review and update November Fee Application. | 0.40 | 265.00 | $106.00 |
| 01/24/12 | LDJ | Review and finalize interim fee application  (November 2011) | 0.30 | 955.00 | $286.50 |
| 01/24/12 | CAK | Coordinate posting, filing and service of November Fee Application. | 0.10 | 265.00 | $26.50 |
| 01/24/12 | WLR | Prepare Dec. 2011 fee application | 0.60 | 575.00 | $345.00 |
| 01/25/12 | WLR | Draft Dec. 2011 fee application | 0.40 | 575.00 | $230.00 |
| 01/26/12 | WLR | Review and revise Dec. 2011 fee application | 0.60 | 575.00 | $345.00 |
| | **Task Code Total** | | **10.50** | | **$5,276.50** |

### WRG-Fee Applications, Others

| | | | | | |
|---|---|---|---|---|---|
| 01/03/12 | PEC | Draft Certificate of No Objection Regarding Casner & Edwards LLP's September 2011 Monthly Fee Application and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 265.00 | $212.00 |
| 01/03/12 | PEC | Draft Certificate of No Objection Regarding Steptoe & Johnson LLP's September 2011 Monthly Fee Application and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 265.00 | $212.00 |
| 01/05/12 | PEC | Draft Certification of No Objection Regarding Nelson Mullins October 2011 Monthly Fee Application and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 265.00 | $212.00 |
| 01/05/12 | PEC | Draft Certification of No Objection Regarding Fragomen Del Ray November 2011 Monthly Fee Application and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 265.00 | $212.00 |
| 01/05/12 | KPM | Review and execute Cert of No Obj. for Fragomen's November 2011 fee application | 0.10 | 495.00 | $49.50 |
| 01/05/12 | KPM | Review and execute Cert of No Obj. for Nelson Mullins' October-November 2011 interim fee application | 0.10 | 495.00 | $49.50 |
| 01/09/12 | PEC | Draft Certificate of No Objection Regarding Application of KayeScholer LLP's November 2011 Monthly Fee Application and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 265.00 | $212.00 |
| 01/09/12 | KPM | Review, execute Cert of No Obj. for Kaye Scholer's November fee application | 0.10 | 495.00 | $49.50 |
| 01/12/12 | PEC | Prepare Fragomen Del Rey December 2011 Monthly Fee Application for filing and service (.5); Draft Certificate of Service (.1) | 0.60 | 265.00 | $159.00 |
| 01/12/12 | PEC | Draft Notice of Filing Eighteenth Quarterly Fee Application of Fragomen Del Rey for the Period of October through December 2011 and Certificates of Service (.4); Prepare for filing and service (.4) | 0.80 | 265.00 | $212.00 |
| 01/13/12 | PEC | Prepare Statement of Professionals' Compensation re: Debtors Statement of Amounts Paid to ordinary Course Professionals from October 1, 2011 for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 265.00 | $132.50 |
| 01/13/12 | PEC | Draft Certificate of No Objection Regarding Blackstone Advisory Services October 2011 Monthly Fee Application and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 265.00 | $159.00 |
| 01/13/12 | PEC | Draft Certificate of No Objection Regarding Baker Donelson's November 2011 Monthly Fee Application and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 265.00 | $159.00 |
| 01/13/12 | PEC | Draft Certificate of No Objection Regarding Norton Rose LLP's November Monthly Fee Application and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 265.00 | $159.00 |
| 01/13/12 | JEO | Review and finalize 4th Quarter OCP report. | 0.40 | 675.00 | $270.00 |

**Invoice number 97997**        91100   00001                                    **Page  7**

| | | | | | |
|---|---|---|---|---|---|
| 01/13/12 | KPM | Review and execute Cert of No Obj. for Blackstone October 2011 fee application | 0.10 | 495.00 | $49.50 |
| 01/13/12 | KPM | Review and execute Cert of No Obj. for Norton Rose's November 2011 fee application | 0.10 | 495.00 | $49.50 |
| 01/13/12 | KPM | Review and execute Cert of No Obj. for Baker Donelson's November 2011 fee application | 0.10 | 495.00 | $49.50 |
| 01/17/12 | PEC | Prepare Blackstone Advisory Partners LP's November 2011 Monthly Fee Application for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 265.00 | $132.50 |
| 01/20/12 | PEC | Draft Certification of No Objection Regarding Beveridge & Diamond PC's November 2011 Monthly Fee Application and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 265.00 | $159.00 |
| 01/20/12 | PEC | Draft Certification of No Objection Regarding Deloitte Tax LLP's October 2011 Monthly Fee Application and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 265.00 | $159.00 |
| 01/20/12 | PEC | Draft Certification of No Objection Regarding Baer Higgins Fruchtman LLC's November 2011 Monthly Fee Application and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 265.00 | $159.00 |
| 01/20/12 | PEC | Draft Certification of No Objection Regarding Kirkland & Ellis LLP's November 2011 Monthly Fee Application and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 265.00 | $159.00 |
| 01/24/12 | KPM | Review and execute Cert of No Obj. for Casner & Edwards 122nd fee application | 0.10 | 495.00 | $49.50 |
| 01/24/12 | KPM | Review and execute Cert of No Obj. for Foley Hoag November 2011 fee application | 0.10 | 495.00 | $49.50 |
| 01/24/12 | KPM | Review and execute certificates of no objection for BMC's October & November 2011 fee applications | 0.20 | 495.00 | $99.00 |
| 01/30/12 | MLM | Correspondence re: Baer Higgins fee application | 0.10 | 275.00 | $27.50 |
| 01/30/12 | KPM | Address filing Kirkland's December 2011 fee application | 0.20 | 495.00 | $99.00 |
| 01/30/12 | KPM | Address filing BHF's December 2011 fee application | 0.20 | 495.00 | $99.00 |
| | **Task Code Total** | | **12.50** | | **$3,799.50** |

**Financing [B230]**

| | | | | | |
|---|---|---|---|---|---|
| 01/09/12 | PEC | Draft Certificate of No Objection Regarding Motion for an Order Authorizing Second Amendment to Post-Petition Letter of Credit Facility Agreement and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 265.00 | $212.00 |
| 01/09/12 | KPM | Review and execute Cert of No Obj. for motion authorizing second amendment to post-petition credit facility | 0.10 | 495.00 | $49.50 |
| 01/09/12 | KPM | Review and respond to email from R. Higgins regarding approval to file Cert of No Obj. for post-petition credit facility motion | 0.10 | 495.00 | $49.50 |
| 01/18/12 | JEO | Check with court on status of order on credit facility agreement motion. | 0.20 | 675.00 | $135.00 |

**Invoice number 97997**      91100   00001                                      **Page  8**

| | | | | | |
|---|---|---|---|---|---|
| 01/18/12 | JEO | Review form of entered order on credit facility motion. | 0.20 | 675.00 | $135.00 |
| 01/23/12 | JEO | Review 2012 ART Motion. | 0.40 | 675.00 | $270.00 |
| 01/23/12 | KPM | Address filing/service of motion to extend credit agreement with ART | 0.40 | 495.00 | $198.00 |
| | **Task Code Total** | | **2.20** | | **$1,049.00** |

**Litigation (Non-Bankruptcy)**

| | | | | | |
|---|---|---|---|---|---|
| 01/03/12 | CAH | Review critical dates memo and upcoming deadlines | 0.10 | 595.00 | $59.50 |
| 01/03/12 | CAH | Review draft agenda for January 23, 2012 omnibus hearing | 0.10 | 595.00 | $59.50 |
| 01/04/12 | PEC | Draft Notice of Agenda for1/23/12 Hearing | 0.80 | 265.00 | $212.00 |
| 01/04/12 | PEC | Revise and review Agenda for 1/23/12 hearing | 0.40 | 265.00 | $106.00 |
| 01/05/12 | PEC | Revise and review Agenda for 1/23/12 hearing | 0.50 | 265.00 | $132.50 |
| 01/05/12 | CAH | Emails from K. Makowski, R. Higgins, and L. Essayian re draft  agenada for January omnibus hearing | 0.10 | 595.00 | $59.50 |
| 01/05/12 | KPM | Draft emails to J. Baer, R. Higgins and others regarding preliminary agenda for 1/23/12 hearing | 0.20 | 495.00 | $99.00 |
| 01/05/12 | KPM | Review and respond to emails from L. Esayian and R. Higgins regarding comments for 1/23/12 preliminary agenda | 0.20 | 495.00 | $99.00 |
| 01/06/12 | PEC | Revise and review Agenda for 1/23/12 Hearing | 0.40 | 265.00 | $106.00 |
| 01/06/12 | PEC | Review Hearing Binders fro 1/23/12 Hearing | 0.50 | 265.00 | $132.50 |
| 01/06/12 | CAH | Review draft preliminary agenda for January omnibus hearing (0.1), and multiple emails from K. Makowski, J. Baer, R. Higgins, and L. Essayian re same (0.1) | 0.20 | 595.00 | $119.00 |
| 01/06/12 | KPM | Address revisions to and submitting preliminary agenda for 1/23/12 hearing | 1.00 | 495.00 | $495.00 |
| 01/10/12 | KPM | Review critical dates and updated docket | 0.20 | 495.00 | $99.00 |
| 01/12/12 | CAH | Emails with R. Schepacarter (0.1) and K. Finlayson (0.1) re agenda for January omnibus hearing | 0.20 | 595.00 | $119.00 |
| 01/12/12 | JEO | Review final agenda for 1/23 hearing and circulate to co-counsel. | 0.50 | 675.00 | $337.50 |
| 01/13/12 | PEC | Revise and review Notice of Agenda for 1/23/12 Hearing | 0.30 | 265.00 | $79.50 |
| 01/13/12 | PEC | File and serve Notice of Agenda for 1/23/12 Hearing (.4); Draft Certificate of Service (.1) | 0.50 | 265.00 | $132.50 |
| 01/13/12 | PEC | Review Binders for 1/23/12 Hearing | 0.40 | 265.00 | $106.00 |
| 01/13/12 | KPM | Draft emails to J. Baer and others regarding final agenda for 1/23/12 hearing | 0.30 | 495.00 | $148.50 |
| 01/17/12 | JEO | Review status of matters scheduled for 1/23 hearing. | 0.40 | 675.00 | $270.00 |
| 01/17/12 | KPM | Review and respond to email from James E. O'Neill regarding status of matters for 1/23/12 hearing | 0.10 | 495.00 | $49.50 |
| 01/17/12 | KPM | Review and respond to email from L. Esayian (Kirkland) regarding timing of filing amended agenda for 1/23/12 hearing | 0.10 | 495.00 | $49.50 |
| 01/18/12 | PEC | Draft Notice of Agenda Cancelling the 1/23/12 Hearing (.2); Draft Certificate of Service (.1); Prepare for filing and service (.3) | 0.60 | 265.00 | $159.00 |

**Invoice number 97997**      91100   00001                                      **Page  9**

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/18/12 | JEO | Confirm with court and co-counsel regarding cancellation of 1/23 hearing. | 0.20 | 675.00 | $135.00 |
| 01/18/12 | JEO | Review and finalize agenda cancelling 1/23 hearing. | 0.20 | 675.00 | $135.00 |
| 01/18/12 | KPM | Review critical dates and updated docket | 0.20 | 495.00 | $99.00 |
| 01/25/12 | KPM | Address filing /service of 42nd quarterly report of settlement | 0.30 | 495.00 | $148.50 |
| 01/30/12 | JEO | Review case status. | 0.80 | 675.00 | $540.00 |
| 01/31/12 | JEO | Check on status of docket entries regarding corrective entries. | 0.20 | 675.00 | $135.00 |
| | | **Task Code Total** | **10.00** | | **$4,422.00** |

**Operations [B210]**

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/31/12 | KPM | Address retrieval of certified copy of subsidiary merger order | 0.40 | 495.00 | $198.00 |
| | | **Task Code Total** | **0.40** | | **$198.00** |

**Plan & Disclosure Stmt. [B320]**

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/31/12 | JEO | Review docketed entry of confirmation order and emails to co-counsel regarding same. | 1.00 | 675.00 | $675.00 |
| 01/31/12 | JEO | Review opinion regarding confirmation of plan. | 3.50 | 675.00 | $2,362.50 |
| 01/31/12 | JEO | Review noticing issues regarding confirmation of plan and emails with co-counsel regarding same. | 2.00 | 675.00 | $1,350.00 |
| 01/31/12 | KPM | Conference with James E. O'Neill regarding confirmation order | 0.20 | 495.00 | $99.00 |
| 01/31/12 | KPM | Draft notice of entry of confirmation order | 0.50 | 495.00 | $247.50 |
| | | **Task Code Total** | **7.20** | | **$4,734.00** |

**Stay Litigation [B140]**

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/06/12 | PEC | File and serve Certification of Counsel Regarding Stipulation and Agreed Order Resolving Motion of Intrawest California Holdings (.4); Draft Certificate of Service (.1) | 0.50 | 265.00 | $132.50 |
| 01/06/12 | CAH | Email from L. Essayian re Intrawest stipulation | 0.10 | 595.00 | $59.50 |
| 01/06/12 | KPM | Address revisions to and filing/service of certification of counsel/stipulation/order resolving Intra West relief stay motion | 0.30 | 495.00 | $148.50 |
| 01/06/12 | KPM | Review and respond to email from L. Esayian (Kirkland) regarding stipulation resolving IntraWest stay motion | 0.20 | 495.00 | $99.00 |
| 01/17/12 | PEC | Serve [Signed] Order Approving Stipulation Resolving Motion of Intrawest California Holdings, Inc., et al. for Relief from Automatic Stay (.2); Draft Certificate of | 0.40 | 265.00 | $106.00 |

**Invoice number 97997**      91100  00001                                    **Page  10**

|            |      | Service (.2)                                                                     |       |        |          |
|------------|------|---------------------------------------------------------------------------------|-------|--------|----------|
| 01/17/12   | KPM  | Review order approving Intrawest relief stay stipulation (.1); Forward same to L. Esayian (Kirkland) | 0.20  | 495.00 | $99.00   |

|            |  **Task Code Total** |  | 1.70 | | $644.50 |

|            |  **Total professional services:** |  | 88.00 | | **$31,535.00** |

### Costs Advanced:

| Date       |      | Description                                                          |            |
|------------|------|----------------------------------------------------------------------|------------|
| 11/29/2011 | DH   | 91100.00001 DHL Worldwide Express Charges for 11-29-11               | $29.00     |
| 11/29/2011 | DH   | 91100.00001 DHL Worldwide Express Charges for 11-29-11               | $26.98     |
| 11/29/2011 | DH   | 91100.00001 DHL Worldwide Express Charges for 11-29-11               | $13.06     |
| 12/01/2011 | DH   | 91100.00001 DHL Worldwide Express Charges for 12-01-11               | $24.83     |
| 12/02/2011 | DH   | 91100.00001 DHL Worldwide Express Charges for 12-02-11               | $16.15     |
| 12/02/2011 | OS   | Digital Legal Services, Inv. 62828, 253 copies                      | $30.36     |
| 12/02/2011 | OS   | Digital Legal Services, Inv. 62828, postage                         | $94.95     |
| 12/06/2011 | OS   | Digital Legal Services, Inv. 62828, 759 copies                      | $91.08     |
| 12/06/2011 | OS   | Digital Legal Services, Inv. 62828, postage                         | $94.96     |
| 12/12/2011 | OS   | Digital Legal Services, Inv. 62828, 8249 copies                     | $1,001.88  |
| 12/12/2011 | OS   | Digital Legal Services, Inv. 62828, postage                         | $396.80    |
| 12/15/2011 | OS   | Digital Legal Services, Inv. 62828, 2530 copies                     | $303.60    |
| 12/15/2011 | OS   | Digital Legal Services, Inv. 62828, postage                         | $269.12    |
| 12/19/2011 | OS   | Digital Legal Services, Inv. 62828, 11385 copies                    | $1,366.20  |
| 12/19/2011 | OS   | Digital Legal Services, Inv. 62828, postage                         | $481.28    |
| 12/22/2011 | CC   | Conference Call [E105] CourtCall 12/02/2011 through 12/30/2011       | $30.00     |
| 12/22/2011 | OS   | Digital Legal Services, Inv. 62828, 762 copies                      | $91.44     |
| 12/22/2011 | OS   | Digital Legal Services, Inv. 62828, postage                         | $228.92    |
| 12/30/2011 | DH   | 91100.00001 DHL Worldwide Express Charges for 12-30-11              | $8.69      |
| 01/03/2012 | DC   | 91100.00001 Digital Legal Charges for 01-03-12                       | $40.00     |
| 01/03/2012 | DC   | 91100.00001 Digital Legal Charges for 01-03-12                       | $16.20     |
| 01/03/2012 | DC   | 91100.00001 Digital Legal Charges for 01-03-12                       | $9.00      |
| 01/03/2012 | DC   | 91100.00001 Digital Legal Charges for 01-03-12                       | $8.46      |
| 01/03/2012 | DC   | 91100.00001 Digital Legal Charges for 01-03-12                       | $5.55      |
| 01/03/2012 | DC   | 91100.00001 Digital Legal Charges for 01-03-12                       | $9.38      |
| 01/03/2012 | DC   | 91100.00001 Digital Legal Charges for 01-03-12                       | $5.95      |
| 01/03/2012 | PO   | 91100.00001 :Postage Charges for 01-03-12                           | $14.04     |
| 01/03/2012 | RE   | ( 24 @0.10 PER PG)                                                   | $2.40      |
| 01/03/2012 | RE   | ( 101 @0.10 PER PG)                                                  | $10.10     |
| 01/03/2012 | RE   | ( 42 @0.10 PER PG)                                                   | $4.20      |
| 01/03/2012 | RE   | ( 10 @0.10 PER PG)                                                   | $1.00      |
| 01/04/2012 | DH   | 91100.00001 DHL Worldwide Express Charges for 01-04-12              | $17.50     |
| 01/04/2012 | DH   | 91100.00001 DHL Worldwide Express Charges for 01-04-12              | $11.57     |

**Invoice number 97997**      91100  00001                                    **Page  11**

| | | | |
|---|---|---|---|
| 01/04/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 01-04-12 | $17.35 |
| 01/04/2012 | PO | 91100.00001 :Postage Charges for 01-04-12 | $9.90 |
| 01/04/2012 | PO | 91100.00001 :Postage Charges for 01-04-12 | $2.16 |
| 01/04/2012 | RE | ( 10 @0.10 PER PG) | $1.00 |
| 01/04/2012 | RE | ( 20 @0.10 PER PG) | $2.00 |
| 01/04/2012 | RE | ( 54 @0.10 PER PG) | $5.40 |
| 01/04/2012 | RE | ( 64 @0.10 PER PG) | $6.40 |
| 01/04/2012 | RE | ( 83 @0.10 PER PG) | $8.30 |
| 01/04/2012 | RE | ( 288 @0.10 PER PG) | $28.80 |
| 01/04/2012 | RE | Reproduction Expense. [E101] 15 pgs, WLR | $1.50 |
| 01/04/2012 | RE | Reproduction Expense. [E101] 8 pgs, WLR | $0.80 |
| 01/05/2012 | DC | 91100.00001 Digital Legal Charges for 01-05-12 | $9.00 |
| 01/05/2012 | DC | 91100.00001 Digital Legal Charges for 01-05-12 | $5.55 |
| 01/05/2012 | PO | 91100.00001 :Postage Charges for 01-05-12 | $11.88 |
| 01/05/2012 | RE | ( 20 @0.10 PER PG) | $2.00 |
| 01/05/2012 | RE | ( 35 @0.10 PER PG) | $3.50 |
| 01/05/2012 | RE | ( 75 @0.10 PER PG) | $7.50 |
| 01/05/2012 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | $4.30 |
| 01/06/2012 | DC | 91100.00001 Digital Legal Charges for 01-06-12 | $54.00 |
| 01/06/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 01-06-12 | $17.35 |
| 01/06/2012 | FE | 91100.00001 FedEx Charges for 01-06-12 | $14.67 |
| 01/06/2012 | OS | Digital Legal Services, Inv. 63514, 1012 copies | $227.44 |
| 01/06/2012 | OS | Digital Legal Services, Inv. 63514, postage | $227.84 |
| 01/06/2012 | PO | 91100.00001 :Postage Charges for 01-06-12 | $59.40 |
| 01/06/2012 | PO | 91100.00001 :Postage Charges for 01-06-12 | $17.92 |
| 01/06/2012 | RE | ( 15 @0.10 PER PG) | $1.50 |
| 01/06/2012 | RE | ( 111 @0.10 PER PG) | $11.10 |
| 01/06/2012 | RE | ( 304 @0.10 PER PG) | $30.40 |
| 01/06/2012 | RE | ( 2449 @0.10 PER PG) | $244.90 |
| 01/06/2012 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 01/06/2012 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 01/06/2012 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | $4.60 |
| 01/06/2012 | RE2 | SCAN/COPY ( 51 @0.10 PER PG) | $5.10 |
| 01/09/2012 | DC | 91100.00001 Digital Legal Charges for 01-09-12 | $16.20 |
| 01/09/2012 | DC | 91100.00001 Digital Legal Charges for 01-09-12 | $144.00 |
| 01/09/2012 | DC | 91100.00001 Digital Legal Charges for 01-09-12 | $24.30 |
| 01/09/2012 | DC | 91100.00001 Digital Legal Charges for 01-09-12 | $378.00 |
| 01/09/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 01-09-12 | $17.50 |
| 01/09/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 01-09-12 | $17.35 |
| 01/09/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 01-09-12 | $11.57 |
| 01/09/2012 | FE | 91100.00001 FedEx Charges for 01-09-12 | $8.05 |
| 01/09/2012 | FE | 91100.00001 FedEx Charges for 01-09-12 | $13.59 |
| 01/09/2012 | PO | 91100.00001 :Postage Charges for 01-09-12 | $14.04 |

**Invoice number 97997**       91100  00001                                    **Page  12**

| Date | Code | Description | Amount |
|---|---|---|---|
| 01/09/2012 | RE | ( 3 @0.10 PER PG) | $0.30 |
| 01/09/2012 | RE | ( 12 @0.10 PER PG) | $1.20 |
| 01/09/2012 | RE | ( 12 @0.10 PER PG) | $1.20 |
| 01/09/2012 | RE | ( 15 @0.10 PER PG) | $1.50 |
| 01/09/2012 | RE | ( 42 @0.10 PER PG) | $4.20 |
| 01/09/2012 | RE | ( 99 @0.10 PER PG) | $9.90 |
| 01/09/2012 | RE | ( 108 @0.10 PER PG) | $10.80 |
| 01/09/2012 | RE2 | SCAN/COPY ( 58 @0.10 PER PG) | $5.80 |
| 01/10/2012 | DC | 91100.00001 Digital Legal Charges for 01-10-12 | $81.00 |
| 01/10/2012 | DC | 91100.00001 Digital Legal Charges for 01-10-12 | $24.30 |
| 01/10/2012 | DC | 91100.00001 Digital Legal Charges for 01-10-12 | $5.95 |
| 01/10/2012 | DC | 91100.00001 Digital Legal Charges for 01-10-12 | $6.48 |
| 01/10/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 01-10-12 | $26.57 |
| 01/10/2012 | RE | ( 4 @0.10 PER PG) | $0.40 |
| 01/10/2012 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | $3.60 |
| 01/10/2012 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | $3.60 |
| 01/11/2012 | OS | Digital Legal Services, Inv. 63514, 3012 copies | $361.44 |
| 01/11/2012 | OS | Digital Legal Services, Inv. 63514, postage | $267.52 |
| 01/11/2012 | RE | ( 9 @0.10 PER PG) | $0.90 |
| 01/11/2012 | RE | ( 19 @0.10 PER PG) | $1.90 |
| 01/11/2012 | RE | ( 72 @0.10 PER PG) | $7.20 |
| 01/11/2012 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 01/11/2012 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | $4.30 |
| 01/12/2012 | DC | 91100.00001 Digital Legal Charges for 01-12-12 | $369.00 |
| 01/12/2012 | DC | 91100.00001 Digital Legal Charges for 01-12-12 | $24.30 |
| 01/12/2012 | DC | 91100.00001 Digital Legal Charges for 01-12-12 | $16.30 |
| 01/12/2012 | DC | 91100.00001 Digital Legal Charges for 01-12-12 | $5.55 |
| 01/12/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 01-12-12 | $17.50 |
| 01/12/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 01-12-12 | $11.57 |
| 01/12/2012 | OS | Digital Legal Services, Inv. 63514, 1771 copies | $212.52 |
| 01/12/2012 | OS | Digital Legal Services, Inv. 63514, postage | $227.84 |
| 01/12/2012 | PO | 91100.00001 :Postage Charges for 01-12-12 | $32.16 |
| 01/12/2012 | RE | ( 48 @0.10 PER PG) | $4.80 |
| 01/12/2012 | RE | ( 73 @0.10 PER PG) | $7.30 |
| 01/12/2012 | RE | ( 139 @0.10 PER PG) | $13.90 |
| 01/12/2012 | RE | ( 174 @0.10 PER PG) | $17.40 |
| 01/12/2012 | RE | ( 1129 @0.10 PER PG) | $112.90 |
| 01/12/2012 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 01/12/2012 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 01/12/2012 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 01/12/2012 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | $4.30 |
| 01/12/2012 | RE2 | SCAN/COPY ( 51 @0.10 PER PG) | $5.10 |
| 01/13/2012 | DC | 91100.00001 Digital Legal Charges for 01-13-12 | $16.20 |

**Invoice number 97997**       91100   00001                                        **Page  13**

| | | | |
|---|---|---|---|
| 01/13/2012 | DC | 91100.00001 Digital Legal Charges for 01-13-12 | $72.00 |
| 01/13/2012 | DC | 91100.00001 Digital Legal Charges for 01-13-12 | $369.00 |
| 01/13/2012 | DC | 91100.00001 Digital Legal Charges for 01-13-12 | $24.30 |
| 01/13/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 01-13-12 | $17.35 |
| 01/13/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/13/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/13/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/13/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/13/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/13/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/13/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/13/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/13/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/13/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/13/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/13/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/13/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/13/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/13/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/13/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/13/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/13/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/13/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/13/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/13/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/13/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/13/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/13/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/13/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/13/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/13/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/13/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/13/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/13/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/13/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/13/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/13/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/13/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/13/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/13/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |

**Invoice number 97997**     91100   00001                                          **Page  14**

| 01/13/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
|---|---|---|---|
| 01/13/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/13/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/13/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/13/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/13/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/13/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/13/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/13/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/13/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/13/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/13/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/13/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/13/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/13/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/13/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/13/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/13/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/13/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/13/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/13/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/13/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/13/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/13/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/13/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/13/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/13/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/13/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/13/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/13/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/13/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/13/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/13/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/13/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/13/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/13/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/13/2012 | OS | Digital Legal Services, Inv. 63514, 120 copies | $14.40 |
| 01/13/2012 | OS | Digital Legal Services, Inv. 63514, postage | $14.04 |
| 01/13/2012 | OS | Digital Legal Services, Inv. 63514, 120 copies | $14.04 |
| 01/13/2012 | OS | Digital Legal Services, Inv. 63514, 2783 copies | $333.96 |
| 01/13/2012 | OS | Digital Legal Services, Inv. 63514, postage | $270.08 |
| 01/13/2012 | OS | Digital Legal Services, Inv. 63514, 4 copies | $0.48 |

**Invoice number 97997**        91100  00001                    **Page  15**

| | | | |
|---|---|---|---|
| 01/13/2012 | PO | 91100.00001 :Postage Charges for 01-13-12 | $1.48 |
| 01/13/2012 | RE | ( 1 @0.10 PER PG) | $0.10 |
| 01/13/2012 | RE | ( 9 @0.10 PER PG) | $0.90 |
| 01/13/2012 | RE | ( 25 @0.10 PER PG) | $2.50 |
| 01/13/2012 | RE | ( 52 @0.10 PER PG) | $5.20 |
| 01/13/2012 | RE | ( 66 @0.10 PER PG) | $6.60 |
| 01/13/2012 | RE | ( 70 @0.10 PER PG) | $7.00 |
| 01/13/2012 | RE | ( 116 @0.10 PER PG) | $11.60 |
| 01/13/2012 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | $4.60 |
| 01/13/2012 | RE2 | SCAN/COPY ( 51 @0.10 PER PG) | $5.10 |
| 01/13/2012 | RE2 | SCAN/COPY ( 52 @0.10 PER PG) | $5.20 |
| 01/13/2012 | RE2 | SCAN/COPY ( 80 @0.10 PER PG) | $8.00 |
| 01/16/2012 | DC | 91100.00001 Digital Legal Charges for 01-16-12 | $9.00 |
| 01/16/2012 | DC | 91100.00001 Digital Legal Charges for 01-16-12 | $63.00 |
| 01/16/2012 | DC | 91100.00001 Digital Legal Charges for 01-16-12 | $369.00 |
| 01/16/2012 | DC | 91100.00001 Digital Legal Charges for 01-16-12 | $24.30 |
| 01/16/2012 | DC | 91100.00001 Digital Legal Charges for 01-16-12 | $16.20 |
| 01/17/2012 | DC | 91100.00001 Digital Legal Charges for 01-17-12 | $5.00 |
| 01/17/2012 | DC | 91100.00001 Digital Legal Charges for 01-17-12 | $6.48 |
| 01/17/2012 | FE | 91100.00001 FedEx Charges for 01-17-12 | $12.15 |
| 01/17/2012 | FE | 91100.00001 FedEx Charges for 01-17-12 | $8.05 |
| 01/17/2012 | PO | 91100.00001 :Postage Charges for 01-17-12 | $19.38 |
| 01/17/2012 | PO | 91100.00001 :Postage Charges for 01-17-12 | $1.08 |
| 01/17/2012 | PO | 91100.00001 :Postage Charges for 01-17-12 | $222.48 |
| 01/17/2012 | PO | 91100.00001 :Postage Charges for 01-17-12 | $5.36 |
| 01/17/2012 | RE | ( 2 @0.10 PER PG) | $0.20 |
| 01/17/2012 | RE | ( 7 @0.10 PER PG) | $0.70 |
| 01/17/2012 | RE | ( 16 @0.10 PER PG) | $1.60 |
| 01/17/2012 | RE | ( 25 @0.10 PER PG) | $2.50 |
| 01/17/2012 | RE | ( 38 @0.10 PER PG) | $3.80 |
| 01/17/2012 | RE | ( 40 @0.10 PER PG) | $4.00 |
| 01/17/2012 | RE | ( 211 @0.10 PER PG) | $21.10 |
| 01/17/2012 | RE | ( 735 @0.10 PER PG) | $73.50 |
| 01/17/2012 | RE | ( 1080 @0.10 PER PG) | $108.00 |
| 01/17/2012 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | $4.60 |
| 01/17/2012 | RE2 | SCAN/COPY ( 51 @0.10 PER PG) | $5.10 |
| 01/18/2012 | DC | 91100.00001 Digital Legal Charges for 01-18-12 | $16.20 |
| 01/18/2012 | DC | 91100.00001 Digital Legal Charges for 01-18-12 | $387.00 |
| 01/18/2012 | DC | 91100.00001 Digital Legal Charges for 01-18-12 | $24.30 |
| 01/18/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 01-18-12 | $17.35 |
| 01/18/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/18/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/18/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |

**Invoice number 97997**      91100   00001                                    **Page  16**

| 01/18/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
|---|---|---|---|
| 01/18/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/18/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/18/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/18/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/18/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/18/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/18/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/18/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/18/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/18/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/18/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/18/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/18/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/18/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/18/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/18/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/18/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/18/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/18/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/18/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/18/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/18/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/18/2012 | FX | (.12 @1.00 PER PG) | $12.00 |
| 01/18/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/18/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/18/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/18/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/18/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/18/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/18/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/18/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/18/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/18/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/18/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/18/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/18/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/18/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/18/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/18/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/18/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/18/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/18/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |

| | | | |
|---|---|---|---|
| 01/18/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/18/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/18/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/18/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/18/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/18/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/18/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/18/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/18/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/18/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/18/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/18/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/18/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/18/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/18/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/18/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/18/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/18/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/18/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/18/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/18/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/18/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/18/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/18/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/18/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/18/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/18/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/18/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/18/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/18/2012 | OS | Digital Legal Services, Inv. 63514, 2277 copies | $273.24 |
| 01/18/2012 | OS | Digital Legal Services, Inv. 63514, postage | $270.08 |
| 01/18/2012 | RE | ( 4 @0.10 PER PG) | $0.40 |
| 01/18/2012 | RE | ( 24 @0.10 PER PG) | $2.40 |
| 01/18/2012 | RE | ( 51 @0.10 PER PG) | $5.10 |
| 01/18/2012 | RE | ( 114 @0.10 PER PG) | $11.40 |
| 01/18/2012 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | $3.20 |
| 01/18/2012 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | $4.60 |
| 01/18/2012 | RE2 | SCAN/COPY ( 51 @0.10 PER PG) | $5.10 |
| 01/19/2012 | DC | 91100.00001 Digital Legal Charges for 01-19-12 | $378.00 |
| 01/19/2012 | DC | 91100.00001 Digital Legal Charges for 01-19-12 | $24.30 |
| 01/19/2012 | DC | 91100.00001 Digital Legal Charges for 01-19-12 | $16.20 |
| 01/19/2012 | DC | 91100.00001 Digital Legal Charges for 01-19-12 | $5.00 |

**Invoice number 97997**      91100  00001                                          **Page  18**

| 01/19/2012 | RE | Reproduction Expense. [E101] 17 pgs, WLR | $1.70 |
| 01/19/2012 | RE | Reproduction Expense. [E101] 16 pgs, WLR | $1.60 |
| 01/20/2012 | DC | 91100.00001 Digital Legal Charges for 01-20-12 | $5.13 |
| 01/20/2012 | DC | 91100.00001 Digital Legal Charges for 01-20-12 | $6.19 |
| 01/20/2012 | PO | 91100.00001 :Postage Charges for 01-20-12 | $14.04 |
| 01/20/2012 | RE | ( 3 @0.10 PER PG) | $0.30 |
| 01/20/2012 | RE | ( 48 @0.10 PER PG) | $4.80 |
| 01/20/2012 | RE | ( 198 @0.10 PER PG) | $19.80 |
| 01/20/2012 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | $4.00 |
| 01/23/2012 | DC | 91100.00001 Digital Legal Charges for 01-23-12 | $6.48 |
| 01/23/2012 | OS | Digital Legal Services, Inv. 63514, 9867 copies | $1,184.04 |
| 01/23/2012 | OS | Digital Legal Services, Inv. 63514, postage | $442.20 |
| 01/23/2012 | RE | ( 176 @0.10 PER PG) | $17.60 |
| 01/23/2012 | RE2 | SCAN/COPY ( 51 @0.10 PER PG) | $5.10 |
| 01/23/2012 | RE2 | SCAN/COPY ( 69 @0.10 PER PG) | $6.90 |
| 01/24/2012 | DC | 91100.00001 Digital Legal Charges for 01-24-12 | $72.00 |
| 01/24/2012 | DC | 91100.00001 Digital Legal Charges for 01-24-12 | $24.30 |
| 01/24/2012 | DC | 91100.00001 Digital Legal Charges for 01-24-12 | $369.00 |
| 01/24/2012 | DC | 91100.00001 Digital Legal Charges for 01-24-12 | $24.30 |
| 01/24/2012 | PO | 91100.00001 :Postage Charges for 01-24-12 | $15.60 |
| 01/24/2012 | RE | ( 80 @0.10 PER PG) | $8.00 |
| 01/24/2012 | RE | ( 107 @0.10 PER PG) | $10.70 |
| 01/24/2012 | RE | ( 169 @0.10 PER PG) | $16.90 |
| 01/24/2012 | RE | ( 401 @0.10 PER PG) | $40.10 |
| 01/24/2012 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 01/25/2012 | DC | 91100.00001 Digital Legal Charges for 01-25-12 | $72.00 |
| 01/25/2012 | DC | 91100.00001 Digital Legal Charges for 01-25-12 | $24.30 |
| 01/25/2012 | DC | 91100.00001 Digital Legal Charges for 01-25-12 | $5.55 |
| 01/25/2012 | DC | 91100.00001 Digital Legal Charges for 01-25-12 | $5.00 |
| 01/25/2012 | PO | 91100.00001 :Postage Charges for 01-25-12 | $227.70 |
| 01/25/2012 | PO | 91100.00001 :Postage Charges for 01-25-12 | $6.60 |
| 01/25/2012 | RE | ( 14 @0.10 PER PG) | $1.40 |
| 01/25/2012 | RE | ( 26 @0.10 PER PG) | $2.60 |
| 01/25/2012 | RE | ( 26 @0.10 PER PG) | $2.60 |
| 01/25/2012 | RE | ( 42 @0.10 PER PG) | $4.20 |
| 01/25/2012 | RE | ( 43 @0.10 PER PG) | $4.30 |
| 01/25/2012 | RE | ( 56 @0.10 PER PG) | $5.60 |
| 01/25/2012 | RE | ( 117 @0.10 PER PG) | $11.70 |
| 01/25/2012 | RE | ( 140 @0.10 PER PG) | $14.00 |
| 01/25/2012 | RE | ( 1022 @0.10 PER PG) | $102.20 |
| 01/25/2012 | RE | ( 1022 @0.10 PER PG) | $102.20 |
| 01/25/2012 | RE | Reproduction Expense. [E101] 16 pgs, WLR | $1.60 |
| 01/25/2012 | RE | Reproduction Expense. [E101] 8 pgs, WLR | $0.80 |

**Invoice number 97997**       91100   00001                                      **Page  19**

| | | | |
|---|---|---|---|
| 01/25/2012 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | $3.50 |
| 01/25/2012 | RE2 | SCAN/COPY ( 51 @0.10 PER PG) | $5.10 |
| 01/25/2012 | RE2 | SCAN/COPY ( 69 @0.10 PER PG) | $6.90 |
| 01/26/2012 | DC | 91100.00001 Digital Legal Charges for 01-26-12 | $369.00 |
| 01/26/2012 | DC | 91100.00001 Digital Legal Charges for 01-26-12 | $24.30 |
| 01/26/2012 | DC | 91100.00001 Digital Legal Charges for 01-26-12 | $16.20 |
| 01/26/2012 | PO | 91100.00001 :Postage Charges for 01-26-12 | $13.20 |
| 01/26/2012 | RE | ( 12 @0.10 PER PG) | $1.20 |
| 01/26/2012 | RE | ( 14 @0.10 PER PG) | $1.40 |
| 01/26/2012 | RE | ( 16 @0.10 PER PG) | $1.60 |
| 01/26/2012 | RE | ( 50 @0.10 PER PG) | $5.00 |
| 01/26/2012 | RE | ( 151 @0.10 PER PG) | $15.10 |
| 01/27/2012 | DC | 91100.00001 Digital Legal Charges for 01-27-12 | $63.00 |
| 01/27/2012 | DC | 91100.00001 Digital Legal Charges for 01-27-12 | $24.30 |
| 01/27/2012 | DC | 91100.00001 Digital Legal Charges for 01-27-12 | $7.78 |
| 01/27/2012 | RE | ( 8 @0.10 PER PG) | $0.80 |
| 01/27/2012 | RE | ( 82 @0.10 PER PG) | $8.20 |
| 01/27/2012 | RE | ( 136 @0.10 PER PG) | $13.60 |
| 01/27/2012 | RE2 | SCAN/COPY ( 51 @0.10 PER PG) | $5.10 |
| 01/27/2012 | RE2 | SCAN/COPY ( 69 @0.10 PER PG) | $6.90 |
| 01/30/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 01-30-12 | $14.02 |
| 01/30/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 01-30-12 | $17.75 |
| 01/30/2012 | PO | 91100.00001 :Postage Charges for 01-30-12 | $61.80 |
| 01/30/2012 | PO | 91100.00001 :Postage Charges for 01-30-12 | $225.50 |
| 01/30/2012 | PO | 91100.00001 :Postage Charges for 01-30-12 | $6.60 |
| 01/30/2012 | RE | ( 4 @0.10 PER PG) | $0.40 |
| 01/30/2012 | RE | ( 20 @0.10 PER PG) | $2.00 |
| 01/30/2012 | RE | ( 39 @0.10 PER PG) | $3.90 |
| 01/30/2012 | RE | ( 44 @0.10 PER PG) | $4.40 |
| 01/30/2012 | RE | ( 74 @0.10 PER PG) | $7.40 |
| 01/30/2012 | RE | ( 277 @0.10 PER PG) | $27.70 |
| 01/30/2012 | RE | ( 1012 @0.10 PER PG) | $101.20 |
| 01/30/2012 | RE | ( 1532 @0.10 PER PG) | $153.20 |
| 01/30/2012 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 01/30/2012 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | $2.90 |
| 01/30/2012 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | $4.00 |
| 01/31/2012 | DC | 91100.00001 Digital Legal Charges for 01-31-12 | $16.20 |
| 01/31/2012 | DC | 91100.00001 Digital Legal Charges for 01-31-12 | $441.00 |
| 01/31/2012 | DC | 91100.00001 Digital Legal Charges for 01-31-12 | $24.30 |
| 01/31/2012 | DC | 91100.00001 Digital Legal Charges for 01-31-12 | $5.25 |
| 01/31/2012 | DC | 91100.00001 Digital Legal Charges for 01-31-12 | $5.55 |
| 01/31/2012 | DC | 91100.00001 Digital Legal Charges for 01-31-12 | $15.98 |
| 01/31/2012 | DC | 91100.00001 Digital Legal Charges for 01-31-12 | $19.00 |

**Invoice number 97997**          91100   00001                    **Page  20**

| | | | |
|---|---|---|---:|
| 01/31/2012 | FE | 91100.00001 FedEx Charges for 01-31-12 | $14.73 |
| 01/31/2012 | PAC | Pacer - Court Research | $533.44 |
| 01/31/2012 | PO | 91100.00001 :Postage Charges for 01-31-12 | $1,169.05 |
| 01/31/2012 | RE | ( 338 @0.10 PER PG) | $33.80 |
| 01/31/2012 | RE | ( 363 @0.10 PER PG) | $36.30 |
| 01/31/2012 | RE | ( 4445 @0.10 PER PG) | $444.50 |
| 01/31/2012 | RE | ( 10100 @0.10 PER PG) | $1,010.00 |
| 01/31/2012 | RE | ( 10101 @0.10 PER PG) | $1,010.10 |
| 01/31/2012 | RE | ( 10504 @0.10 PER PG) | $1,050.40 |
| 01/31/2012 | RE | ( 10649 @0.10 PER PG) | $1,064.90 |
| 01/31/2012 | RE | ( 11095 @0.10 PER PG) | $1,109.50 |
| 01/31/2012 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 01/31/2012 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 01/31/2012 | RE2 | SCAN/COPY ( 202 @0.10 PER PG) | $20.20 |
| 01/31/2012 | RE2 | SCAN/COPY ( 202 @0.10 PER PG) | $20.20 |
| 01/31/2012 | RE2 | SCAN/COPY ( 202 @0.10 PER PG) | $20.20 |
| 01/31/2012 | RE2 | SCAN/COPY ( 206 @0.10 PER PG) | $20.60 |
| 01/31/2012 | RE2 | SCAN/COPY ( 206 @0.10 PER PG) | $20.60 |

Total Expenses:                                              **$26,054.67**

### Summary:

| | | |
|---|---:|---:|
| Total professional services | $31,535.00 | |
| Total expenses | $26,054.67 | |
| **Net current charges** | $57,589.67 | |
| Net balance forward | $30,226.17 | |
| **Total balance now due** | $87,815.84 | |

| | | | | |
|---|---|---:|---:|---:|
| BMK | Koveleski, Beatrice M. | 1.20 | 185.00 | $222.00 |
| CAH | Hehn, Curtis A. | 1.10 | 595.00 | $654.50 |
| CAK | Knotts, Cheryl A. | 2.30 | 265.00 | $609.50 |
| DKW | Whaley, Dina K. | 0.70 | 185.00 | $129.50 |
| JEO | O'Neill, James E. | 11.00 | 675.00 | $7,425.00 |
| KPM | Makowski, Kathleen P. | 9.80 | 495.00 | $4,851.00 |
| KSN | Neil, Karen S. | 2.30 | 185.00 | $425.50 |
| LDJ | Jones, Laura Davis | 1.20 | 955.00 | $1,146.00 |
| MLM | McGee, Margaret L. | 0.10 | 275.00 | $27.50 |
| PEC | Cuniff, Patricia E. | 39.90 | 265.00 | $10,573.50 |
| SLP | Pitman, L. Sheryle | 13.10 | 185.00 | $2,423.50 |
| WLR | Ramseyer, William L. | 5.30 | 575.00 | $3,047.50 |

**Invoice number 97997**      91100  00001                                  **Page  21**

|  |  |
|---|---|
| 88.00 | $31,535.00 |

## Task Code Summary

|  |  | Hours | Amount |
|---|---|---|---|
| AD | Asset Disposition [B130] | 0.30 | $148.50 |
| AP | Appeals [B430] | 1.90 | $940.50 |
| CA | Case Administration [B110] | 39.20 | $9,431.00 |
| CR01 | WRG-Claim Analysis (Asbestos) | 0.20 | $99.00 |
| CR02 | WRG Claim Analysis | 0.20 | $99.00 |
| EA01 | WRG-Employ. App., Others | 1.20 | $410.00 |
| EB | Employee Benefit/Pension-B220 | 0.50 | $283.50 |
| FA | WRG-Fee Apps., Applicant | 10.50 | $5,276.50 |
| FA01 | WRG-Fee Applications, Others | 12.50 | $3,799.50 |
| FN | Financing [B230] | 2.20 | $1,049.00 |
| LN | Litigation (Non-Bankruptcy) | 10.00 | $4,422.00 |
| OP | Operations [B210] | 0.40 | $198.00 |
| PD | Plan & Disclosure Stmt. [B320] | 7.20 | $4,734.00 |
| SL | Stay Litigation [B140] | 1.70 | $644.50 |
|  |  | 88.00 | $31,535.00 |

## Expense Code Summary

| | |
|---|---|
| Conference Call [E105] | $30.00 |
| Delivery/Courier Service | $4,730.06 |
| DHL- Worldwide Express | $351.01 |
| Federal Express [E108] | $71.24 |
| Fax Transmittal [E104] | $1,824.00 |
| Outside Services | $8,791.75 |
| Pacer - Court Research | $533.44 |
| Postage [E108] | $2,151.37 |
| Reproduction Expense [E101] | $7,318.50 |
| Reproduction/ Scan Copy | $253.30 |
| | $26,054.67 |