# EXHIBIT B

IN THE UNITED STATES BANKRUPTCY COURT

FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | ) Chapter 11 |
| | ) |
| W.R. GRACE & CO., et al., [1] | ) Case No. 01-1139 (JKF) |
| | ) |
| Debtors. | ) |
| | Objection Deadline: June 4, 2012 at 4:00 p.m. |
| | Hearing Date: Scheduled if Necessary |

**ONE HUNDRED AND THIRTY-FIRST MONTHLY APPLICATION
OF PACHULSKI STANG ZIEHL & JONES LLP FOR COMPENSATION
FOR SERVICES RENDERED AND REIMBURSEMENT OF
EXPENSES AS CO-COUNSEL TO THE DEBTORS FOR
THE PERIOD FROM FEBRUARY 1, 2012 THROUGH FEBRUARY 29, 2012**

| | |
|---|---|
| Name of Applicant: | Pachulski Stang Ziehl & Jones LLP |
| Authorized to Provide Professional Services to: | Debtors and Debtors in Possession |
| Date of Retention: | May 3, 2001 |
| Period for which Compensation and Reimbursement is Sought: | February 1, 2012 through February 29, 2012 |
| Amount of Compensation Sought as Actual, Reasonable and Necessary: | $36,760.00 |
| Amount of Expense Reimbursement Sought as Actual, Reasonable and Necessary: | $22,602.70 |

This is a:    xx monthly        _ interim        _ final application.

---

[1] The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co. Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., GC Limited Partners I, Inc., (f/k/a Grace Cocoa Limited Partners I, Inc.), GC Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc. GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation., W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (F/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company

DOCS_DE:179212.1 91100-001

DATE _____5/15/12_____
DOCKET # _____28926_____

The total time expended for preparation of this fee application is approximately

3.0 hours and the corresponding compensation requested is approximately $1,000.00.[2]

## PRIOR APPLICATIONS FILED:

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 07/10/01 | 04/02/01 – 04/30/01 | $62,472.75 | $ 23,277.13 | $62,472.75 | $ 23,277.13 |
| 08/09/01 | 05/01/01 – 05/31/01 | $29,929.00 | $ 15,670.64 | $29,929.00 | $ 15,670.64 |
| 09/07/01 | 06/01/01 – 06/30/01 | $30,195.50 | $ 37,763.45 | $30,195.50 | $ 37,763.45 |
| 09/11/01 | 07/01/01 – 07/31/01 | $17,040.50 | $ 20,323.76 | $17,040.50 | $ 18,184.95[3] |
| 10/31/01 | 08/01/01 – 08/31/01 | $ 9,407.50 | $ 20,486.61 | $ 9,407.50 | $ 20,486.61 |
| 11/13/01 | 09/01/01 – 09/30/01 | $13,158.00 | $ 10,035.46 | $13,158.00 | $ 10,035.46 |
| 11/27/01 | 10/01/01 – 10/31/01 | $13,420.75 | $  8,922.92 | $13,420.75 | $  8,922.92 |
| 01/22/02 | 11/01/01 – 11/30/01 | $39,991.50 | $ 22,398.11 | $39,991.50 | $ 22,398.11 |
| 01/30/02 | 12/01/01 – 12/31/01 | $35,017.00 | $ 13,575.07 | $32,778.50 | $ 13,575.07 |
| 04/02/02 | 01/01/02 – 01/31/02 | $48,356.50 | $ 38,671.08 | $48,356.50 | $ 38,671.08 |
| 05/31/02 | 02/01/02 – 02/28/02 | $46,611.50 | $ 25,627.01 | $46,611.50 | $ 25,627.01 |
| 06/06/02 | 03/01/02 – 03/31/02 | $44,145.00 | $ 29,280.21 | $41,141.00[4] | $ 29,280.21 |
| 06/28/02 | 04/01/02 – 04/30/02 | $49,562.00 | $ 25,475.46 | $49,562.00 | $ 25,475.46 |
| 07/12/02 | 05/01/02 – 05/31/02 | $42,495.50 | $ 21,543.54 | $42,495.50 | $ 21,543.54 |
| 08/13/02 | 06/01/02 – 06/30/02 | $32,819.00 | $ 29,869.61 | $32,539.00[5] | $ 29,776.36[6] |
| 10/01/02 | 07/01/02 – 07/31/02 | $22,630.00 | $ 17,187.01 | $22,630.00 | $ 17,187.01 |
| 10/30/02 | 08/01/02 – 08/31/02 | $34,536.00 | $ 45,540.43 | $34,536.00 | $ 45,540.43 |
| 11/14/02 | 09/01/02 – 09/30/02 | $32,858.50 | $ 33,313.79 | $30,731.00[7] | $ 11,436.76[8] |
| 12/30/02 | 10/01/02 – 10/31/02 | $19,370.50 | $ 24,488.86 | $19,370.50 | $ 24,488.86 |
| 01/21/03 | 11/01/02 – 11/30/02 | $25,948.50 | $ 31,181.03 | $25,948.50 | $ 31,181.03 |

---

[2] The actual number of hours expended preparing this Application and the corresponding compensation requested will be set forth in PSZ&J's subsequent fee applications.
[3] In the Court's Order approving quarterly fee applications for the First, Second & Third Periods, the Court approved $248,394.00 in fees which reflects a reduction of $2,483.50. For the purposes of this application, we have noted the reduction in the last month of that period.
[4] In the Court's Order approving quarterly fee applications for the Fourth Period, the Court approved $136,109.00 for fees which reflects a reduction of $3,004.00. For the purposes of this application, we have noted the reduction in the last month of that period.
[5] In the Court's Order approving quarterly fee applications for the Fifth Period, the Court approved $124,596.50 for fees which reflects a reduction of $280.00. For the purposes of this application, we have noted the reduction in the last month of that period.
[6] In the Court's Order approving quarterly fee applications for the Fifth Period, the Court approved $76,795.36 for expenses which reflects a reduction of $93.25. For the purposes of this application, we have noted the reduction in the last month of that period.
[7] In the Court's Order approving quarterly fee applications for the Sixth Period, the Court approved $87,897.00 for fees which reflects a reduction of $2,127.50. For the purposes of this application, we have noted the reduction in the last month of that period.
[8] In the Court's Order approving quarterly fee applications for the Sixth Period, the Court approved $95,393.85 for expenses which reflects a reduction of $647.38. For the purposes of this application, we have noted the reduction in the last month of that period.

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 01/30/03 | 12/01/02 – 12/31/02 | $16,407.00 | $ 14,016.95 | $16,263.00[9] | $ 14,016.95 |
| 03/18/03 | 01/01/03 – 01/31/03 | $25,984.50 | $ 19,035.00 | $25,984.50 | $ 19,035.00 |
| 04/23/05 | 02/01/03 – 02/28/03 | $18,094.50 | $ 23,616.14 | $18,094.50 | $ 23,616.14 |
| 06/17/03 | 03/01/03 – 03/31/03 | $15,853.00 | $ 15,586.33 | $15,740.50[10] | $ 15,586.33 |
| 07/21/03 | 04/01/03 – 04/30/03 | $12,140.50[11] | $ 17,776.64 | $12,140.50 | $ 17,776.64 |
| 08/13/03 | 05/01/03 – 05/31/03 | $13,234.50 | $ 16,624.15 | $13,234.50 | $ 16,624.15 |
| 09/02/03 | 06/01/03 – 06/30/03 | $11,137.00 | $ 14,033.07 | $ 9,888.50 | $ 14,033.07 |
| 09/29/03 | 07/01/03 – 07/31/03 | $18,546.50 | $ 18,663.30 | $18,546.50 | $ 18,663.30 |
| 10/24/03 | 08/01/03 – 08/31/03 | $20,376.00 | $ 43,075.91 | $20,376.00 | $ 43,075.91 |
| 10/30/03 | 09/01/03 – 09/30/03 | $24,433.50 | $ 19,744.93 | $24,410.00[12] | $ 19,744.93 |
| 12/03/03 | 10/01/03 – 10/31/03 | $22,988.00 | $ 30,531.15 | $22,988.00 | $ 30,531.15 |
| 12/29/03 | 11/01/03 – 11/30/03 | $20,729.50 | $ 33,211.18 | $20,729.50 | $ 33,211.18 |
| 01/26/04 | 12/01/03 – 12/31/03 | $22,073.00 | $ 19,772.62 | $22,073.00 | $ 19,772.62 |
| 03/24/04 | 01/01/04 – 01/31/04 | $22,238.50 | $ 13,200.84 | $ 22,238.50 | $ 13,200.84 |
| 04/05/04 | 02/01/04 – 02/29/04 | $20,551.50 | $ 13,096.88 | $20,551.50 | $ 13,096.88 |
| 05/11/04 | 03/01/04 – 03/31/04 | $25,911.00 | $ 19,056.44 | $25,911.00 | $ 19,056.44 |
| 06/18/04 | 04/01/04 – 04/30/04 | $21,730.50 | $ 15,444.69 | $21,730.50 | $ 15,444.69 |
| 07/20/04 | 05/01/04 – 05/31/04 | $21,891.00 | $ 20,728.27 | $21,891.00 | $ 20,728.27 |
| 07/30/04 | 06/01/04 – 06/30/04 | $25,219.00 | $ 33,778.62 | $25,219.00 | $ 33,778.62 |
| 09/27/04 | 07/01/04 – 07/31/04 | $18,385.50 | $ 24,458.32 | $ 18,385.50 | $ 24,458.32 |
| 10/14/04 | 08/01/04 – 08/31/04 | $36,394.00 | $ 45,292.19 | $36,394.00 | $ 45,292.19 |
| 12/17/04 | 09/01/04 – 09/30/04 | $30,767.50 | $ 25,111.50 | $30,767.50 | $ 25,111.50 |
| 01/12/05 | 10/01/04 – 10/31/04 | $48,426.50 | $ 38,476.13 | $48,426.50 | $ 38,476.13 |
| 01/28/05 | 11/01/04 – 11/30/04 | $38,293.00 | $ 45,333.34 | $38,293.00 | $ 45,333.34 |
| 02/03/05 | 12/01/04 – 12/31/04 | $35,898.50 | $ 32,468.11 | $35,898.50 | $ 32,468.11 |
| 03/25/05 | 01/01/05 – 01/31/05 | $43,205.00 | $ 43,350.70 | $43,147.00[13] | $ 43,350.70 |
| 04/11/05 | 02/01/05 – 02/28/05 | $31,155.00 | $ 48,274.20 | $31,155.00 | $ 48,274.20 |
| 04/27/05 | 03/01/05 – 03/31/05 | $24,291.50 | $ 22,823.74 | $24,291.50 | $ 22,823.74 |
| 06/22/05 | 04/01/05 – 04/30/05 | $37,512.00 | $ 14,813.08 | $37,512.00 | $ 14,813.08 |
| 07/15/05 | 05/01/05 – 05/31/05 | $26,114.50 | $ 43,949.18 | $26,114.50 | $ 43,949.18 |
| 08/19/05 | 06/01/05 – 06/30/05 | $27,609.50 | $ 21,315.97 | $27,609.50 | $ 21,315.97 |
| 10/03/05 | 07/01/05 – 07/31/05 | $38,213.00 | $ 44,301.75 | $38,213.00 | $ 44,301.75 |
| 10/28/05 | 08/01/05 – 08/31/05 | $28,971.50 | $ 31,439.92 | $28,971.50 | $ 31,439.92 |

---

[9] In the Court's Order approving quarterly fee applications for the Seventh Period, the Court approved $61,582.00 for fees which reflects a reduction of $144.00. For the purposes of this application, we have noted the reduction in the last month of that period.
[10] In the Court's Order approving quarterly fee applications for the Eighth Period, the Court approved $59,819.50 for fees which reflects a reduction of $112.50. For the purposes of this application, we have noted the reduction in the last month of that period.
[11] Due to a clerical error, an incorrect amount was requested in the April 2003 fee application although the correct amount was requested in the Ninth Quarterly Fee Application. This amount reflects the correct amount on the bill attached to the April 2003 Fee Application.
[12] In the Court's Order approving quarterly fee applications for the Tenth Period, the Court approved $63,332.50 for fees which reflects a reduction of $23.50. For the purposes of this application, we have noted the reduction in the last month of that period.
[13] This amount reflects a reduction of $58.00 due to a billing error in the January 2005 Fee Application which resulted in an over-bill of $58.00.

3

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 11/28/05 | 09/01/05 – 09/30/05 | $44,764.00 | $ 36,267.24 | $44,386.00[14] | $ 36,267.24 |
| 12/20/05 | 10/01/05 – 10/31/05 | $50,950.00 | $103,851.05 | $50,950.00 | $103,851.05 |
| 01/13/06 | 11/01/05 – 11/30/05 | $36,400.50 | $ 43,157.91 | $36,400.50 | $ 43,157.91 |
| 02/01/06 | 12/01/05 – 12/31/05 | $36,758.50 | $ 43,874.74 | $36,758.50 | $ 43,874.74 |
| 03/28/06 | 01/01/06 – 01/31/06 | $52,254.00 | $ 48,711.17 | $41,803.20 | $ 48,711.17 |
| 04/14/06 | 02/01/06 – 02/28/06 | $33,777.00 | $ 20,287.51 | $27,021.60 | $ 20,287.51 |
| 05/23/06 | 03/01/06 – 03/31/06 | $37,490.00 | $ 42,269.65 | $29,992.00 | $ 42,269.65 |
| 06/08/06 | 04/01/06 – 04/30/06 | $23,329.00 | $ 13,404.99 | $23,329.00 | $ 13,404.99 |
| 07/10/06 | 05/01/06 – 05/31/06 | $22,086.50 | $ 20,308.04 | $22,086.50 | $ 20,308.04 |
| 09/11/06 | 06/01/06 – 06/30/06 | $28,381.00 | $ 20,172.11 | $28,381.00 | $ 20,172.11 |
| 09/26/06 | 07/01/06 – 07/31/06 | $42,241.50 | $ 17,213.10 | $42,241.50 | $ 17,213.10 |
| 10/18/06 | 08/01/06 – 08/31/06 | $34,823.50 | $ 52,621.31 | $34,823.50 | $ 52,621.31 |
| 11/30/06 | 09/01/06 – 09/30/06 | $38,083.50 | $ 37,349.95 | $38,083.50 | $ 37,349.95 |
| 01/05/07 | 10/01/06 – 10/31/06 | $46,850.00 | $ 33,686.75 | $46,850.00 | $ 33,686.75 |
| 01/16/07 | 11/01/06 – 11/30/06 | $58,085.50 | $ 46,386.50 | $58,085.50 | $ 46,386.50 |
| 01/29/07 | 12/01/06 – 12/31/06 | $68,530.75 | $ 75,908.53 | $68,530.75 | $ 75,908.53 |
| 03/14/07 | 01/01/07 – 01/31/07 | $48,436.00 | $ 37,841.07 | $48,436.00 | $ 37,841.07 |
| 04/10/07 | 02/01/07 – 02/28/07 | $50,806.00 | $ 56,496.93 | $50,806.00 | $ 56,496.93 |
| 05/30/07 | 03/01/07 – 03/31/07 | $73,009.50 | $ 50,234.71 | $73,009.50 | $ 50,234.71 |
| 06/21/07 | 04/01/07 – 04/30/07 | $66,798.50 | $ 33,725.68 | $66,798.50 | $ 33,725.68 |
| 07/26/07 | 05/01/07 – 05/31/07 | $76,830.00 | $ 51,572.69 | $76,830.00 | $ 51,572.69 |
| 08/13/07 | 06/01/07 – 06/30/07 | $58,121.75 | $ 59,565.35 | $58,121.75 | $ 59,565.35 |
| 09/27/07 | 07/01/07 – 07/31/07 | $59,295.25 | $ 47,248.88 | $59,295.25 | $ 47,248.88 |
| 10/29/07 | 08/01/07 – 08/31/07 | $47,800.00 | $ 37,403.65 | $47,800.00 | $ 37,403.65 |
| 12/10/07 | 09/01/07 – 09/30/07 | $30,816.50 | $ 44,491.86 | $30,191.00[15] | $ 44,491.86 |
| 01/07/08 | 10/01/07 – 10/31/07 | $46,538.50 | $ 74,986.20 | $46,538.50 | $ 74,986.20 |
| 01/14/08 | 11/01/07 – 11/30/07 | $43,130.00 | $ 30,908.27 | $43,130.00 | $ 30,908.27 |
| 01/24/08 | 12/01/07 – 12/31/07 | $37,358.00 | $ 35,631.22 | $37,358.00 | $ 35,631.22 |
| 04/03/08 | 01/01/08 – 01/31/08 | $64,549.00 | $ 30,696.23 | $64,549.00 | $ 30,696.23 |
| 04/21/08 | 02/01/08 – 02/28/08 | $45,108.00 | $42,260.40[16] | $45,108.00 | $ 45,260.40 |
| 05/19/08 | 03/01/08 – 03/31/08 | $56,820.50 | $ 34,316.25 | $56,705.00[17] | $ 34,316.25 |
| 06/11/08 | 04/01/08 – 04/30/08 | $55,454.00 | $ 37,166.47 | $55,454.00 | $ 37,166.47 |
| 07/22/08 | 05/01/08 – 05/31/08 | $58,966.50 | $ 57,918.40 | $58,966.50 | $ 57,918.40 |

[14] In the Court's Order approving quarterly fee applications for the Eighteenth Period, the Court approved $111,570.50 for fees which reflects a reduction of $378.00. For the purposes of this application, we have noted the reduction in the last month of that period.

[15] In the Court's Order approving quarterly fee applications for the Twenty-Sixth Period, the Court approved $137,286.25 for fees which reflects a reduction of $625.50. For the purposes of this application, we have noted the reduction in the last month of that period.

[16] Due to a clerical error, an incorrect amount was requested for the expenses in the February 2008 fee application . This amount reflects the correct amount on the bill attached to the February 2008 Fee Application. The correct amount was used in the Twenty-Eighth Quarterly Fee Application.

[17] In the Court's Order approving quarterly fee applications for the Twenty-Eighth Period, the Court approved $166,362.00 for fees which reflects a reduction of $115.50. For the purposes of this application, we have noted the reduction in the last month of that period.

4

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 09/08/08 | 06/01/08 – 06/30/08 | $50,398.50 | $ 21,811.39 | $50,398.50[18] | $ 21,811.39 |
| 10/06/08 | 07/01/08 – 07/31/08 | $39,130.00 | $ 17,128.61 | $39,130.00 | $ 17,128.61 |
| 11/13/08 | 08/01/08 – 08/31/08 | $56,001.00 | $ 27,354.65 | $56,001.00 | $ 27,354.65 |
| 12/12/08 | 09/01/08 – 09/30/08 | $58,093.00 | $ 44,691.35 | $58,093.00 | $ 44,691.35 |
| 12/23/08 | 10/01/08 – 10/31/08 | $46,731.50 | $ 38,800.84 | $46,731.50 | $ 38,800.84 |
| 01/26/09 | 11/01/08 – 11/30/08 | $46,403.50 | $ 64,553.04 | $46,403.50 | $ 64,553.04 |
| 02/02/09 | 12/01/08 – 12/31/08 | $32,219.50 | $ 27,822.32 | $32,219.50 | $ 27,822.32 |
| 03/16/09 | 01/01/09 – 01/31/09 | $41,936.00 | $ 20,299.51 | $41,936.00 | $ 20,299.51 |
| 04/16/09 | 02/01/09 – 02/28/09 | $41,657.00 | $ 61,986.07 | $41,657.00 | $ 61,986.07 |
| 05/28/09 | 03/01/09 – 03/31/09 | $51,084.00 | $ 51,311.89 | $51,084.00 | $ 51,311.89 |
| 07/02/09 | 04/01/09 – 04/30/09 | $43,256.50 | $ 37,702.45 | $43,256.50 | $ 37,702.45 |
| 07/13/09 | 05/01/09 – 05/31/09 | $40,151.50 | $ 54,233.58 | $40,151.50 | $ 54,233.58 |
| 08/28/09 | 06/01/09 – 06/30/09 | $70,308.75 | $ 45,620.00 | $70,136.75[19] | $ 45,620.00 |
| 09/23/09 | 07/01/09 – 07/31/09 | $63,523.00 | $ 46,872.03 | $63,523.00 | $ 46,872.03 |
| 11/18/09 | 08/01/09 – 08/31/09 | $96,237.50 | $ 87,635.51 | $96,237.50 | $ 87,635.51 |
| 01/04/10 | 09/01/09 – 09/30/09 | $91,703.75 | $ 60,811.25 | $ 91,660.75[20] | $ 60,811.25 |
| 01/26/10 | 10/01/09 – 10/31/09 | $60,418.50 | $ 43,672.01 | $60,418.50 | $ 43,672.01 |
| 02/01/10 | 11/01/09 – 11/30/09 | $41,014.50 | $ 43,579.44 | $41,014.50 | $ 43,579.44 |
| 02/03/10 | 12/01/09 – 12/31/09 | $35,879.50 | $ 40,986.26 | $35,879.50 | $ 40,986.26 |
| 04/15/10 | 01/01/10 – 01/31/10 | $25,612.00 | $  5,644.96 | $25,612.00 | $  5,644.96 |
| 06/11/10 | 02/01/10 – 02/28/10 | $37,587.50 | $ 33,213.19 | $37,587.50 | $ 33,213.19 |
| 07/08/10 | 03/01/10 – 03/31/10 | $46,034.00 | $ 48,879.82 | $46,034.00 | $ 48,879.82 |
| 08/02/10 | 04/01/10 – 04/30/10 | $32,883.00 | $ 23,142.50 | $32,883.00 | $ 23,142.50 |
| 08/09/10 | 05/01/10 – 05/31/10 | $26,764.50 | $ 19,750.85 | $26,764.50 | $ 19,750.85 |
| 09/07/10 | 06/01/10 – 06/30/10 | $29,903.00 | $ 40,369.91 | $29,903.00 | $ 40,369.91 |
| 10/29/10 | 07/01/10 – 07/31/10 | $26,342.50 | $ 12,679.56 | $26,342.50 | $ 12,679.56 |
| 11/18/10 | 08/01/10 – 08/31/10 | $27,390.00 | $ 32,330.18 | $27,390.00 | $ 32,330.18 |
| 12/06/10 | 09/01/10 – 09/30/10 | $34,366.00 | $ 40,806.91 | $34,366.00 | $ 40,806.91 |
| 01/03/11 | 10/01/10 – 10/31/10 | $20,097.50 | $ 17,836.83 | $20,097.50 | $ 17,836.83 |
| 01/10/11 | 11/01/10 – 11/30/10 | $26,878.50 | $ 17,017.37 | $26,878.50 | $ 17,017.37 |
| 01/20/11 | 12/01/10 – 12/31/10 | $32,680.50 | $ 29,439.50 | $32,680.50 | $ 29,439.50 |
| 03/23/11 | 01/01/11 – 01/31/11 | $45,590.00 | $ 61,293.16 | $45,590.00 | $ 61,293.16 |
| 04/18/11 | 02/01/11 – 02/28/11 | $53,632.50 | $ 58,854.35 | $53,632.50 | $ 58,854.35 |
| 06/08/11 | 03/01/11 – 03/31/11 | $45,136.00 | $ 20,666.02 | $45,136.00 | $ 20,666.02 |
| 07/05/11 | 04/01/11 – 04/30/11 | $33,802.00 | $  8,535.45 | $33,802.00 | $  8,535.45 |

[18]  In the Court's Order approving quarterly fee applications for the Twenty-Ninth Period, the Court approved $164,715.80 for fees which reflects a reduction of $103.20.  For the purposes of this application, we have noted the reduction in the last month of that period.

[19]  In the Court's Order approving quarterly fee applications for the Thirtieth Period, the Court approved $153,544.75 for fees which reflects a reduction of $172.00.  For the purposes of this application, we have noted the reduction in the last month of that period.

[20]  In the Court's Order approving quarterly fee applications for the Thirty-First Period, the Court approved $251,421.25 for fees which reflects a reduction of $43.00.  For the purposes of this application, we have noted the reduction in the last month of that period.

DOCS_DE:179212.1 91100-001

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 07/25/11 | 05/01/11 – 05/31/11 | $35,735.00 | $ 12,671.90 | $35,735.00 | $ 12,671.90 |
| 08/16/11 | 06/01/11 – 06/30/11 | $52,297.00 | $ 33,074.69 | $52,297.00 | $ 33,074.69 |
| 11/08/11 | 07/01/11 – 07/31/11 | $43,173.00 | $ 29,268.15 | $43,173.00 | $ 29,268.15 |
| 11/28/11 | 08/01/11 – 08/31/11 | $29,135.00 | $ 12,255.39 | $29,135.00 | $ 12,255.39 |
| 01/04/12 | 09/01/11 – 09/30/11 | $28,898.50 | $ 12,655.93 | $28,898.50 | $ 12,655.93 |
| 01/09/12 | 10/01/11 – 10/31/11 | $24,330.50 | $ 23,635.47 | $19,646.40 | $ 23,635.47 |
| 01/24/12 | 11/01/11 – 11/30/11 | $27,299.00 | $ 29,166.17 | $21,839.20 | $ 29,166.17 |
| 02/03/12 | 12/01/11 – 12/31/11 | $22,302.50 | $ 10,672.35 | $17,842.00 | $ 10,672.35 |
| 03/27/12 | 01/01/12 – 01/31/12 | $31,535.00 | $ 26,054.67 | $25,228.00 | $ 26,054.67 |

### PSZ&J PROFESSIONALS

| Name of Professional Individual | Position of the Applicant Number of years in that Position Prior Relevant Experience, Year of Obtaining License to Practice, Area of Expertise | Hourly Billing Rate (including changes) | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Laura Davis Jones | Partner 2000; Joined Firm 2000; Member of DE Bar since 1986 | $955.00 | 0.60 | $    573.00 |
| James E. O'Neill | Partner 2005; Member of DE Bar since 2001; Member of PA Bar since 1985 | $675.00 | 13.80 | $ 9,315.00 |
| William L. Ramseyer | Of Counsel 1989; Member of CA Bar since 1980 | $575.00 | 1.80 | $ 1,035.00 |
| Kathleen P. Makowski | Of Counsel 2008; Member of PA Bar since 1996; Member of DE Bar since 1997 | $495.00 | 15.50 | $ 7,672.50 |
| Margaret L. McGee | Paralegal 2007 | $275.00 | 0.60 | $    165.00 |
| Cheryl A. Knotts | Paralegal 2000 | $265.00 | 1.60 | $    424.00 |
| Patricia E. Cuniff | Paralegal 2000 | $265.00 | 52.50 | $13,912.50 |
| Sheryle L. Pitman | Case Management Assistant 2001 | $185.00 | 14.50 | $ 2,682.50 |
| Karen S. Neil | Case Management Assistant 2003 | $185.00 | 2.40 | $    444.00 |
| Beatrice M. Koveleski | Case Management Assistant 2009 | $185.00 | 1.90 | $    351.50 |
| Dina K. Whaley | Case Management Assistant 2010 | $185.00 | 1.00 | $    185.00 |

Total Fees:      $    36,760.00
Total Hours:            106.20
Blended Rate:  $       346.14

6

## TASK CODE SUMMARY

| Project Category | Total Hours | Total Fees Requested |
|---|---|---|
| Case Administration | 40.60 | $ 9,175.00 |
| WRG-Claim Analysis (Asbestos) | 0.70 | $ 346.50 |
| WRG-Claim Analysis | 4.30 | $ 1,592.50 |
| WRG-Employ. App, Others | 2.40 | $ 912.00 |
| Employee Benefit/Pension | 1.10 | $ 337.50 |
| WRG-Fee Apps., Applicant | 7.80 | $ 3,108.00 |
| WRG-Fee Applications, Others | 18.30 | $ 5,390.50 |
| Financing | 1.10 | $ 406.50 |
| Litigation (Non-Bankruptcy) | 10.40 | $ 4,199.00 |
| Plan & Disclosure Statement | 19.50 | $11,292.50 |

## EXPENSE SUMMARY

| Expense Category | Service Provider (if applicable) | Total Expenses |
|---|---|---|
| Delivery/Courier Service | Digital Legal | $5,441.23 |
| Express Mail | DHL and Federal Express | $ 882.90 |
| Filing Fee | USDC | $ 25.00 |
| Fax Transmittal | Outgoing only | $1,078.00 |
| Outside Services | Digital Legal Services | $5,099.99 |
| Court Research | Pacer | $ 263.68 |
| Postage | US Mail | $3,839.00 |
| Reproduction Expense | | $5,469.40 |
| Reproduction/ Scan Copy | | $ 367.70 |
| Transcript | Elaine M. Ryan | $ 135.80 |

7

WHEREFORE, PSZ&J respectfully requests that, for the period February 1, 2012 through February 29, 2012, an interim allowance be made to PSZ&J for compensation in the amount of $36,760.00 and actual and necessary expenses in the amount of $22,602.70 for a total allowance of $59,362.70; payment of $29,408.00 (80% of the allowed fees) and reimbursement of $22,602.70 (100% of the allowed expenses) be authorized for a total payment of $52,010.70; and for such other and further relief as this Court may deem just and proper.

Dated: May 15, 2012                    PACHULSKI STANG ZIEHL & JONES LLP

                                       Laura Davis Jones (Bar No. 2436)
                                       James E. O'Neill (Bar No. 4042)
                                       919 North Market Street, 17th Floor
                                       P.O. Box 8705
                                       Wilmington, DE 19899-8705 (Courier 19801)
                                       Telephone:  (302) 652-4100
                                       Facsimile:  (302) 652-4400
                                       Email:    ljones@pszjlaw.com
                                                 joneill@pszjlaw.com

                                       Co-counsel for Debtors and Debtors in Possession

8

## VERIFICATION

STATE OF DELAWARE        :
                                            :
COUNTY OF NEW CASTLE  :

Laura Davis Jones, after being duly sworn according to law, deposes and says:

a)        I am a partner with the applicant law firm Pachulski Stang Ziehl & Jones

LLP, and have been admitted to appear before this Court.

b)        I am familiar with the other work performed on behalf of the Debtors by

the lawyers and paraprofessionals of PSZ&J.

c)        I have reviewed the foregoing Application and the facts set forth therein

are true and correct to the best of my knowledge, information and belief.  Moreover, I have

reviewed Del. Bankr. LR 2016-2 and the Amended Administrative Order Under 11 U.S.C.

§§105(a) and 331 Establishing Revised Procedures for Interim Compensation and

Reimbursement of Expenses for Professionals and Official Committee Members, signed April

17, 2002, and submit that the Application substantially complies with such Rule and Order.

Laura Davis Jones

SWORN AND SUBSCRIBED
before me this 15th day of May , 2012.

Notary Public
My Commission Expires:

MONICA ANGELA MOLITOR
NOTARY PUBLIC
STATE OF DELAWARE
My commission expires July 20, 2012

# EXHIBIT A

# PACHULSKI STANG ZIEHL & JONES LLP

10100 Santa Monica Boulevard
13th Floor
Los Angeles, CA 90067

February 29, 2012

Invoice Number **98549**          **91100  00001**          **LDJ**

Mark Shelnitz, Esquire
W.R. Grace and Co.
7500 Grace Drive
Columbia, MD  21044

| | | |
|---|---|--:|
| Balance forward as of last invoice, dated:  January 31, 2012 | | $87,815.84 |
| Payments received since last invoice, last payment received -- May 4, 2012 | | $71,523.97 |
| Net balance forward | | $16,291.87 |

Re:   W.R. Grace and Co.

**Statement of Professional Services Rendered Through**          **02/29/2012**

|  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|
| **Case Administration [B110]** | | | | | |
| 02/01/12 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 265.00 | $79.50 |
| 02/01/12 | PEC | Update critical dates | 1.20 | 265.00 | $318.00 |
| 02/01/12 | SLP | Maintian docket controll. | 1.00 | 185.00 | $185.00 |
| 02/01/12 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 185.00 | $18.50 |
| 02/02/12 | PEC | Update critical dates | 0.40 | 265.00 | $106.00 |
| 02/02/12 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 265.00 | $79.50 |
| 02/02/12 | SLP | Maintain docket control. | 1.00 | 185.00 | $185.00 |
| 02/02/12 | KSN | Maintain document control. | 0.30 | 185.00 | $55.50 |
| 02/02/12 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 185.00 | $18.50 |
| 02/03/12 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 265.00 | $79.50 |
| 02/03/12 | PEC | Update critical dates | 1.00 | 265.00 | $265.00 |
| 02/03/12 | SLP | Maintain docket control. | 1.00 | 185.00 | $185.00 |
| 02/03/12 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 185.00 | $18.50 |
| 02/06/12 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 265.00 | $79.50 |
| 02/06/12 | PEC | Review docket | 0.30 | 265.00 | $79.50 |
| 02/06/12 | SLP | Maintain docket control. | 1.30 | 185.00 | $240.50 |
| 02/06/12 | BMK | Prepared daily memo narrative and coordinated client | 0.20 | 185.00 | $37.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | distribution. | | | |
| 02/07/12 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 265.00 | $79.50 |
| 02/07/12 | PEC | Update critical dates | 1.10 | 265.00 | $291.50 |
| 02/07/12 | SLP | Maintain docket control. | 1.00 | 185.00 | $185.00 |
| 02/07/12 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 185.00 | $18.50 |
| 02/07/12 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.20 | 185.00 | $37.00 |
| 02/08/12 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 265.00 | $79.50 |
| 02/08/12 | PEC | Update critical dates | 0.80 | 265.00 | $212.00 |
| 02/08/12 | SLP | Maintain docket control. | 0.30 | 185.00 | $55.50 |
| 02/08/12 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 185.00 | $18.50 |
| 02/09/12 | PEC | Update critical dates | 0.60 | 265.00 | $159.00 |
| 02/09/12 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 265.00 | $79.50 |
| 02/09/12 | SLP | Maintain docket control. | 1.00 | 185.00 | $185.00 |
| 02/09/12 | KSN | Prepare hearing binders for 2/27/12 hearing. | 1.30 | 185.00 | $240.50 |
| 02/10/12 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 265.00 | $79.50 |
| 02/10/12 | SLP | Maintain docket control. | 1.00 | 185.00 | $185.00 |
| 02/10/12 | KSN | Maintain document control. | 0.30 | 185.00 | $55.50 |
| 02/13/12 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 265.00 | $79.50 |
| 02/13/12 | PEC | Update critical dates | 0.40 | 265.00 | $106.00 |
| 02/13/12 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 185.00 | $18.50 |
| 02/13/12 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 185.00 | $18.50 |
| 02/14/12 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 265.00 | $79.50 |
| 02/14/12 | PEC | Update critical dates | 0.40 | 265.00 | $106.00 |
| 02/14/12 | SLP | Maintain docket control. | 1.30 | 185.00 | $240.50 |
| 02/14/12 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.20 | 185.00 | $37.00 |
| 02/14/12 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 185.00 | $18.50 |
| 02/15/12 | CAK | Review documents and organize them to file. | 0.10 | 265.00 | $26.50 |
| 02/15/12 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 265.00 | $106.00 |
| 02/15/12 | PEC | Update critical dates | 1.10 | 265.00 | $291.50 |
| 02/15/12 | SLP | Maintain docket control. | 1.00 | 185.00 | $185.00 |
| 02/15/12 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 185.00 | $18.50 |
| 02/16/12 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 265.00 | $79.50 |

**Invoice number 98549**     91100  00001     **Page 3**

| | | | | | |
|---|---|---|---|---|---|
| 02/16/12 | PEC | Update critical dates | 0.80 | 265.00 | $212.00 |
| 02/16/12 | SLP | Maintain docket control. | 1.00 | 185.00 | $185.00 |
| 02/16/12 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 185.00 | $18.50 |
| 02/17/12 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 265.00 | $79.50 |
| 02/17/12 | PEC | Update critical dates | 0.20 | 265.00 | $53.00 |
| 02/17/12 | SLP | Maintain docket control. | 1.30 | 185.00 | $240.50 |
| 02/21/12 | PEC | Prepare December Monthly Operating Report for filing and service (.3); Draft Certificate of Service (.1) | 0.40 | 265.00 | $106.00 |
| 02/21/12 | PEC | Further update critical dates | 0.40 | 265.00 | $106.00 |
| 02/21/12 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 265.00 | $79.50 |
| 02/21/12 | PEC | Update critical dates | 0.50 | 265.00 | $132.50 |
| 02/22/12 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 265.00 | $79.50 |
| 02/22/12 | PEC | Update critical dates | 0.60 | 265.00 | $159.00 |
| 02/22/12 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 185.00 | $18.50 |
| 02/23/12 | PEC | Update critical dates | 1.10 | 265.00 | $291.50 |
| 02/23/12 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 265.00 | $79.50 |
| 02/23/12 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 185.00 | $18.50 |
| 02/23/12 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 185.00 | $18.50 |
| 02/24/12 | CAK | Review documents and organize them to file. | 0.10 | 265.00 | $26.50 |
| 02/24/12 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 265.00 | $106.00 |
| 02/24/12 | PEC | Update critical dates | 1.10 | 265.00 | $291.50 |
| 02/24/12 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 185.00 | $18.50 |
| 02/24/12 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 185.00 | $18.50 |
| 02/27/12 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 265.00 | $79.50 |
| 02/27/12 | PEC | Update critical dates | 0.50 | 265.00 | $132.50 |
| 02/27/12 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.30 | 185.00 | $55.50 |
| 02/27/12 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 185.00 | $18.50 |
| 02/28/12 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 265.00 | $79.50 |
| 02/28/12 | PEC | Update critical dates | 0.50 | 265.00 | $132.50 |
| 02/28/12 | SLP | Maintain docket control. | 1.00 | 185.00 | $185.00 |
| 02/28/12 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 185.00 | $18.50 |
| 02/28/12 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 185.00 | $18.50 |

**Invoice number  98549**        91100   00001                                   **Page  4**

| | | | | | |
|---|---|---|---|---|---|
| 02/29/12 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 265.00 | $79.50 |
| 02/29/12 | PEC | Update critical dates | 1.00 | 265.00 | $265.00 |
| 02/29/12 | SLP | Maintain docket control. | 1.30 | 185.00 | $240.50 |
| 02/29/12 | KSN | Prepare hearing binders for 3/28/12 hearing. | 0.50 | 185.00 | $92.50 |
| 02/29/12 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 185.00 | $18.50 |
| 02/29/12 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 185.00 | $18.50 |
| | | **Task Code Total** | **40.60** | | **$9,175.00** |

**WRG-Claim Analysis (Asbestos)**

| | | | | | |
|---|---|---|---|---|---|
| 02/13/12 | KPM | Address filing and service of the OTIS 9019 motion | 0.40 | 495.00 | $198.00 |
| 02/17/12 | KPM | Review and respond to emails from R. Higgins regarding adding Jurgens response to supplemental objection (.2); Coordinate filing same (.1) | 0.30 | 495.00 | $148.50 |
| | | **Task Code Total** | **0.70** | | **$346.50** |

**WRG Claim Analysis**

| | | | | | |
|---|---|---|---|---|---|
| 02/09/12 | PEC | Prepare Supplemental Objection Seeking Disallowance of Claim No. 2114 NY Hillside, Inc. for filing and service (.5); Draft Certificate of Service (.1) | 0.60 | 265.00 | $159.00 |
| 02/09/12 | KPM | Review and respond to email from R. Higgins regarding supplemental  objection to Hillside claim | 0.20 | 495.00 | $99.00 |
| 02/10/12 | PEC | Draft Notice of Withdrawal of Supplemental Objection Seeking Disallowance of Claim No. 2114 NY Hillside (.2); Prepare for filing and service (.1) | 0.30 | 265.00 | $79.50 |
| 02/10/12 | JEO | Review Hillside objection. | 0.60 | 675.00 | $405.00 |
| 02/13/12 | PEC | Draft Notice of Motion for Entry of an Order Approving Settlement and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 265.00 | $159.00 |
| 02/17/12 | PEC | Prepare Charles Jurgens Response to Supplemental Objection Seeking Disallowance of NY Hillside Claim for filing | 0.20 | 265.00 | $53.00 |
| 02/27/12 | PEC | Prepare Notice of Claim Settlement for filing and service (.3); Prepare for filing and service (.3) | 0.60 | 265.00 | $159.00 |
| 02/27/12 | KPM | Review and respond to emails from J. Baer and R. Higgins regarding order disallowing NY Hillside claim | 0.20 | 495.00 | $99.00 |
| 02/27/12 | KPM | Address filing notice of settlement with NY Dept of Taxation | 0.20 | 495.00 | $99.00 |
| 02/28/12 | PEC | Prepare Certification of Counsel Concerning Order Disallowing Claim No. 2114 in its Entirety for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 265.00 | $132.50 |
| 02/28/12 | KPM | Address filing and service of certification of counsel and | 0.30 | 495.00 | $148.50 |

**Invoice number 98549**       91100   00001                                      **Page  5**

order disallowing NY Hillside claim

|  |  |  |  | 4.30 |  | $1,592.50 |
|---|---|---|---|---|---|---|
| | | **Task Code Total** | | | | |

**WRG-Employ. App., Others**

| 02/10/12 | PEC | Prepare Debtors' Statement of Support Regarding Renewal of PricewaterhouseCoopers Retention Application for filing and service (.5); Draft Certificate of Service (.1) | 0.60 | 265.00 | $159.00 |
|---|---|---|---|---|---|
| 02/10/12 | KPM | Review and execute statement in support of application to amend PwC retention | 0.10 | 495.00 | $49.50 |
| 02/10/12 | KPM | Telephone call with J. Gettleman (Kirkland) regarding statement in support of PwC application (.2); Review and respond to emails from J. Gettleman regarding same (.3) | 0.50 | 495.00 | $247.50 |
| 02/21/12 | KPM | Review order approving amended retention for PwC | 0.10 | 495.00 | $49.50 |
| 02/22/12 | PEC | Serve [Signed] Order Extending the Term of the Credit Agreement with advanced Refining Technologies LLC (.1); Draft Affidavit of Service and prepare for filing (.2) | 0.30 | 265.00 | $79.50 |
| 02/22/12 | PEC | Serve [Signed] Order Approving Employment and Retention of PricewaterhouseCoopers LLP (.1);  Draft Affidavit of Service and prepare for filing (.2) | 0.30 | 265.00 | $79.50 |
| 02/24/12 | KPM | Conference with Patricia E. Cuniff regarding pro hac for R. Higgins | 0.10 | 495.00 | $49.50 |
| 02/27/12 | KPM | Review and respond to emails from R. Higgins regarding pro hac for District Court | 0.20 | 495.00 | $99.00 |
| 02/28/12 | KPM | Draft emails to J. Baer regarding withdrawal of notice of appearance | 0.20 | 495.00 | $99.00 |

|  |  |  |  | 2.40 |  | $912.00 |
|---|---|---|---|---|---|---|
| | | **Task Code Total** | | | | |

**Employee Benefit/Pension-B220**

| 02/13/12 | PEC | Draft Certificate of No Objection Regarding Motion to Approve Entry of Order Authorizing Debtors to Make Contributions  During 2012 and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 265.00 | $159.00 |
|---|---|---|---|---|---|
| 02/13/12 | KPM | Review and execute Cert of No Obj. regarding motion allowing Debtors to make contributions to retirement plans | 0.10 | 495.00 | $49.50 |
| 02/21/12 | KPM | Review order entered regarding motion to allow Debtors to make payments to retirement plans | 0.10 | 495.00 | $49.50 |
| 02/22/12 | PEC | Serve [Signed] Order Authorizing but not Requiring the Debtors to Make Contributions to the Grace Retirement Plans (.1); Draft Affidavit of Service and prepare for filing (.2) | 0.30 | 265.00 | $79.50 |

|  |  |  |  | 1.10 |  | $337.50 |
|---|---|---|---|---|---|---|
| | | **Task Code Total** | | | | |

**WRG-Fee Apps., Applicant**

**Invoice number 98549**      91100  00001                                    **Page 6**

| | | | | | |
|---|---|---|---|---|---|
| 02/02/12 | PEC | Draft Certification of No Objection Regarding PSZ&J LLP's October 2011 Monthly Fee Application and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 265.00 | $159.00 |
| 02/02/12 | KPM | Review and execute Cert of No Obj. for PSZ&J's October fee application | 0.10 | 495.00 | $49.50 |
| 02/03/12 | LDJ | Review and finalize interim fee application (December 2011) | 0.30 | 955.00 | $286.50 |
| 02/03/12 | CAK | Review and updated December Fee Application. | 0.20 | 265.00 | $53.00 |
| 02/03/12 | CAK | Coordinate posting, filing and service of December Fee Application. | 0.20 | 265.00 | $53.00 |
| 02/03/12 | PEC | Prepare PSZ&J LLP's December 2011 Monthly Fee Application for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 265.00 | $132.50 |
| 02/06/12 | PEC | Draft Certificate of No Objection Regarding PSZ&J LLP's November 2011 Monthly Fee Application and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 265.00 | $159.00 |
| 02/13/12 | LDJ | Review and finalize forty-third quarterly fee application | 0.30 | 955.00 | $286.50 |
| 02/13/12 | CAK | Update spreadsheet in preparation of 43rd Quarterly Fee Application; prepare exhibits to same. | 0.40 | 265.00 | $106.00 |
| 02/13/12 | CAK | Review and update 43rd Quarterly Fee Application | 0.40 | 265.00 | $106.00 |
| 02/13/12 | CAK | Coordinate filing and service of 43rd Quarterly Fee Application. | 0.20 | 265.00 | $53.00 |
| 02/13/12 | PEC | Draft Notice of Filing PSZ&J LLP's Forty-Third Quarterly Fee Application and Certificates of Service for filing and service (.4); Prepare for filing and service (.4) | 0.80 | 265.00 | $212.00 |
| 02/15/12 | WLR | Prepare Jan. 2012 fee application | 0.60 | 575.00 | $345.00 |
| 02/17/12 | PEC | Draft Certification of No Objection Regarding PSZ&J LLP's November 2011 Monthly Fee Application and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 265.00 | $159.00 |
| 02/17/12 | KPM | Review and execute Cert of No Obj. for PSZ&J's November 2011 fee application | 0.10 | 495.00 | $49.50 |
| 02/27/12 | PEC | Draft Certificate of No Objection Regarding PSZ&J LLP's December 2011 Monthly Fee Application and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 265.00 | $159.00 |
| 02/27/12 | WLR | Draft Jan. 2012 fee application | 0.50 | 575.00 | $287.50 |
| 02/27/12 | WLR | Review and revise Jan. 2012 fee application | 0.70 | 575.00 | $402.50 |
| 02/27/12 | KPM | Review and execute Cert of No Obj. for PSZ&J's 29th fee application | 0.10 | 495.00 | $49.50 |
| | **Task Code Total** | | **7.80** | | **$3,108.00** |

**WRG-Fee Applications, Others**

| | | | | | |
|---|---|---|---|---|---|
| 02/02/12 | PEC | Draft Notice of Forty-Second Quarterly Fee Application of Day Pitney LLP and Certificates of Service (.3); Prepare for filing and service (.3) | 0.60 | 265.00 | $159.00 |
| 02/02/12 | MLM | Correspondence with J. Gates re: Day Pitney's 42nd | 0.10 | 275.00 | $27.50 |

quarterly fees

| Date | Initials | Description | | | |
|---|---|---|---|---|---|
| 02/02/12 | KPM | Review and execute Day Pitney fee application | 0.10 | 495.00 | $49.50 |
| 02/06/12 | PEC | Draft Certificate of No Objection Regarding Fragomen Del Ray's December 2011 Monthly Fee Application and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 265.00 | $159.00 |
| 02/06/12 | PEC | Draft Certificate of No Objection Regarding Fragomen Kayscholer LLP's December 2011 Monthly Fee Application and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 265.00 | $159.00 |
| 02/06/12 | JEO | Review Kaye Scholer fee application for December 2011. | 0.20 | 675.00 | $135.00 |
| 02/07/12 | PEC | Prepare Casner & Edwards LLP's December 2011 Monthly Fee Application for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 265.00 | $132.50 |
| 02/07/12 | PEC | Draft Notice of Filing Woodcock Washburn LLP's Forty-Third Monthly Fee Application and Certificate of Service (.4); Prepare for filing and servie (.4) | 0.80 | 265.00 | $212.00 |
| 02/10/12 | PEC | Prepare Kayescholer January 2012 Monthly Fee Application for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 265.00 | $132.50 |
| 02/10/12 | PEC | Draft Notice of Filing Baer Higgins & Fructman LLC's Fourth Quarterly Fee Application and Certificates of Service (.4); Prepare for filing and service (.4) | 0.80 | 265.00 | $212.00 |
| 02/10/12 | KPM | Review and execute Baer Higgins 4th quarter fee application | 0.10 | 495.00 | $49.50 |
| 02/13/12 | PEC | Draft Certificate of No Objection Regarding The Blackstone Advisory Partners' November 2011 Fee Application and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 265.00 | $159.00 |
| 02/13/12 | PEC | Draft Certificate of No Objection Regarding Fragomen Del Rey's January 2012 Monthly Fee Application and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 265.00 | $159.00 |
| 02/13/12 | JEO | Review Fragomen January 2012 fee application. | 0.20 | 675.00 | $135.00 |
| 02/13/12 | MLM | Finalize and coordinate filing of Fragomen's January 2012 fee application (.3); prepare and coordinate service of same (.2) | 0.50 | 275.00 | $137.50 |
| 02/13/12 | KPM | Review and execute Cert of No Obj. regarding Blackstone November 2011 fee application | 0.10 | 495.00 | $49.50 |
| 02/13/12 | KPM | Address filing Baker & McKenzie fee application | 0.20 | 495.00 | $99.00 |
| 02/14/12 | PEC | Draft Notice of Casner & Edwards LLP's Forty-Third Interim Fee Application for the Period From October 1, 2011 Through December 31, 2011 and Certificates of Service (.4); Prepare for filing and service (.4) | 0.80 | 265.00 | $212.00 |
| 02/14/12 | PEC | Draft Notice of Filing Twenty-Sixth Quarterly Fee Application of Foley Hoag LLP for the Period of October 2011 Through December 31, 2011 and Certificates of Service (.4); Prepare for filing and service (.4) | 0.80 | 265.00 | $212.00 |
| 02/14/12 | PEC | Draft Notice of Filing First Monthly Fee Application of Baker McKenzie for the Period of November 2011 and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 265.00 | $212.00 |

**Invoice number 98549**          91100  00001                                    **Page 8**

| Date | Init | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 02/14/12 | KPM | Review and execute notice for Casner & Edwards' 43rd interim fee application | 0.10 | 495.00 | $49.50 |
| 02/14/12 | KPM | Review and execute Foley Hoag October-December 2011 interim fee application | 0.10 | 495.00 | $49.50 |
| 02/14/12 | KPM | Review and execute Baker & McKenzie interim fee application | 0.10 | 495.00 | $49.50 |
| 02/15/12 | PEC | Draft Notice of Filing Kirkland & Ellis LLP's Forty Third Quarterly Fee Application for the Period of October 1, 2011 Through December 31, 2011 and Certificates of Service (.4); Prepare for filing and service (.4) | 0.80 | 265.00 | $212.00 |
| 02/15/12 | JEO | Review and finalize Kirkland & Ellis 43rd Quarterly fee application. | 0.40 | 675.00 | $270.00 |
| 02/17/12 | PEC | Draft Certification of No Objection Regarding Woodcock Washburn's November 2011 Monthly Fee Application and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 265.00 | $159.00 |
| 02/17/12 | PEC | Prepare Kayescholer January 2012 Monthly Fee Application for filing and service (.3); Draft Certificate of Service (.1) | 0.40 | 265.00 | $106.00 |
| 02/17/12 | KPM | Review and execute Cert of No Obj. for Woodcock Washburn's November 2011 fee application | 0.10 | 495.00 | $49.50 |
| 02/21/12 | PEC | Prepare the Blackstone Group LLP's December 201 Monthly Fee Application for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 265.00 | $132.50 |
| 02/22/12 | PEC | Prepare Steptoe & Johnson LLP's October 2011 Monthly Fee Application for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 265.00 | $132.50 |
| 02/22/12 | PEC | Prepare Steptoe & Johnson LLP's November 2011 Monthly Fee Application for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 265.00 | $132.50 |
| 02/22/12 | PEC | Prepare Steptoe & Johnson LLP's December 2011 Monthly Fee Application for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 265.00 | $132.50 |
| 02/22/12 | PEC | Draft Certificate of No Objection Regarding Kirkland & Ellis LLP's December Monthly Fee Application and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 265.00 | $159.00 |
| 02/22/12 | PEC | Draft Certificate of No Objection Regarding Baer Higgins & Fructman LLP's December Monthly Fee Application and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 265.00 | $159.00 |
| 02/22/12 | PEC | Draft Certificate of No Objection Regarding NortonRose LLP's December Monthly Fee Application and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 265.00 | $159.00 |
| 02/22/12 | PEC | Draft Certificate of No Objection Regarding Foley Hoag LLP's December Monthly Fee Application and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 265.00 | $159.00 |
| 02/28/12 | PEC | Prepare Foley Hoag LLP's January 2012 Monthly Fee Application for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 265.00 | $132.50 |
| 02/28/12 | PEC | Prepare Baer Higgins' January 2012 Monthly Fee Application for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 265.00 | $132.50 |

**Invoice number 98549**     91100   00001                                      **Page 9**

| Date | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/28/12 | PEC | Draft Notice of Filing Twentieth Quarterly Fee Application of Norton Rose OR LLP for the Period of October 1, 2011 Through December 31, 2011 and Certificates of Service (.4); Prepare for filing and service (.4) | 0.80 | 265.00 | $212.00 |
| | | **Task Code Total** | **18.30** | | **$5,390.50** |

**Financing [B230]**

| Date | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/13/12 | PEC | Draft Certificate of No Objection Regarding Motion to Extend Term of the Credit Agreement with Advanced Refining Technologies LLC and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 265.00 | $159.00 |
| 02/13/12 | KPM | Review and execute Cert of No Obj. regarding motion extending term of credit agreement with ART | 0.10 | 495.00 | $49.50 |
| 02/21/12 | KPM | Review order entered on ART motion | 0.10 | 495.00 | $49.50 |
| 02/22/12 | KPM | Address retrieving certified copies of LC extension order | 0.30 | 495.00 | $148.50 |
| | | **Task Code Total** | **1.10** | | **$406.50** |

**Litigation (Non-Bankruptcy)**

| Date | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/08/12 | PEC | Draft Agenda for 2/27/12 Hearing | 0.80 | 265.00 | $212.00 |
| 02/09/12 | PEC | Revise and review Agenda for 2/27/12 Hearing | 0.50 | 265.00 | $132.50 |
| 02/09/12 | KPM | Review and revise preliminary draft agenda for 2/27/12 hearing (.1); Circulate same to J. Baer, R. Higgins and A. Paul (Kirkland) (.1) | 0.20 | 495.00 | $99.00 |
| 02/09/12 | KPM | Review and respond to email from J. Gettleman (Kirkland) regarding 2/27/12 agenda | 0.10 | 495.00 | $49.50 |
| 02/10/12 | PEC | Revise and review Agenda for 2/27/12 Hearing | 0.40 | 265.00 | $106.00 |
| 02/10/12 | PEC | Review 2/27/12 Hearing Binders | 0.40 | 265.00 | $106.00 |
| 02/10/12 | KPM | Review and revise preliminary agenda for 2/27/12 agenda | 0.20 | 495.00 | $99.00 |
| 02/10/12 | KPM | Review email from James E. O'Neill regarding telephone call on Garlock matters | 0.10 | 495.00 | $49.50 |
| 02/13/12 | PEC | Revise and review Agenda for 2/27/12 Hearing | 0.40 | 265.00 | $106.00 |
| 02/13/12 | PEC | Coordinate binder updates with Reed Smith | 0.30 | 265.00 | $79.50 |
| 02/13/12 | KPM | Review and respond to email from James E. O'Neill regarding coverage for Garloch discovery telephonic hearing | 0.10 | 495.00 | $49.50 |
| 02/14/12 | JEO | Review Fresenius motion and send to co-counsel. | 0.30 | 675.00 | $202.50 |
| 02/15/12 | JEO | Emails with John Donley regarding BNSF issues and timing. | 0.40 | 675.00 | $270.00 |
| 02/16/12 | JEO | Follow up on BNSF matter. | 0.40 | 675.00 | $270.00 |
| 02/16/12 | KPM | Review order rescheduling 5/21/12 hearing; Forward same to Patricia E. Cuniff for processing | 0.20 | 495.00 | $99.00 |
| 02/17/12 | PEC | Revise and review Agenda for 2/27/12 Hearing | 0.50 | 265.00 | $132.50 |
| 02/17/12 | PEC | Review Hearing Binder for 2/27/12 Hearing | 0.40 | 265.00 | $106.00 |

**Invoice number 98549**        91100   00001                                **Page  10**

| | | | | | |
|---|---|---|---|---|---|
| 02/17/12 | PEC | Prepare service list for 2/27/12 Agenda | 0.30 | 265.00 | $79.50 |
| 02/17/12 | PEC | File and serve Notice of Agenda for 2/27/12 Hearing (.4); Draft Certificate of Service (.1) | 0.50 | 265.00 | $132.50 |
| 02/17/12 | KPM | Review and respond to emails from James E. O'Neill, J. Baer and R. Higgins regarding filing final agenda | 0.20 | 495.00 | $99.00 |
| 02/21/12 | KPM | Review critical dates and updated docket | 0.20 | 495.00 | $99.00 |
| 02/21/12 | KPM | Draft email to Andrea Paul, J. Baer and others regarding amended final agenda | 0.10 | 495.00 | $49.50 |
| 02/21/12 | KPM | Address filing amended agenda for 2/27/12 hearing | 0.30 | 495.00 | $148.50 |
| 02/23/12 | KPM | Conference with James E. O'Neill regarding status of matters for 2/27/12 hearing (.1); Draft emails to R. Higgins regarding same (.2) | 0.30 | 495.00 | $148.50 |
| 02/24/12 | JEO | Review matters scheduled for 2/27 hearing. | 0.20 | 675.00 | $135.00 |
| 02/24/12 | JEO | Telephone call from Kathleen P. Makowski regarding hearing status. | 0.20 | 675.00 | $135.00 |
| 02/24/12 | KPM | Telephone call with R. Higgins regarding status of 2/27/12 hearing (.1); Conference with James E. O'Neill regarding same (.1) | 0.20 | 495.00 | $99.00 |
| 02/27/12 | KPM | Prepare for and attend 2/27/12 omnibus hearing | 1.00 | 495.00 | $495.00 |
| 02/27/12 | KPM | Review critical dates and updated docket | 0.20 | 495.00 | $99.00 |
| 02/28/12 | KPM | Review and respond to emails from R. Higgins regarding protective orders | 0.20 | 495.00 | $99.00 |
| 02/29/12 | PEC | Draft Notice of Agenda for 3/28/12 Hearing | 0.80 | 265.00 | $212.00 |
| | **Task Code Total** | | **10.40** | | **$4,199.00** |

### Plan & Disclosure Stmt. [B320]

| | | | | | |
|---|---|---|---|---|---|
| 02/01/12 | JEO | Review plan and draft notice of confirmation order. | 0.90 | 675.00 | $607.50 |
| 02/01/12 | JEO | Meeting of KPM to review notice of entry of confirmation order. | 0.30 | 675.00 | $202.50 |
| 02/01/12 | JEO | Review appeal timing issues and email exchange with co-counsel regarding same. | 0.90 | 675.00 | $607.50 |
| 02/01/12 | JEO | Review draft notice of appeal. | 0.40 | 675.00 | $270.00 |
| 02/01/12 | KPM | Review plan deadlines | 2.00 | 495.00 | $990.00 |
| 02/01/12 | KPM | Conference with James E. O'Neill regarding plan deadlines | 0.20 | 495.00 | $99.00 |
| 02/01/12 | KPM | Research and revise notice of entry of confirmation order | 1.00 | 495.00 | $495.00 |
| 02/03/12 | JEO | Review Garlock motion for an argument and emails with co-counsel regarding same. | 0.80 | 675.00 | $540.00 |
| 02/06/12 | JEO | Research appeal issues. | 1.20 | 675.00 | $810.00 |
| 02/06/12 | KPM | Review and respond to email from A. Paul (Kirkland) regarding changes to notice of entry of confirmation order | 0.10 | 495.00 | $49.50 |
| 02/07/12 | KPM | Revise notice of entry of confirmation order | 0.20 | 495.00 | $99.00 |
| 02/08/12 | KPM | Conference with James E. O'Neill regarding notice of entry of confirmation order (.1); Review and respond to email from A. Paul (Kirkland) regarding same (.1) | 0.20 | 495.00 | $99.00 |
| 02/09/12 | JEO | Review issues regarding confirmation notice. | 0.50 | 675.00 | $337.50 |
| 02/09/12 | KPM | Draft emails to J. Baer, A. Paul (Kirkland) and others | 0.30 | 495.00 | $148.50 |

**Invoice number 98549**      91100  00001                                      **Page  11**

| | | | | | |
|---|---|---|---|---|---|
| | | regarding revised notice of entry of confirmation order | | | |
| 02/09/12 | KPM | Review and respond to emails from M. Arahae (BMC) regarding service of notice of entry of confirmation order | 0.20 | 495.00 | $99.00 |
| 02/10/12 | KPM | Draft email to James E. O'Neill and J. Baer regarding filing and service of notice of entry of confirmation order (.3); Draft email to M. Arahe (BMC) regarding cost of service for same (.1) | 0.40 | 495.00 | $198.00 |
| 02/13/12 | JEO | Review rule 59 (e) motion and provide comments and finalize. Review BNSF Motion. | 1.50 | 675.00 | $1,012.50 |
| 02/13/12 | JEO | Emails with plan proponents regarding rule 59 motion. | 0.60 | 675.00 | $405.00 |
| 02/13/12 | JEO | Emails with co-counsel regarding appeals motion. | 0.80 | 675.00 | $540.00 |
| 02/13/12 | KPM | Review and respond to emails from R. Higgins, and M. Akai (BMC) regarding filing notice of entry of confirmation order (.2); Conference with James E. O'Neill regarding same (.1) | 0.30 | 495.00 | $148.50 |
| 02/14/12 | PEC | Prepare Notice of Entry of Order Confirming the First Amended Joint Plan of Reorganization for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 265.00 | $132.50 |
| 02/14/12 | JEO | Review notice of appeal filed by lenders and emails with co-counsel regarding same. | 0.60 | 675.00 | $405.00 |
| 02/15/12 | JEO | Follow up on Garlock 2019 hearing. | 0.40 | 675.00 | $270.00 |
| 02/15/12 | KPM | Conference with James E. O'Neill regarding Garloch discovery teleconference | 0.20 | 495.00 | $99.00 |
| 02/15/12 | KPM | Review notices of appeal | 0.30 | 495.00 | $148.50 |
| 02/21/12 | PEC | Prepare Brief in Opposition to Garlock's Motion for Reargument for filing and service (.5); Draft Certificate of Service (.1) | 0.60 | 265.00 | $159.00 |
| 02/21/12 | JEO | Review and finalize response to Garlock motion for reconsideration. | 1.00 | 675.00 | $675.00 |
| 02/21/12 | KPM | Draft emails to James E. O'Neill and Patricia E. Cuniff regarding appeal deadlines | 0.20 | 495.00 | $99.00 |
| 02/21/12 | KPM | Address filing and service of brief in opposition to Garlock motion for reconsideration | 0.50 | 495.00 | $247.50 |
| 02/22/12 | KPM | Review and respond to emails from R. Higgins and Patricia E. Cuniff regarding filing notice of appearances for R. Higgins and withdrawals for J. Baer | 0.40 | 495.00 | $198.00 |
| 02/23/12 | PEC | Draft Notice of Appearance for Roger Higgins and prepare for filing with the  District Court | 0.30 | 265.00 | $79.50 |
| 02/23/12 | JEO | Review 3rd Circuit Appeal issues regarding lenders appeal. | 0.60 | 675.00 | $405.00 |
| 02/23/12 | KPM | Review and respond to email from James E. O'Neill regarding appeal documents (.1); Draft email to J. Baer, R. Higgins and others regarding same (.1) | 0.20 | 495.00 | $99.00 |
| 02/27/12 | JEO | Handle calls from claimants regarding confirmation notice. | 0.40 | 675.00 | $270.00 |
| 02/29/12 | KPM | Field creditor calls concerning notice of plan confirmation | 0.50 | 495.00 | $247.50 |

|            | | |             | | |
|---|---|---|---|---|---|
| **Task Code Total** | | | **19.50** | | **$11,292.50** |

|            | | |             | | |
|---|---|---|---|---|---|
| **Total professional services:** | | | 106.20 | | **$36,760.00** |

**Costs Advanced:**

**Invoice number  98549**        91100   00001                                    **Page  12**

| 01/24/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 01-24-12 | $31.02 |
| 01/24/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 01-24-12 | $11.57 |
| 01/24/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 01-24-12 | $17.50 |
| 01/25/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 01-25-12 | $11.57 |
| 01/25/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 01-25-12 | $17.35 |
| 01/25/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 01-25-12 | $17.50 |
| 01/26/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 01-26-12 | $26.57 |
| 01/27/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 01-27-12 | $17.35 |
| 02/01/2012 | DC | 91100.00001 Digital Legal Charges for 02-01-12 | $15.98 |
| 02/01/2012 | DC | 91100.00001 Digital Legal Charges for 02-01-12 | $175.00 |
| 02/01/2012 | DC | 91100.00001 Digital Legal Charges for 02-01-12 | $16.20 |
| 02/01/2012 | DC | 91100.00001 Digital Legal Charges for 02-01-12 | $16.20 |
| 02/01/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 02-01-12 | $34.86 |
| 02/01/2012 | OS | Digital Legal Services, 1012 copies | $121.44 |
| 02/01/2012 | PO | 91100.00001 :Postage Charges for 02-01-12 | $20.60 |
| 02/01/2012 | PO | 91100.00001 :Postage Charges for 02-01-12 | $20.60 |
| 02/01/2012 | RE | ( 2 @0.10 PER PG) | $0.20 |
| 02/01/2012 | RE | ( 3 @0.10 PER PG) | $0.30 |
| 02/01/2012 | RE | ( 8 @0.10 PER PG) | $0.80 |
| 02/01/2012 | RE | ( 49 @0.10 PER PG) | $4.90 |
| 02/01/2012 | RE | ( 462 @0.10 PER PG) | $46.20 |
| 02/01/2012 | RE2 | SCAN/COPY ( 202 @0.10 PER PG) | $20.20 |
| 02/01/2012 | RE2 | SCAN/COPY ( 202 @0.10 PER PG) | $20.20 |
| 02/02/2012 | OS | Digital Legal Services, Postage | $96.10 |
| 02/02/2012 | PO | 91100.00001 :Postage Charges for 02-02-12 | $27.60 |
| 02/02/2012 | PO | 91100.00001 :Postage Charges for 02-02-12 | $27.60 |
| 02/02/2012 | RE | ( 56 @0.10 PER PG) | $5.60 |
| 02/02/2012 | RE | ( 59 @0.10 PER PG) | $5.90 |
| 02/02/2012 | RE | ( 244 @0.10 PER PG) | $24.40 |
| 02/02/2012 | RE | ( 931 @0.10 PER PG) | $93.10 |
| 02/02/2012 | RE2 | SCAN/COPY ( 74 @0.10 PER PG) | $7.40 |
| 02/02/2012 | RE2 | SCAN/COPY ( 74 @0.10 PER PG) | $7.40 |
| 02/02/2012 | RE2 | SCAN/COPY ( 51 @0.10 PER PG) | $5.10 |
| 02/02/2012 | RE2 | SCAN/COPY ( 39 @0.10 PER PG) | $3.90 |
| 02/03/2012 | DC | 91100.00001 Digital Legal Charges for 02-03-12 | $72.00 |
| 02/03/2012 | DC | 91100.00001 Digital Legal Charges for 02-03-12 | $24.30 |
| 02/03/2012 | DC | 91100.00001 Digital Legal Charges for 02-03-12 | $369.00 |
| 02/03/2012 | DC | 91100.00001 Digital Legal Charges for 02-03-12 | $24.30 |
| 02/03/2012 | DC | 91100.00001 Digital Legal Charges for 02-03-12 | $16.20 |
| 02/03/2012 | DC | 91100.00001 Digital Legal Charges for 02-03-12 | $5.55 |
| 02/03/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 02-03-12 | $11.73 |
| 02/03/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 02-03-12 | $17.75 |

**Invoice number  98549**           91100  00001                                    **Page  13**

| | | | |
|---|---|---|---|
| 02/03/2012 | RE | ( 64 @0.10 PER PG) | $6.40 |
| 02/03/2012 | RE | ( 74 @0.10 PER PG) | $7.40 |
| 02/03/2012 | RE | ( 100 @0.10 PER PG) | $10.00 |
| 02/03/2012 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 02/03/2012 | RE2 | SCAN/COPY ( 60 @0.10 PER PG) | $6.00 |
| 02/03/2012 | RE2 | SCAN/COPY ( 56 @0.10 PER PG) | $5.60 |
| 02/03/2012 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | $3.10 |
| 02/03/2012 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | $4.30 |
| 02/03/2012 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | $3.10 |
| 02/03/2012 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 02/06/2012 | DC | 91100.00001 Digital Legal Charges for 02-06-12 | $9.00 |
| 02/06/2012 | DC | 91100.00001 Digital Legal Charges for 02-06-12 | $5.25 |
| 02/06/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 02-06-12 | $11.63 |
| 02/06/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 02-06-12 | $37.85 |
| 02/06/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 02-06-12 | $17.60 |
| 02/06/2012 | PO | 91100.00001 :Postage Charges for 02-06-12 | $13.20 |
| 02/06/2012 | PO | 91100.00001 :Postage Charges for 02-06-12 | $13.20 |
| 02/06/2012 | RE | ( 2 @0.10 PER PG) | $0.20 |
| 02/06/2012 | RE | ( 12 @0.10 PER PG) | $1.20 |
| 02/06/2012 | RE | ( 22 @0.10 PER PG) | $2.20 |
| 02/06/2012 | RE | ( 38 @0.10 PER PG) | $3.80 |
| 02/06/2012 | RE | ( 49 @0.10 PER PG) | $4.90 |
| 02/06/2012 | RE | ( 77 @0.10 PER PG) | $7.70 |
| 02/06/2012 | RE | ( 84 @0.10 PER PG) | $8.40 |
| 02/06/2012 | RE | ( 112 @0.10 PER PG) | $11.20 |
| 02/06/2012 | RE | ( 211 @0.10 PER PG) | $21.10 |
| 02/06/2012 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 02/07/2012 | DC | 91100.00001 Digital Legal Charges for 02-07-12 | $72.00 |
| 02/07/2012 | DC | 91100.00001 Digital Legal Charges for 02-07-12 | $24.30 |
| 02/07/2012 | DC | 91100.00001 Digital Legal Charges for 02-07-12 | $5.74 |
| 02/07/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 02-07-12 | $11.63 |
| 02/07/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 02-07-12 | $17.60 |
| 02/07/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 02-07-12 | $26.73 |
| 02/07/2012 | OS | Digital Legal Services, 1265 copies | $151.80 |
| 02/07/2012 | OS | Digital Legal Services, postage | $233.20 |
| 02/07/2012 | PO | 91100.00001 :Postage Charges for 02-07-12 | $20.40 |
| 02/07/2012 | PO | 91100.00001 :Postage Charges for 02-07-12 | $20.40 |
| 02/07/2012 | RE | ( 22 @0.10 PER PG) | $2.20 |
| 02/07/2012 | RE | ( 28 @0.10 PER PG) | $2.80 |
| 02/07/2012 | RE | ( 43 @0.10 PER PG) | $4.30 |
| 02/07/2012 | RE | ( 52 @0.10 PER PG) | $5.20 |
| 02/07/2012 | RE | ( 65 @0.10 PER PG) | $6.50 |
| 02/07/2012 | RE | ( 106 @0.10 PER PG) | $10.60 |

**Invoice number 98549**     91100  00001                                    **Page  14**

| 02/07/2012 | RE | ( 127 @0.10 PER PG) | $12.70 |
| 02/07/2012 | RE | ( 164 @0.10 PER PG) | $16.40 |
| 02/07/2012 | RE | ( 469·@0.10 PER PG) | $46.90 |
| 02/07/2012 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 02/07/2012 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 02/07/2012 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | $4.30 |
| 02/08/2012 | DC | 91100.00001 Digital Legal Charges for 02-08-12 | $16.20 |
| 02/08/2012 | DC | 91100.00001 Digital Legal Charges for 02-08-12 | $72.00 |
| 02/08/2012 | DC | 91100.00001 Digital Legal Charges for 02-08-12 | $24.30 |
| 02/08/2012 | DC | 91100.00001 Digital Legal Charges for 02-08-12 | $369.00 |
| 02/08/2012 | DC | 91100.00001 Digital Legal Charges for 02-08-12 | $24.30 |
| 02/08/2012 | DC | 91100.00001 Digital Legal Charges for 02-08-12 | $7.78 |
| 02/08/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 02-08-12 | $17.45 |
| 02/08/2012 | PO | 91100.00001 :Postage Charges for 02-08-12 | $1.30 |
| 02/08/2012 | PO | 91100.00001 :Postage Charges for 02-08-12 | $1.30 |
| 02/08/2012 | RE | ( 1 @0.10 PER PG) | $0.10 |
| 02/08/2012 | RE | ( 148 @0.10 PER PG) | $14.80 |
| 02/08/2012 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 02/09/2012 | PO | 91100.00001 :Postage Charges for 02-09-12 | $270.40 |
| 02/09/2012 | PO | 91100.00001 :Postage Charges for 02-09-12 | $7.20 |
| 02/09/2012 | PO | 91100.00001 :Postage Charges for 02-09-12 | $270.40 |
| 02/09/2012 | PO | 91100.00001 :Postage Charges for 02-09-12 | $7.20 |
| 02/09/2012 | RE | ( 29 @0.10 PER PG) | $2.90 |
| 02/09/2012 | RE | ( 78 @0.10 PER PG) | $7.80 |
| 02/09/2012 | RE | ( 119 @0.10 PER PG) | $11.90 |
| 02/09/2012 | RE | ( 433 @0.10 PER PG) | $43.30 |
| 02/09/2012 | RE | ( 1820 @0.10 PER PG) | $182.00 |
| 02/09/2012 | RE | ( 1862 @0.10 PER PG) | $186.20 |
| 02/09/2012 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | $4.60 |
| 02/09/2012 | RE2 | SCAN/COPY ( 51 @0.10 PER PG) | $5.10 |
| 02/10/2012 | DC | 91100.00001 Digital Legal Charges for 02-10-12 | $16.20 |
| 02/10/2012 | DC | 91100.00001 Digital Legal Charges for 02-10-12 | $369.00 |
| 02/10/2012 | DC | 91100.00001 Digital Legal Charges for 02-10-12 | $24.30 |
| 02/10/2012 | FE | 91100.00001 FedEx Charges for 02-10-12 | $17.86 |
| 02/10/2012 | FE | 91100.00001 FedEx Charges for 02-10-12 | $11.99 |
| 02/10/2012 | FE | 91100.00001 FedEx Charges for 02-10-12 | $7.94 |
| 02/10/2012 | FE | 91100.00001 FedEx Charges for 02-10-12 | $19.20 |
| 02/10/2012 | OS | Digital Legal Services, 5313 copies | $637.56 |
| 02/10/2012 | OS | Digital Legal Services, postage | $358.60 |
| 02/10/2012 | PO | 91100.00001 :Postage Charges for 02-10-12 | $1.30 |
| 02/10/2012 | PO | 91100.00001 :Postage Charges for 02-10-12 | $0.90 |
| 02/10/2012 | PO | 91100.00001 :Postage Charges for 02-10-12 | $18.00 |
| 02/10/2012 | PO | 91100.00001 :Postage Charges for 02-10-12 | $1.30 |

| | | | |
|---|---|---|---:|
| 02/10/2012 | PO | 91100.00001 :Postage Charges for 02-10-12 | $0.90 |
| 02/10/2012 | PO | 91100.00001 :Postage Charges for 02-10-12 | $18.00 |
| 02/10/2012 | RE | ( 1 @0.10 PER PG) | $0.10 |
| 02/10/2012 | RE | ( 2 @0.10 PER PG) | $0.20 |
| 02/10/2012 | RE | ( 2 @0.10 PER PG) | $0.20 |
| 02/10/2012 | RE | ( 3 @0.10 PER PG) | $0.30 |
| 02/10/2012 | RE | ( 14 @0.10 PER PG) | $1.40 |
| 02/10/2012 | RE | ( 16 @0.10 PER PG) | $1.60 |
| 02/10/2012 | RE | ( 18 @0.10 PER PG) | $1.80 |
| 02/10/2012 | RE | ( 30 @0.10 PER PG) | $3.00 |
| 02/10/2012 | RE | ( 64 @0.10 PER PG) | $6.40 |
| 02/10/2012 | RE | ( 70 @0.10 PER PG) | $7.00 |
| 02/10/2012 | RE | ( 117 @0.10 PER PG) | $11.70 |
| 02/10/2012 | RE | ( 153 @0.10 PER PG) | $15.30 |
| 02/10/2012 | RE | ( 429 @0.10 PER PG) | $42.90 |
| 02/10/2012 | RE2 | SCAN/COPY ( 69 @0.10 PER PG) | $6.90 |
| 02/10/2012 | RE2 | SCAN/COPY ( 51 @0.10 PER PG) | $5.10 |
| 02/10/2012 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 02/10/2012 | TR | Transcript [E116] Elaine M Ryan, transcript service, P. Cuniff | $48.50 |
| 02/13/2012 | DC | 91100.00001 Digital Legal Charges for 02-13-12 | $72.00 |
| 02/13/2012 | DC | 91100.00001 Digital Legal Charges for 02-13-12 | $24.30 |
| 02/13/2012 | DC | 91100.00001 Digital Legal Charges for 02-13-12 | $378.00 |
| 02/13/2012 | DC | 91100.00001 Digital Legal Charges for 02-13-12 | $24.30 |
| 02/13/2012 | DC | 91100.00001 Digital Legal Charges for 02-13-12 | $16.20 |
| 02/13/2012 | DC | 91100.00001 Digital Legal Charges for 02-13-12 | $15.98 |
| 02/13/2012 | DC | 91100.00001 Digital Legal Charges for 02-13-12 | $40.00 |
| 02/13/2012 | OS | Digital Legal Services, 2560 copies | $307.20 |
| 02/13/2012 | OS | Digital Legal Services, postage | $61.80 |
| 02/13/2012 | OS | Digital Legal services, 243 copies | $29.16 |
| 02/13/2012 | OS | Digital Legal services, postage | $23.85 |
| 02/13/2012 | PO | 91100.00001 :Postage Charges for 02-13-12 | $14.30 |
| 02/13/2012 | PO | 91100.00001 :Postage Charges for 02-13-12 | $53.30 |
| 02/13/2012 | PO | 91100.00001 :Postage Charges for 02-13-12 | $1.80 |
| 02/13/2012 | PO | 91100.00001 :Postage Charges for 02-13-12 | $1,060.90 |
| 02/13/2012 | PO | 91100.00001 :Postage Charges for 02-13-12 | $20.60 |
| 02/13/2012 | PO | 91100.00001 :Postage Charges for 02-13-12 | $14.30 |
| 02/13/2012 | PO | 91100.00001 :Postage Charges for 02-13-12 | $53.30 |
| 02/13/2012 | PO | 91100.00001 :Postage Charges for 02-13-12 | $1.80 |
| 02/13/2012 | PO | 91100.00001 :Postage Charges for 02-13-12 | $1,060.90 |
| 02/13/2012 | PO | 91100.00001 :Postage Charges for 02-13-12 | $20.60 |
| 02/13/2012 | RE | ( 1 @0.10 PER PG) | $0.10 |
| 02/13/2012 | RE | ( 12 @0.10 PER PG) | $1.20 |
| 02/13/2012 | RE | ( 16 @0.10 PER PG) | $1.60 |

**Invoice number 98549**        91100  00001                                **Page  16**

| 02/13/2012 | RE   | ( 24 @0.10 PER PG)                                | $2.40   |
|------------|------|--------------------------------------------------|---------|
| 02/13/2012 | RE   | ( 49 @0.10 PER PG)                                | $4.90   |
| 02/13/2012 | RE   | ( 74 @0.10 PER PG)                                | $7.40   |
| 02/13/2012 | RE   | ( 143 @0.10 PER PG)                               | $14.30  |
| 02/13/2012 | RE   | ( 205 @0.10 PER PG)                               | $20.50  |
| 02/13/2012 | RE   | ( 278 @0.10 PER PG)                               | $27.80  |
| 02/13/2012 | RE   | ( 630 @0.10 PER PG)                               | $63.00  |
| 02/13/2012 | RE   | ( 851 @0.10 PER PG)                               | $85.10  |
| 02/13/2012 | RE   | ( 6660 @0.10 PER PG)                              | $666.00 |
| 02/13/2012 | RE   | ( 6993 @0.10 PER PG)                              | $699.30 |
| 02/13/2012 | RE   | ( 7677 @0.10 PER PG)                              | $767.70 |
| 02/13/2012 | RE   | ( 8548 @0.10 PER PG)                              | $854.80 |
| 02/13/2012 | RE2  | SCAN/COPY ( 44 @0.10 PER PG)                      | $4.40   |
| 02/13/2012 | RE2  | SCAN/COPY ( 29 @0.10 PER PG)                      | $2.90   |
| 02/13/2012 | RE2  | SCAN/COPY ( 56 @0.10 PER PG)                      | $5.60   |
| 02/13/2012 | RE2  | SCAN/COPY ( 28 @0.10 PER PG)                      | $2.80   |
| 02/13/2012 | RE2  | SCAN/COPY ( 4 @0.10 PER PG)                       | $0.40   |
| 02/13/2012 | RE2  | SCAN/COPY ( 4 @0.10 PER PG)                       | $0.40   |
| 02/13/2012 | RE2  | SCAN/COPY ( 46 @0.10 PER PG)                      | $4.60   |
| 02/13/2012 | RE2  | SCAN/COPY ( 51 @0.10 PER PG)                      | $5.10   |
| 02/13/2012 | RE2  | SCAN/COPY ( 23 @0.10 PER PG)                      | $2.30   |
| 02/13/2012 | RE2  | SCAN/COPY ( 32 @0.10 PER PG)                      | $3.20   |
| 02/13/2012 | RE2  | SCAN/COPY ( 41 @0.10 PER PG)                      | $4.10   |
| 02/13/2012 | RE2  | SCAN/COPY ( 23 @0.10 PER PG)                      | $2.30   |
| 02/14/2012 | DC   | 91100.00001 Digital Legal Charges for 02-14-12   | $16.20  |
| 02/14/2012 | DC   | 91100.00001 Digital Legal Charges for 02-14-12   | $648.00 |
| 02/14/2012 | DC   | 91100.00001 Digital Legal Charges for 02-14-12   | $24.30  |
| 02/14/2012 | DC   | 91100.00001 Digital Legal Charges for 02-14-12   | $7.25   |
| 02/14/2012 | DC   | 91100.00001 Digital Legal Charges for 02-14-12   | $6.19   |
| 02/14/2012 | OS   | Digital Legal services, 3542 copies              | $425.04 |
| 02/14/2012 | OS   | Digital Legal services, postage                  | $275.00 |
| 02/14/2012 | PO   | 91100.00001 :Postage Charges for 02-14-12        | $1.10   |
| 02/14/2012 | PO   | 91100.00001 :Postage Charges for 02-14-12        | $61.80  |
| 02/14/2012 | PO   | 91100.00001 :Postage Charges for 02-14-12        | $1.10   |
| 02/14/2012 | PO   | 91100.00001 :Postage Charges for 02-14-12        | $61.80  |
| 02/14/2012 | RE   | ( 2 @0.10 PER PG)                                 | $0.20   |
| 02/14/2012 | RE   | ( 4 @0.10 PER PG)                                 | $0.40   |
| 02/14/2012 | RE   | ( 54 @0.10 PER PG)                                | $5.40   |
| 02/14/2012 | RE   | ( 90 @0.10 PER PG)                                | $9.00   |
| 02/14/2012 | RE   | ( 879 @0.10 PER PG)                               | $87.90  |
| 02/14/2012 | RE   | ( 976 @0.10 PER PG)                               | $97.60  |
| 02/14/2012 | RE   | ( 3618 @0.10 PER PG)                              | $361.80 |
| 02/14/2012 | RE2  | SCAN/COPY ( 2 @0.10 PER PG)                       | $0.20   |

**Invoice number 98549**     91100  00001                                    **Page  17**

| | | | |
|---|---|---|---:|
| 02/14/2012 | RE2 | SCAN/COPY ( 296 @0.10 PER PG) | $29.60 |
| 02/14/2012 | RE2 | SCAN/COPY ( 77 @0.10 PER PG) | $7.70 |
| 02/14/2012 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 02/14/2012 | RE2 | SCAN/COPY ( 51 @0.10 PER PG) | $5.10 |
| 02/14/2012 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | $4.30 |
| 02/14/2012 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 02/14/2012 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 02/14/2012 | RE2 | SCAN/COPY ( 77 @0.10 PER PG) | $7.70 |
| 02/14/2012 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 02/14/2012 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 02/14/2012 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 02/15/2012 | DC | Delivery/ Courier Service [E107] Tristate | $97.50 |
| 02/15/2012 | DC | 91100.00001 Digital Legal Charges for 02-15-12 | $432.00 |
| 02/15/2012 | DC | 91100.00001 Digital Legal Charges for 02-15-12 | $24.30 |
| 02/15/2012 | DC | 91100.00001 Digital Legal Charges for 02-15-12 | $16.20 |
| 02/15/2012 | DC | 91100.00001 Digital Legal Charges for 02-15-12 | $15.98 |
| 02/15/2012 | FE | 91100.00001 FedEx Charges for 02-15-12 | $7.94 |
| 02/15/2012 | FE | 91100.00001 FedEx Charges for 02-15-12 | $11.99 |
| 02/15/2012 | OS | Digital Legal services, 1265 copies | $151.80 |
| 02/15/2012 | OS | Digital Legal services, postage | $231.28 |
| 02/15/2012 | RE | ( 15 @0.10 PER PG) | $1.50 |
| 02/15/2012 | RE | ( 78 @0.10 PER PG) | $7.80 |
| 02/15/2012 | RE | ( 124 @0.10 PER PG) | $12.40 |
| 02/15/2012 | RE | ( 315 @0.10 PER PG) | $31.50 |
| 02/15/2012 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | $4.60 |
| 02/15/2012 | RE2 | SCAN/COPY ( 51 @0.10 PER PG) | $5.10 |
| 02/16/2012 | DC | 91100.00001 Digital Legal Charges for 02-16-12 | $18.00 |
| 02/16/2012 | DC | 91100.00001 Digital Legal Charges for 02-16-12 | $369.00 |
| 02/16/2012 | DC | 91100.00001 Digital Legal Charges for 02-16-12 | $24.30 |
| 02/16/2012 | DC | 91100.00001 Digital Legal Charges for 02-16-12 | $16.20 |
| 02/16/2012 | FE | 91100.00001 FedEx Charges for 02-16-12 | $85.30 |
| 02/16/2012 | RE | ( 16 @0.10 PER PG) | $1.60 |
| 02/16/2012 | RE | ( 126 @0.10 PER PG) | $12.60 |
| 02/16/2012 | RE | ( 448 @0.10 PER PG) | $44.80 |
| 02/16/2012 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | $3.60 |
| 02/16/2012 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | $3.80 |
| 02/16/2012 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 02/16/2012 | RE2 | SCAN/COPY ( 39 @0.10 PER PG) | $3.90 |
| 02/16/2012 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 02/16/2012 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 02/16/2012 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | $3.10 |
| 02/16/2012 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 02/16/2012 | RE2 | SCAN/COPY ( 57 @0.10 PER PG) | $5.70 |

**Invoice number 98549**        91100  00001                                **Page  18**

| | | | |
|---|---|---|---|
| 02/16/2012 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | $3.20 |
| 02/17/2012 | PO | 91100.00001 :Postage Charges for 02-17-12 | $13.20 |
| 02/17/2012 | PO | 91100.00001 :Postage Charges for 02-17-12 | $13.20 |
| 02/17/2012 | RE | ( 14 @0.10 PER PG) | $1.40 |
| 02/17/2012 | RE | ( 36 @0.10 PER PG) | $3.60 |
| 02/17/2012 | RE | ( 50 @0.10 PER PG) | $5.00 |
| 02/17/2012 | RE | ( 61 @0.10 PER PG) | $6.10 |
| 02/17/2012 | RE | ( 89 @0.10 PER PG) | $8.90 |
| 02/17/2012 | RE | ( 515 @0.10 PER PG) | $51.50 |
| 02/17/2012 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | $3.80 |
| 02/17/2012 | RE2 | SCAN/COPY ( 39 @0.10 PER PG) | $3.90 |
| 02/17/2012 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | $3.40 |
| 02/17/2012 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | $3.20 |
| 02/18/2012 | RE | ( 31 @0.10 PER PG) | $3.10 |
| 02/20/2012 | DC | 91100.00001 Digital Legal Charges for 02-20-12 | $72.00 |
| 02/20/2012 | DC | 91100.00001 Digital Legal Charges for 02-20-12 | $24.30 |
| 02/21/2012 | DC | 91100.00001 Digital Legal Charges for 02-21-12 | $7.78 |
| 02/21/2012 | DC | 91100.00001 Digital Legal Charges for 02-21-12 | $7.78 |
| 02/21/2012 | DC | 91100.00001 Digital Legal Charges for 02-21-12 | $7.78 |
| 02/21/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 02-21-12 | $11.63 |
| 02/21/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 02-21-12 | $17.60 |
| 02/21/2012 | FE | 91100.00001 FedEx Charges for 02-21-12 | $13.40 |
| 02/21/2012 | FE | 91100.00001 FedEx Charges for 02-21-12 | $16.76 |
| 02/21/2012 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 02/21/2012 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 02/21/2012 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 02/21/2012 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 02/21/2012 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 02/21/2012 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 02/21/2012 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 02/21/2012 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 02/21/2012 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 02/21/2012 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 02/21/2012 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 02/21/2012 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 02/21/2012 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 02/21/2012 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 02/21/2012 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 02/21/2012 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 02/21/2012 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 02/21/2012 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 02/21/2012 | FX | ( 14 @1.00 PER PG) | $14.00 |

**Invoice number 98549**       91100  00001                                      **Page  19**

| | | | |
|---|---|---|---|
| 02/21/2012 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 02/21/2012 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 02/21/2012 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 02/21/2012 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 02/21/2012 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 02/21/2012 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 02/21/2012 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 02/21/2012 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 02/21/2012 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 02/21/2012 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 02/21/2012 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 02/21/2012 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 02/21/2012 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 02/21/2012 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 02/21/2012 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 02/21/2012 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 02/21/2012 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 02/21/2012 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 02/21/2012 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 02/21/2012 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 02/21/2012 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 02/21/2012 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 02/21/2012 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 02/21/2012 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 02/21/2012 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 02/21/2012 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 02/21/2012 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 02/21/2012 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 02/21/2012 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 02/21/2012 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 02/21/2012 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 02/21/2012 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 02/21/2012 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 02/21/2012 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 02/21/2012 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 02/21/2012 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 02/21/2012 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 02/21/2012 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 02/21/2012 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 02/21/2012 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 02/21/2012 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 02/21/2012 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 02/21/2012 | FX | ( 14 @1.00 PER PG) | $14.00 |

| | | | |
|---|---|---|---|
| 02/21/2012 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 02/21/2012 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 02/21/2012 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 02/21/2012 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 02/21/2012 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 02/21/2012 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 02/21/2012 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 02/21/2012 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 02/21/2012 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 02/21/2012 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 02/21/2012 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 02/21/2012 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 02/21/2012 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 02/21/2012 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 02/21/2012 | OS | Digital Legal services, 3536 copies | $424.32 |
| 02/21/2012 | OS | Digital Legal services, postage | $293.20 |
| 02/21/2012 | PO | 91100.00001 :Postage Charges for 02-21-12 | $19.50 |
| 02/21/2012 | PO | 91100.00001 :Postage Charges for 02-21-12 | $19.50 |
| 02/21/2012 | RE | ( 5 @0.10 PER PG) | $0.50 |
| 02/21/2012 | RE | ( 5 @0.10 PER PG) | $0.50 |
| 02/21/2012 | RE | ( 6 @0.10 PER PG) | $0.60 |
| 02/21/2012 | RE | ( 14 @0.10 PER PG) | $1.40 |
| 02/21/2012 | RE | ( 30 @0.10 PER PG) | $3.00 |
| 02/21/2012 | RE | ( 42 @0.10 PER PG) | $4.20 |
| 02/21/2012 | RE | ( 44 @0.10 PER PG) | $4.40 |
| 02/21/2012 | RE | ( 56 @0.10 PER PG) | $5.60 |
| 02/21/2012 | RE | ( 340 @0.10 PER PG) | $34.00 |
| 02/21/2012 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | $3.10 |
| 02/21/2012 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | $1.40 |
| 02/21/2012 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 02/21/2012 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | $4.30 |
| 02/22/2012 | DC | 91100.00001 Digital Legal Charges for 02-22-12 | $16.20 |
| 02/22/2012 | DC | 91100.00001 Digital Legal Charges for 02-22-12 | $81.00 |
| 02/22/2012 | DC | 91100.00001 Digital Legal Charges for 02-22-12 | $24.30 |
| 02/22/2012 | DC | 91100.00001 Digital Legal Charges for 02-22-12 | $414.00 |
| 02/22/2012 | DC | 91100.00001 Digital Legal Charges for 02-22-12 | $24.30 |
| 02/22/2012 | DC | 91100.00001 Digital Legal Charges for 02-22-12 | $17.00 |
| 02/22/2012 | DC | 91100.00001 Digital Legal Charges for 02-22-12 | $5.00 |
| 02/22/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 02-22-12 | $11.63 |
| 02/22/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 02-22-12 | $26.73 |
| 02/22/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 02-22-12 | $17.60 |
| 02/22/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 02-22-12 | $72.71 |
| 02/22/2012 | OS | Digital Legal services, 2024 copies | $242.88 |

**Invoice number  98549**     91100  00001                          **Page  21**

| | | | |
|---|---|---|---:|
| 02/22/2012 | OS | Digital Legal services, postage | $233.20 |
| 02/22/2012 | PO | 91100.00001 :Postage Charges for 02-22-12 | $0.90 |
| 02/22/2012 | PO | 91100.00001 :Postage Charges for 02-22-12 | $1.80 |
| 02/22/2012 | PO | 91100.00001 :Postage Charges for 02-22-12 | $0.90 |
| 02/22/2012 | PO | 91100.00001 :Postage Charges for 02-22-12 | $1.80 |
| 02/22/2012 | RE | ( 2 @0.10 PER PG) | $0.20 |
| 02/22/2012 | RE | ( 4 @0.10 PER PG) | $0.40 |
| 02/22/2012 | RE | ( 73 @0.10 PER PG) | $7.30 |
| 02/22/2012 | RE | ( 83 @0.10 PER PG) | $8.30 |
| 02/22/2012 | RE | ( 117 @0.10 PER PG) | $11.70 |
| 02/22/2012 | RE | ( 176 @0.10 PER PG) | $17.60 |
| 02/22/2012 | RE2 | SCAN/COPY ( 69 @0.10 PER PG) | $6.90 |
| 02/22/2012 | RE2 | SCAN/COPY ( 51 @0.10 PER PG) | $5.10 |
| 02/22/2012 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 02/23/2012 | DC | 91100.00001 Digital Legal Charges for 02-23-12 | $16.20 |
| 02/23/2012 | DC | 91100.00001 Digital Legal Charges for 02-23-12 | $9.00 |
| 02/23/2012 | DC | 91100.00001 Digital Legal Charges for 02-23-12 | $369.00 |
| 02/23/2012 | DC | 91100.00001 Digital Legal Charges for 02-23-12 | $24.30 |
| 02/23/2012 | DC | 91100.00001 Digital Legal Charges for 02-23-12 | $20.50 |
| 02/23/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 02-23-12 | $11.63 |
| 02/23/2012 | PO | 91100.00001 :Postage Charges for 02-23-12 | $16.90 |
| 02/23/2012 | PO | 91100.00001 :Postage Charges for 02-23-12 | $16.90 |
| 02/23/2012 | RE | ( 47 @0.10 PER PG) | $4.70 |
| 02/23/2012 | RE | ( 55 @0.10 PER PG) | $5.50 |
| 02/23/2012 | RE | ( 192 @0.10 PER PG) | $19.20 |
| 02/24/2012 | DC | 91100.00001 Digital Legal Charges for 02-24-12 | $72.00 |
| 02/24/2012 | DC | 91100.00001 Digital Legal Charges for 02-24-12 | $24.30 |
| 02/24/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 02-24-12 | $31.20 |
| 02/24/2012 | RE | ( 2 @0.10 PER PG) | $0.20 |
| 02/24/2012 | RE | ( 290 @0.10 PER PG) | $29.00 |
| 02/24/2012 | RE | ( 461 @0.10 PER PG) | $46.10 |
| 02/24/2012 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 02/27/2012 | DC | 91100.00001 Digital Legal Charges for 02-27-12 | $6.19 |
| 02/27/2012 | DC | 91100.00001 Digital Legal Charges for 02-27-12 | $6.19 |
| 02/27/2012 | DC | 91100.00001 Digital Legal Charges for 02-27-12 | $6.83 |
| 02/27/2012 | DC | 91100.00001 Digital Legal Charges for 02-27-12 | $6.48 |
| 02/27/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 02-27-12 | $17.45 |
| 02/27/2012 | FF | Filing Fee [E112] Clerk, U.S. District Court of DE (DE-ck) | $25.00 |
| 02/27/2012 | OS | Digital Legal services, 4048 copies | $485.76 |
| 02/27/2012 | OS | Digital Legal services, postage | $316.80 |
| 02/27/2012 | PO | 91100.00001 :Postage Charges for 02-27-12 | $1.10 |
| 02/27/2012 | PO | 91100.00001 :Postage Charges for 02-27-12 | $1.10 |
| 02/27/2012 | RE | Reproduction Expense. [E101] 8 pgs, WLR | $0.80 |

**Invoice number  98549**          91100   00001          **Page  22**

| | | | |
|---|---|---|---|
| 02/27/2012 | RE | ( 1 @0.10 PER PG) | $0.10 |
| 02/27/2012 | RE | ( 226 @0.10 PER PG) | $22.60 |
| 02/27/2012 | RE | ( 347 @0.10 PER PG) | $34.70 |
| 02/27/2012 | RE | ( 351 @0.10 PER PG) | $35.10 |
| 02/27/2012 | RE | ( 434 @0.10 PER PG) | $43.40 |
| 02/27/2012 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | $3.10 |
| 02/27/2012 | RE2 | SCAN/COPY ( 69 @0.10 PER PG) | $6.90 |
| 02/27/2012 | RE2 | SCAN/COPY ( 51 @0.10 PER PG) | $5.10 |
| 02/28/2012 | DC | 91100.00001 Digital Legal Charges for 02-28-12 | $5.00 |
| 02/28/2012 | DC | 91100.00001 Digital Legal Charges for 02-28-12 | $63.00 |
| 02/28/2012 | DC | 91100.00001 Digital Legal Charges for 02-28-12 | $24.30 |
| 02/28/2012 | DC | 91100.00001 Digital Legal Charges for 02-28-12 | $5.00 |
| 02/28/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 02-28-12 | $17.60 |
| 02/28/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 02-28-12 | $17.45 |
| 02/28/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 02-28-12 | $11.63 |
| 02/28/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 02-28-12 | $23.74 |
| 02/28/2012 | FE | 91100.00001 FedEx Charges for 02-28-12 | $7.94 |
| 02/28/2012 | FE | 91100.00001 FedEx Charges for 02-28-12 | $11.99 |
| 02/28/2012 | PO | 91100.00001 :Postage Charges for 02-28-12 | $22.80 |
| 02/28/2012 | PO | 91100.00001 :Postage Charges for 02-28-12 | $14.30 |
| 02/28/2012 | PO | 91100.00001 :Postage Charges for 02-28-12 | $6.60 |
| 02/28/2012 | PO | 91100.00001 :Postage Charges for 02-28-12 | $227.70 |
| 02/28/2012 | PO | 91100.00001 :Postage Charges for 02-28-12 | $22.80 |
| 02/28/2012 | PO | 91100.00001 :Postage Charges for 02-28-12 | $14.30 |
| 02/28/2012 | PO | 91100.00001 :Postage Charges for 02-28-12 | $6.60 |
| 02/28/2012 | PO | 91100.00001 :Postage Charges for 02-28-12 | $227.70 |
| 02/28/2012 | RE | ( 90 @0.10 PER PG) | $9.00 |
| 02/28/2012 | RE | ( 186 @0.10 PER PG) | $18.60 |
| 02/28/2012 | RE | ( 189 @0.10 PER PG) | $18.90 |
| 02/28/2012 | RE | ( 210 @0.10 PER PG) | $21.00 |
| 02/28/2012 | RE | ( 1162 @0.10 PER PG) | $116.20 |
| 02/28/2012 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | $3.30 |
| 02/28/2012 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | $2.90 |
| 02/28/2012 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 02/28/2012 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | $4.60 |
| 02/28/2012 | RE2 | SCAN/COPY ( 51 @0.10 PER PG) | $5.10 |
| 02/28/2012 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | $3.50 |
| 02/28/2012 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | $3.50 |
| 02/29/2012 | DC | 91100.00001 Digital Legal Charges for 02-29-12 | $16.20 |
| 02/29/2012 | DC | 91100.00001 Digital Legal Charges for 02-29-12 | $5.00 |
| 02/29/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 02-29-12 | $26.73 |
| 02/29/2012 | PAC | Pacer - Court Research | $263.68 |
| 02/29/2012 | RE | ( 26 @0.10 PER PG) | $2.60 |

**Invoice number  98549**        91100   00001                                      **Page  23**

| 02/29/2012 | RE | ( 253 @0.10 PER PG) | $25.30 |
| 02/29/2012 | RE | ( 321 @0.10 PER PG) | $32.10 |
| 02/29/2012 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | $3.30 |
| 02/29/2012 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | $3.50 |
| 02/29/2012 | TR | Transcript [E116] Elaine M. Ryan, transcript of hearing held on 2/27/12, P. Cuniff | $87.30 |

Total Expenses:                                                              **$22,602.70**

## Summary:

| Total professional services | $36,760.00 |
| Total expenses | $22,602.70 |
| **Net current charges** | $59,362.70 |
| Net balance forward | $16,291.87 |
| **Total balance now due** | $75,654.57 |

| BMK | Koveleski, Beatrice M. | 1.90 | 185.00 | $351.50 |
| CAK | Knotts, Cheryl A. | 1.60 | 265.00 | $424.00 |
| DKW | Whaley, Dina K. | 1.00 | 185.00 | $185.00 |
| JEO | O'Neill, James E. | 13.80 | 675.00 | $9,315.00 |
| KPM | Makowski, Kathleen P. | 15.50 | 495.00 | $7,672.50 |
| KSN | Neil, Karen S. | 2.40 | 185.00 | $444.00 |
| LDJ | Jones, Laura Davis | 0.60 | 955.00 | $573.00 |
| MLM | McGee, Margaret L. | 0.60 | 275.00 | $165.00 |
| PEC | Cuniff, Patricia E. | 52.50 | 265.00 | $13,912.50 |
| SLP | Pitman, L. Sheryle | 14.50 | 185.00 | $2,682.50 |
| WLR | Ramseyer, William L. | 1.80 | 575.00 | $1,035.00 |
| | | 106.20 | | $36,760.00 |

## Task Code Summary

|     |                                   | Hours   | Amount       |
|-----|-----------------------------------|---------|--------------|
| CA  | Case Administration [B110]        | 40.60   | $9,175.00    |
| CR01| WRG-Claim Analysis (Asbestos)     | 0.70    | $346.50      |
| CR02| WRG Claim Analysis                | 4.30    | $1,592.50    |
| EA01| WRG-Employ. App., Others          | 2.40    | $912.00      |
| EB  | Employee Benefit/Pension-B220     | 1.10    | $337.50      |
| FA  | WRG-Fee Apps., Applicant          | 7.80    | $3,108.00    |
| FA01| WRG-Fee Applications, Others      | 18.30   | $5,390.50    |
| FN  | Financing [B230]                  | 1.10    | $406.50      |
| LN  | Litigation (Non-Bankruptcy)       | 10.40   | $4,199.00    |
| PD  | Plan & Disclosure Stmt. [B320]    | 19.50   | $11,292.50   |
|     |                                   | 106.20  | $36,760.00   |

## Expense Code Summary

| | |
|---|---|
| Delivery/Courier Service | $5,441.23 |
| DHL- Worldwide Express | $670.59 |
| Federal Express [E108] | $212.31 |
| Filing Fee [E112] | $25.00 |
| Fax Transmittal [E104] | $1,078.00 |
| Outside Services | $5,099.99 |
| Pacer - Court Research | $263.68 |
| Postage [E108] | $3,839.00 |
| Reproduction Expense [E101] | $5,469.40 |
| Reproduction/ Scan Copy | $367.70 |
| Transcript [E116] | $135.80 |
| | $22,602.70 |