# EXHIBIT C

IN THE UNITED STATES BANKRUPTCY COURT

FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| W.R. GRACE & CO., et al., [1] | ) | Case No. 01-1139 (JKF) |
| | ) | |
| Debtors. | ) | |
| | ) | **Objection Deadline: June 25, 2012 at 4:00 p.m.** |
| | | **Hearing Date: Scheduled if Necessary** |

**ONE HUNDRED AND THIRTY-SECOND MONTHLY APPLICATION
OF PACHULSKI STANG ZIEHL & JONES LLP FOR COMPENSATION
FOR SERVICES RENDERED AND REIMBURSEMENT OF
EXPENSES AS CO-COUNSEL TO THE DEBTORS FOR
THE PERIOD FROM MARCH 1, 2012 THROUGH MARCH 31, 2012**

| | |
|---|---|
| Name of Applicant: | Pachulski Stang Ziehl & Jones LLP |
| Authorized to Provide Professional Services to: | Debtors and Debtors in Possession |
| Date of Retention: | May 3, 2001 |
| Period for which Compensation and Reimbursement is Sought: | March 1, 2012 through March 31, 2012 |
| Amount of Compensation Sought as Actual, Reasonable and Necessary: | $45,953.50 |
| Amount of Expense Reimbursement Sought as Actual, Reasonable and Necessary: | $21,044.01 |

This is a:     xx monthly          _ interim          _ final application.

---

[1] The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co. Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., GC Limited Partners I, Inc., (f/k/a Grace Cocoa Limited Partners I, Inc.), GC Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc. GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation., W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (F/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company

DATE ___6/5/12___
DOCKET # ___29021___

The total time expended for preparation of this fee application is approximately

3.0 hours and the corresponding compensation requested is approximately $1,000.00.[2]

### PRIOR APPLICATIONS FILED:

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 07/10/01 | 04/02/01 – 04/30/01 | $62,472.75 | $ 23,277.13 | $62,472.75 | $ 23,277.13 |
| 08/09/01 | 05/01/01 – 05/31/01 | $29,929.00 | $ 15,670.64 | $29,929.00 | $ 15,670.64 |
| 09/07/01 | 06/01/01 – 06/30/01 | $30,195.50 | $ 37,763.45 | $30,195.50 | $ 37,763.45 |
| 09/11/01 | 07/01/01 – 07/31/01 | $17,040.50 | $ 20,323.76 | $17,040.50 | $ 18,184.95[3] |
| 10/31/01 | 08/01/01 – 08/31/01 | $ 9,407.50 | $ 20,486.61 | $ 9,407.50 | $ 20,486.61 |
| 11/13/01 | 09/01/01 – 09/30/01 | $13,158.00 | $ 10,035.46 | $13,158.00 | $ 10,035.46 |
| 11/27/01 | 10/01/01 – 10/31/01 | $13,420.75 | $  8,922.92 | $13,420.75 | $  8,922.92 |
| 01/22/02 | 11/01/01 – 11/30/01 | $39,991.50 | $ 22,398.11 | $39,991.50 | $ 22,398.11 |
| 01/30/02 | 12/01/01 – 12/31/01 | $35,017.00 | $ 13,575.07 | $32,778.50 | $ 13,575.07 |
| 04/02/02 | 01/01/02 – 01/31/02 | $48,356.50 | $ 38,671.08 | $48,356.50 | $ 38,671.08 |
| 05/31/02 | 02/01/02 – 02/28/02 | $46,611.50 | $ 25,627.01 | $46,611.50 | $ 25,627.01 |
| 06/06/02 | 03/01/02 – 03/31/02 | $44,145.00 | $ 29,280.21 | $41,141.00[4] | $ 29,280.21 |
| 06/28/02 | 04/01/02 – 04/30/02 | $49,562.00 | $ 25,475.46 | $49,562.00 | $ 25,475.46 |
| 07/12/02 | 05/01/02 – 05/31/02 | $42,495.50 | $ 21,543.54 | $42,495.50 | $ 21,543.54 |
| 08/13/02 | 06/01/02 – 06/30/02 | $32,819.00 | $ 29,869.61 | $32,539.00[5] | $ 29,776.36[6] |
| 10/01/02 | 07/01/02 – 07/31/02 | $22,630.00 | $ 17,187.01 | $22,630.00 | $ 17,187.01 |
| 10/30/02 | 08/01/02 – 08/31/02 | $34,536.00 | $ 45,540.43 | $34,536.00 | $ 45,540.43 |
| 11/14/02 | 09/01/02 – 09/30/02 | $32,858.50 | $ 33,313.79 | $30,731.00[7] | $ 11,436.76[8] |
| 12/30/02 | 10/01/02 – 10/31/02 | $19,370.50 | $ 24,488.86 | $19,370.50 | $ 24,488.86 |
| 01/21/03 | 11/01/02 – 11/30/02 | $25,948.50 | $ 31,181.03 | $25,948.50 | $ 31,181.03 |

---

[2] The actual number of hours expended preparing this Application and the corresponding compensation requested will be set forth in PSZ&J's subsequent fee applications.

[3] In the Court's Order approving quarterly fee applications for the First, Second & Third Periods, the Court approved $248,394.00 in fees which reflects a reduction of $2,483.50. For the purposes of this application, we have noted the reduction in the last month of that period.

[4] In the Court's Order approving quarterly fee applications for the Fourth Period, the Court approved $136,109.00 for fees which reflects a reduction of $3,004.00. For the purposes of this application, we have noted the reduction in the last month of that period.

[5] In the Court's Order approving quarterly fee applications for the Fifth Period, the Court approved $124,596.50 for fees which reflects a reduction of $280.00. For the purposes of this application, we have noted the reduction in the last month of that period.

[6] In the Court's Order approving quarterly fee applications for the Fifth Period, the Court approved $76,795.36 for expenses which reflects a reduction of $93.25. For the purposes of this application, we have noted the reduction in the last month of that period.

[7] In the Court's Order approving quarterly fee applications for the Sixth Period, the Court approved $87,897.00 for fees which reflects a reduction of $2,127.50. For the purposes of this application, we have noted the reduction in the last month of that period.

[8] In the Court's Order approving quarterly fee applications for the Sixth Period, the Court approved $95,393.85 for expenses which reflects a reduction of $647.38. For the purposes of this application, we have noted the reduction in the last month of that period.

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 01/30/03 | 12/01/02 – 12/31/02 | $16,407.00 | $ 14,016.95 | $16,263.00[9] | $ 14,016.95 |
| 03/18/03 | 01/01/03 – 01/31/03 | $25,984.50 | $ 19,035.00 | $25,984.50 | $ 19,035.00 |
| 04/23/05 | 02/01/03 – 02/28/03 | $18,094.50 | $ 23,616.14 | $18,094.50 | $ 23,616.14 |
| 06/17/03 | 03/01/03 – 03/31/03 | $15,853.00 | $ 15,586.33 | $15,740.50[10] | $ 15,586.33 |
| 07/21/03 | 04/01/03 – 04/30/03 | $12,140.50[11] | $ 17,776.64 | $12,140.50 | $ 17,776.64 |
| 08/13/03 | 05/01/03 – 05/31/03 | $13,234.50 | $ 16,624.15 | $13,234.50 | $ 16,624.15 |
| 09/02/03 | 06/01/03 – 06/30/03 | $11,137.00 | $ 14,033.07 | $ 9,888.50 | $ 14,033.07 |
| 09/29/03 | 07/01/03 – 07/31/03 | $18,546.50 | $ 18,663.30 | $18,546.50 | $ 18,663.30 |
| 10/24/03 | 08/01/03 – 08/31/03 | $20,376.00 | $ 43,075.91 | $20,376.00 | $ 43,075.91 |
| 10/30/03 | 09/01/03 – 09/30/03 | $24,433.50 | $ 19,744.93 | $24,410.00[12] | $ 19,744.93 |
| 12/03/03 | 10/01/03 – 10/31/03 | $22,988.00 | $ 30,531.15 | $22,988.00 | $ 30,531.15 |
| 12/29/03 | 11/01/03 – 11/30/03 | $20,729.50 | $ 33,211.18 | $20,729.50 | $ 33,211.18 |
| 01/26/04 | 12/01/03 – 12/31/03 | $22,073.00 | $ 19,772.62 | $22,073.00 | $ 19,772.62 |
| 03/24/04 | 01/01/04 – 01/31/04 | $22,238.50 | $ 13,200.84 | $ 22,238.50 | $ 13,200.84 |
| 04/05/04 | 02/01/04 – 02/29/04 | $20,551.50 | $ 13,096.88 | $20,551.50 | $ 13,096.88 |
| 05/11/04 | 03/01/04 – 03/31/04 | $25,911.00 | $ 19,056.44 | $25,911.00 | $ 19,056.44 |
| 06/18/04 | 04/01/04 – 04/30/04 | $21,730.50 | $ 15,444.69 | $21,730.50 | $ 15,444.69 |
| 07/20/04 | 05/01/04 – 05/31/04 | $21,891.00 | $ 20,728.27 | $21,891.00 | $ 20,728.27 |
| 07/30/04 | 06/01/04 – 06/30/04 | $25,219.00 | $ 33,778.62 | $25,219.00 | $ 33,778.62 |
| 09/27/04 | 07/01/04 – 07/31/04 | $18,385.50 | $ 24,458.32 | $ 18,385.50 | $ 24,458.32 |
| 10/14/04 | 08/01/04 – 08/31/04 | $36,394.00 | $ 45,292.19 | $36,394.00 | $ 45,292.19 |
| 12/17/04 | 09/01/04 – 09/30/04 | $30,767.50 | $ 25,111.50 | $30,767.50 | $ 25,111.50 |
| 01/12/05 | 10/01/04 – 10/31/04 | $48,426.50 | $ 38,476.13 | $48,426.50 | $ 38,476.13 |
| 01/28/05 | 11/01/04 – 11/30/04 | $38,293.00 | $ 45,333.34 | $38,293.00 | $ 45,333.34 |
| 02/03/05 | 12/01/04 – 12/31/04 | $35,898.50 | $ 32,468.11 | $35,898.50 | $ 32,468.11 |
| 03/25/05 | 01/01/05 – 01/31/05 | $43,205.00 | $ 43,350.70 | $43,147.00[13] | $ 43,350.70 |
| 04/11/05 | 02/01/05 – 02/28/05 | $31,155.00 | $ 48,274.20 | $31,155.00 | $ 48,274.20 |
| 04/27/05 | 03/01/05 – 03/31/05 | $24,291.50 | $ 22,823.74 | $24,291.50 | $ 22,823.74 |
| 06/22/05 | 04/01/05 – 04/30/05 | $37,512.00 | $ 14,813.08 | $37,512.00 | $ 14,813.08 |
| 07/15/05 | 05/01/05 – 05/31/05 | $26,114.50 | $ 43,949.18 | $26,114.50 | $ 43,949.18 |
| 08/19/05 | 06/01/05 – 06/30/05 | $27,609.50 | $ 21,315.97 | $27,609.50 | $ 21,315.97 |
| 10/03/05 | 07/01/05 – 07/31/05 | $38,213.00 | $ 44,301.75 | $38,213.00 | $ 44,301.75 |
| 10/28/05 | 08/01/05 – 08/31/05 | $28,971.50 | $ 31,439.92 | $28,971.50 | $ 31,439.92 |

---

[9] In the Court's Order approving quarterly fee applications for the Seventh Period, the Court approved $61,582.00 for fees which reflects a reduction of $144.00. For the purposes of this application, we have noted the reduction in the last month of that period.
[10] In the Court's Order approving quarterly fee applications for the Eighth Period, the Court approved $59,819.50 for fees which reflects a reduction of $112.50. For the purposes of this application, we have noted the reduction in the last month of that period.
[11] Due to a clerical error, an incorrect amount was requested in the April 2003 fee application although the correct amount was requested in the Ninth Quarterly Fee Application. This amount reflects the correct amount on the bill attached to the April 2003 Fee Application.
[12] In the Court's Order approving quarterly fee applications for the Tenth Period, the Court approved $63,332.50 for fees which reflects a reduction of $23.50. For the purposes of this application, we have noted the reduction in the last month of that period.
[13] This amount reflects a reduction of $58.00 due to a billing error in the January 2005 Fee Application which resulted in an over-bill of $58.00.

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 11/28/05 | 09/01/05 – 09/30/05 | $44,764.00 | $ 36,267.24 | $44,386.00[14] | $ 36,267.24 |
| 12/20/05 | 10/01/05 – 10/31/05 | $50,950.00 | $103,851.05 | $50,950.00 | $103,851.05 |
| 01/13/06 | 11/01/05 – 11/30/05 | $36,400.50 | $ 43,157.91 | $36,400.50 | $ 43,157.91 |
| 02/01/06 | 12/01/05 – 12/31/05 | $36,758.50 | $ 43,874.74 | $36,758.50 | $ 43,874.74 |
| 03/28/06 | 01/01/06 – 01/31/06 | $52,254.00 | $ 48,711.17 | $41,803.20 | $ 48,711.17 |
| 04/14/06 | 02/01/06 – 02/28/06 | $33,777.00 | $ 20,287.51 | $27,021.60 | $ 20,287.51 |
| 05/23/06 | 03/01/06 – 03/31/06 | $37,490.00 | $ 42,269.65 | $29,992.00 | $ 42,269.65 |
| 06/08/06 | 04/01/06 – 04/30/06 | $23,329.00 | $ 13,404.99 | $23,329.00 | $ 13,404.99 |
| 07/10/06 | 05/01/06 – 05/31/06 | $22,086.50 | $ 20,308.04 | $22,086.50 | $ 20,308.04 |
| 09/11/06 | 06/01/06 – 06/30/06 | $28,381.00 | $ 20,172.11 | $28,381.00 | $ 20,172.11 |
| 09/26/06 | 07/01/06 – 07/31/06 | $42,241.50 | $ 17,213.10 | $42,241.50 | $ 17,213.10 |
| 10/18/06 | 08/01/06 – 08/31/06 | $34,823.50 | $ 52,621.31 | $34,823.50 | $ 52,621.31 |
| 11/30/06 | 09/01/06 – 09/30/06 | $38,083.50 | $ 37,349.95 | $38,083.50 | $ 37,349.95 |
| 01/05/07 | 10/01/06 – 10/31/06 | $46,850.00 | $ 33,686.75 | $46,850.00 | $ 33,686.75 |
| 01/16/07 | 11/01/06 – 11/30/06 | $58,085.50 | $ 46,386.50 | $58,085.50 | $ 46,386.50 |
| 01/29/07 | 12/01/06 – 12/31/06 | $68,530.75 | $ 75,908.53 | $68,530.75 | $ 75,908.53 |
| 03/14/07 | 01/01/07 – 01/31/07 | $48,436.00 | $ 37,841.07 | $48,436.00 | $ 37,841.07 |
| 04/10/07 | 02/01/07 – 02/28/07 | $50,806.00 | $ 56,496.93 | $50,806.00 | $ 56,496.93 |
| 05/30/07 | 03/01/07 – 03/31/07 | $73,009.50 | $ 50,234.71 | $73,009.50 | $ 50,234.71 |
| 06/21/07 | 04/01/07 – 04/30/07 | $66,798.50 | $ 33,725.68 | $66,798.50 | $ 33,725.68 |
| 07/26/07 | 05/01/07 – 05/31/07 | $76,830.00 | $ 51,572.69 | $76,830.00 | $ 51,572.69 |
| 08/13/07 | 06/01/07 – 06/30/07 | $58,121.75 | $ 59,565.35 | $58,121.75 | $ 59,565.35 |
| 09/27/07 | 07/01/07 – 07/31/07 | $59,295.25 | $ 47,248.88 | $59,295.25 | $ 47,248.88 |
| 10/29/07 | 08/01/07 – 08/31/07 | $47,800.00 | $ 37,403.65 | $47,800.00 | $ 37,403.65 |
| 12/10/07 | 09/01/07 – 09/30/07 | $30,816.50 | $ 44,491.86 | $30,191.00[15] | $ 44,491.86 |
| 01/07/08 | 10/01/07 – 10/31/07 | $46,538.50 | $ 74,986.20 | $46,538.50 | $ 74,986.20 |
| 01/14/08 | 11/01/07 – 11/30/07 | $43,130.00 | $ 30,908.27 | $43,130.00 | $ 30,908.27 |
| 01/24/08 | 12/01/07 – 12/31/07 | $37,358.00 | $ 35,631.22 | $37,358.00 | $ 35,631.22 |
| 04/03/08 | 01/01/08 – 01/31/08 | $64,549.00 | $ 30,696.23 | $64,549.00 | $ 30,696.23 |
| 04/21/08 | 02/01/08 – 02/28/08 | $45,108.00 | $42,260.40[16] | $45,108.00 | $ 45,260.40 |
| 05/19/08 | 03/01/08 – 03/31/08 | $56,820.50 | $ 34,316.25 | $56,705.00[17] | $ 34,316.25 |
| 06/11/08 | 04/01/08 – 04/30/08 | $55,454.00 | $ 37,166.47 | $55,454.00 | $ 37,166.47 |
| 07/22/08 | 05/01/08 – 05/31/08 | $58,966.50 | $ 57,918.40 | $58,966.50 | $ 57,918.40 |

[14] In the Court's Order approving quarterly fee applications for the Eighteenth Period, the Court approved $111,570.50 for fees which reflects a reduction of $378.00. For the purposes of this application, we have noted the reduction in the last month of that period.

[15] In the Court's Order approving quarterly fee applications for the Twenty-Sixth Period, the Court approved $137,286.25 for fees which reflects a reduction of $625.50. For the purposes of this application, we have noted the reduction in the last month of that period.

[16] Due to a clerical error, an incorrect amount was requested for the expenses in the February 2008 fee application . This amount reflects the correct amount on the bill attached to the February 2008 Fee Application. The correct amount was used in the Twenty-Eighth Quarterly Fee Application.

[17] In the Court's Order approving quarterly fee applications for the Twenty-Eighth Period, the Court approved $166,362.00 for fees which reflects a reduction of $115.50. For the purposes of this application, we have noted the reduction in the last month of that period.

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 09/08/08 | 06/01/08 – 06/30/08 | $50,398.50 | $ 21,811.39 | $50,398.50[18] | $ 21,811.39 |
| 10/06/08 | 07/01/08 – 07/31/08 | $39,130.00 | $ 17,128.61 | $39,130.00 | $ 17,128.61 |
| 11/13/08 | 08/01/08 – 08/31/08 | $56,001.00 | $ 27,354.65 | $56,001.00 | $ 27,354.65 |
| 12/12/08 | 09/01/08 – 09/30/08 | $58,093.00 | $ 44,691.35 | $58,093.00 | $ 44,691.35 |
| 12/23/08 | 10/01/08 – 10/31/08 | $46,731.50 | $ 38,800.84 | $46,731.50 | $ 38,800.84 |
| 01/26/09 | 11/01/08 – 11/30/08 | $46,403.50 | $ 64,553.04 | $46,403.50 | $ 64,553.04 |
| 02/02/09 | 12/01/08 – 12/31/08 | $32,219.50 | $ 27,822.32 | $32,219.50 | $ 27,822.32 |
| 03/16/09 | 01/01/09 – 01/31/09 | $41,936.00 | $ 20,299.51 | $41,936.00 | $ 20,299.51 |
| 04/16/09 | 02/01/09 – 02/28/09 | $41,657.00 | $ 61,986.07 | $41,657.00 | $ 61,986.07 |
| 05/28/09 | 03/01/09 – 03/31/09 | $51,084.00 | $ 51,311.89 | $51,084.00 | $ 51,311.89 |
| 07/02/09 | 04/01/09 – 04/30/09 | $43,256.50 | $ 37,702.45 | $43,256.50 | $ 37,702.45 |
| 07/13/09 | 05/01/09 – 05/31/09 | $40,151.50 | $ 54,233.58 | $40,151.50 | $ 54,233.58 |
| 08/28/09 | 06/01/09 – 06/30/09 | $70,308.75 | $ 45,620.00 | $70,136.75[19] | $ 45,620.00 |
| 09/23/09 | 07/01/09 – 07/31/09 | $63,523.00 | $ 46,872.03 | $63,523.00 | $ 46,872.03 |
| 11/18/09 | 08/01/09 – 08/31/09 | $96,237.50 | $ 87,635.51 | $96,237.50 | $ 87,635.51 |
| 01/04/10 | 09/01/09 – 09/30/09 | $91,703.75 | $ 60,811.25 | $ 91,660.75[20] | $ 60,811.25 |
| 01/26/10 | 10/01/09 – 10/31/09 | $60,418.50 | $ 43,672.01 | $60,418.50 | $ 43,672.01 |
| 02/01/10 | 11/01/09 – 11/30/09 | $41,014.50 | $ 43,579.44 | $41,014.50 | $ 43,579.44 |
| 02/03/10 | 12/01/09 – 12/31/09 | $35,879.50 | $ 40,986.26 | $35,879.50 | $ 40,986.26 |
| 04/15/10 | 01/01/10 – 01/31/10 | $25,612.00 | $  5,644.96 | $25,612.00 | $  5,644.96 |
| 06/11/10 | 02/01/10 – 02/28/10 | $37,587.50 | $ 33,213.19 | $37,587.50 | $ 33,213.19 |
| 07/08/10 | 03/01/10 – 03/31/10 | $46,034.00 | $ 48,879.82 | $46,034.00 | $ 48,879.82 |
| 08/02/10 | 04/01/10 – 04/30/10 | $32,883.00 | $ 23,142.50 | $32,883.00 | $ 23,142.50 |
| 08/09/10 | 05/01/10 – 05/31/10 | $26,764.50 | $ 19,750.85 | $26,764.50 | $ 19,750.85 |
| 09/07/10 | 06/01/10 – 06/30/10 | $29,903.00 | $ 40,369.91 | $29,903.00 | $ 40,369.91 |
| 10/29/10 | 07/01/10 – 07/31/10 | $26,342.50 | $ 12,679.56 | $26,342.50 | $ 12,679.56 |
| 11/18/10 | 08/01/10 – 08/31/10 | $27,390.00 | $ 32,330.18 | $27,390.00 | $ 32,330.18 |
| 12/06/10 | 09/01/10 – 09/30/10 | $34,366.00 | $ 40,806.91 | $34,366.00 | $ 40,806.91 |
| 01/03/11 | 10/01/10 – 10/31/10 | $20,097.50 | $ 17,836.83 | $20,097.50 | $ 17,836.83 |
| 01/10/11 | 11/01/10 – 11/30/10 | $26,878.50 | $ 17,017.37 | $26,878.50 | $ 17,017.37 |
| 01/20/11 | 12/01/10 – 12/31/10 | $32,680.50 | $ 29,439.50 | $32,680.50 | $ 29,439.50 |
| 03/23/11 | 01/01/11 – 01/31/11 | $45,590.00 | $ 61,293.16 | $45,590.00 | $ 61,293.16 |
| 04/18/11 | 02/01/11 – 02/28/11 | $53,632.50 | $ 58,854.35 | $53,632.50 | $ 58,854.35 |
| 06/08/11 | 03/01/11 – 03/31/11 | $45,136.00 | $ 20,666.02 | $45,136.00 | $ 20,666.02 |
| 07/05/11 | 04/01/11 – 04/30/11 | $33,802.00 | $  8,535.45 | $33,802.00 | $  8,535.45 |
| 07/25/11 | 05/01/11 – 05/31/11 | $35,735.00 | $ 12,671.90 | $35,735.00 | $ 12,671.90 |

[18] In the Court's Order approving quarterly fee applications for the Twenty-Ninth Period, the Court approved $164,715.80 for fees which reflects a reduction of $103.20. For the purposes of this application, we have noted the reduction in the last month of that period.

[19] In the Court's Order approving quarterly fee applications for the Thirtieth Period, the Court approved $153,544.75 for fees which reflects a reduction of $172.00. For the purposes of this application, we have noted the reduction in the last month of that period.

[20] In the Court's Order approving quarterly fee applications for the Thirty-First Period, the Court approved $251,421.25 for fees which reflects a reduction of $43.00. For the purposes of this application, we have noted the reduction in the last month of that period.

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 08/16/11 | 06/01/11 – 06/30/11 | $52,297.00 | $ 33,074.69 | $52,297.00 | $ 33,074.69 |
| 11/08/11 | 07/01/11 – 07/31/11 | $43,173.00 | $ 29,268.15 | $43,173.00 | $ 29,268.15 |
| 11/28/11 | 08/01/11 – 08/31/11 | $29,135.00 | $ 12,255.39 | $29,135.00 | $ 12,255.39 |
| 01/04/12 | 09/01/11 – 09/30/11 | $28,898.50 | $ 12,655.93 | $28,898.50 | $ 12,655.93 |
| 01/09/12 | 10/01/11 – 10/31/11 | $24,330.50 | $ 23,635.47 | $19,646.40 | $ 23,635.47 |
| 01/24/12 | 11/01/11 – 11/30/11 | $27,299.00 | $ 29,166.17 | $21,839.20 | $ 29,166.17 |
| 02/03/12 | 12/01/11 – 12/31/11 | $22,302.50 | $ 10,672.35 | $17,842.00 | $ 10,672.35 |
| 03/27/12 | 01/01/12 – 01/31/12 | $31,535.00 | $ 26,054.67 | $25,228.00 | $ 26,054.67 |
| 05/15/12 | 02/01/12 – 02/29/12 | $36,760.00 | $ 22,602.70 | Pending | Pending |

## PSZ&J PROFESSIONALS

| Name of Professional Individual | Position of the Applicant, Number of years in that Position, Prior Relevant Experience, Year of Obtaining License to Practice, Area of Expertise | Hourly Billing Rate (including changes) | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Laura Davis Jones | Partner 2000; Joined Firm 2000; Member of DE Bar since 1986 | $955.00 | 0.30 | $    286.50 |
| James E. O'Neill | Partner 2005; Member of DE Bar since 2001; Member of PA Bar since 1985 | $675.00 | 25.40 | $17,145.00 |
| Curtis A. Hehn | Partner 2006; Member of PA and NJ Bars since 1997; Member of DE Bar since 2002 | $575.00 | 0.30 | $    178.50 |
| William L. Ramseyer | Of Counsel 1989; Member of CA Bar since 1980 | $575.00 | 1.30 | $    747.50 |
| Kathleen P. Makowski | Of Counsel 2008; Member of PA Bar since 1996; Member of DE Bar since 1997 | $495.00 | 24.40 | $12,078.00 |
| Margaret L. McGee | Paralegal 2007 | $275.00 | 1.70 | $    467.50 |
| Cheryl A. Knotts | Paralegal 2000 | $265.00 | 0.40 | $    106.00 |
| Louise R. Tuschak | Paralegal 2000 | $265.00 | 1.00 | $    265.00 |
| Patricia E. Cuniff | Paralegal 2000 | $265.00 | 42.20 | $11,183.00 |

| Name of Professional Individual | Position of the Applicant, Number of years in that Position, Prior Relevant Experience, Year of Obtaining License to Practice, Area of Expertise | Hourly Billing Rate (including changes) | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Sheryle L. Pitman | Case Management Assistant 2001 | $185.00 | 9.70 | $ 1,794.50 |
| Karen S. Neil | Case Management Assistant 2003 | $185.00 | 2.00 | $ 370.00 |
| Beatrice M. Koveleski | Case Management Assistant 2009 | $185.00 | 6.30 | $ 1,165.50 |
| Dina K. Whaley | Case Management Assistant 2010 | $185.00 | 0.90 | $ 166.50 |

Total Fees:      $   45,953.50
Total Hours:          115.90
Blended Rate:  $     396.49

## TASK CODE SUMMARY

| Project Category | Total Hours | Total Fees Requested |
|---|---|---|
| Appeals | 38.70 | $22,316.50 |
| Case Administration | 44.20 | $10,898.00 |
| WRG-Claim Analysis (Asbestos) | 1.90 | $   664.50 |
| WRG-Claim Analysis | 0.80 | $   258.00 |
| WRG-Employ. App, Others | 0.30 | $    79.50 |
| WRG-Fee Apps., Applicant | 1.80 | $ 1,087.00 |
| WRG-Fee Applications, Others | 17.50 | $ 5,956.50 |
| Litigation (Non-Bankruptcy) | 9.40 | $ 3,906.00 |
| Plan & Disclosure Statement | 1.30 | $   787.50 |

## EXPENSE SUMMARY

| Expense Category | Service Provider (if applicable) | Total Expenses |
|---|---|---|
| Delivery/Courier Service | Digital Legal | $6,062.82 |
| Express Mail | DHL and Federal express | $1,008.47 |
| Fax Transmittal | Outgoing only | $1,716.00 |
| Outside Services | Digital Legal Services; Parcels | $4,383.41 |
| Court Research | Pacer | $ 850.88 |
| Postage | US Mail | $2,675.23 |
| Reproduction Expense | | $4,042.70 |
| Reproduction/ Scan Copy | | $ 304.50 |

WHEREFORE, PSZ&J respectfully requests that, for the period March 1, 2012 through March 31, 2012, an interim allowance be made to PSZ&J for compensation in the amount of $45,953.50 and actual and necessary expenses in the amount of $21,044.01 for a total allowance of $66,997.51; payment of $36,762.8 (80% of the allowed fees) and reimbursement of $21,044.01 (100% of the allowed expenses) be authorized for a total payment of $57,806.81; and for such other and further relief as this Court may deem just and proper.

Dated: June ⟋ 5, 2012                    PACHULSKI STANG ZIEHL & JONES LLP

Laura Davis Jones (Bar No. 2436)
James E. O'Neill (Bar No. 4042)
919 North Market Street, 17th Floor
P.O. Box 8705
Wilmington, DE 19899-8705 (Courier 19801)
Telephone:  (302) 652-4100
Facsimile:  (302) 652-4400
Email:       ljones@pszjlaw.com
             joneill@pszjlaw.com

Co-counsel for Debtors and Debtors in Possession

## VERIFICATION

STATE OF DELAWARE          :
                           :
COUNTY OF NEW CASTLE   :

       Laura Davis Jones, after being duly sworn according to law, deposes and says:

       a)     I am a partner with the applicant law firm Pachulski Stang Ziehl & Jones LLP, and have been admitted to appear before this Court.

       b)     I am familiar with the other work performed on behalf of the Debtors by the lawyers and paraprofessionals of PSZ&J.

       c)     I have reviewed the foregoing Application and the facts set forth therein are true and correct to the best of my knowledge, information and belief.  Moreover, I have reviewed Del. Bankr. LR 2016-2 and the Amended Administrative Order Under 11 U.S.C. §§105(a) and 331 Establishing Revised Procedures for Interim Compensation and Reimbursement of Expenses for Professionals and Official Committee Members, signed April 17, 2002, and submit that the Application substantially complies with such Rule and Order.

                                   Laura Davis Jones

SWORN AND SUBSCRIBED
before me this 5 day of June, 2012.

_____
Notary Public
My Commission Expires:

K A JOHN BOWER
NOTARY PUBLIC
STATE OF DELAWARE
My commission expires Dec. 10, 2012

# EXHIBIT A

# PACHULSKI STANG ZIEHL & JONES LLP

10100 Santa Monica Boulevard
13th Floor
Los Angeles, CA 90067

March 31, 2012

Invoice Number **98819**        **91100  00001**        **LDJ**

Mark Shelnitz, Esquire
W.R. Grace and Co.
7500 Grace Drive
Columbia, MD  21044

| | |
|---|---:|
| Balance forward as of last invoice, dated:  February 29, 2012 | $75,654.57 |
| Net balance forward | $75,654.57 |

Re:  W.R. Grace and Co.

### Statement of Professional Services Rendered Through        03/31/2012

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| **Appeals [B430]** | | | | | |
| 03/05/12 | JEO | Review 3rd Circuit docket. | 0.80 | 675.00 | $540.00 |
| 03/05/12 | KPM | Review docket entries regarding consolidating appeals | 0.20 | 495.00 | $99.00 |
| 03/06/12 | CAH | Conference with J. O'Neill re stay of appeals | 0.10 | 595.00 | $59.50 |
| 03/06/12 | JEO | Review 3rd Circuit Appeal case opening documents and send to co-counsel with memo. | 1.40 | 675.00 | $945.00 |
| 03/06/12 | KPM | Draft notices of appearances for 3rd Circiut appeal | 1.00 | 495.00 | $495.00 |
| 03/06/12 | KPM | Draft appeal summary | 3.00 | 495.00 | $1,485.00 |
| 03/07/12 | JEO | Work on appeal issues regarding third circuit appeals filed by lenders and canada. | 3.00 | 675.00 | $2,025.00 |
| 03/07/12 | KPM | Revise appeals chart | 1.50 | 495.00 | $742.50 |
| 03/07/12 | KPM | Review and respond to emails from James E. O'Neill regarding Garlich motion to reconsider | 0.20 | 495.00 | $99.00 |
| 03/07/12 | KPM | Draft notice of appearance for C. Landau (Kirkland) | 0.20 | 495.00 | $99.00 |
| 03/07/12 | KPM | Conference with James E. O'Neill regarding appeal status and deadlines | 0.20 | 495.00 | $99.00 |
| 03/07/12 | KPM | Review and respond to emails from James E. O'Neill regarding appeal documents | 0.20 | 495.00 | $99.00 |
| 03/07/12 | KPM | Circulate appeal documents to Kirkland | 0.30 | 495.00 | $148.50 |
| 03/07/12 | KPM | Review and respond to emails from James E. O'Neill regarding A. Paul 3rd Circuit admission | 0.20 | 495.00 | $99.00 |
| 03/07/12 | KPM | Research regarding form corporate disclosure | 0.30 | 495.00 | $148.50 |
| 03/08/12 | JEO | Work on appeal issues. | 0.80 | 675.00 | $540.00 |
| 03/08/12 | JEO | Telephone call with team on appeal status/issues. | 0.50 | 675.00 | $337.50 |
| 03/08/12 | JEO | Finalize case opening documents for confirmation appeals. | 3.50 | 675.00 | $2,362.50 |
| 03/08/12 | KPM | Draft emails to Kikland regarding form corporate | 0.30 | 495.00 | $148.50 |

**Invoice number 98819**   91100  00001                                              **Page 2**

|          |     | disclosures                                                                                                                      |      |        |           |
|----------|-----|----------------------------------------------------------------------------------------------------------------------------------|------|--------|-----------|
| 03/08/12 | KPM | Address filing notices of appearance                                                                                             | 0.80 | 495.00 | $396.00   |
| 03/08/12 | KPM | Draft email to James E. O'Neill regarding conference call with Kirkland regarding appeal status (.1); Attend conference call (.3) | 0.40 | 495.00 | $198.00   |
| 03/08/12 | KPM | Review Rule 8006 for appeal documents                                                                                            | 0.20 | 495.00 | $99.00    |
| 03/08/12 | KPM | Review and respond to email from James E. O'Neill regarding research and drafting corporate disclosures                          | 0.20 | 495.00 | $99.00    |
| 03/08/12 | KPM | Draft email to Patricia E. Cuniff regarding docket review for committee members                                                  | 0.10 | 495.00 | $49.50    |
| 03/08/12 | KPM | Review respond to emails from James E. O'Neill and Kirkland regarding docket research for committee members                      | 0.20 | 495.00 | $99.00    |
| 03/09/12 | PEC | Prepare  Plan Proponents' Sur-Reply Regarding Garlock's Motion for Reconsideration for filing and service (.5); Draft Certificate of Service (.1) | 0.60 | 265.00 | $159.00   |
| 03/09/12 | JEO | Work on letter to District Court regarding Stay of filings in Appeal.                                                            | 0.80 | 675.00 | $540.00   |
| 03/09/12 | JEO | Work on Sur Rely to Garlock Hearing Motion.                                                                                      | 0.90 | 675.00 | $607.50   |
| 03/09/12 | JEO | Email with L. Esagian regarding page limits on Garlock Stay Motion.                                                              | 0.20 | 675.00 | $135.00   |
| 03/09/12 | JEO | Review status of 3rd Circuit Appeals.                                                                                            | 1.50 | 675.00 | $1,012.50 |
| 03/09/12 | KPM | Draft letter to District Court Clerk regarding 3rd Circuit stay orders                                                           | 2.50 | 495.00 | $1,237.50 |
| 03/09/12 | KPM | Revise appeal summary                                                                                                            | 1.50 | 495.00 | $742.50   |
| 03/09/12 | KPM | Address R. Higgins' admission to 3rd Circuit                                                                                     | 0.40 | 495.00 | $198.00   |
| 03/09/12 | KPM | Telephone calls (2 calls) with R. Higgins regarding upcoming deadlines                                                           | 0.20 | 495.00 | $99.00    |
| 03/09/12 | KPM | Conference with James E. O'Neill and Laura Davis Jones regarding 3rd Circuit paperflow                                           | 0.20 | 495.00 | $99.00    |
| 03/09/12 | KPM | Review email from James E. O'Neill regarding filing sur-reply to Garlock motion for re-hearing                                   | 0.10 | 495.00 | $49.50    |
| 03/09/12 | KPM | Conference with Patricia E. Cuniff regarding logistics for filing certificates of service in 3rd Circuit                         | 0.20 | 495.00 | $99.00    |
| 03/09/12 | KPM | Review and respond to email from James E. O'Neill regarding response deadline for Garlock's stay motion                          | 0.10 | 495.00 | $49.50    |
| 03/12/12 | PEC | Prepare Garlock SurReply for delivery to Judge Buckwalter's chambers                                                             | 0.20 | 265.00 | $53.00    |
| 03/12/12 | JEO | Work on letter to court regarding appeal timing and filing.                                                                      | 2.50 | 675.00 | $1,687.50 |
| 03/13/12 | JEO | Telephone call from counsel for Roger Mulikin, former director and follow-up with client regarding same.  Review issue regarding  Canada Appeal. | 0.40 | 675.00 | $270.00   |
| 03/13/12 | KPM | Draft email to James E. O'Neill regarding exhibits for letter to Chambers                                                        | 0.10 | 495.00 | $49.50    |
| 03/14/12 | JEO | Email correspondence regarding opposition to Garlock Stay Motion.                                                                | 0.40 | 675.00 | $270.00   |
| 03/14/12 | JEO | Emails with team regarding 3rd Circuit Status report.                                                                            | 0.40 | 675.00 | $270.00   |
| 03/14/12 | KPM | Review Canada's designation of record on appeal                                                                                  | 0.10 | 495.00 | $49.50    |
| 03/14/12 | KPM | Review and respond to email from R. Higgins regarding information for notice of appearance                                       | 0.10 | 495.00 | $49.50    |

**Invoice number 98819**          91100  00001                                      **Page 3**

| | | | | | |
|---|---|---|---|---|---|
| 03/14/12 | KPM | Review and respond to email from James E. O'Neill regarding deadline to file status report | 0.10 | 495.00 | $49.50 |
| 03/15/12 | JEO | Review status of appeals and post judgement motions. | 0.50 | 675.00 | $337.50 |
| 03/15/12 | KPM | Review and resond to email from L. Higgins (Kirkland) regarding objection to Garlock stay motion | 0.20 | 495.00 | $99.00 |
| 03/16/12 | PEC | Prepare  Appellees' Response in Opposition to Garlock's Stay Motion for filing and service (.5); Draft Certificate of Service (.1) | 0.60 | 265.00 | $159.00 |
| 03/16/12 | JEO | Review Garlock motion to strike and circulate to team. | 0.50 | 675.00 | $337.50 |
| 03/16/12 | JEO | Review response to Garlock stay motion. | 0.80 | 675.00 | $540.00 |
| 03/16/12 | MLM | Finalize response in opposition to Garlock's stay motion and coordinate filing of same (.3); prepare and coordinate service of same (.2) | 0.50 | 275.00 | $137.50 |
| 03/16/12 | KPM | Address filing and service of opposition to Garlock stay motion | 0.50 | 495.00 | $247.50 |
| 03/19/12 | KPM | Review and respond to email from James E. O'Neill regarding reply deadline for Garlock motion | 0.10 | 495.00 | $49.50 |
| 03/19/12 | KPM | Review letter to Judge Buckwalter regarding no response to Garlock motion to strike (.1); Draft email to James E. O'Neill regarding same (.1) | 0.20 | 495.00 | $99.00 |
| 03/21/12 | KPM | Review and respond to email from K. Love (Kirkland) regarding A. Paul third circuit admission papers | 0.10 | 495.00 | $49.50 |
| 03/26/12 | JEO | Email exchange with Kathleen P. Makowski  regarding filings in Grace appeals. | 0.50 | 675.00 | $337.50 |
| 03/26/12 | KPM | Addres filing status report in appeals | 0.30 | 495.00 | $148.50 |
| 03/26/12 | KPM | Review docket entry denying Garlock motion to strike | 0.10 | 495.00 | $49.50 |
| 03/27/12 | JEO | Review status of appeals and emails with Kathleen P. Makowski  regarding same. | 0.50 | 675.00 | $337.50 |
| 03/28/12 | KPM | Conference with Linda Ellis regarding 3rd Circuit admissions for A. Paul and R. Higgins (.1); Draft email to James E. O'Neill regarding same (.1) | 0.20 | 495.00 | $99.00 |

|  | **Task Code Total** | **38.70** | **$22,316.50** |
|---|---|---|---|

**Case Administration [B110]**

| | | | | | |
|---|---|---|---|---|---|
| 03/01/12 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 265.00 | $53.00 |
| 03/01/12 | PEC | Update critical dates | 0.30 | 265.00 | $79.50 |
| 03/01/12 | JEO | Return calls regarding case status. | 0.50 | 675.00 | $337.50 |
| 03/01/12 | SLP | Maintain docket control. | 1.00 | 185.00 | $185.00 |
| 03/01/12 | KSN | Document request as per Patti Cuniff. | 0.40 | 185.00 | $74.00 |
| 03/01/12 | KSN | Maintain document control. | 0.30 | 185.00 | $55.50 |
| 03/01/12 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 185.00 | $18.50 |
| 03/02/12 | CAK | Review documents and organize to file. | 0.10 | 265.00 | $26.50 |
| 03/02/12 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 265.00 | $79.50 |

**Invoice number 98819**      91100   00001                                      **Page  4**

| 03/02/12 | PEC | Update critical dates | 0.80 | 265.00 | $212.00 |
|---|---|---|---|---|---|
| 03/02/12 | JEO | Telephone call from creditors regarding status of case. | 0.50 | 675.00 | $337.50 |
| 03/02/12 | SLP | Maintain docket control. | 1.30 | 185.00 | $240.50 |
| 03/02/12 | KSN | Prepare hearing binder for 3/28/12 hearing. | 0.30 | 185.00 | $55.50 |
| 03/02/12 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 185.00 | $18.50 |
| 03/05/12 | PEC | Contact court regarding status of Roger Higgins Pro Hoc and ECF Notices | 0.30 | 265.00 | $79.50 |
| 03/05/12 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 265.00 | $106.00 |
| 03/05/12 | PEC | Coordinate 3/28/12 binder update with Sharon Ament | 0.30 | 265.00 | $79.50 |
| 03/05/12 | PEC | Update critical dates | 0.80 | 265.00 | $212.00 |
| 03/05/12 | SLP | Maintain docket control. | 1.00 | 185.00 | $185.00 |
| 03/05/12 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.50 | 185.00 | $92.50 |
| 03/06/12 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 265.00 | $79.50 |
| 03/06/12 | PEC | Update critical dates | 1.10 | 265.00 | $291.50 |
| 03/06/12 | JEO | Return call to claimant regarding case status. | 0.20 | 675.00 | $135.00 |
| 03/06/12 | SLP | Maintain docket contro. | 0.30 | 185.00 | $55.50 |
| 03/06/12 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.20 | 185.00 | $37.00 |
| 03/07/12 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 265.00 | $79.50 |
| 03/07/12 | PEC | Update critical dates | 0.80 | 265.00 | $212.00 |
| 03/07/12 | SLP | Maintain docket control. | 0.20 | 185.00 | $37.00 |
| 03/07/12 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 185.00 | $18.50 |
| 03/07/12 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 185.00 | $18.50 |
| 03/08/12 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 265.00 | $79.50 |
| 03/08/12 | PEC | Update critical dates | 1.10 | 265.00 | $291.50 |
| 03/08/12 | SLP | Maintain docket control. | 1.30 | 185.00 | $240.50 |
| 03/08/12 | KSN | Maintain document control. | 0.30 | 185.00 | $55.50 |
| 03/08/12 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 185.00 | $18.50 |
| 03/08/12 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 185.00 | $18.50 |
| 03/09/12 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 265.00 | $79.50 |
| 03/09/12 | PEC | Update critical dates | 0.80 | 265.00 | $212.00 |
| 03/09/12 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.70 | 185.00 | $129.50 |
| 03/09/12 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 185.00 | $18.50 |
| 03/12/12 | PEC | Review dockets | 0.30 | 265.00 | $79.50 |
| 03/12/12 | PEC | Review daily correspondence and pleadings and forward to | 0.30 | 265.00 | $79.50 |

**Invoice number  98819**        91100  00001                                    **Page  5**

|  |  | the appropriate parties |  |  |  |
|---|---|---|---|---|---|
| 03/12/12 | KSN | Prepare hearing binders for 3/28/12 hearing. | 0.40 | 185.00 | $74.00 |
| 03/12/12 | BMK | Prepared daily memo narrative and coordinated client distribution. | 1.50 | 185.00 | $277.50 |
| 03/13/12 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 265.00 | $79.50 |
| 03/13/12 | PEC | Update critical dates | 0.80 | 265.00 | $212.00 |
| 03/13/12 | SLP | Maintain docket control. | 1.00 | 185.00 | $185.00 |
| 03/13/12 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.20 | 185.00 | $37.00 |
| 03/14/12 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 265.00 | $79.50 |
| 03/14/12 | PEC | Update critical dates | 0.30 | 265.00 | $79.50 |
| 03/14/12 | SLP | Maintain docket control. | 0.30 | 185.00 | $55.50 |
| 03/15/12 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 265.00 | $106.00 |
| 03/15/12 | PEC | Update critical dates | 0.80 | 265.00 | $212.00 |
| 03/15/12 | JEO | Handle creditor calls. | 0.50 | 675.00 | $337.50 |
| 03/16/12 | CAK | Review documents and organize to filed | 0.10 | 265.00 | $26.50 |
| 03/16/12 | PEC | Review daily Correspondence and pleadings and forward to the appropriate parties | 0.30 | 265.00 | $79.50 |
| 03/16/12 | PEC | Update critical dates | 0.80 | 265.00 | $212.00 |
| 03/16/12 | SLP | Prepare hearing binder. | 1.00 | 185.00 | $185.00 |
| 03/16/12 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.20 | 185.00 | $37.00 |
| 03/19/12 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 265.00 | $79.50 |
| 03/19/12 | PEC | Update critical dates | 1.20 | 265.00 | $318.00 |
| 03/19/12 | SLP | Maintain docket control. | 0.80 | 185.00 | $148.00 |
| 03/20/12 | SLP | Maintain docket control. | 0.40 | 185.00 | $74.00 |
| 03/20/12 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 185.00 | $18.50 |
| 03/21/12 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 265.00 | $79.50 |
| 03/21/12 | PEC | Update critical dates | 1.10 | 265.00 | $291.50 |
| 03/21/12 | SLP | Maintain docket control. | 0.80 | 185.00 | $148.00 |
| 03/21/12 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.80 | 185.00 | $148.00 |
| 03/22/12 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 265.00 | $79.50 |
| 03/22/12 | PEC | Update critical dates | 0.80 | 265.00 | $212.00 |
| 03/22/12 | SLP | Maintain docket control. | 0.30 | 185.00 | $55.50 |
| 03/22/12 | KSN | Maintain document control. | 0.30 | 185.00 | $55.50 |
| 03/23/12 | PEC | Update critical dates | 0.30 | 265.00 | $79.50 |
| 03/23/12 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 265.00 | $79.50 |
| 03/23/12 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 185.00 | $18.50 |

**Invoice number 98819**    91100  00001    **Page 6**

| | | | | | |
|---|---|---|---|---|---|
| 03/26/12 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 265.00 | $79.50 |
| 03/26/12 | PEC | Update critical dates | 0.80 | 265.00 | $212.00 |
| 03/26/12 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.20 | 185.00 | $37.00 |
| 03/26/12 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 185.00 | $18.50 |
| 03/27/12 | PEC | Update critical dates | 0.80 | 265.00 | $212.00 |
| 03/27/12 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 265.00 | $79.50 |
| 03/27/12 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.40 | 185.00 | $74.00 |
| 03/27/12 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 185.00 | $18.50 |
| 03/28/12 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 265.00 | $79.50 |
| 03/28/12 | PEC | Update critical dates | 1.10 | 265.00 | $291.50 |
| 03/28/12 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.80 | 185.00 | $148.00 |
| 03/28/12 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 185.00 | $18.50 |
| 03/29/12 | PEC | Update critical dates | 0.80 | 265.00 | $212.00 |
| 03/29/12 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 265.00 | $79.50 |
| 03/29/12 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 185.00 | $18.50 |
| 03/29/12 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 185.00 | $18.50 |
| 03/30/12 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 265.00 | $79.50 |
| 03/30/12 | PEC | Update critical dates | 0.80 | 265.00 | $212.00 |
| 03/30/12 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.20 | 185.00 | $37.00 |
| 03/30/12 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 185.00 | $18.50 |
| | **Task Code Total** | | 44.20 | | **$10,898.00** |

**WRG-Claim Analysis (Asbestos)**

| | | | | | |
|---|---|---|---|---|---|
| 03/01/12 | KPM | Review signed order disallowing Hillside claim; Forward same to R. Higgins | 0.20 | 495.00 | $99.00 |
| 03/05/12 | KPM | Review and execute Cert of No Obj. for settlement motion | 0.10 | 495.00 | $49.50 |
| 03/15/12 | PEC | Serve [Signed] Order Approving Compromise and Settlement (.2); Draft Affidavit of Service and prepare for filing (.2) | 0.40 | 265.00 | $106.00 |
| 03/19/12 | PEC | Draft Notice of Motion for an Order Authorizing Debtors to Enter Into 9019 Settlement with High Point, North Carolina Site and Certificate of Service (.4); Prepare for | 0.80 | 265.00 | $212.00 |

**Invoice number 98819**    91100  00001    **Page 7**

|  |  | filing and service (.4) |  |  |  |
|---|---|---|---|---|---|
| 03/19/12 | KPM | Address filing and service of High Point AOC motion | 0.40 | 495.00 | $198.00 |
|  |  | **Task Code Total** | **1.90** |  | **$664.50** |

**WRG Claim Analysis**

| 03/20/12 | KPM | Review and respond to email from R. Higgins regarding Cert of No Obj. for NYS Department of Finance settlement stipulation | 0.10 | 495.00 | $49.50 |
|---|---|---|---|---|---|
| 03/21/12 | PEC | Draft Certificate of No Objection Regarding Notice of Settlement of Claims and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 265.00 | $159.00 |
| 03/21/12 | KPM | Review and execute Cert of No Obj. for Claim Settlement notice | 0.10 | 495.00 | $49.50 |
|  |  | **Task Code Total** | **0.80** |  | **$258.00** |

**WRG-Employ. App., Others**

| 03/13/12 | PEC | Prepare Affidavit of Disinterestedness of Seth C. Silber in Support of Wilson Sonsini Goodrich & Rosati Retention as an OCP for filing and service (.2); Draft Certificate of Service (.1) | 0.30 | 265.00 | $79.50 |
|---|---|---|---|---|---|
|  |  | **Task Code Total** | **0.30** |  | **$79.50** |

**WRG-Fee Apps., Applicant**

| 03/04/12 | WLR | Review and revise 44th quarterly fee application | 0.70 | 575.00 | $402.50 |
|---|---|---|---|---|---|
| 03/27/12 | LDJ | Review and finalize interim fee application (January 2012) | 0.30 | 955.00 | $286.50 |
| 03/27/12 | CAK | Review and update January Fee Application. | 0.20 | 265.00 | $53.00 |
| 03/29/12 | WLR | Prepare Feb. 2012 fee application | 0.60 | 575.00 | $345.00 |
|  |  | **Task Code Total** | **1.80** |  | **$1,087.00** |

**WRG-Fee Applications, Others**

| 03/01/12 | MLM | Finalize and coordinate filing of K&E's January 2012 fee application (.3); prepare and coordinate service of same (.2) | 0.50 | 275.00 | $137.50 |
|---|---|---|---|---|---|
| 03/01/12 | KPM | Address filing and service of Kirkland December 2011 fee application | 0.30 | 495.00 | $148.50 |
| 03/05/12 | PEC | Draft Certificate of No Objection Regarding Casner & Edwards LLP's December 2011 Monthly Fee Application and Certificate of Service (.3); Prepare for filing and | 0.60 | 265.00 | $159.00 |

**Invoice number 98819**          91100  00001                                    **Page  8**

| | | | | | |
|---|---|---|---|---|---|
| | | service (.3) | | | |
| 03/05/12 | PEC | Draft Certificate of No Objection Regarding Kaye Scholer LLP's December 2011 Monthly Fee Application and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 265.00 | $159.00 |
| 03/05/12 | KPM | Review and execute Cert of No Obj. for Casner Edwards' December 2011 fee application | 0.10 | 495.00 | $49.50 |
| 03/05/12 | KPM | Review and execute Cert of No Obj. for Kaye Scholer December 2011 fee application | 0.10 | 495.00 | $49.50 |
| 03/07/12 | PEC | Prepare Norton Rose Canada LLPs January 2012 Monthly Fee Application for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 265.00 | $132.50 |
| 03/08/12 | PEC | Draft Certificate of No Objection Regarding Nelson Mullins Riley & Scarborough LLP's December 2011 Monthly Fee Application and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 265.00 | $159.00 |
| 03/08/12 | PEC | Prepare the BMC Group LLP's December 2011 Monthly Fee Application for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 265.00 | $132.50 |
| 03/08/12 | PEC | Draft Notice of Filing  BMC Group LLP's Quarterly Fee Application for Period of October 1, 2011 Through December 31, 2012 and Certificate of Service (.4); Prepare for filing and service (.1) | 0.50 | 265.00 | $132.50 |
| 03/09/12 | PEC | Prepare Woodcock Washburn LLP's January 2012 Monthly Fee Application for filing and service (.4); Draft Certificate of Service (.2) | 0.60 | 265.00 | $159.00 |
| 03/12/12 | PEC | Draft Certification of Counsel Regarding Order Approving Quarterly Fee Applications for the Forty-Second Period and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 265.00 | $212.00 |
| 03/12/12 | PEC | Draft Certification of Counsel Regarding Forty-Second Quarter Project Category Summary and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 265.00 | $212.00 |
| 03/12/12 | JEO | Review issues regarding fee hearing. | 0.50 | 675.00 | $337.50 |
| 03/12/12 | KPM | Review and respond to email from Patricia E. Cuniff regarding information for interim fee hearing | 0.20 | 495.00 | $99.00 |
| 03/12/12 | KPM | Review and execute certifications of counsel for interim fee hearing | 0.20 | 495.00 | $99.00 |
| 03/13/12 | PEC | Draft Certificate of No Objection Regarding Kaye Scholer January 2012 Monthly Fee Application and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 265.00 | $159.00 |
| 03/13/12 | JEO | Review fee chart for 3/28 hearing. | 0.30 | 675.00 | $202.50 |
| 03/13/12 | MLM | Correspondence re: fee order and certification of counsel regarding same | 0.10 | 275.00 | $27.50 |
| 03/13/12 | KPM | Review and respond to emails from Patricia E. Cuniff and Lynzy McGee and James E. O'Neill regarding correcting interim fee chart (.3); Draft email to Chambers regarding same (.1) | 0.40 | 495.00 | $198.00 |
| 03/13/12 | KPM | Review and respond to email from D. Hogan regarding correction to interim fee chart (.1); Draft email to B. Ruhlander (Warren Smith) regarding same (.1) | 0.20 | 495.00 | $99.00 |
| 03/13/12 | KPM | Review and execute Cert of No Obj. for Kaye Scholer's | 0.10 | 495.00 | $49.50 |

**Invoice number 98819**        91100   00001                                **Page 9**

|  |  | January 2012 fee application |  |  |  |
|---|---|---|---|---|---|
| 03/14/12 | PEC | Prepare Blackstone Advisory Partners L.P.'s January 2012 Monthly Fee Application for filing and service (.4); Draft Affidavit of Service (.1) | 0.50 | 265.00 | $132.50 |
| 03/14/12 | KPM | Draft emails to B. Ruhlander (Warren Smith) regarding status of revisions to 42nd interim compensation orders | 0.20 | 495.00 | $99.00 |
| 03/15/12 | PEC | Prepare Norton Rose Canada LLP's February 2012 Monthly Fee Application for filing and service (.3); Prepare for filing and service (.3) | 0.60 | 265.00 | $159.00 |
| 03/15/12 | JEO | Review Norton Rose February 2012 fee application. | 0.20 | 675.00 | $135.00 |
| 03/15/12 | KPM | Draft email to B. Ruhlander (Warren Smith) regarding revised project category chart for 42nd interim fee applications | 0.10 | 495.00 | $49.50 |
| 03/16/12 | PEC | Draft Revised Certification of Counsel Regarding Project Category Chart | 0.30 | 265.00 | $79.50 |
| 03/16/12 | MLM | Discuss and draft revised certification of counsel re: fee category chart (.3); finalize and coordinate filing, service and correspondence to chambers re: same (.3) | 0.60 | 275.00 | $165.00 |
| 03/16/12 | KPM | Telephone call with B. Ruhlander (Warren Smith) (2 calls) regarding revised project category summary | 0.20 | 495.00 | $99.00 |
| 03/16/12 | KPM | Draft supplemental certification of counsel for amended project summary chart (.2); Address filing and service of same (.2) | 0.40 | 495.00 | $198.00 |
| 03/19/12 | KPM | Draft email to Chambers regarding interim fee order (.1); Conference with Patricia E. Cuniff regarding same (.1) | 0.20 | 495.00 | $99.00 |
| 03/20/12 | LT | Research to determine service list for fee applications then prepare same for service of Casner & Edwards' one hundred twenty-fourth monthly fee application and Fragomen Del Rey's February 2012 fee application | 0.20 | 265.00 | $53.00 |
| 03/20/12 | LT | Research to determine filing and service protocol for fee applications | 0.20 | 265.00 | $53.00 |
| 03/20/12 | LT | Coordinate filing of Casner & Edwards' one hundred twenty-fourth monthly fee application then execute service of same | 0.20 | 265.00 | $53.00 |
| 03/20/12 | LT | Coordinate filing of Fragomen Del Rey's February 2012 fee application then execute service of same | 0.20 | 265.00 | $53.00 |
| 03/21/12 | PEC | Draft Certificate of No Objection Regarding Baer Higgins Fruchtman LLC's January 2012 Monthly Fee Application and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 265.00 | $159.00 |
| 03/21/12 | LT | Assemble service list then coordinate drafting and filing of the affidavit of service of Casner & Edwards' one hundred twenty-fourth monthly fee application and Fragomen Del Rey's February 2012 fee application | 0.20 | 265.00 | $53.00 |
| 03/21/12 | KPM | Review and execute Cert of No Obj. for Foley Hoag's January 2012 fee application | 0.10 | 495.00 | $49.50 |
| 03/21/12 | KPM | Review and execute Cert of No Obj. for BHF's January 2012 fee application | 0.10 | 495.00 | $49.50 |
| 03/22/12 | PEC | Draft Notice of Withdraw of Casner & Edwards LLP's January 2012 Monthly Fee Application (.2); Prepare for filing (.1) | 0.30 | 265.00 | $79.50 |
| 03/22/12 | PEC | Prepare Casner & Edwards LLP's January 2012 Monthly | 0.30 | 265.00 | $79.50 |

**Invoice number 98819**          91100  00001                    **Page  10**

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  |  | Fee Application for filing and service (.2); Draft Certificate of service (.1) |  |  |  |
| 03/23/12 | PEC | Draft Notice of Withdrawal of Fragomen Del Rey, Bernsen & Loewy, LLP's February 2012 Monthly Fee Application (.1); Prepare for filing (.1) | 0.20 | 265.00 | $53.00 |
| 03/23/12 | PEC | Prepare Fragomen Del Rey, Gernsen & Loewy LLP's February Monthly Fee Application for filing | 0.20 | 265.00 | $53.00 |
| 03/23/12 | PEC | Prepare Kayescholer LLP's February 2012 Monthly Fee Application for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 265.00 | $132.50 |
| 03/23/12 | PEC | Draft Notice of Filing Thirty-Ninth Quarterly Fee Application of the Blackstone Advisory Services and Certificates of Service (.4); Prepare for filing and service (.4) | 0.80 | 265.00 | $212.00 |
| 03/23/12 | KPM | Review and execute Cert of No Obj. for Blackstone interim fee application | 0.10 | 495.00 | $49.50 |
| 03/23/12 | KPM | Address correcting interim fee order | 0.40 | 495.00 | $198.00 |
| 03/23/12 | KPM | Review and respond to email from Curtis A. Hehn regarding refiling fee applicaitons | 0.10 | 495.00 | $49.50 |
| 03/26/12 | KPM | Address correction of fee order on docket | 0.30 | 495.00 | $148.50 |
| 03/28/12 | KPM | Review and respond to email from R. Higgins regarding filing February 2012 fee application | 0.10 | 495.00 | $49.50 |

|  |  |  |  |
|---|---|---|---|
| **Task Code Total** |  | **17.50** | **$5,956.50** |

**Litigation (Non-Bankruptcy)**

|  |  |  |  |  |  |
|---|---|---|---|---|---|
| 03/01/12 | PEC | Revise and review Agenda for 3/28/12 Hearing | 0.80 | 265.00 | $212.00 |
| 03/01/12 | KPM | Address document retrieval request from R. Higgins | 0.30 | 495.00 | $148.50 |
| 03/02/12 | PEC | Revise and review Agenda for 3/28/12 Hearing | 0.50 | 265.00 | $132.50 |
| 03/02/12 | PEC | Review Binders for 3/28/12 Hearing | 0.30 | 265.00 | $79.50 |
| 03/02/12 | JEO | Review matters scheduled for hearing on 3/28. | 0.50 | 675.00 | $337.50 |
| 03/02/12 | KPM | Address submission of 3/28/12 preliminary agenda | 0.30 | 495.00 | $148.50 |
| 03/05/12 | PEC | Draft Certification of No Objection Regarding Motion for Entry of an Order Approving Settlement and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 265.00 | $159.00 |
| 03/05/12 | PEC | Draft Notice of Withdrawal of Appearance of Janet S. Baer and Certificate of Service (.2); Prepare for filing and service (.1) | 0.30 | 265.00 | $79.50 |
| 03/05/12 | PEC | Revise and review Agenda for 3/28/12 Hearing | 0.50 | 265.00 | $132.50 |
| 03/05/12 | JEO | Return call to attic insulation client. | 0.40 | 675.00 | $270.00 |
| 03/05/12 | JEO | Review preliminary agenda for 3/28 hearing and provide comments. | 0.40 | 675.00 | $270.00 |
| 03/09/12 | KPM | Review and respond to emails from R. Higgins regarding request for copy of CMO | 0.20 | 495.00 | $99.00 |
| 03/12/12 | PEC | Revise and review Agenda for 3/28/12 Hearing | 0.50 | 265.00 | $132.50 |
| 03/12/12 | PEC | File and serve Notice of Agenda for 3/28/12 Hearing (.4); Draft Certificate of Service (.1); Review Hearing Binders (.3) | 0.80 | 265.00 | $212.00 |

**Invoice number 98819**        91100  00001                                              **Page 11**

| | | | | | |
|---|---|---|---|---|---|
| 03/12/12 | JEO | Review Agenda for 3/28 hearing. | 0.50 | 675.00 | $337.50 |
| 03/12/12 | KPM | Review critical dates and updated docket | 0.20 | 495.00 | $99.00 |
| 03/15/12 | KPM | Review and respond to emails from R. Higgins regarding cancelling 3/28/12 hearing | 0.20 | 495.00 | $99.00 |
| 03/15/12 | KPM | Review and respond to email from R. Higgins regarding draft High Point AOC motion (.1); Draft email to Patricia E. Cuniff regarding same (.1) | 0.20 | 495.00 | $99.00 |
| 03/19/12 | KPM | Draft email to James E. O'Neill regarding potential declaratory action litigation | 0.10 | 495.00 | $49.50 |
| 03/20/12 | KPM | Review critical dates and updated docket | 0.20 | 495.00 | $99.00 |
| 03/20/12 | KPM | Telephone call with R. Higgins regarding procedures for declaratory action | 0.30 | 495.00 | $148.50 |
| 03/22/12 | KPM | Review and respond to email from R. Higgins regarding upcoming deadlines | 0.10 | 495.00 | $49.50 |
| 03/23/12 | PEC | Draft Amended Notice of Agenda Cancelling the 3/28/12 Hearing and Certificate of Service (.4); Prepare for filing and service (.2) | 0.60 | 265.00 | $159.00 |
| 03/23/12 | CAH | Email (0.1) and conference (0.1) with K. Makowski re corrective filings for non-searchable pdfs | 0.20 | 595.00 | $119.00 |
| 03/23/12 | JEO | Email from court regarding 3/28 hearing. | 0.20 | 675.00 | $135.00 |
| 03/23/12 | KPM | Review and respond to emails from Chambers regarding approval to cancel 3/28/12 hearing | 0.20 | 495.00 | $99.00 |
| | | **Task Code Total** | 9.40 | | $3,906.00 |

**Plan & Disclosure Stmt. [B320]**

| | | | | | |
|---|---|---|---|---|---|
| 03/02/12 | JEO | Review issues regarding appeal of Confirmation order. | 0.60 | 675.00 | $405.00 |
| 03/05/12 | JEO | Email with claimant regarding distribution. | 0.20 | 675.00 | $135.00 |
| 03/06/12 | KPM | Review and respond to emails from A. Scouler  (Deloitte) regarding plan status | 0.20 | 495.00 | $99.00 |
| 03/16/12 | KPM | Field creditor call regarding notice of effective date | 0.20 | 495.00 | $99.00 |
| 03/19/12 | KPM | Return creditor call concerning notice of effective date | 0.10 | 495.00 | $49.50 |
| | | **Task Code Total** | 1.30 | | $787.50 |

| | | | | |
|---|---|---|---|---|
| | **Total professional services:** | 115.90 | | **$45,953.50** |

## *Costs Advanced:*

| | | | |
|---|---|---|---|
| 03/01/2012 | DC | 91100.00001 Digital Legal Charges for 03-01-12 | $7.25 |
| 03/01/2012 | DC | 91100.00001 Digital Legal Charges for 03-01-12 | $16.20 |
| 03/01/2012 | DC | 91100.00001 Digital Legal Charges for 03-01-12 | $24.30 |
| 03/01/2012 | DC | 91100.00001 Digital Legal Charges for 03-01-12 | $531.00 |
| 03/01/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 03-01-12 | $13.90 |
| 03/01/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 03-01-12 | $34.56 |

**Invoice number 98819**          91100  00001                              **Page  12**

| 03/01/2012 | DH  | 91100.00001 DHL Worldwide Express Charges for 03-01-12 | $29.05 |
| 03/01/2012 | RE  | ( 687 @0.10 PER PG) | $68.70 |
| 03/01/2012 | RE  | ( 361 @0.10 PER PG) | $36.10 |
| 03/01/2012 | RE  | ( 147 @0.10 PER PG) | $14.70 |
| 03/01/2012 | RE  | ( 27 @0.10 PER PG) | $2.70 |
| 03/01/2012 | RE  | ( 2 @0.10 PER PG) | $0.20 |
| 03/01/2012 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | $3.80 |
| 03/01/2012 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 03/01/2012 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 03/01/2012 | RE2 | SCAN/COPY ( 51 @0.10 PER PG) | $5.10 |
| 03/01/2012 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 03/02/2012 | DC  | 91100.00001 Digital Legal Charges for 03-02-12 | $5.95 |
| 03/02/2012 | DC  | 91100.00001 Digital Legal Charges for 03-02-12 | $9.00 |
| 03/02/2012 | FE  | 91100.00001 FedEx Charges for 03-02-12 | $14.47 |
| 03/02/2012 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 03/02/2012 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 03/02/2012 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 03/02/2012 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 03/02/2012 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 03/02/2012 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 03/02/2012 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 03/02/2012 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 03/02/2012 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 03/02/2012 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 03/02/2012 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 03/02/2012 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 03/02/2012 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | $1.50 |
| 03/02/2012 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 03/02/2012 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 03/02/2012 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 03/02/2012 | RE2 | SCAN/COPY ( 88 @0.10 PER PG) | $8.80 |
| 03/02/2012 | RE2 | SCAN/COPY ( 87 @0.10 PER PG) | $8.70 |
| 03/02/2012 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | $4.00 |
| 03/02/2012 | RE2 | SCAN/COPY ( 92 @0.10 PER PG) | $9.20 |
| 03/02/2012 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 03/03/2012 | RE  | Reproduction Expense. [E101] 14 pgs, WLR | $1.40 |
| 03/03/2012 | RE2 | SCAN/COPY ( 47 @0.10 PER PG) | $4.70 |
| 03/05/2012 | DH  | 91100.00001 DHL Worldwide Express Charges for 03-05-12 | $24.06 |
| 03/05/2012 | DH  | 91100.00001 DHL Worldwide Express Charges for 03-05-12 | $17.69 |
| 03/05/2012 | OS  | Digital Legal Services, Inv. 64857, 1012 copies | $121.44 |
| 03/05/2012 | OS  | Digital Legal Services, Inv. 64857, postage | $233.20 |
| 03/05/2012 | PO  | 91100.00001 :Postage Charges for 03-05-12 | $2.40 |
| 03/05/2012 | PO  | 91100.00001 :Postage Charges for 03-05-12 | $0.45 |

**Invoice number 98819**       91100  00001                                      **Page  13**

| | | | |
|---|---|---|---|
| 03/05/2012 | PO | 91100.00001 :Postage Charges for 03-05-12 | $13.20 |
| 03/05/2012 | PO | 91100.00001 :Postage Charges for 03-05-12 | $14.30 |
| 03/05/2012 | RE | ( 54 @0.10 PER PG) | $5.40 |
| 03/05/2012 | RE | ( 12 @0.10 PER PG) | $1.20 |
| 03/05/2012 | RE | ( 27 @0.10 PER PG) | $2.70 |
| 03/05/2012 | RE | ( 84 @0.10 PER PG) | $8.40 |
| 03/05/2012 | RE | ( 299 @0.10 PER PG) | $29.90 |
| 03/05/2012 | RE | ( 96 @0.10 PER PG) | $9.60 |
| 03/05/2012 | RE | ( 89 @0.10 PER PG) | $8.90 |
| 03/05/2012 | RE | ( 5 @0.10 PER PG) | $0.50 |
| 03/05/2012 | RE | ( 24 @0.10 PER PG) | $2.40 |
| 03/05/2012 | RE | ( 3 @0.10 PER PG) | $0.30 |
| 03/05/2012 | RE | ( 77 @0.10 PER PG) | $7.70 |
| 03/05/2012 | RE | ( 138 @0.10 PER PG) | $13.80 |
| 03/05/2012 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | $4.60 |
| 03/05/2012 | RE2 | SCAN/COPY ( 51 @0.10 PER PG) | $5.10 |
| 03/06/2012 | DC | 91100.00001 Digital Legal Charges for 03-06-12 | $387.00 |
| 03/06/2012 | DC | 91100.00001 Digital Legal Charges for 03-06-12 | $24.30 |
| 03/06/2012 | DC | 91100.00001 Digital Legal Charges for 03-06-12 | $135.00 |
| 03/06/2012 | DC | 91100.00001 Digital Legal Charges for 03-06-12 | $16.20 |
| 03/06/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 03-06-12 | $31.62 |
| 03/06/2012 | PO | 91100.00001 :Postage Charges for 03-06-12 | $30.90 |
| 03/06/2012 | PO | 91100.00001 :Postage Charges for 03-06-12 | $1.10 |
| 03/06/2012 | RE | ( 3 @0.10 PER PG) | $0.30 |
| 03/06/2012 | RE | ( 3 @0.10 PER PG) | $0.30 |
| 03/06/2012 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 03/07/2012 | DC | 91100.00001 Digital Legal Charges for 03-07-12 | $6.48 |
| 03/07/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 03-07-12 | $17.84 |
| 03/07/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 03-07-12 | $27.09 |
| 03/07/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 03-07-12 | $11.79 |
| 03/07/2012 | PO | 91100.00001 :Postage Charges for 03-07-12 | $0.45 |
| 03/07/2012 | RE | ( 150 @0.10 PER PG) | $15.00 |
| 03/07/2012 | RE | ( 29 @0.10 PER PG) | $2.90 |
| 03/07/2012 | RE | ( 185 @0.10 PER PG) | $18.50 |
| 03/08/2012 | DC | 91100.00001 Digital Legal Charges for 03-08-12 | $9.00 |
| 03/08/2012 | DC | 91100.00001 Digital Legal Charges for 03-08-12 | $7.78 |
| 03/08/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 03-08-12 | $11.79 |
| 03/08/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 03-08-12 | $27.09 |
| 03/08/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 03-08-12 | $17.84 |
| 03/08/2012 | OS | Digital Legal Services, Inv. 64857, 1020 copies | $122.40 |
| 03/08/2012 | OS | Digital Legal Services, Inv. 64857, postage | $234.30 |
| 03/08/2012 | PO | 91100.00001 :Postage Charges for 03-08-12 | $1.50 |
| 03/08/2012 | PO | 91100.00001 :Postage Charges for 03-08-12 | $61.80 |

**Invoice number 98819**          91100   00001                          **Page   14**

| | | | |
|---|---|---|---|
| 03/08/2012 | PO | 91100.00001 :Postage Charges for 03-08-12 | $10.30 |
| 03/08/2012 | RE | ( 1 @0.10 PER PG) | $0.10 |
| 03/08/2012 | RE | ( 12 @0.10 PER PG) | $1.20 |
| 03/08/2012 | RE | ( 9 @0.10 PER PG) | $0.90 |
| 03/08/2012 | RE | ( 546 @0.10 PER PG) | $54.60 |
| 03/08/2012 | RE | ( 86 @0.10 PER PG) | $8.60 |
| 03/08/2012 | RE | ( 15 @0.10 PER PG) | $1.50 |
| 03/08/2012 | RE | ( 14 @0.10 PER PG) | $1.40 |
| 03/08/2012 | RE | ( 79 @0.10 PER PG) | $7.90 |
| 03/08/2012 | RE | ( 5 @0.10 PER PG) | $0.50 |
| 03/08/2012 | RE2 | SCAN/COPY ( 79 @0.10 PER PG) | $7.90 |
| 03/08/2012 | RE2 | SCAN/COPY ( 102 @0.10 PER PG) | $10.20 |
| 03/08/2012 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | $4.80 |
| 03/08/2012 | RE2 | SCAN/COPY ( 52 @0.10 PER PG) | $5.20 |
| 03/08/2012 | RE2 | SCAN/COPY ( 206 @0.10 PER PG) | $20.60 |
| 03/09/2012 | DC | 91100.00001 Digital Legal Charges for 03-09-12 | $9.38 |
| 03/09/2012 | DC | 91100.00001 Digital Legal Charges for 03-09-12 | $5.00 |
| 03/09/2012 | DC | 91100.00001 Digital Legal Charges for 03-09-12 | $15.98 |
| 03/09/2012 | DC | 91100.00001 Digital Legal Charges for 03-09-12 | $24.30 |
| 03/09/2012 | DC | 91100.00001 Digital Legal Charges for 03-09-12 | $450.00 |
| 03/09/2012 | DC | 91100.00001 Digital Legal Charges for 03-09-12 | $16.20 |
| 03/09/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 03-09-12 | $17.69 |
| 03/09/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 03-09-12 | $11.79 |
| 03/09/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 03-09-12 | $17.84 |
| 03/09/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 03-09-12 | $11.79 |
| 03/09/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 03-09-12 | $11.79 |
| 03/09/2012 | OS | Digital Legal Services, Inv. 64857, 816 copies | $97.92 |
| 03/09/2012 | OS | Digital Legal Services, Inv. 64857, postage | $57.70 |
| 03/09/2012 | OS | Digital Legal Services, Inv. 64857, 1170 copies | $140.40 |
| 03/09/2012 | OS | Digital Legal Services, Inv. 64857, postage | $67.95 |
| 03/09/2012 | PO | 91100.00001 :Postage Charges for 03-09-12 | $5.70 |
| 03/09/2012 | PO | 91100.00001 :Postage Charges for 03-09-12 | $15.45 |
| 03/09/2012 | PO | 91100.00001 :Postage Charges for 03-09-12 | $7.80 |
| 03/09/2012 | RE | ( 331 @0.10 PER PG) | $33.10 |
| 03/09/2012 | RE | ( 167 @0.10 PER PG) | $16.70 |
| 03/09/2012 | RE | ( 26 @0.10 PER PG) | $2.60 |
| 03/09/2012 | RE | ( 30 @0.10 PER PG) | $3.00 |
| 03/09/2012 | RE | ( 6 @0.10 PER PG) | $0.60 |
| 03/09/2012 | RE | ( 6 @0.10 PER PG) | $0.60 |
| 03/09/2012 | RE | ( 24 @0.10 PER PG) | $2.40 |
| 03/09/2012 | RE | ( 32 @0.10 PER PG) | $3.20 |
| 03/09/2012 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 03/09/2012 | RE2 | SCAN/COPY ( 206 @0.10 PER PG) | $20.60 |

**Invoice number 98819**        91100  00001                    **Page  15**

| | | | |
|---|---|---|---:|
| 03/09/2012 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 03/09/2012 | RE2 | SCAN/COPY ( 79 @0.10 PER PG) | $7.90 |
| 03/09/2012 | RE2 | SCAN/COPY ( 102 @0.10 PER PG) | $10.20 |
| 03/09/2012 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 03/09/2012 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | $1.30 |
| 03/09/2012 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | $3.30 |
| 03/09/2012 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 03/12/2012 | DC | 91100.00001 Digital Legal Charges for 03-12-12 | $9.38 |
| 03/12/2012 | DC | 91100.00001 Digital Legal Charges for 03-12-12 | $85.00 |
| 03/12/2012 | DC | 91100.00001 Digital Legal Charges for 03-12-12 | $24.30 |
| 03/12/2012 | DC | 91100.00001 Digital Legal Charges for 03-12-12 | $216.00 |
| 03/12/2012 | DC | 91100.00001 Digital Legal Charges for 03-12-12 | $5.00 |
| 03/12/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 03-12-12 | $31.62 |
| 03/12/2012 | FE | 91100.00001 FedEx Charges for 03-12-12 | $9.59 |
| 03/12/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/12/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/12/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/12/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/12/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/12/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/12/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/12/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/12/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/12/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/12/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/12/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/12/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/12/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/12/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/12/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/12/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/12/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/12/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/12/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/12/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/12/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/12/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/12/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/12/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |

**Invoice number 98819**         91100  00001                                    **Page  16**

| | | | |
|---|---|---|---|
| 03/12/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/12/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/12/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/12/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/12/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/12/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/12/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/12/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/12/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/12/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/12/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/12/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/12/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/12/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/12/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/12/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/12/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/12/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/12/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/12/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/12/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/12/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/12/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/12/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/12/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/12/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/12/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/12/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/12/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/12/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/12/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/12/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/12/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/12/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/12/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/12/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/12/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/12/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/12/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/12/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/12/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/12/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/12/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/12/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/12/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |

**Invoice number 98819**        91100  00001                                      **Page  17**

| | | | |
|---|---|---|---:|
| 03/12/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/12/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/12/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/12/2012 | OS | Digital Legal Services, Inv. 64857, 9180 copies | $1,101.60 |
| 03/12/2012 | OS | Digital Legal Services, Inv. 64857, postage | $444.30 |
| 03/12/2012 | PO | 91100.00001 :Postage Charges for 03-12-12 | $1.30 |
| 03/12/2012 | RE | ( 402 @0.10 PER PG) | $40.20 |
| 03/12/2012 | RE | ( 54 @0.10 PER PG) | $5.40 |
| 03/12/2012 | RE | ( 6 @0.10 PER PG) | $0.60 |
| 03/12/2012 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 03/12/2012 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | $4.80 |
| 03/12/2012 | RE2 | SCAN/COPY ( 52 @0.10 PER PG) | $5.20 |
| 03/12/2012 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | $4.80 |
| 03/12/2012 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 03/12/2012 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 03/12/2012 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 03/12/2012 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 03/12/2012 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | $3.60 |
| 03/12/2012 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 03/13/2012 | DC | 91100.00001 Digital Legal Charges for 03-13-12 | $15.98 |
| 03/13/2012 | DC | 91100.00001 Digital Legal Charges for 03-13-12 | $24.30 |
| 03/13/2012 | DC | 91100.00001 Digital Legal Charges for 03-13-12 | $387.00 |
| 03/13/2012 | DC | 91100.00001 Digital Legal Charges for 03-13-12 | $16.20 |
| 03/13/2012 | DC | 91100.00001 Digital Legal Charges for 03-13-12 | $5.00 |
| 03/13/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 03-13-12 | $19.84 |
| 03/13/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 03-13-12 | $17.69 |
| 03/13/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 03-13-12 | $31.62 |
| 03/13/2012 | OS | Digital Legal Services, Inv. 64857, 6630 copies | $795.60 |
| 03/13/2012 | OS | Digital Legal Services, Inv. 64857, postage | $360.30 |
| 03/13/2012 | PO | 91100.00001 :Postage Charges for 03-13-12 | $1.65 |
| 03/13/2012 | PO | 91100.00001 :Postage Charges for 03-13-12 | $14.05 |
| 03/13/2012 | PO | 91100.00001 :Postage Charges for 03-13-12 | $12.10 |
| 03/13/2012 | PO | 91100.00001 :Postage Charges for 03-13-12 | $45.10 |
| 03/13/2012 | RE | ( 10 @0.10 PER PG) | $1.00 |
| 03/13/2012 | RE | ( 406 @0.10 PER PG) | $40.60 |
| 03/13/2012 | RE | ( 446 @0.10 PER PG) | $44.60 |
| 03/13/2012 | RE | ( 102 @0.10 PER PG) | $10.20 |
| 03/13/2012 | RE | ( 59 @0.10 PER PG) | $5.90 |
| 03/13/2012 | RE | ( 16 @0.10 PER PG) | $1.60 |
| 03/13/2012 | RE | ( 29 @0.10 PER PG) | $2.90 |
| 03/13/2012 | RE | ( 41 @0.10 PER PG) | $4.10 |
| 03/13/2012 | RE2 | SCAN/COPY ( 52 @0.10 PER PG) | $5.20 |
| 03/13/2012 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | $4.80 |

**Invoice number 98819**       91100  00001                          **Page  18**

| Date | Code | Description | Amount |
|------|------|-------------|-------:|
| 03/13/2012 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 03/13/2012 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 03/14/2012 | DC | 91100.00001 Digital Legal Charges for 03-14-12 | $270.00 |
| 03/14/2012 | DC | 91100.00001 Digital Legal Charges for 03-14-12 | $24.30 |
| 03/14/2012 | DC | 91100.00001 Digital Legal Charges for 03-14-12 | $16.20 |
| 03/14/2012 | DC | 91100.00001 Digital Legal Charges for 03-14-12 | $5.00 |
| 03/14/2012 | DC | 91100.00001 Digital Legal Charges for 03-14-12 | $378.00 |
| 03/14/2012 | DC | 91100.00001 Digital Legal Charges for 03-14-12 | $24.30 |
| 03/14/2012 | DC | 91100.00001 Digital Legal Charges for 03-14-12 | $7.78 |
| 03/14/2012 | DC | 91100.00001 Digital Legal Charges for 03-14-12 | $85.00 |
| 03/14/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 03-14-12 | $11.79 |
| 03/14/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 03-14-12 | $17.84 |
| 03/14/2012 | PO | 91100.00001 :Postage Charges for 03-14-12 | $1.10 |
| 03/14/2012 | RE | ( 47 @0.10 PER PG) | $4.70 |
| 03/14/2012 | RE | ( 48 @0.10 PER PG) | $4.80 |
| 03/15/2012 | DC | 91100.00001 Digital Legal Charges for 03-15-12 | $9.00 |
| 03/15/2012 | FE | 91100.00001 FedEx Charges for 03-15-12 | $8.05 |
| 03/15/2012 | FE | 91100.00001 FedEx Charges for 03-15-12 | $12.15 |
| 03/15/2012 | PO | 91100.00001 :Postage Charges for 03-15-12 | $3.30 |
| 03/15/2012 | PO | 91100.00001 :Postage Charges for 03-15-12 | $234.10 |
| 03/15/2012 | RE | ( 32 @0.10 PER PG) | $3.20 |
| 03/15/2012 | RE | ( 964 @0.10 PER PG) | $96.40 |
| 03/15/2012 | RE | ( 2 @0.10 PER PG) | $0.20 |
| 03/15/2012 | RE | ( 284 @0.10 PER PG) | $28.40 |
| 03/15/2012 | RE | ( 13 @0.10 PER PG) | $1.30 |
| 03/15/2012 | RE | ( 4 @0.10 PER PG) | $0.40 |
| 03/15/2012 | RE | ( 26 @0.10 PER PG) | $2.60 |
| 03/15/2012 | RE | ( 35 @0.10 PER PG) | $3.50 |
| 03/15/2012 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | $4.80 |
| 03/15/2012 | RE2 | SCAN/COPY ( 52 @0.10 PER PG) | $5.20 |
| 03/16/2012 | DC | 91100.00001 Digital Legal Charges for 03-16-12 | $9.38 |
| 03/16/2012 | DC | 91100.00001 Digital Legal Charges for 03-16-12 | $24.30 |
| 03/16/2012 | DC | 91100.00001 Digital Legal Charges for 03-16-12 | $387.00 |
| 03/16/2012 | DC | 91100.00001 Digital Legal Charges for 03-16-12 | $8.46 |
| 03/16/2012 | DC | 91100.00001 Digital Legal Charges for 03-16-12 | $16.20 |
| 03/16/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 03-16-12 | $9.41 |
| 03/16/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 03-16-12 | $17.69 |
| 03/16/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 03-16-12 | $17.69 |
| 03/16/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 03-16-12 | $19.84 |
| 03/16/2012 | FE | 91100.00001 FedEx Charges for 03-16-12 | $25.00 |
| 03/16/2012 | PO | 91100.00001 :Postage Charges for 03-16-12 | $2.10 |
| 03/16/2012 | PO | 91100.00001 :Postage Charges for 03-16-12 | $73.10 |
| 03/16/2012 | PO | 91100.00001 :Postage Charges for 03-16-12 | $7.80 |

**Invoice number 98819**          91100  00001                              **Page  19**

| 03/16/2012 | PO | 91100.00001 :Postage Charges for 03-16-12 | $310.50 |
| 03/16/2012 | RE | ( 117 @0.10 PER PG) | $11.70 |
| 03/16/2012 | RE | ( 2625 @0.10 PER PG) | $262.50 |
| 03/16/2012 | RE | ( 17 @0.10 PER PG) | $1.70 |
| 03/16/2012 | RE | ( 21 @0.10 PER PG) | $2.10 |
| 03/16/2012 | RE | ( 2522 @0.10 PER PG) | $252.20 |
| 03/16/2012 | RE | ( 2217 @0.10 PER PG) | $221.70 |
| 03/16/2012 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | $4.80 |
| 03/16/2012 | RE2 | SCAN/COPY ( 52 @0.10 PER PG) | $5.20 |
| 03/16/2012 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 03/16/2012 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 03/16/2012 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | $1.70 |
| 03/16/2012 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 03/16/2012 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | $3.60 |
| 03/19/2012 | DC | 91100.00001 Digital Legal Charges for 03-19-12 | $24.30 |
| 03/19/2012 | DC | 91100.00001 Digital Legal Charges for 03-19-12 | $603.00 |
| 03/19/2012 | DC | 91100.00001 Digital Legal Charges for 03-19-12 | $10.65 |
| 03/19/2012 | PO | 91100.00001 :Postage Charges for 03-19-12 | $0.88 |
| 03/19/2012 | PO | 91100.00001 :Postage Charges for 03-19-12 | $1,071.20 |
| 03/19/2012 | PO | 91100.00001 :Postage Charges for 03-19-12 | $15.45 |
| 03/19/2012 | PO | 91100.00001 :Postage Charges for 03-19-12 | $31.90 |
| 03/19/2012 | PO | 91100.00001 :Postage Charges for 03-19-12 | $248.95 |
| 03/19/2012 | RE | ( 5850 @0.10 PER PG) | $585.00 |
| 03/19/2012 | RE | ( 4368 @0.10 PER PG) | $436.80 |
| 03/19/2012 | RE | ( 5863 @0.10 PER PG) | $586.30 |
| 03/19/2012 | RE | ( 3900 @0.10 PER PG) | $390.00 |
| 03/19/2012 | RE | ( 531 @0.10 PER PG) | $53.10 |
| 03/19/2012 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 03/19/2012 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 03/19/2012 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | $4.80 |
| 03/19/2012 | RE2 | SCAN/COPY ( 52 @0.10 PER PG) | $5.20 |
| 03/20/2012 | DC | 91100.00001 Digital Legal Charges for 03-20-12 | $24.30 |
| 03/20/2012 | DC | 91100.00001 Digital Legal Charges for 03-20-12 | $378.00 |
| 03/20/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 03-20-12 | $27.09 |
| 03/20/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 03-20-12 | $29.44 |
| 03/20/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 03-20-12 | $11.79 |
| 03/20/2012 | PO | 91100.00001 :Postage Charges for 03-20-12 | $1.10 |
| 03/20/2012 | PO | 91100.00001 :Postage Charges for 03-20-12 | $30.00 |
| 03/20/2012 | RE | ( 86 @0.10 PER PG) | $8.60 |
| 03/20/2012 | RE | ( 188 @0.10 PER PG) | $18.80 |
| 03/20/2012 | RE | ( 48 @0.10 PER PG) | $4.80 |
| 03/20/2012 | RE | ( 11 @0.10 PER PG) | $1.10 |
| 03/20/2012 | RE | ( 100 @0.10 PER PG) | $10.00 |

| | | | |
|---|---|---|---|
| 03/21/2012 | DC | 91100.00001 Digital Legal Charges for 03-21-12 | $9.00 |
| 03/21/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 03-21-12 | $38.36 |
| 03/21/2012 | PO | 91100.00001 :Postage Charges for 03-21-12 | $13.20 |
| 03/21/2012 | PO | 91100.00001 :Postage Charges for 03-21-12 | $12.60 |
| 03/21/2012 | RE | ( 615 @0.10 PER PG) | $61.50 |
| 03/21/2012 | RE | ( 4 @0.10 PER PG) | $0.40 |
| 03/21/2012 | RE | ( 49 @0.10 PER PG) | $4.90 |
| 03/21/2012 | RE | ( 36 @0.10 PER PG) | $3.60 |
| 03/21/2012 | RE | ( 44 @0.10 PER PG) | $4.40 |
| 03/21/2012 | RE | ( 58 @0.10 PER PG) | $5.80 |
| 03/21/2012 | RE | ( 177 @0.10 PER PG) | $17.70 |
| 03/21/2012 | RE | ( 2 @0.10 PER PG) | $0.20 |
| 03/22/2012 | DC | 91100.00001 Digital Legal Charges for 03-22-12 | $24.30 |
| 03/22/2012 | DC | 91100.00001 Digital Legal Charges for 03-22-12 | $126.00 |
| 03/22/2012 | RE | ( 2 @0.10 PER PG) | $0.20 |
| 03/22/2012 | RE | ( 19 @0.10 PER PG) | $1.90 |
| 03/22/2012 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 03/23/2012 | DC | 91100.00001 Digital Legal Charges for 03-23-12 | $7.78 |
| 03/23/2012 | DC | 91100.00001 Digital Legal Charges for 03-23-12 | $5.95 |
| 03/23/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 03-23-12 | $17.84 |
| 03/23/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 03-23-12 | $11.79 |
| 03/23/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/23/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/23/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/23/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/23/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/23/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/23/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/23/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/23/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/23/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/23/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/23/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/23/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/23/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/23/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/23/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/23/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/23/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/23/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/23/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/23/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |

**Invoice number 98819**           91100  00001                                    **Page  21**

| | | | |
|---|---|---|---|
| 03/23/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/23/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/23/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/23/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/23/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/23/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/23/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/23/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/23/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/23/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/23/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/23/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/23/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/23/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/23/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/23/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/23/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/23/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/23/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/23/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/23/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/23/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/23/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/23/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/23/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/23/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/23/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/23/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/23/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/23/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/23/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/23/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/23/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/23/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/23/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/23/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/23/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/23/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/23/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/23/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/23/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/23/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/23/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/23/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |

**Invoice number 98819**        91100  00001                                **Page 22**

| | | | |
|---|---|---|---|
| 03/23/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/23/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/23/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/23/2012 | OS | Digital Legal Services, Inv. 64857, 880 copies | $105.60 |
| 03/23/2012 | OS | Digital Legal Services, Inv. 64857, postage | $27.60 |
| 03/23/2012 | OS | Digital Legal Services, Inv. 64857, 1275 copies | $153.00 |
| 03/23/2012 | OS | Digital Legal Services, Inv. 64857, postage | $227.70 |
| 03/23/2012 | RE | ( 18 @0.10 PER PG) | $1.80 |
| 03/23/2012 | RE | ( 226 @0.10 PER PG) | $22.60 |
| 03/23/2012 | RE | ( 77 @0.10 PER PG) | $7.70 |
| 03/23/2012 | RE | ( 210 @0.10 PER PG) | $21.00 |
| 03/23/2012 | RE | ( 4 @0.10 PER PG) | $0.40 |
| 03/23/2012 | RE | ( 287 @0.10 PER PG) | $28.70 |
| 03/23/2012 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 03/23/2012 | RE2 | SCAN/COPY ( 72 @0.10 PER PG) | $7.20 |
| 03/23/2012 | RE2 | SCAN/COPY ( 52 @0.10 PER PG) | $5.20 |
| 03/26/2012 | DC | 91100.00001 Digital Legal Charges for 03-26-12 | $360.00 |
| 03/26/2012 | DC | 91100.00001 Digital Legal Charges for 03-26-12 | $24.30 |
| 03/26/2012 | DC | 91100.00001 Digital Legal Charges for 03-26-12 | $81.00 |
| 03/26/2012 | DC | 91100.00001 Digital Legal Charges for 03-26-12 | $72.00 |
| 03/26/2012 | DC | 91100.00001 Digital Legal Charges for 03-26-12 | $16.20 |
| 03/26/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 03-26-12 | $27.09 |
| 03/26/2012 | FE | Federal Express [E108] 495436629189 | $12.15 |
| 03/26/2012 | FE | 91100.00001 FedEx Charges for 03-26-12 | $8.05 |
| 03/26/2012 | PO | 91100.00001 :Postage Charges for 03-26-12 | $15.00 |
| 03/26/2012 | PO | 91100.00001 :Postage Charges for 03-26-12 | $6.00 |
| 03/26/2012 | PO | 91100.00001 :Postage Charges for 03-26-12 | $9.20 |
| 03/26/2012 | RE | ( 204 @0.10 PER PG) | $20.40 |
| 03/26/2012 | RE | ( 2 @0.10 PER PG) | $0.20 |
| 03/26/2012 | RE | ( 2 @0.10 PER PG) | $0.20 |
| 03/26/2012 | RE | ( 109 @0.10 PER PG) | $10.90 |
| 03/26/2012 | RE | ( 153 @0.10 PER PG) | $15.30 |
| 03/26/2012 | RE | ( 33 @0.10 PER PG) | $3.30 |
| 03/26/2012 | RE | ( 12 @0.10 PER PG) | $1.20 |
| 03/26/2012 | RE | ( 88 @0.10 PER PG) | $8.80 |
| 03/26/2012 | RE | ( 9 @0.10 PER PG) | $0.90 |
| 03/26/2012 | RE | ( 231 @0.10 PER PG) | $23.10 |
| 03/26/2012 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 03/27/2012 | DC | 91100.00001 Digital Legal Charges for 03-27-12 | $7.78 |
| 03/27/2012 | DC | 91100.00001 Digital Legal Charges for 03-27-12 | $9.00 |
| 03/27/2012 | DC | 91100.00001 Digital Legal Charges for 03-27-12 | $7.25 |
| 03/27/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 03-27-12 | $19.84 |
| 03/27/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 03-27-12 | $17.69 |

**Invoice number 98819**        91100  00001                              **Page  23**

| | | | |
|---|---|---|---:|
| 03/27/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 03-27-12 | $27.09 |
| 03/27/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 03-27-12 | $17.84 |
| 03/27/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 03-27-12 | $11.79 |
| 03/27/2012 | PO | 91100.00001 :Postage Charges for 03-27-12 | $46.20 |
| 03/27/2012 | PO | 91100.00001 :Postage Charges for 03-27-12 | $1.65 |
| 03/27/2012 | PO | 91100.00001 :Postage Charges for 03-27-12 | $13.20 |
| 03/27/2012 | RE | ( 190 @0.10 PER PG) | $19.00 |
| 03/27/2012 | RE | ( 93 @0.10 PER PG) | $9.30 |
| 03/27/2012 | RE | ( 65 @0.10 PER PG) | $6.50 |
| 03/27/2012 | RE | ( 2 @0.10 PER PG) | $0.20 |
| 03/27/2012 | RE | ( 36 @0.10 PER PG) | $3.60 |
| 03/27/2012 | RE | ( 295 @0.10 PER PG) | $29.50 |
| 03/27/2012 | RE | ( 65 @0.10 PER PG) | $6.50 |
| 03/27/2012 | RE | ( 90 @0.10 PER PG) | $9.00 |
| 03/27/2012 | RE | ( 98 @0.10 PER PG) | $9.80 |
| 03/27/2012 | RE | ( 36 @0.10 PER PG) | $3.60 |
| 03/27/2012 | RE | ( 158 @0.10 PER PG) | $15.80 |
| 03/27/2012 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 03/28/2012 | DC | 91100.00001 Digital Legal Charges for 03-28-12 | $5.00 |
| 03/28/2012 | DC | 91100.00001 Digital Legal Charges for 03-28-12 | $24.30 |
| 03/28/2012 | DC | 91100.00001 Digital Legal Charges for 03-28-12 | $261.00 |
| 03/28/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 03-28-12 | $27.09 |
| 03/28/2012 | FE | Federal Express [E108] | $8.05 |
| 03/28/2012 | FE | Federal Express [E108] | $12.15 |
| 03/28/2012 | OS | Parcels Inc, Inv. 373707, document download, LDJ | $92.40 |
| 03/28/2012 | PO | 91100.00001 :Postage Charges for 03-28-12 | $10.85 |
| 03/28/2012 | RE | ( 180 @0.10 PER PG) | $18.00 |
| 03/28/2012 | RE | ( 136 @0.10 PER PG) | $13.60 |
| 03/28/2012 | RE | ( 159 @0.10 PER PG) | $15.90 |
| 03/28/2012 | RE | ( 54 @0.10 PER PG) | $5.40 |
| 03/28/2012 | RE | ( 56 @0.10 PER PG) | $5.60 |
| 03/28/2012 | RE | ( 2 @0.10 PER PG) | $0.20 |
| 03/28/2012 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | $3.20 |
| 03/28/2012 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 03/29/2012 | DC | 91100.00001 Digital Legal Charges for 03-29-12 | $180.00 |
| 03/29/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 03-29-12 | $17.84 |
| 03/29/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 03-29-12 | $27.09 |
| 03/29/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 03-29-12 | $11.79 |
| 03/29/2012 | PO | 91100.00001 :Postage Charges for 03-29-12 | $269.10 |
| 03/29/2012 | PO | 91100.00001 :Postage Charges for 03-29-12 | $7.20 |
| 03/29/2012 | RE | ( 99 @0.10 PER PG) | $9.90 |
| 03/29/2012 | RE | ( 98 @0.10 PER PG) | $9.80 |
| 03/29/2012 | RE | ( 29 @0.10 PER PG) | $2.90 |

**Invoice number 98819**   91100  00001   **Page 24**

| | | | |
|---|---|---|---|
| 03/29/2012 | RE | ( 25 @0.10 PER PG) | $2.50 |
| 03/29/2012 | RE | ( 15 @0.10 PER PG) | $1.50 |
| 03/29/2012 | RE | ( 132 @0.10 PER PG) | $13.20 |
| 03/29/2012 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | $4.40 |
| 03/29/2012 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | $4.80 |
| 03/29/2012 | RE2 | SCAN/COPY ( 52 @0.10 PER PG) | $5.20 |
| 03/29/2012 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 03/30/2012 | DC | 91100.00001 Digital Legal Charges for 03-30-12 | $8.46 |
| 03/30/2012 | DC | 91100.00001 Digital Legal Charges for 03-30-12 | $6.19 |
| 03/30/2012 | DC | 91100.00001 Digital Legal Charges for 03-30-12 | $8.46 |
| 03/30/2012 | DC | 91100.00001 Digital Legal Charges for 03-30-12 | $9.00 |
| 03/30/2012 | DC | 91100.00001 Digital Legal Charges for 03-30-12 | $16.20 |
| 03/30/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 03-30-12 | $9.41 |
| 03/30/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 03-30-12 | $17.69 |
| 03/30/2012 | RE | ( 239 @0.10 PER PG) | $23.90 |
| 03/30/2012 | RE | ( 4 @0.10 PER PG) | $0.40 |
| 03/30/2012 | RE | ( 5 @0.10 PER PG) | $0.50 |
| 03/31/2012 | PAC | Pacer - Court Research | $850.88 |

Total Expenses:                                          **$21,044.01**

## Summary:

| | | |
|---|---|---|
| Total professional services | $45,953.50 | |
| Total expenses | $21,044.01 | |
| **Net current charges** | **$66,997.51** | |
| | | |
| Net balance forward | $75,654.57 | |
| **Total balance now due** | **$142,652.08** | |

| | | | | |
|---|---|---|---|---|
| BMK | Koveleski, Beatrice M. | 6.30 | 185.00 | $1,165.50 |
| CAH | Hehn, Curtis A. | 0.30 | 595.00 | $178.50 |
| CAK | Knotts, Cheryl A. | 0.40 | 265.00 | $106.00 |
| DKW | Whaley, Dina K. | 0.90 | 185.00 | $166.50 |
| JEO | O'Neill, James E. | 25.40 | 675.00 | $17,145.00 |
| KPM | Makowski, Kathleen P. | 24.40 | 495.00 | $12,078.00 |
| KSN | Neil, Karen S. | 2.00 | 185.00 | $370.00 |
| LDJ | Jones, Laura Davis | 0.30 | 955.00 | $286.50 |
| LT | Tuschak, Louise R. | 1.00 | 265.00 | $265.00 |
| MLM | McGee, Margaret L. | 1.70 | 275.00 | $467.50 |
| PEC | Cuniff, Patricia E. | 42.20 | 265.00 | $11,183.00 |
| SLP | Pitman, L. Sheryle | 9.70 | 185.00 | $1,794.50 |

**Invoice number 98819**          91100   00001                          **Page 25**

| WLR | Ramseyer, William L. | 1.30 | 575.00 | $747.50 |
|-----|----------------------|------|--------|---------|
|     |                      | 115.90 |      | $45,953.50 |

## Task Code Summary

|     |                              | Hours | Amount |
|-----|------------------------------|-------|--------|
| AP  | Appeals [B430]               | 38.70 | $22,316.50 |
| CA  | Case Administration [B110]   | 44.20 | $10,898.00 |
| CR01| WRG-Claim Analysis (Asbestos)| 1.90  | $664.50 |
| CR02| WRG Claim Analysis           | 0.80  | $258.00 |
| EA01| WRG-Employ. App., Others     | 0.30  | $79.50 |
| FA  | WRG-Fee Apps., Applicant     | 1.80  | $1,087.00 |
| FA01| WRG-Fee Applications, Others | 17.50 | $5,956.50 |
| LN  | Litigation (Non-Bankruptcy)  | 9.40  | $3,906.00 |
| PD  | Plan & Disclosure Stmt. [B320]| 1.30 | $787.50 |
|     |                              | 115.90 | $45,953.50 |

## Expense Code Summary

| | |
|---|---|
| Delivery/Courier Service | $6,062.82 |
| DHL- Worldwide Express | $898.81 |
| Federal Express [E108] | $109.66 |
| Fax Transmittal [E104] | $1,716.00 |
| Outside Services | $4,383.41 |
| Pacer - Court Research | $850.88 |
| Postage [E108] | $2,675.23 |
| Reproduction Expense [E101] | $4,042.70 |
| Reproduction/ Scan Copy | $304.50 |
| | $21,044.01 |