## EXHIBIT A

**Margulies Affidavit**

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

| | ) | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | Case No. 01-01139 (JKF) |
| W.R. Grace & Co., *et al.,*[1] | ) | (Jointly Administered) |
| | ) | |
| Debtors. | ) | |
| | ) | |

**AFFIDAVIT OF MARK A. MARGULIES IN SUPPORT OF
DEBTORS APPLICATION FOR ORDER AUTHORIZING THE
EMPLOYMENT AND RETENTION OF GRANT THORNTON LLP AS TAX AND ACCOUNTING
ADVISORS**

| | | |
|---|---|---|
| CITY OF WASHINGTON | ) | |
| | ) | ss. |
| DISTRICT OF COLUMBIA | ) | |

Mark A. Margulies, after being duly sworn according to law, deposes and says:

1.       I am a partner with the accounting firm of Grant Thornton LLP ("Grant") which

maintains offices for the practice of accountancy at 1301 International Parkway, Suite 300, Fort

Lauderdale, Florida 33323 and other locations in the United States and throughout the world.  I am a

Certified Public Accountant, duly admitted and in good standing to practice accounting in the state of

Florida.

2.       I submit this declaration in support of the Debtors' *Application for Order*

*Authorizing the employment and retention of Grant Thornton LLP as Tax and Accounting Advisors for*

*the Debtors* (the "Application")[1], seeking authorization for the Debtors to retain Grant as Tax and

Accounting Advisors to the Debtors in connection with their chapter 11 cases.

3.       Unless otherwise stated in this affidavit, I have personal knowledge of the facts set

forth herein.   To the best of my knowledge based upon the inquiries described below, the following

statements are true.

---

[1] Capitalized terms used but not defined herein shall have the meanings asserted in the Application.

1

## SERVICES TO BE PROVIDED BY GRANT

4.      The Debtors anticipate that Grant will represent the Debtors in connection with the tax and accounting matters in accordance with the terms of the engagement letter dated June 8, 2012 that is attached hereto as Exhibit 1. The Debtors have requested the employment and retention of Grant to render the following professional services (the "Representative Matters"):

   a)   certain proposed sales and purchases of businesses in the U.S. and non-U.S. jurisdictions, including effectuating tax due diligence and providing other services in support of possible transactions;

   b)   preparation of research tax credit calculations, Section 199, accounting method changes, and other similar computations for the US taxpaying entities;

   c)   providing support in the Debtors ongoing IRS examinations;

   d)   due diligence transactions; and

   e)   such other tax and advisory consulting services that the Debtors may request.

5.      Grant will not duplicate the services that other firms may provide to the Debtors. Grant and such firms have and will continue to function cohesively to ensure that accounting services provided to the Debtors by each firm are not duplicative.

## GRANT'S QUALIFICATIONS

6.      Grant is particularly well suited to serve as the Debtors' Tax and Accounting Advisors. Grant is one of the U.S. largest accounting firms and is a member of a network of Grant Thornton® member firms in more than 100 countries.  Grant's knowledge, resources and membership in an international network permit it to deliver high quality accounting services throughout the world with fluency, consistency, confidence and sensitivity for cultural, social and accounting practice differences outside of the U.S.

7.      Grant has previously represented the Debtors and certain of their affiliates and subsidiaries in other matters.   As a result of its previous engagements with the Debtors, Grant has considerable knowledge concerning the Debtors' businesses and assets and has the requisite familiarity

to provide efficient services related to any potential transactions and other matters that will require Grant's services.  Were the Debtors required to retain different advisors regarding the matters in which Grant currently represents them, the Debtors would have to expend significant resources in helping new advisors become familiar with such matters.

**TERMS OF RETENTION & COMPENSATION**

8.    In accordance with section 330(a) of the Bankruptcy Code, Grant intends to charge for its accounting services on an hourly basis in accordance with its ordinary and customary hourly rates in effect on the date services are rendered (and seek reimbursement of actual and necessary out-of-pocket expenses).  Grant will maintain detailed, contemporaneous records of time and any actual and necessary expenses incurred in connection with the rendering of the accounting  services described above by category and nature of the services rendered.

9.    Effective June 1, 2012, the hourly rates charged by Grant (in the U.S.) for each of the above referenced services to be provided on an hourly basis are:

| Billing Category | Range |
|---|---|
| US Partners and Managing Directors | $500-700 per hour |
| US Senior Managers and Managers | $350-500 per hour |
| US Senior Associates and Associates | $200-350 per hour |
| US Interns | $100-200 per hour |

10.    The hourly rates set forth above are Grant's standard rates charged to clients, and the specific compensation arrangement provided for in their engagement letter is consistent with and typical of arrangements entered into by Grant and other comparable accounting firms with respect to rendering similar services of this nature for clients such as the Debtors.

11.    Grant Thornton member firms in other jurisdiction's current hourly rates for associates and partners outside of the United States, depending on the jurisdiction, vary from $200 to $800. These rates are consistent with hourly rates charged by professionals for similar services in the

3

jurisdictions in which the services are provided. U.S. dollar values assigned to billing rates for Grant professionals outside of the U.S. may fluctuate based upon applicable exchange rates.

12.    These applicable hourly rates as may be agreed to by the Debtors and Grant are subject to periodic adjustments to reflect economic and other conditions. The rates set forth above are at a level designed to compensate Grant fairly for the work of its professionals and to cover fixed and routine overhead expenses.

13.    It is Grant's policy to charge its clients in all areas of service for all other expenses incurred in connection with the client's account. The expenses charged to clients include, among other things, telephone, toll and other charges, mail and express mail charges, special or hand delivery charges, photocopying charges, travel expenses, expenses for "working meals," computerized research, couriers, postage, and non-ordinary overhead expenses such as overtime for secretaries and other staff. Grant will charge the Debtors for these expenses in a manner and at rates consistent with charges made generally to Grant's other clients.

## GRANT'S LACK OF ADVERSE INTERESTS

14.    Grant has no other connection with the Debtors, their creditors, the United States Trustee, or any other party with an actual or potential interest in these chapter 11 cases, or their respective attorneys or accountants identified on Exhibit 2, except as set forth herein and on Exhibit 3 hereto. Insofar as I have been able to ascertain based on the information currently available to me, neither I, Grant, nor any partner or manager thereof, represents any interest adverse to the Debtors in the matters upon which Grant is to be engaged.

15.    Using the list attached as Exhibit 2, Grant submitted and checked against its computer conflict database of present and former clients and adverse parties an extensive list of parties-in-interest and other persons and entities related to the Debtors and these chapter 11 cases. This inquiry revealed the relationships on Exhibit 3.

4

16.    Grant has not shared, nor agreed to share, any compensation that it has received or may receive with another party or person, other than with the partners and employees that may be associated with Grant, nor has it shared or agreed to share in any compensation another person or party has received or may receive.

17.    Grant will submit interim and final applications for compensation in accordance with sections 330 and 331 of the Bankruptcy Code, the Bankruptcy Rules and the Local Rules.

Pursuant to 28 U.S.C. § 1746,

I declare under penalty of perjury that the foregoing is true and correct.


Mark A. Margulies, Tax Partner

5

EXHIBIT 1

 **Grant**Thornton

## An instinct for growth™

June 8, 2012

Ms. Elyse Filon
Vice-President, Tax, Risk Management & Strategy
W.R. Grace & Co.
6001 Broken Sound Parkway, NW
Suite 600
Boca Raton, FL 33487

**Grant Thornton LLP**
1301 International Parkway, Suite 300
Fort Lauderdale, FL 33323-2874

T 954.768.9900
F 954.768.9908
www.GrantThornton.com

Dear Ms. Filon:

Grant Thornton LLP ("Grant Thornton," "Firm," or "we") is pleased to provide tax services (the "Services") to W.R. Grace & Co. (the "Company," "Client," or "you"). The purpose of this letter, Attachment A, and any related Statement(s) of Work (collectively, the "Agreement"), as defined below, is to confirm the scope and terms of our engagement.

### Providing our services

The Services we provide to you under this Agreement typically will be set forth in distinct Statements of Work signed by you or your authorized representatives and ours, specifying matters including scope, deliverables, timing, fees and payment terms. From time to time we may perform in the course of our relationship Services without a Statement of Work. This Agreement will cover all Services rendered whether or not the parties execute a Statement of Work. Such Services will be billed at our standard hourly rates as appropriate or as otherwise agreed.

The Attachment A version 2011.02 is an important part of this Agreement. You should read it carefully.

If the Company fails to meet any payment obligation under this Agreement, Grant Thornton may immediately suspend performance of the Services. If we elect to suspend our performance due to nonpayment, the Services will not be resumed until your account is paid as agreed, including the payment of any retainer that we may require for continuing services.

### Our professional responsibilities

Our Services will be performed in accordance with the American Institute of Certified Public Accountants' Statements on Standards for Tax Services and other applicable professional standards, and applicable federal and state law.

 Grant Thornton

An instinct for growth

2

Third-party service providers may be used to support and assist Grant Thornton in providing tax services, or you may request that we provide third-parties with information, including allowing workpaper access to third-parties. Professional and regulatory standards require us to secure your consent prior to providing any of your information to third-parties. We will secure your written consent before sharing your information with any third-party.

Generally, our Services will be based upon information furnished by the Company, and Grant Thornton will not evaluate or have any responsibility to verify independently the accuracy, completeness or sufficiency of any such information. However circumstances may arise where we, in our professional judgment, determine that additional fact gathering and due diligence on our part is required.

Recent federal legislation increased professional standards applicable to tax return preparers, including non-signing preparers who provide tax advice. We prepare tax returns and/or provide tax advice consistent with our professional responsibilities. Our professional responsibilities may include communicating with you about differences between standards applicable to tax return preparers and penalty provisions that may be imposed on a taxpayer regarding a tax position. We may not sign a tax return or provide tax advice unless we feel that a position is supported by sufficient authority or is appropriately disclosed.

The Internal Revenue Code and Treasury Regulations require taxpayers to disclose certain types of transactions, known as reportable transactions, for which failure to disclose may result in the imposition of substantial penalties. A completed and signed Reportable Transactions Questionnaire and the Company's cooperation in regard to any follow-up requests for information are required prior to processing any tax returns we may be engaged to prepare.

The facts and circumstances of the engagement and/or the results of our tax analysis may require that we qualify any advice given to the Company, whether oral or written, including in some cases expressly advising the Company that our tax advice is not intended for, and cannot be used for, the purpose of avoiding any penalties that may be imposed under the Internal Revenue Code or other applicable law, including state, local, federal or foreign law.

**Other matters**

This Agreement shall remain in full force and effect in accordance with its terms and conditions and shall constitute legal, valid, binding, and enforceable obligations of both Grant Thornton and the Company.



3

An instinct for growth

Please confirm your acceptance of this Agreement by signing below and also signing the enclosed Statement(s) of Work, and returning the Agreement to me in the enclosed self-addressed envelope. We look forward to the opportunity to serve you.

Very truly yours,

**GRANT THORNTON LLP**

*Mark A. Margulies*

Mark Margulies
Partner

/ms

Enc  Attachment A
        Statement of Work

**Agreed and accepted**

The foregoing letter fully describes our understanding and is accepted by us.

**W.R. GRACE & CO.**

By: _____    Date: 6-26-2012

~~Elyse Filon, Vice-President, Tax, Risk Management & Strategy~~

David Libow, Asst. Treasurer



4

## ATTACHMENT A - STANDARD GRANT THORNTON LLP ENGAGEMENT TERMS

It is understood and agreed that the terms and conditions in this Attachment A refer to the Grant Thornton letter to which it is attached. The addressee of the letter, by signing the letter, has agreed to all of the terms and conditions in this Attachment A. In the event that there is a conflict between this Attachment A and the letter, including any Statements of Work, attachments, or amendments to the Agreement, the terms of Attachment A shall control, except as mutually agreed to by the parties that the Statement of Work shall control. Any capitalized terms in this Attachment A that are not defined shall have the meanings in the letter.

1.    <u>Management Participation and Responsibilities</u>. You will designate at least one management level individual who possesses the suitable skill, knowledge, experience, judgment, and willingness to be responsible for overseeing the Services on your behalf. You will be solely responsible for applying independent business judgment with respect to the Services, including without limitation, establishing and monitoring the performance of the Services to ensure the objectives have been met, evaluating the adequacy of the engagement and any recommendations made, exclusively rendering decisions that involve management functions related to the engagement, accepting full responsibility for decisions on implementation or other further course(s) of action, and establishing and maintaining internal controls. Moreover, you will in all events remain responsible for the care and control of your premises, for all internal books and recordkeeping, for establishing and maintaining effective internal control systems and for all management functions, responsibilities and decisions.

2.    <u>Business Risk Allocations</u>. The terms of this Section 2 shall apply regardless of the nature of any claim asserted (including but not limited to contract, statute, tort, strict liability, or any form of negligence, whether by you, Grant Thornton, or others) but such terms shall not apply to the extent finally determined to be contrary to any applicable law.

(a)    <u>Limitation of Liability</u>. With respect to the Services and this Agreement generally, the liability of Grant Thornton and its present and former partners, principals, directors, employees, agents and contractors (collectively referred to as the "Grant Thornton Firm") and the Client for any claim, including but not limited to  a party's own negligence, shall not exceed the fees paid or payable for the portion of the work giving rise to such liability. This limitation shall not apply to the extent that it is finally determined that any claims, losses, or damages are the result of a party's willful misconduct or fraud.

(b)    IN NO EVENT SHALL EITHER PARTY BE LIABLE FOR, AND EACH PARTY HEREBY WAIVES, ANY INDIRECT, SPECIAL, CONSEQUENTIAL, INCIDENTAL, OR EXEMPLARY DAMAGES OR LOSS (AND ANY LOST PROFITS, TAXES, INTEREST, PENALTIES, LOSS OF SAVINGS, OR LOST BUSINESS OPPORTUNITY.)

In responding to any claim asserted, the Grant Thornton Firm shall avail itself of any defense available to it under applicable law, but in no event shall the aggregate liability of the Grant Thornton Firm for any claims, losses or damages related to this Agreement exceed an amount that is proportional to the relative fault of the Grant Thornton Firm that is finally determined to have caused your losses.

(c)    <u>Indemnity</u>. Client shall indemnify Grant Thornton and its present, future and former partners, principals, directors, employees and agents for any claim arising from, related to, or in connection with the services to be rendered as described in the applicable Statement of Work that is subject to this Agreement, but only for the Services subject to this  Agreement, (the foregoing being the "<u>Indemnity</u>")..

The Client has no obligation to indemnify Grant Thornton, or provide contribution or reimbursement to Grant Thornton, for any claim or expense that is either (i) judicially determined (the determination having become final) to have arisen from Grant Thornton's gross negligence, willful misconduct or bad faith, or (ii) settled prior to a judicial



An instinct for growth™

5

determination as to Grant Thornton's gross negligence, willful misconduct or bad faith, but determined by the Bankruptcy Court, after notice and a hearing, to be a claim or expense for which Grant Thornton should not receive indemnity, contribution or reimbursement under the terms of the Agreement (the foregoing being the "Indemnity Carve out")..

Client and Grant Thornton agree that each Statement of Work may limit the scope of the Indemnity on terms mutually agreeable to both parties. In no event may any such limited indemnity purport to indemnify Grant Thornton for or provide contribution or reimbursement to Grant Thornton, for any claim or expense encompassed by the Indemnity Carve out.

(d)      Limitation on Period to File Claims. It is expressly agreed that any claim by or on behalf of either party arising out of the Services, whether it be in contract, tort, or otherwise, shall be deemed waived if a claim is asserted more than two years from the earlier of: the date that the report or deliverable is issued, or when the claim becomes known.

3.      Use of Documentation and Reliance. Our professional standards require us to maintain sufficient documentation to support our work. This documentation may include copies of your information. However to the extent that we have copies of your information, we will protect and safeguard your information from unauthorized disclosure.

You agree to protect all data, materials, deliverables and reports, and opinions delivered to you (the "Deliverables") from unauthorized use and prevent disclosure of the Deliverables to unauthorized third parties who may rely on them. Moreover, you agree that we have not and shall not be deemed to assume any duties or obligations to any third party, including without limitation an affiliate, subsidiary, parent company or shareholders, partners, members, creditors or any third party beneficiaries.

Our Deliverables will be based on our interpretation of the federal and state laws, regulations, administrative and judicial pronouncements, and other relevant authorities, in effect when we provide our deliverables. All of these authorities are subject to change, and such change may be retroactive or prospective in effect. We assume no responsibility to either advise you of, or to update our conclusions, for changes in respect to federal and state laws, regulations, administrative and judicial pronouncements, and other relevant authorities. As a result, evaluation of our Deliverables shall be based solely on its substantial conformance with any standards or specifications expressly set forth in this Agreement and applicable law and any claim of nonconformance must be clearly and convincingly shown.

4.      Client's Third Party Proceedings. Unless expressly provided for, our Services do not include giving testimony or appearing or participating in discovery proceedings, in administrative hearings, in court, or in other legal or regulatory inquiries or proceedings. Moreover, our costs, expenses and time spent involved in the Client's legal and regulatory matters or proceedings seeking the Client's information will be billed to you separately at our then current rates.

5.      Access to Resources and Information. Unless specified herein as the responsibility of Grant Thornton to provide, you shall have obtained for us on a timely basis any internal and third party permissions, licenses or approvals that are required for us to perform the Services contemplated hereunder (including use of any necessary software or data). You shall also provide us, on a timely basis, with such information, approvals and assistance as may be necessary to our work or as we may reasonably request, and our personnel assigned to any work hereunder shall not be assumed or deemed to have knowledge of information provided to others, whether external to or within the Grant Thornton Firm.

6.      Termination. We shall each have the right to terminate this Agreement, in whole or in part, at any time without further obligation to the other  by giving not less than thirty (30) days written notice to the other party; provided that in-process Statements of Work shall be completed, except in the event of an uncured, material breach. Further, Grant Thornton shall have the right to terminate this Agreement if it discovers practices by you that we



6

deem dishonest, fraudulent, or illegal; or we determine that the American Institute of Certified Public Accountants, Public Company Accounting Oversight Board, Securities and Exchange Commission, or other applicable rules or professional standards result in the Grant Thornton Firm's inability to complete the work, the Grant Thornton Firms may terminate the applicable State of Work or this Agreement. In the event that either party terminates this Agreement or any or all Statements of Work as set forth in this section, you agree to pay us for the Services, including out-of-pocket expenses and costs, rendered up to the date of such termination.

7.    Grant Thornton International Limited – A Global Organization of Independent Firms. Grant Thornton LLP is the U.S. member of Grant Thornton International Ltd ("GTIL"), a global organization of member firms in over 100 countries. Member firms are not part of one international partnership or otherwise legal partners with each other. There is no common ownership, control, governance, or agency relationship between member firms. However, from time to time, other GTIL member firms may provide services in support of this Agreement. If GTIL member firms participate in providing Services under this Agreement, the terms of this Attachment A shall apply for the benefit of such GTIL member firms with respect to any work performed by them under this Agreement.

8.    Electronic communications. During the course of our engagement, we may need to electronically transmit confidential information to each other and to third-party service providers or other entities engaged by either Grant Thornton or you. Electronic methods include telephones, cell phones, e-mail, and fax. These technologies provide a fast and convenient way to communicate. However, all forms of electronic communication have inherent security weaknesses, and the risk of compromised confidentiality cannot be eliminated. You agree to the use of electronic methods to transmit and receive information, including confidential information.

9.    Privacy. Grant Thornton is committed to protecting personal information. We will maintain such information in confidence in accordance with professional standards and governing laws. Therefore, any personal information provided to us by the Company will be kept confidential and not disclosed to any third party unless expressly permitted by the Company or required by law, regulation, legal process, or professional standards. The Company is responsible for obtaining, pursuant to law or regulation, consents from parties that provided the Company with their personal information, which will be obtained, used, and disclosed by Grant Thornton for its required purposes.

Notwithstanding anything to the contrary herein, Grant Thornton imposes no conditions of confidentiality on any information it provides to you to the extent that it concerns the tax structure or tax treatment of any transaction.

10.    Basis for Our Conclusions. Our conclusions are limited solely to the matters for which we were engaged. No conclusions should be inferred as to any matters not specifically covered in the Agreement. Further, the conclusions are based upon the facts and information presented by you and may be inapplicable if the actual facts differ from those presented in any respect.

You represent that we may rely on the following, to the extent applicable, without verification.

(a)    All original documents, signatures and copies of documents provided by you are authentic.

(b)    When only drafts of pertinent documents are available, the executed versions of the draft documents will not vary materially from the ones provided by you for examination.

(c)    There are no inconsistent or adverse facts that are not otherwise provided by you and not apparent from the face of the documents that we have relied upon.

(d)    All legal documents necessary to perform the services have been duly and validly authorized, approved and executed by the appropriate persons.

 **Grant Thornton**

An instinct for growth™

7

With respect to (a) – (d) above, you hereby agree not to sue the Grant Thornton Firm and release the Grant Thornton Firm and its present and former partners, principals, directors, employees, and contractors from any claim, whether known or unknown, liability, damages, fees, expenses and costs (including defense costs) relating to the Services that arise or relate to any information provided by you, your personnel or agents, that is misleading, incomplete, or not current.

11.    Dispute resolution. In the unlikely event that differences arise in connection with the validity, enforceability, performance or breach of this Agreement or our fees, we both recognize that the matter will probably involve complex business or accounting issues that would be decided most equitably to us both by the bankruptcy court and a judge hearing evidence without a jury. Accordingly, to the extent now or hereafter permitted by applicable law, the parties agree to waive any right to trial by jury in any action, proceeding or counterclaim arising out of or relating to the Services or this Agreement.

12.    General.

(a)    Neither party shall assign any rights, obligations or claims relating to this Agreement.

(b)    Neither party shall be liable for any delay or failure in performance due to circumstances beyond its reasonable control.

(c)    Except for GTIL member firms, no third-party beneficiaries are intended under this Agreement.

(d)    Neither party shall use the other's name, servicemarks, or trademarks without prior written consent.

(e)    This Agreement, including its formation and the parties' respective rights and duties and all disputes that might arise from or in connection with this Agreement or its subject matter, shall be governed by and construed in accordance with the laws of Illinois, without giving effect to conflicts of laws rules. The parties consent to the personal jurisdiction of the courts of the state where the Grant Thornton office performing the Services is located and the United States District Court for the District of such state, and the parties waive objection to venue in any of these courts.

(f)    Each party is an independent contractor with respect to the other and shall not be construed as having a trustee, joint venture, agency or fiduciary relationship.

(g)    If any portion of this Agreement is held invalid, it is agreed that such invalidity shall not affect any of the remaining portions. Furthermore, if the Services are subject to the independence rules of the U.S. Securities and Exchange Commission ("SEC") with respect to you, such that any provision in this Agreement would impair our independence under the SEC's rules, such provision shall, to that extent, be of no further force and effect and the Agreement shall consist of the remaining provisions.

(h)    This Agreement, including any other incorporated attachments, sets forth the entire understanding between and among the parties regarding the Services and supersedes all prior and contemporaneous agreements, arrangements and communications and may not be modified or amended, except by the mutual written agreement of both parties.

(i)    The clauses regarding liability limitations, third party proceedings, indemnification and resolution of differences shall survive any termination of this Agreement.

13.    Personnel. When you hire a Grant Thornton professional, we incur significant expenses in hiring and training replacements. Accordingly, during the term of this Agreement and for a period of one (1) year after the

 **GrantThornton**

An instinct for growth™

Services are completed, we both agree not to solicit, directly or indirectly, or hire, the other's personnel participating on an engagement without express written consent. If this provision is violated, the violating party will pay the other party a fee equal to the hired person's annual salary in effect at the time of the violation to reimburse the estimated costs of hiring and training replacement personnel.

14.     <u>Successors and Affiliates</u>. Recognizing that at times Grant Thornton's work may pertain not only to you but also to various subsidiaries, affiliates, advisors and contractors, partnerships, companies, trusts or foundations, you agree, as may be requested by Grant Thornton from time to time (including subsequent to completion of the Services), to obtain written acceptance of the terms of this Agreement. Furthermore, you represent and warrant that this Agreement shall be binding on each party hereto and on each of your respective subsidiaries, successors, assigns and legal representatives.

15.     <u>Reportable Transactions</u>. Taxpayers are required to disclose their participation in certain types of transactions ("Reportable Transactions") on forms filed with their federal income tax returns and/or with the IRS Office of Tax Shelter Analysis, and with agencies of certain states that impose similar requirements. Failure to adhere to Reportable Transaction disclosure and filing requirements may result in the imposition of significant penalties under applicable federal and/or state law. We may be a "Material Advisor" with regard to Services provided to you and we may be subject to our own federal and/or state reporting, registration and list maintenance obligations, which are separate and independent of any taxpayer disclosure obligation. We may be required to maintain and disclose to applicable federal and/or state regulatory agencies certain information regarding your participation in a Reportable Transaction, including your name and federal identification number, and other information as required.

Except as specifically stated in this Agreement, Grant Thornton does not assume any obligation to express any opinion on, provide any advice related to, or identify from any information provided by you or obtained by us during the course of providing Services to you under this Agreement, whether any particular transaction is a Reportable Transaction or the potential consequences of non-compliance with disclosure and filing requirements pertaining to a Reportable Transaction. Reliance on any opinion or advice we may provide regarding whether a transaction is or is not a Reportable Transaction and /or any disclosure and filing requirements may not avoid the imposition of any penalty imposed on you under federal or state law for the failure to comply with such disclosure and filing obligations.

16.     <u>Privileges Relating to Taxpayer Communications</u>. Any advice given by Grant Thornton with respect to a matter that is within the scope of our authority to practice before the IRS may be privileged under federal and state laws. This privilege may be asserted in any non-criminal tax matter before the IRS and in any non-criminal tax proceeding in Federal court and may be asserted to the extent such communication would be considered privileged communication if it were between a taxpayer and an attorney. At your sole cost and expense, we will cooperate with your efforts to assert taxpayer privileges when we receive a demand or inquiry for your information to the extent required by law.



## W. R. Grace & Co.
## Statement of Work for Research and Development ("R&D") Tax Credit and
## IRC Section 199 Study

This Statement of Work ("Statement of Work") dated June 8, 2012 becomes a part of and is subject to the terms and conditions of the Agreement dated June 8, 2012 between W.R. Grace & Co. and Subsidiaries ("Client," "Company," " "you") and Grant Thornton LLP ("Grant Thornton," "Firm," or "we."). Any capitalized terms that are not defined in this Statement of Work shall have the meanings in the Agreement.

The purpose of this Statement of Work is to describe the scope of services ("Services") the Company is requesting Grant Thornton to perform, and to set forth the agreed fee, timing and other matters related to the Services.

### The services we will provide
The Services we will provide under this Statement of Work consist of assisting the Company in identifying, computing, and/or documenting available Federal R&D tax credits ("Study") and Section 199 deductions by performing the following:

1. **Perform and document federal R&D tax credit study for 2008-2011** - calculation & project documentation of the 2008-2011 qualified research expenditures ("QREs"). Includes QRE substantiation, documentation review, project write-ups, project interviews, R&D tax credit process improvements, and an R&D questionaire /template that can be used to assist the Company in accumulating data for use in its future R&D tax credit Calculations. This template will be based upon law as it exists as of the year ending 12/31/2011 and will not automaticly update for any new law changes.

2. **Perform and document federal Section 199 deduction for 2011** - Identify sources of domestic production gross receipts, direct expenses, allocation of indirect expenses, and qualified production activities income. Develop a model to be used in both future years and to be applied back to 2007-2010 for purposes of computing Section 199 deductions.

3. **Training of Tax Department Personnel on R&D and Section 199** - Full day, on-site, training on calculating and documenting credit and deduction above.

4. **2007-2009 IRS audit support** - IRS audit support services for Section 199 and R&D. We are prepared to assist the Company with any potential IRS examinations associated with the Services described in 1 above for the years 2007-2009. The Services include assistance if such matter arises, which is limited to discussions with the taxing authority on the facts of the Services, including pertinent tax rules and laws. Specifically, for

Statement of Work – NonSEC R&D Credit Study 03/16/2012

Grant Thornton LLP
U.S. member firm of Grant Thornton International Ltd.



purposes of this Statement of Work, these services are limited to IRS meetings and discussions, and IDR responses for the tax years 2007 - 2009. Such assistance will not involve negotiations with the taxing authority or making management type decisions on your behalf, since these activities are considered to be management's responsibility. Additionally, such assistance does not include appeals support. Such assistance can be provided under a separate Statement of Work.

The Studies consists of the detailed fieldwork needed to assist the Company in computing the R&D tax credit and Section 199 deduction for tax purposes only and preparing a report of findings for Company review and approval. Company management will be responsible for making any decisions on taking further courses of action with respect to our findings or advice.

## Delivering the Services

We will discuss with you an appropriate timeline for providing the Services listed above, including an agreed upon timeframe for completion. We will provide the Company with a request for information required to complete the Services based on the mutually agreed timeline.

Our responsibility under this Statement of Work extends only to Services we expressly agree to provide herein. Our responsibility does not include, for example, studies, detailed research or analysis not specifically set forth in this Statement of Work. If such items arise or you request additional Services we will provide you a fee estimate and a new Statement of Work before we invest significant professional time.

Once we have spent about 4-6 weeks   of time gathering and reviewing the Company's R&D documentation, and performing preliminary R&D interviews (estimated about 1 month), we will meet with the Company's team to discuss our progress and estimated findings for the 2008 – 2011 years. If the Company determines that the 2010 and 2011 R&D tax credit studies are not warranted, the Study's focus will remain on 2008 and 2009 only. No further work will be completed on the 2010 and 2011 tax years unless specifically agreed upon by the Company.

## Indemnity

Any other provision of the Agreement to the contrary notwithstanding, including without limitation Section 2(c) of Attachment A, the following shall be the sole indemnity provisions that shall apply to the matters covered by this Statement of Work:

Client shall indemnify Grant Thornton and its present, future and former partners, principals, directors, employees and agents for any claim arising from the unauthorized disclosure of its report of findings to be rendered as described in this Statement of Work (the "Report"), but not for any claim arising from, related to, or in connection with Grant Thornton's postpetition performance of any services other than the Services described in this Statement of Work, unless such other postpetition services and indemnification therefor are approved by the Bankruptcy Court.

Statement of Work – NonSEC R&D Credit Study 03/16/2012

Grant Thornton LLP
U.S. member firm of Grant Thornton International Ltd.



3

As used in this Statement of Work, "unauthorized disclosure" shall mean any disclosure of the Report to a third party without Grant Thornton's prior written consent, other than disclosure to the Internal Revenue Service, Client's auditors and [others?] *or as required by applicable law.*

The Client has no obligation to indemnify Grant Thornton, or provide contribution or reimbursement to Grant Thornton, for any claim or expense that is either (i) judicially determined (the determination having become final) to have arisen from Grant Thornton's gross negligence, willful misconduct or bad faith, or (ii) settled prior to a judicial determination as to Grant Thornton's gross negligence, willful misconduct or bad faith, but determined by the Bankruptcy Court, after notice and a hearing, to be a claim or expense for which Grant Thornton should not receive indemnity, contribution or reimbursement under the terms of the Agreement.

## Fees and payment terms

### Fees

Our fees for the Services under the Statement of Work will be based on our hourly rates for this type of work. Based on our experience and the information received to date, we anticipate that the fees will be as follows:

| R&D Tax Credit Study | Fee |
|---|---|
| 1. 2008-2009 R&D tax credit study | $197,500 - $220,000 |
| 2. 2010 R&D tax credit study | $ 98,750 - $110,000 |
| 3. 2011 R&D tax credit study | $ 98,750 - $110,000 |
| 4. Section 199 calculation for 2011 and template for both future and prior use | $105,000 - $115,000 |
| Total Fee | $500,000 - $555,000 |

We will discuss with you circumstances that require us to do additional work which may include, but are not limited to, work to satisfy our obligations under applicable professional standards including additional fact gathering, analysis and preparation of disclosure forms, unforeseen scope changes including additional state returns or previously unidentified transactions or tax positions requiring analysis, and late or incomplete client provided information. If it appears that the stated fee will be exceeded, we will consult with you before continuing with the engagement.

### Payment Schedule

Our billings for the services described above will be rendered as follows:

| R&D Tax Credit Study | Billing |
|---|---|
| 1. 2008-2011 R&D tax credit study | Monthly as services are performed |

 Grant Thornton

4

| 2.   Section 199 calculation for 2011 and template for both future and prior use | Monthly  as services are performed |
|---|---|
| 3. Advance billing upon signing of SOW | $50,000 |
| | |

In addition, we will bill for our expenses, which includes 3 percent of fees to cover items such as copies, postage, supplies, computer and technology usage, software licensing, research and library databases and similar expense items. Our billings are payable within 60 days of receipt.

## Entire agreement

This Statement of Work represents the parties' entire understanding with respect to the Services in this document.  .  In the event of a conflict between this Statement of Work and Attachment A – Standard Grant Thornton LLP Terms and Conditions, and any other exhibit or attachment included in the Agreement, the terms of this Statement of Work shall govern.

## Agreed and accepted

The undersigned hereby agree to the terms and conditions as set forth above.

W. R. GRACE & CO.

By _____          Date: 6/26/12

David Libow, Asst. Treasurer

GRANT THORNTON LLP

_____          Date: 6/8/12

Joseph Brown, Partner

Statement of Work – NonSEC R&D Credit Study 03/16/2012

Grant Thornton LLP
U.S. member firm of Grant Thornton International Ltd.

**EXHIBIT 2**

| Client Name | Relationship |
|---|---|
| Abbott Laboratories | Client of Grant Thornton |
| Abbott Laboratories Pension Plan for Former BASF Employees | 6A - Large Employee Benefit Plans |
| ABC Supply Co., Inc. | Client of Grant Thornton |
| ABN AMRO Holding N.V., parent of ABN AMRO Bank N.V. and LaSalle Bank N.A. (see Bank of America Corporation) | Depository and/or Credit |
| ABN AMRO, N.A. | Client of Grant Thornton |
| Acquisition Management Services (AMS) | GPS Prime Contractor |
| Advanced Refining Technologies, LLC | Client of Grant Thornton |
| Advent Consulting Associates | GPS Prime Contractor |
| AIG | Client of Grant Thornton |
| AIG LIFE (IRELAND) OLD MUTUAL CORP BOND | Client of Grant Thornton |
| AIG LIFE INVESCO PERP CORP BOND IP | Client of Grant Thornton |
| AIG LIFE INVESCO PERP EUROPEAN EQTY | Client of Grant Thornton |
| AIG LIFE INVESCO PERP EURP EQTY PENS | Client of Grant Thornton |
| AIG LIFE INVESCO PERP GBL DYN THEM | Client of Grant Thornton |
| AIG LIFE INVESCO PERP INCOME LIFE | Client of Grant Thornton |
| AIG LIFE NEWTON CONTL EURO LIFE | Client of Grant Thornton |
| AIG LIFE NEWTON HIGH YIELD BD LFE | Client of Grant Thornton |
| AIG LIFE NEWTON HIGHER INC LIFE | Client of Grant Thornton |
| AIG LIFE NEWTON INCOME LIFE | Client of Grant Thornton |
| AIG LIFE NEWTON MANAGED LIFE | Client of Grant Thornton |
| AIG LIFE NEWTON ORIENTAL | Client of Grant Thornton |
| AIG LIFE OLD MUTUAL CORP BOND LIFE | Client of Grant Thornton |
| AIG LIFE OLD MUTUAL CORP BOND PENS | Client of Grant Thornton |
| AIG LIFE PPB INVESCO PERP INCOME | Client of Grant Thornton |
| AIG LIFE PPB INVESCO PERP MGD PENS | Client of Grant Thornton |
| AIG LIFE PPB NEWTON CONTL EUROPEAN | Client of Grant Thornton |
| AIG LIFE PPB NEWTON HIGH YIELD BOND | Client of Grant Thornton |
| AIG LIFE PPB NEWTON HIGHER INCOME | Client of Grant Thornton |
| AIG LIFE PPB NEWTON INCOME | Client of Grant Thornton |
| AIG LIFE PPB NEWTON MANAGED | Client of Grant Thornton |
| AIG LIFE PPB NEWTON ORIENTAL PENS | Client of Grant Thornton |
| AIG LIFE TGSB NEWTON CONTL EURO PEN | Client of Grant Thornton |
| AIG LIFE TGSB NEWTON HIGH YLD BD PEN | Client of Grant Thornton |
| AIG LIFE TGSB NEWTON HIGHER INC PEN | Client of Grant Thornton |
| AIG LIFE TGSB NEWTON INCOME PENSION | Client of Grant Thornton |
| AIG LIFE TGSB NEWTON MANAGED PENSION | Client of Grant Thornton |
| AIG LIFE TGSB NEWTON ORIENTAL PENS | Client of Grant Thornton |
| AIG Lincoln International, LLC | Client of Grant Thornton |
| AIG-Birmingham Fire | Client of Grant Thornton |
| Air Line Pilots Association | Client of Grant Thornton |
| Akcros Chemicals | Client of Grant Thornton |
| Albuquerque N Mex Ind Rev Bonds | 4C - Entities Issuing Conduit Debt for Audit Clients |
| Alcoa, Inc. | Client of Grant Thornton |
| Allianz Global Investors of America, L.P | Client of Grant Thornton |
| Alon Brands, Inc. | Client of Grant Thornton |

7

| | |
|---|---|
| Alon Brands, Inc. | 1A - SEC Audit Clients |
| ALON USA ENERGY INC | Client of Grant Thornton |
| | 1C - SEC and Other Publicly Traded Affiliates of Grant Thornton Audit Clients |
| Alon USA Energy, Inc. | Client of Grant Thornton |
| Alston & Bird LLP | Client of Grant Thornton |
| American Appraisal Associates | GPS Prime Contractor |
| American First National Bank | Client of Grant Thornton |
| American International Group, Inc. and its affiliates Illinois National Insurance Company, New Hampshire Insurance Company and National Union Fire Insurance Company | Insurance |
| American Renal Associates Holdings, Inc. | 1A - SEC Audit Clients |
| American Renal Holdings Inc. | 1A - SEC Audit Clients |
| Anderson Scholarship Foundation, Joshua | Client of Grant Thornton |
| Andrew Beer Entities | Client of Grant Thornton |
| Andrews & Kurth LLP | Client of Grant Thornton |
| Apple Creek Acquisition Corp. | 1A - SEC Audit Clients |
| Arbor Pharmaceuticals, Inc. | Client of Grant Thornton |
| Ardsley Advisory Partners | 2B - Registered Investments Advisors (RIA) |
| Ardsley Partners Fund II, L.P. | Client of Grant Thornton |
| Ardsley Partners funds | 5A - Pooled Hedge Funds (SEC Rules) |
| Ardsley Partners I | 5D - General Partners/Managing Members |
| Ardsley Partners Institutional Fund LP | 5A - Pooled Hedge Funds (SEC Rules) |
| ASRC Management Services | GPS Prime Contractor |
| Asteron Portfolio Services Limited Optimum Corp Super Morgan Stanley Global Value Equity Trust | Client of Grant Thornton |
| Asteron Portfolio Services Limited Optimum Pers Super Morgan Stanley Global Value Equity Trust | Client of Grant Thornton |
| Aurora Bank FSB  (formerly Lehman Brothers Bank FSB) | 3B - OTS Institutions |
| AutoZone, Inc. | Client of Grant Thornton |
| Baker & McKenzie | Client of Grant Thornton |
| Baker Cheese Factory, Inc. | Client of Grant Thornton |
| BANK OF AMERICA | Client of Grant Thornton |
| Bank of America Corporation (parent of LaSalle Leasing and LaSalle Bank) | BRL5 |
| Bank of America Corporation and Bank of America, N. A. (Bank of America) | BRL1 |
| Bank of America Merrill Lynch | Client of Grant Thornton |
| Bank of America, N.A. | Client of Grant Thornton |
| Bank of New York Mellon | Client of Grant Thornton |
| BANK OF NEW YORK MELLON CORP | Client of Grant Thornton |
| | 1C - SEC and Other Publicly Traded Affiliates of Grant Thornton Audit Clients |
| Bank of New York Mellon Corporation | Client of Grant Thornton |
| BANK OF NEW YORK MUN CTFS TR V DEP RCPTS | Client of Grant Thornton |
| Barclays Bank PLC | Grant Thornton UK LLP |
| BARCLAYS GLOBAL IN BWS UK OPPS NEWTON | Client of Grant Thornton |
| Barclays Global Investors | Raymond Chabot Grant Thornton |

8

| | |
|---|---|
| Barnes & Thornburg | Client of Grant Thornton |
| Bartlit Beck | Client of Grant Thornton |
| Barzin, Eleanor C., Trustee of The | Client of Grant Thornton |
| BASF Corporation | Client of Grant Thornton |
| | |
| BASF Corporation | 1E - Other Publicly Traded Attest Clients |
| Bayer Healthcare Pharmaceuticals | Client of Grant Thornton |
| Beaty & Draeger | Client of Grant Thornton |
| Berkshire Bancorp, Inc. | Client of Grant Thornton |
| Bicknell Family Holding Company LLC | Client of Grant Thornton |
| | |
| Bicknell Family investment advisors | 2B - Registered Investments Advisors (RIA) |
| Bishop, Kenneth and Andrea | Client of Grant Thornton |
| Black Rock Systems, Inc. | Client of Grant Thornton |
| | |
| Blackrock Financial Management, Inc. | 2B - Registered Investments Advisors (RIA) |
| BlackRock Inc. | Client of Grant Thornton |
| Blackrock Properties, Inc. | Client of Grant Thornton |
| Blackstone Administrative Partnership | Client of Grant Thornton |
| BLACKSTONE GROUP L P | Client of Grant Thornton |
| Blank Rome LLP | Client of Grant Thornton |
| Block Vision, Inc. | Client of Grant Thornton |
| Blue Wolf Capital Management | Client of Grant Thornton |
| BNSF Logistics, LLC | Client of Grant Thornton |
| Brimson, James (ABMI) | GPS Prime Contractor |
| | |
| Broadpoint Gleacher Securities Group, Inc. | 1C - SEC and Other Publicly Traded Affiliates of Grant Thornton Audit Clients |
| | |
| Brown Brothers Harriman & Co (Custodian of fund Vanguard REIT Index) | Depository and/or Credit |
| Bryan Cave LLP | Client of Grant Thornton |
| Buchanan Ingersoll and Rooney | Vendor |
| Bullivant Houser Bailey PC | Client of Grant Thornton |
| Burlington Northern & Santa Fe Railway C | Client of Grant Thornton |
| Burnham Securities Inc. | Client of Grant Thornton |
| Cahill Gordon & Reindel LLP | Client of Grant Thornton |
| California Public Employees Retirement S | Client of Grant Thornton |
| | |
| Calpers Mariner Fixed Income Fund, LLC | 5A - Pooled Hedge Funds (SEC Rules) |
| Cargill Ventures | Client of Grant Thornton |
| Carroll Warren & Parker PLLC | Client of Grant Thornton |
| | |
| Caspian funds | 5B - Other Pooled and Hedge Funds |
| | |
| Caspian funds | 5A - Pooled Hedge Funds (SEC Rules) |
| | |
| Caspian Solitude Fund, LP | 5A - Pooled Hedge Funds (SEC Rules) |
| | |
| Caspian Solitude International, Ltd | 5A - Pooled Hedge Funds (SEC Rules) |

9

| | |
|---|---|
| Caspian Solitude Master Fund, LP | 5A - Pooled Hedge Funds (SEC Rules) |
| CCPACE, Inc. | GPS Prime Contractor |
| Celanese Corporation | Client of Grant Thornton |
| CFS 2907 Parking Inc. | Client of Grant Thornton |
| CGI Consulting | GPS Prime Contractor |
| CGI Technologies & Solutions, Inc | GPS Prime Contractor |
| Chartis Insurance | Client of Grant Thornton |
| Chase Paymentech Solutions LLC | Client of Grant Thornton |
| Chevron Phillips Chemical Company llc | Client of Grant Thornton |
| Chubb Corporation ("The"), parent of Federal Insurance Company. | Insurance |
| Citibank, N.A. (Custodian of funds: Sound Shore, Fidelity Growth Company) | Depository and/or Credit |
| Citigroup Global Markets Inc. | Client of Grant Thornton |
| Citigroup Inc., including Citibank and its affiliates and Diners Club credit card program | Depository and/or Credit |
| Citigroup Inc., including Citibank and its affiliates and Diners Club credit card program | Depository and/or Credit |
| City of Philadelphia Division of Technol | Client of Grant Thornton |
| City of Philadelphia Police Department | Non Audit, Direct Client of GPS |
| City of Philadelphia Revenue Department | Non Audit, Direct Client of GPS |
| Clarke Silverglate Campbell etal | Client of Grant Thornton |
| CNA Insurance Companies | BRL5 |
| CNL Holdings, Inc. | Client of Grant Thornton |
| Cohu Inc. | Client of Grant Thornton |
| COLGATE-PALMOLIVE (INDIA) LIMITED | Client of Grant Thornton |
| COLGATE-PALMOLIVE (PAKISTAN) LIMITED | Client of Grant Thornton |
| COLGATE-PALMOLIVE CO | Client of Grant Thornton |
| Colgate-Palmolive Company | Client of Grant Thornton |
| Colgate-Palmolive Company | 1C - SEC and Other Publicly Traded Affiliates of Grant Thornton Audit Clients |
| Colgate-Palmolive Company Employees Retirement Income Plan | 6A - Large Employee Benefit Plans |
| Colgate-Palmolive Company Employees Savings and Investment Plan (11-K) | 1A - SEC Audit Clients |
| Colgate-Palmolive Company Medical Plan for VEBA-Funded Retirees | 6A - Large Employee Benefit Plans |
| Colgate-Palmolive de Puerto Rico Inc. PR Savings and Investment Plan (11-K) | 1A - SEC Audit Clients |
| Commercial Defeasance, LLC | Client of Grant Thornton |
| Commonwealth Annuity and Life Insurance Company | 6B - Other Entities |
| Commonwealth of Pennsylvania | Client of Grant Thornton |
| Conoco Resources Company, Limited | Client of Grant Thornton |
| ConocoPhillips Company | Client of Grant Thornton |
| ConocoPhillips Company | 1C - SEC and Other Publicly Traded Affiliates of Grant Thornton Audit Clients |
| Convergence Core Plus Fund | Client of Grant Thornton |
| CORTS TR II GOLDMAN SACHS CAP Generic Bond | Client of Grant Thornton |
| Covington & Burling LLP | Client of Grant Thornton |
| Cozen O'Connor PC | Client of Grant Thornton |
| Creative Associates | GPS Prime Contractor |

10

| | |
|---|---|
| Credit Suisse Alternative Investment Gro | Client of Grant Thornton |
| Crescent BT II GP, LP | 5C - Private Equity Groups and Venture Capital Funds |
| Crow Holdings | Client of Grant Thornton |
| CSPI | Client of Grant Thornton |
| Culinart Holdings , Inc | Client of Grant Thornton |
| D.A. Davidson Co. | Client of Grant Thornton |
| Daniel Eke and Associates PC | GPS Prime Contractor |
| Data Analytics and Solutions  (DAS) | GPS Prime Contractor |
| David Lerner Associates, Inc. | Client of Grant Thornton |
| David Lerner Associates, Inc. | 2A - Broker Dealers |
| David Lerner Associates, Inc. | Client of Grant Thornton |
| Davis Polk & Wardwell (Bank of America) | Client of Grant Thornton |
| DBTS Inc | GPS Prime Contractor |
| DCS Consulting | GPS Prime Contractor |
| Dearborn Mid-west Conveyor Co. | Client of Grant Thornton |
| Dechert LLP | Client of Grant Thornton |
| Delafield Fund | 1A - SEC Audit Clients |
| Deloitte & Touche LLP | Client of Grant Thornton |
| Delta Card Services, Inc. | Client of Grant Thornton |
| Delta Consulting Group Inc. | GPS Prime Contractor |
| Delta Dental of Illinois | Insurance |
| Delta Solutions and Technologies | GPS Prime Contractor |
| Department of Justice-IRS | Client of Grant Thornton |
| Department of the Treasury | Client of Grant Thornton |
| Department of the Treasury - FIT | Client of Grant Thornton |
| Department of the Treasury - FMS | Client of Grant Thornton |
| Dexco Polymers, LP | 5C - Private Equity Groups and Venture Capital Funds |
| DexCom, Inc. | Client of Grant Thornton |
| Dickinson Wright PLLC | Client of Grant Thornton |
| Digital Sandbox | GPS Prime Contractor |
| DL Art Management LLC | 2B - Registered Investments Advisors (RIA) |
| Dorsey & Whitney LLP | Client of Grant Thornton |
| Dorsey&Whitney Seattle | Client of Grant Thornton |
| Dow-Mitsui Chlor-Alkali LLC | Client of Grant Thornton |
| Drew Marine | Client of Grant Thornton |
| Drinker Biddle & Reath | Client of Grant Thornton |
| DuPont | Client of Grant Thornton |
| EAM, Inc.  /Mosley & Associates | GPS Prime Contractor |
| Eastman Chemical Co. | Client of Grant Thornton |
| EdVest Wells Fargo Balanced Portfolio | Client of Grant Thornton |
| Edward J. Morgan | Client of Grant Thornton |
| Edwards Angell Palmer & Dodge LLP | Client of Grant Thornton |
| EG&G Technical Services | GPS Prime Contractor |
| Entergy Services, Inc. | Client of Grant Thornton |
| Environmental Protection Agency | Client of Grant Thornton |
| EOS Preferred Corporation  (formerly Capital Crossing Preferred Corporation) | 1A - SEC Audit Clients |

11

| | |
|---|---|
| Epic Media Group | Client of Grant Thornton |
| Equus Total Return, Inc. | Client of Grant Thornton |
| ETL Holdings, Inc. and Subsidiaries | Client of Grant Thornton |
| eTouch Federal Systems | GPS Prime Contractor |
| Evergreen Investments | 1C - SEC and Other Publicly Traded Affiliates of Grant Thornton Audit Clients |
| Faegre & Benson LLP | Client of Grant Thornton |
| Fidelity Growth Company Fund ( Registered Investment Advisor - FMR LLC) | 401(k) |
| First National Bank of Fairfield | Client of Grant Thornton |
| First National Bank of Long Island | Client of Grant Thornton |
| First National Bank of Muscatine | Client of Grant Thornton |
| FIRST NATIONAL BANK OF OKLAHOMA | Client of Grant Thornton |
| Fisher Jr., William F. | Client of Grant Thornton |
| Flagstar Bancorp, Inc. | 1C - SEC and Other Publicly Traded Affiliates of Grant Thornton Audit Clients |
| Flagstar Bank, FSB | 3C - Other Financial Institutions |
| Flagstar Capital Markets Corporation | 3C - Other Financial Institutions |
| FMR LLC, parent of the Fidelity Growth Company Fund | 401(k) |
| Ford Motor Company | Client of Grant Thornton |
| Fortress Investment Group | Client of Grant Thornton |
| Franklin & Turner Internatonal | GPS Prime Contractor |
| Fulbright & Jaworski LLP | Client of Grant Thornton |
| Galton Mortgage funds | 5A - Pooled Hedge Funds (SEC Rules) |
| Galton Mortgage Strategies Onshore Fund, LP | 5A - Pooled Hedge Funds (SEC Rules) |
| Gamma Investment Advisors LLC | Client of Grant Thornton |
| Gamma Investment Advisors, LLC | 2C - Other Investment Advisors |
| GAZ METROPOLITAIN INC | Client of Grant Thornton |
| GE Capital Fleet Services | Client of Grant Thornton |
| Geico Insurance Company | Client of Grant Thornton |
| General Electric Co. (ultimate parent of GE Capital Corporation and Interpark) | BRL5 |
| General Electric Company | Client of Grant Thornton |
| General Mills | Client of Grant Thornton |
| General Motors Corporation | Client of Grant Thornton |
| Geographic Information Solution Inc. (GISi) | GPS Prime Contractor |
| Georgia Pacific G-P Gypsum Corp | Client of Grant Thornton |
| Gibbons P.C. | Client of Grant Thornton |
| GIBSON, DUNN & CRUTCHER LLP | Client of Grant Thornton |
| Glamorgan Partners funds | 5A - Pooled Hedge Funds (SEC Rules) |
| Gokaldas Exports Ltd. | 1C - SEC and Other Publicly Traded Affiliates of Grant Thornton Audit Clients |

12

| | |
|---|---|
| Gokaldas Exports Ltd. | 1C - SEC and Other Publicly Traded Affiliates of Grant Thornton Audit Clients |
| GOLDMAN SACHS | Client of Grant Thornton |
| GOLDMAN SACHS ASSET MGT CBO II Generic Bond | Client of Grant Thornton |
| Goldman Sachs Bank | Client of Grant Thornton |
| GOLDMAN SACHS DYNAMIC OPPORTUNITIES | Client of Grant Thornton |
| GOLDMAN SACHS DYNAMIC OPPORTUNITIES | Client of Grant Thornton |
| GOLDMAN SACHS GROUP INC | Client of Grant Thornton |
| Goldman Sachs Group, Inc. | 1C - SEC and Other Publicly Traded Affiliates of Grant Thornton Audit Clients |
| GOLDMAN SACHS INTERNATIONAL | Client of Grant Thornton |
| GOLDMAN SACHS INTERNATIONAL Generic Bond | Client of Grant Thornton |
| GOLDMAN SACHS INTERNATIONAL | Client of Grant Thornton |
| GOLDMAN SACHS JBWERE PTY LTD | Client of Grant Thornton |
| Goodwill Industries International | Client of Grant Thornton |
| Goodwin Procter LLP | Client of Grant Thornton |
| Gordon, Arata, McCollam, Duplantis & Eag | 5D - General Partners/Managing Members |
| Grace Investment Partners LLC | 1C - SEC and Other Publicly Traded Affiliates of Grant Thornton Audit Clients |
| Graham Packaging Company, Inc. | 1C - SEC and Other Publicly Traded Affiliates of Grant Thornton Audit Clients |
| Graham Packaging Company, Inc. | 5A - Pooled Hedge Funds (SEC Rules) |
| Great Art funds | |
| Greif, Inc. | Client of Grant Thornton |
| Grupo TMM, S.A.B. (Marmex Marine Mexico) | Client of Grant Thornton |
| GS Bank USA, Inc. | 3A - FDICIA Institutions |
| Gulf Chemical & Metallurgical Corp | Client of Grant Thornton |
| H.B. Fuller | Client of Grant Thornton |
| HALL JR, BROOKS | Client of Grant Thornton |
| Harrah's Entertainment | Client of Grant Thornton |
| Hartford Financial Services Group | Client of Grant Thornton |
| Hartford Financial Services Group, Inc.("The"), parent of Hartford Life Insurance Company | Insurance |
| Hartford Financial Services Group, Inc.("The"), parent of Hartford Life Insurance Company | Insurance |
| HARTFORD LIFE HLL INVESCO GT GILT GOLD FU | Client of Grant Thornton |
| Haynes & Boone LLC | Client of Grant Thornton |
| Haynes and Boone Retirement Savings Plan | 6A - Large Employee Benefit Plans |
| Haynes and Boone, LLP Benefit Plans | Client of Grant Thornton |
| Henkel of America, Inc. | Client of Grant Thornton |
| Hill's Pet Nutrition, Inc. Retirement Plan | 6A - Large Employee Benefit Plans |
| Hoffberger Family Entities | Client of Grant Thornton |
| Holland & Knight, LLP | Client of Grant Thornton |
| Honeywell International Inc. | Client of Grant Thornton |

13

| | |
|---|---|
| Honigman Miller Schwartz and Cohn LLP | Client of Grant Thornton |
| Huttig Building Products, Inc. | Client of Grant Thornton |
| Inductotherm Corporation USA | Client of Grant Thornton |
| Industrial Economics, Inc. | Client of Grant Thornton |
| Industrial Manufacturing Corporation | Client of Grant Thornton |
| InterMarket Group LLC | Client of Grant Thornton |
| International Business Machines Corporation (IBM) | GPS as Subcontractor |
| International Business Machines Corporation (IBM) | GPS Prime Contractor |
| Intersect Software Corp | GPS Prime Contractor |
| Intertape Polymer Corp. USA Employees' Stock Ownership and Retirement Savings (11-K) | 1A - SEC Audit Clients |
| INTERTAPE POLYMER GROUP INC | Client of Grant Thornton |
| J.M. Huber Corporation | Client of Grant Thornton |
| J.P. Morgan Securities Inc. | Client of Grant Thornton |
| James McElroy & Diehl, P.A. | Client of Grant Thornton |
| Jana Capital Partners LLC | Client of Grant Thornton |
| Jespersen, Roy S.* | Client of Grant Thornton |
| JP Morgan | GPS Prime Contractor |
| JP Morgan High Yield Bond Fund (Registered Investment Advisiors - JP Morgan Investment Management, Inc) | ERP |
| JPMorgan Chase & Co.* [Fund Custodian For:] Vanguard Institutional Index and Mid-Cap Fds., Fidelity Growth Company, American Fds EuroPacific Growth, JPM High Yield Bond Fund, Templeton Global Bond Fund & Caldwell & Orkin Mkt Opporunity) | Depository and/or Credit |
| JPMorgan Chase & Co.* [Fund Custodian For:] Vanguard Institutional Index and Mid-Cap Fds., Fidelity Growth Company, American Fds EuroPacific Growth, JPM High Yield Bond Fund, Templeton Global Bond Fund & Caldwell & Orkin Mkt Opporunity) | Depository and/or Credit |
| JPMorgan Chase & Co.* [Fund Custodian For:] Vanguard Institutional Index and Mid-Cap Fds., Fidelity Growth Company, American Fds EuroPacific Growth, JPM High Yield Bond Fund, Templeton Global Bond Fund & Caldwell & Orkin Mkt Opporunity) | Depository and/or Credit |
| JPMorgan Chase & Co., parent/sponsor of the JP Morgan High Yield Bond Fund | ERP |
| JPMorgan Chase & Co., parent/sponsor of the JP Morgan High Yield Bond Fund | ERP |
| JPMorgan Chase (parent of Chase Paymentech Solutions, LLC) | BRL5 |
| JPMorgan Chase (parent of Chase Paymentech Solutions, LLC) | BRL5 |
| JPMorgan US Smaller Companies IT | Client of Grant Thornton |
| K&L Gates | Client of Grant Thornton |
| Kansas City Southern de Mexico, S.A. de | Client of Grant Thornton |
| Katten Muchin Rosenman LLP | Client of Grant Thornton |
| Katten Muchin Rosenman LLP Defined Contribution Plan | 6A - Large Employee Benefit Plans |
| Katten Muchin Rosenman LLP Welfare Benefit Plan | 6A - Large Employee Benefit Plans |
| Kaye  Scholer LLP | Client of Grant Thornton |
| KCS International | Client of Grant Thornton |
| KCS International, Inc. 401(k) Plan | 6A - Large Employee Benefit Plans |
| KCS, Inc. | Client of Grant Thornton |
| Kellogg Capital Markets LLC | Client of Grant Thornton |
| Kellogg Group LLC | Client of Grant Thornton |

| | |
|---|---|
| KeyLogic Systems Inc (parent company of New Sky Perspective and New Sky Aviation) | GPS as Subcontractor |
| Kinder Morgan | Client of Grant Thornton |
| Klein, Peter | Client of Grant Thornton |
| KPMG | 6A - Large Employee Benefit Plans |
| KPMG LLP | Client of Grant Thornton |
| KPMG LLP (Canada) | Client of Grant Thornton |
| KPMG, LLP | GPS Prime Contractor |
| Kratos Defense and Security Solutions, I | Client of Grant Thornton |
| KUWAIT GYPSUM MANUFACTURING AND TRA | Client of Grant Thornton |
| Latham & Watkins LLP | Client of Grant Thornton |
| LEHMAN BROS | Client of Grant Thornton |
| LEHMAN BROS CUSTD RCP AMRO N A | Client of Grant Thornton |
| LEHMAN BROS DIVERS | Client of Grant Thornton |
| LEHMAN BROS HLDGS INC | Client of Grant Thornton |
| Lehman Bros Holding, Inc. Medium Term Note Survivor Option | Client of Grant Thornton |
| LEHMAN BROS LIQUID | Client of Grant Thornton |
| LEHMAN BROS SO AFRICA GRWTH FD | Client of Grant Thornton |
| Lehman Brothers | Client of Grant Thornton |
| LEHMAN BROTHERS AL | Client of Grant Thornton |
| Lehman Brothers Asset Management | Client of Grant Thornton |
| Lehman Brothers Holdings, Inc. | 1C - SEC and Other Publicly Traded Affiliates of Grant Thornton Audit Clients |
| Lehman Brothers US Bond Fund | 5E - Other Limited Partnerships |
| Levy and Craig PC | Client of Grant Thornton |
| Lloyds Bank Corporate Markets | Client of Grant Thornton |
| Lloyds Banking Group plc | Grant Thornton UK LLP |
| LodgeWorks Companies | Client of Grant Thornton |
| Logistical Solutions International | Client of Grant Thornton |
| Longacre Capital Management LLC | Client of Grant Thornton |
| Longacre Master Fund II LP | 5A - Pooled Hedge Funds (SEC Rules) |
| Longacre Master Fund, Ltd. | 5A - Pooled Hedge Funds (SEC Rules) |
| Loop Capital Markets, LLC | Client of Grant Thornton |
| Lunarline | GPS Prime Contractor |
| M&T Bank Corporation | Client of Grant Thornton |
| Mackay Municipal Opportunities Master Fund, LP  (formerly Mariner Muni Opportunities Master Fund LP) | 5A - Pooled Hedge Funds (SEC Rules) |
| Macquarie Investment Management Limited Macquarie Morgan Stanley Global Franchise Fund | Client of Grant Thornton |
| Macquarie Investment Management Limited Macquarie SuperOptions AP - Macquarie Morgan Stanley Global Franchise | Client of Grant Thornton |
| Macquarie Investment Management Limited Macquarie SuperOptions SP - Macquarie Morgan Stanley Global Franchise | Client of Grant Thornton |
| Macquarie Investment Management Limited Macquarie SuperOptions TAP - Macquarie Morgan Stanley Global Franchise | Client of Grant Thornton |
| Marcus Schloss & Co. Inc | Client of Grant Thornton |

15

| | |
|---|---|
| Mariner Atlantic, Ltd. | 5A - Pooled Hedge Funds (SEC Rules) |
| Mariner Capital funds | 5A - Pooled Hedge Funds (SEC Rules) |
| Mariner Capital Ventures | 5A - Pooled Hedge Funds (SEC Rules) |
| MARINER CDO 2002 L | Client of Grant Thornton |
| Mariner Empire Fund, LP | 5A - Pooled Hedge Funds (SEC Rules) |
| Mariner Energy, Inc. | Client of Grant Thornton |
| Mariner funds | 5A - Pooled Hedge Funds (SEC Rules) |
| Mariner GP, LP | 5D - General Partners/Managing Members |
| MARINER INVESTMENT GROUP, INC. | Client of Grant Thornton |
| Mariner LDC | 5C - Private Equity Groups and Venture Capital Funds |
| Mariner Mortgage Master Fund I, LP | 5A - Pooled Hedge Funds (SEC Rules) |
| Mariner Mortgage Master Fund II, LP | 5A - Pooled Hedge Funds (SEC Rules) |
| Mariner Municipal Credit Opportunities Fund, LP | 5A - Pooled Hedge Funds (SEC Rules) |
| Mariner Off-shore Morgage Fund, I LP | 5A - Pooled Hedge Funds (SEC Rules) |
| Mariner Onshore Mortgage Fund II, LP | 5A - Pooled Hedge Funds (SEC Rules) |
| Mariner On-shore Mortgage Fund, I LP | 5A - Pooled Hedge Funds (SEC Rules) |
| Mariner Opportunities Fund, L.P. | 5A - Pooled Hedge Funds (SEC Rules) |
| Mariner Palmetto Silvermine Partners, LP | 5A - Pooled Hedge Funds (SEC Rules) |
| Mariner Partners GP, L.P. | Client of Grant Thornton |
| Mariner Partners LP | 5A - Pooled Hedge Funds (SEC Rules) |
| Mariner Partners, Inc. (formerly Mariner Investment Group, Inc.) | 2B - Registered Investments Advisors (RIA) |
| Mariner Real Estate funds | 5A - Pooled Hedge Funds (SEC Rules) |
| Mariner Real Estate Partners II | 5A - Pooled Hedge Funds (SEC Rules) |
| Mariner Silvermine Fund Ltd | 5A - Pooled Hedge Funds (SEC Rules) |
| Mariner Silvermine Fund Offshore Ltd. | 5A - Pooled Hedge Funds (SEC Rules) |
| Mariner Silvermine funds | 5A - Pooled Hedge Funds (SEC Rules) |
| Mariner Tricadia Credit Strategies Fund, LP | 5A - Pooled Hedge Funds (SEC Rules) |

16

| | |
|---|---|
| Mariner Tricadia Credit Strategies Fund, Ltd. | 5A - Pooled Hedge Funds (SEC Rules) |
| Mariner Tricadia Credit Strategies Master Fund, Ltd. | 5A - Pooled Hedge Funds (SEC Rules) |
| Mariner Tricadia CS Intermediate, Ltd | 5A - Pooled Hedge Funds (SEC Rules) |
| Mariner Tricadia Distressed and Special Situation Fund LP | 5A - Pooled Hedge Funds (SEC Rules) |
| Mariner Tricadia Distressed and Special Situation Intermediate Fund | 5A - Pooled Hedge Funds (SEC Rules) |
| Mariner Tricadia Distressed and Special Situation Master Fund | 5A - Pooled Hedge Funds (SEC Rules) |
| Mariner Tricadia Distressed and Special Situation Offshore Fund | 5A - Pooled Hedge Funds (SEC Rules) |
| Mariner Tricadia funds | 5A - Pooled Hedge Funds (SEC Rules) |
| Mariner Voyager funds | 5A - Pooled Hedge Funds (SEC Rules) |
| Mariner Voyager Master Fund, Ltd. | 5A - Pooled Hedge Funds (SEC Rules) |
| Mariner Voyager, LP | 5A - Pooled Hedge Funds (SEC Rules) |
| Mariner/Palmetto State Partners, LP | 5A - Pooled Hedge Funds (SEC Rules) |
| Mariner-Arroya Opportunity Funds | 5A - Pooled Hedge Funds (SEC Rules) |
| Marmon Group, Inc. | Client of Grant Thornton |
| Mars, Inc. | Client of Grant Thornton |
| Marsh & McLennan Companies, Inc. (parent of Marsh USA Inc. National Economic Research Associates, Mercer Human Resource Consulting and Kroll Background America) | BRL5 |
| Marsh & McLennan Companies, Inc.(Broker of record) and its subsidiary Mercer, LLC (Employee benefit plan consultants) | Insurance |
| Marubeni America Corporation | Client of Grant Thornton |
| MatlinPatterson Global Advisers LLC | 5D - General Partners/Managing Members |
| Mayer Brown, LLP | Client of Grant Thornton |
| McAfee, Paul & Leah B | Client of Grant Thornton |
| McCabe Capital Managers Ltd | 5A - Pooled Hedge Funds (SEC Rules) |
| McCarter & English LLP | Client of Grant Thornton |
| McDermott Will & Emery Savings and Retirement Plan | 6A - Large Employee Benefit Plans |
| McDermott, Will & Emery LLP | Client of Grant Thornton |
| McGuireWoods, LLP | Client of Grant Thornton |
| McKee Nelson  LLP | Client of Grant Thornton |
| McNair Law Firm | Client of Grant Thornton |
| MediaSpan Group, Inc. | Client of Grant Thornton |
| Mercon Coffee Corporation | Client of Grant Thornton |
| Merrill Lynch & Co. | Client of Grant Thornton |
| MERRILL LYNCH PENS INVESCO EUROP EQ CLS A PENS | Client of Grant Thornton |

17

| | |
|---|---|
| MERRILL LYNCH PENS INVESCO EUROP EQTY 'L'PENS | Client of Grant Thornton |
| MERRILL LYNCH PENS INVESCO MANAGED CLASS M | Client of Grant Thornton |
| MERRILL LYNCH PENS INVESCO MANAGED L LIFE | Client of Grant Thornton |
| MERRILL LYNCH PENS INVESCO PENS EURP EQTY D | Client of Grant Thornton |
| MERRILL LYNCH PENS INVESCO PENS EURP EQTY T | Client of Grant Thornton |
| MERRILL LYNCH PENS INVESCO PENS EURP EQUITY M | Client of Grant Thornton |
| MERRILL LYNCH PENS INVESCO PENS EURP EQUITY N | Client of Grant Thornton |
| MERRILL LYNCH PENS INVESCO PENS GBL EQTY T | Client of Grant Thornton |
| MERRILL LYNCH PENS INVESCO PENS GBL EQUITY A | Client of Grant Thornton |
| MERRILL LYNCH PENS INVESCO PENS GBL EQUITY B | Client of Grant Thornton |
| MERRILL LYNCH PENS INVESCO PENS GBL EQUITY C | Client of Grant Thornton |
| MERRILL LYNCH PENS INVESCO PENS GBL EQUITY D | Client of Grant Thornton |
| MERRILL LYNCH PENS INVESCO PENS GBL EQUITY G | Client of Grant Thornton |
| MERRILL LYNCH PENS INVESCO PENS GBL EQUITY K | Client of Grant Thornton |
| MERRILL LYNCH PENS INVESCO PENS GBL EQUITY L | Client of Grant Thornton |
| MERRILL LYNCH PENS INVESCO PENS GBL EQUITY M | Client of Grant Thornton |
| MERRILL LYNCH PENS INVESCO PENS GBL EQUITY N | Client of Grant Thornton |
| MERRILL LYNCH PENS INVESCO PENS MANAGED D | Client of Grant Thornton |
| MERRILL LYNCH PENS INVESCO PENS MGD CLASS A | Client of Grant Thornton |
| MERRILL LYNCH PENS INVESCO PENS MGD CLASS B | Client of Grant Thornton |
| MERRILL LYNCH PENS INVESCO PENS MGD CLASS C | Client of Grant Thornton |
| MERRILL LYNCH PENS INVESCO PENS MGD CLASS G | Client of Grant Thornton |
| MERRILL LYNCH PENS INVESCO PENS MGD CLASS K | Client of Grant Thornton |
| MERRILL LYNCH PENS INVESCO PENSIONS MANAGED N | Client of Grant Thornton |
| MERRILL LYNCH PENS INVESCO PENSIONS MANAGED 'T | Client of Grant Thornton |
| MERRILL LYNCH PENS NEWTON OVERSEAS EQUITY A | Client of Grant Thornton |
| MERRILL LYNCH PENS NEWTON OVERSEAS EQUITY B | Client of Grant Thornton |
| MERRILL LYNCH PENS NEWTON OVERSEAS EQUITY C | Client of Grant Thornton |
| MERRILL LYNCH PENS NEWTON OVERSEAS EQUITY D | Client of Grant Thornton |
| MERRILL LYNCH PENS NEWTON OVERSEAS EQUITY E | Client of Grant Thornton |
| MERRILL LYNCH PENS NEWTON OVERSEAS EQUITY F | Client of Grant Thornton |
| MERRILL LYNCH PENS NEWTON OVERSEAS EQUITY G | Client of Grant Thornton |
| MERRILL LYNCH PENS NEWTON OVERSEAS EQUITY H | Client of Grant Thornton |
| MERRILL LYNCH PENS NEWTON OVERSEAS EQUITY J | Client of Grant Thornton |
| MERRILL LYNCH PENS NEWTON OVERSEAS EQUITY K | Client of Grant Thornton |
| MERRILL LYNCH PENS NEWTON OVERSEAS EQUITY L | Client of Grant Thornton |
| MERRILL LYNCH PENS NEWTON OVERSEAS EQUITY M | Client of Grant Thornton |
| MERRILL LYNCH PENS NEWTON OVERSEAS EQUITY N | Client of Grant Thornton |
| MERRILL LYNCH PENS NEWTON OVERSEAS EQUITY O | Client of Grant Thornton |
| MERRILL LYNCH PENS NEWTON OVERSEAS EQUITY S | Client of Grant Thornton |
| MERRILL LYNCH PENS NEWTON OVERSEAS EQUITY T | Client of Grant Thornton |
| MERRILL LYNCH PENS NEWTON UK EQUITY 'A' ACC | Client of Grant Thornton |
| MERRILL LYNCH PENS NEWTON UK EQUITY 'B' ACC | Client of Grant Thornton |
| MERRILL LYNCH PENS NEWTON UK EQUITY 'C' ACC | Client of Grant Thornton |
| MERRILL LYNCH PENS NEWTON UK EQUITY 'D'ACC | Client of Grant Thornton |
| MERRILL LYNCH PENS NEWTON UK EQUITY 'E' ACC | Client of Grant Thornton |
| MERRILL LYNCH PENS NEWTON UK EQUITY 'F'ACC | Client of Grant Thornton |
| MERRILL LYNCH PENS NEWTON UK EQUITY 'G' ACC | Client of Grant Thornton |
| MERRILL LYNCH PENS NEWTON UK EQUITY 'H'ACC | Client of Grant Thornton |
| MERRILL LYNCH PENS NEWTON UK EQUITY 'J'ACC | Client of Grant Thornton |

| | |
|---|---|
| MERRILL LYNCH PENS NEWTON UK EQUITY 'K' ACC | Client of Grant Thornton |
| MERRILL LYNCH PENS NEWTON UK EQUITY 'L' ACC | Client of Grant Thornton |
| MERRILL LYNCH PENS NEWTON UK EQUITY 'M'ACC | Client of Grant Thornton |
| MERRILL LYNCH PENS NEWTON UK EQUITY 'N'ACC | Client of Grant Thornton |
| MERRILL LYNCH PENS NEWTON UK EQUITY 'O' ACC | Client of Grant Thornton |
| MERRILL LYNCH PENS NEWTON UK EQUITY 'S'ACC | Client of Grant Thornton |
| MERRILL LYNCH PENS NEWTON UK EQUITY 'T' ACC | Client of Grant Thornton |
| Metropolitan Series Fund, Inc - Morgan Stanley EAFE Index Portfolio; Class A Shares | Client of Grant Thornton |
| Metropolitan Series Fund, Inc Morgan Stanley EAFE Index Portfolio; Class A Shares | Client of Grant Thornton |
| Metropolitan Series Fund, Inc Morgan Stanley EAFE Index Portfolio; Class B Shares | Client of Grant Thornton |
| Metropolitan Series Fund, Inc Morgan Stanley EAFE Index Portfolio; Class E Shares | Client of Grant Thornton |
| Mintz Levin Cohn Feris Glovsky | Client of Grant Thornton |
| Mitsui O.S.K.Lines,Ltd. | Client of Grant Thornton |
| Molibdenos y Metales S.A. | Client of Grant Thornton |
| Moog, Inc. | Client of Grant Thornton |
| Morgan Jr., James N. | Client of Grant Thornton |
| Morgan Keegan & Company, Inc. | Client of Grant Thornton |
| Morgan Memorial Goodwill Industries, Inc | Client of Grant Thornton |
| Morgan Stanley | Client of Grant Thornton |
| MORGAN STANLEY | Client of Grant Thornton |
| Morgan Stanley Smith Barney Holdings LLC | Client of Grant Thornton |
| MORGAN STANLEY UNVL FDS INC GLOBAL VALU EQ | Client of Grant Thornton |
| Morgan`s Foods, Inc. | 1A - SEC Audit Clients |
| Morrison and Foerster LLP | Client of Grant Thornton |
| Mulligan, Michael P. | Client of Grant Thornton |
| National BAS Initiatives | Client of Grant Thornton |
| National Gypsum Company | Client of Grant Thornton |
| Nelson Mullins Riley & Scarborough LLP | Client of Grant Thornton |
| New Balance Athletic Shoe Co. | Client of Grant Thornton |
| Newton Investment Management Limited | 1C - SEC and Other Publicly Traded Affiliates of Grant Thornton Audit Clients |
| Nicholson, Thomas (Estate of) | Client of Grant Thornton |
| Nortel Networks | Client of Grant Thornton |
| Northern Trust | Client of Grant Thornton |
| Northern Trust Corporation, parent of The Northern Trust Company* (Custodian of fund: Fidelity Growth Company) | Depository and/or Credit |
| NorthernStar Natural Gas, Inc. | 1C - SEC and Other Publicly Traded Affiliates of Grant Thornton Audit Clients |
| NORWICH UNION INTL NORWICH MORGAN STANLEY SICA | Client of Grant Thornton |
| Nova Biomedical Corporation | Client of Grant Thornton |
| NYMagic, Inc. | 1C - SEC and Other Publicly Traded Affiliates of Grant Thornton Audit Clients |
| O'Donohue, Kevin & Laura | Client of Grant Thornton |

19

| | |
|---|---|
| Office of Attorney General Commonwealth | Client of Grant Thornton |
| One Beacon Insurance Company | Client of Grant Thornton |
| Orbitz Worldwide, Inc. | 1C - SEC and Other Publicly Traded Affiliates of Grant Thornton Audit Clients |
| Orbitz Worldwide, Inc. | 1C - SEC and Other Publicly Traded Affiliates of Grant Thornton Audit Clients |
| Orix Corporation | 1C - SEC and Other Publicly Traded Affiliates of Grant Thornton Audit Clients |
| Orrick, Herrington and Sutcliffe LLP | Client of Grant Thornton |
| Pacific Life Funds PL Comstock Fund; Class 529 A Shares (MT) | Client of Grant Thornton |
| Pacific Life Funds PL Comstock Fund; Class 529 B Shares (MT) | Client of Grant Thornton |
| Pacific Life Funds PL Comstock Fund; Class 529 C Shares (MT) | Client of Grant Thornton |
| Pacific Life Funds PL Comstock Fund; Class A Shares | Client of Grant Thornton |
| Pacific Life Funds PL Comstock Fund; Class B Shares | Client of Grant Thornton |
| Pacific Life Funds PL Comstock Fund; Class C Shares | Client of Grant Thornton |
| Pacific Life Insurance Company | Client of Grant Thornton |
| Pacific Mutual Holding Company, parent of Pacific Life Insurance Company | Depository and/or Credit |
| Pacific Select Fund Comstock Portfolio | Client of Grant Thornton |
| Pamlico Capital  (formerly Wachovia Capital Partners) | 5C - Private Equity Groups and Venture Capital Funds |
| PEI-Genesis | Client of Grant Thornton |
| Pennsylvania Office of the Attorney General | Non Audit, Direct Client of GPS |
| Pension Benefit Guaranty Corporation | Client of Grant Thornton |
| Pepper Hamilton LLP | Client of Grant Thornton |
| Perkins Coie LLP - Seattle | Client of Grant Thornton |
| Pershing LLC | 6B - Other Entities |
| PGI International, Ltd. | 4C - Entities Issuing Conduit Debt for Audit Clients |
| Phillips de Pury & Co., LLC | Client of Grant Thornton |
| PILOT AIR FREIGHT | Client of Grant Thornton |
| Pine Tree Equity | Client of Grant Thornton |
| Pioneer Drilling Company | Client of Grant Thornton |
| Pioneer Holdings | Client of Grant Thornton |
| Piper Jaffray & Co. | Client of Grant Thornton |
| POLYMER GROUP INC | Client of Grant Thornton |
| Polymer Group, Inc. | Client of Grant Thornton |
| Polymer Group, Inc. | 1A - SEC Audit Clients |
| Polymer Group, Inc. | 1A - SEC Audit Clients |
| Potter Anderson & Corroon LLP | Client of Grant Thornton |
| Poyner Spruill LLP | Client of Grant Thornton |
| PPG Industries, Inc. | Client of Grant Thornton |
| PPG Industries, Inc. | 1E - Other Publicly Traded Attest Clients |
| Pragmatics | GPS Prime Contractor |
| Prince Lobel Glovsky & Tye LLP | Client of Grant Thornton |
| Prudential Insurance Company of America | Client of Grant Thornton |

| | |
|---|---|
| Public Financial Management, Inc. | Client of Grant Thornton |
| Ranbaxy, Inc. | Client of Grant Thornton |
| Randolph Morgan Consulting | GPS Prime Contractor |
| Randolph Morgan Consulting | GPS Prime Contractor |
| Realogy Corporation | Client of Grant Thornton |
| Red Wing Management II, LLC | Client of Grant Thornton |
| Richardson Electronics, Ltd. | Client of Grant Thornton |
| Robert W. Woodruff Arts Center, Inc. | Client of Grant Thornton |
| Robins, Kaplan, Miller & Ciresi, LLP | Client of Grant Thornton |
| Romacorp, Inc. | Client of Grant Thornton |
| Ropes & Gray LLP | Client of Grant Thornton |
| Rovi Corporation | Client of Grant Thornton |
| Ryley Carlock & Applewhite | Client of Grant Thornton |
| Salvation Army  (Eastern Territory) | 6B - Other Entities |
| Salvation Army (Central Territory) | 6B - Other Entities |
| Salvation Army Central Territory | Client of Grant Thornton |
| SAP | Client of Grant Thornton |
| SAP AG (parent of Business Objects Americas) | BRL5 |
| SAP America, Inc. | Client of Grant Thornton |
| SAP America, Inc. | BRL2 |
| SCM (America), Inc. | Client of Grant Thornton |
| Sealed Air Corp. | Client of Grant Thornton |
| SEC | Client of Grant Thornton |
| Select Fund | 1A - SEC Audit Clients |
| Sidley Austin LLP | Client of Grant Thornton |
| Smith and Associates | GPS Prime Contractor |
| Smith, William & Maria | Client of Grant Thornton |
| SOC FRANCAISE EXXONMOBIL CHEMICAL | Client of Grant Thornton |
| Southwest Securities, Inc. | Client of Grant Thornton |
| SPDR Series Trust Morgan Stanley Technology ETF | Client of Grant Thornton |
| Spirit of America Management Corp. | 2A - Broker Dealers |
| Standard Pacific Corp. | 1C - SEC and Other Publicly Traded Affiliates of Grant Thornton Audit Clients |
| State of Illinois, Department of Insuran | Client of Grant Thornton |
| StellarOne Bank | 3A - FDICIA Institutions |
| Strong Consulting | GPS Prime Contractor |
| Summit Consulting LLC | GPS Prime Contractor |
| Syracuse University | GPS Prime Contractor |
| Systems Research and Applications Corporation | GPS Prime Contractor |
| Terra Nova Services, LLC | Client of Grant Thornton |
| The Bank of New York Mellon Trust Compan | Client of Grant Thornton |
| The Blackstone Group, LP | 1C - SEC and Other Publicly Traded Affiliates of Grant Thornton Audit Clients |
| The Blackstone Group, LP | 1C - SEC and Other Publicly Traded Affiliates of Grant Thornton Audit Clients |
| The Collingwood Group LLC | GPS Prime Contractor |
| The Royal Bank of Scotland | Client of Grant Thornton |

21

| | |
|---|---|
| The Royal Bank of Scotland Group Plc | Grant Thornton UK LLP |
| The Royal Bank of Scotland Group Plc | Grant Thornton UK LLP |
| The Salvation Army Eastern Territory | Client of Grant Thornton |
| The Salvation Army National Headquarters | Client of Grant Thornton |
| The Salvation Army National Headquarters | 6B - Other Entities |
| The Valspar Corporation | Client of Grant Thornton |
| The Vanguard Group, Inc. | Client of Grant Thornton |
| Thomas Publishing Company | Client of Grant Thornton |
| Thornburg Securities Corporation | 2A - Broker Dealers |
| TMST, Inc. (formerly Thornburg Mortgage, Inc. ) | 1C - SEC and Other Publicly Traded Affiliates of Grant Thornton Audit Clients |
| Tocqueville Asset Management L.P. | 2B - Registered Investments Advisors (RIA) |
| Tocqueville Dividende Cap | Client of Grant Thornton |
| Tocqueville Dividende Dis | Client of Grant Thornton |
| Tocqueville Fund | 1A - SEC Audit Clients |
| Tocqueville Gold Fund | 1A - SEC Audit Clients |
| Tocqueville International Value Fund | 1A - SEC Audit Clients |
| Tocqueville Opportunity Fund (formerly Tocqueville Small Cap Fund) | 1A - SEC Audit Clients |
| Tocqueville Placement | Client of Grant Thornton |
| Tocqueville Trust | Client of Grant Thornton |
| Tocqueville Trust | Client of Grant Thornton |
| Tocqueville Value Amerique | Client of Grant Thornton |
| Tocqueville Value Europe | Client of Grant Thornton |
| Tricadia Capital Management LLC | 2B - Registered Investments Advisors (RIA) |
| Tricam Industries, Inc. | Client of Grant Thornton |
| TSRC USA Corp. | Client of Grant Thornton |
| Unilever UK | Client of Grant Thornton |
| Unilever United States, Inc. | Client of Grant Thornton |
| Union Carbide Corporation | Client of Grant Thornton |
| US DEPARTMENT OF JUSTICE | Client of Grant Thornton |
| US DEPT OF ENERGY | Client of Grant Thornton |
| Vanguard Car Rental USA, Inc. | Client of Grant Thornton |
| Vanguard CityHome | Client of Grant Thornton |
| Vanguard Group, Inc. ("The"), parent of all Vanguard Funds | 401(k)/ERP |
| Vanguard Health Systems | 1C - SEC and Other Publicly Traded Affiliates of Grant Thornton Audit Clients |
| Vanguard Health Systems | 1C - SEC and Other Publicly Traded Affiliates of Grant Thornton Audit Clients |
| Vanguard Health Systems | 1C - SEC and Other Publicly Traded Affiliates of Grant Thornton Audit Clients |
| Vanguard Health Systems, Inc. | Client of Grant Thornton |
| Vanguard Institutional Index (Registered Investment Advisor - The Vanguard Group, Inc) | 401(k) |

22

| | |
|---|---|
| Vanguard Institutional Index Fund (Registered Investment Advisor - The Vanguard Group, Inc) | ERP |
| Vanguard Mid Cap Index (Registered Investment Advisor - The Vanguard Group, Inc) | ERP |
| Various TAX assignments | Client of Grant Thornton |
| Venable LLP and Bayerishe Landesbank | Client of Grant Thornton |
| Verticalnet Inc. | Client of Grant Thornton |
| Vicis  Funds | 5B - Other Pooled and Hedge Funds |
| Vicis Capital Master Trust | Client of Grant Thornton |
| Vicis Gamma Fund | 5C - Private Equity Groups and Venture Capital Funds |
| Vicis Gamma Fund International | 5B - Other Pooled and Hedge Funds |
| Vicis Gamma Master Fund | 5C - Private Equity Groups and Venture Capital Funds |
| Vornado Air, LLC | Client of Grant Thornton |
| Vornado Realty Trust | Client of Grant Thornton |
| Vu Forensics Advisory LLP | GPS Prime Contractor |
| Wachovia Bank, N.A. | 3C - Other Financial Institutions |
| Wachovia Bank/Monthly Recons | Client of Grant Thornton |
| Wachovia Bank: A Wells Fargo Company | Client of Grant Thornton |
| WACHOVIA CORPORATION | Client of Grant Thornton |
| Wachovia Div Stable Value ML 91 Day TBills | Client of Grant Thornton |
| WACHOVIA PREFERRED FUNDING CORP. | Client of Grant Thornton |
| Wachovia/TBA and Pension | Client of Grant Thornton |
| Wachtell, Lipton, Rosen & Katz | Client of Grant Thornton |
| Wal-Mart Stores, Inc. | Client of Grant Thornton |
| Weatherford International Ltd. | Client of Grant Thornton |
| WELLS FARGO & CO NEW | 1C - SEC and Other Publicly Traded Affiliates of Grant Thornton Audit Clients |
| Wells Fargo & Company | Client of Grant Thornton |
| WELLS FARGO ADV GLB DIV OPP FD | Client of Grant Thornton |
| Wells Fargo Advisors, LLC | 2A - Broker Dealers |
| Wells Fargo Advisors, LLC  (formerly Wachovia Securities ) | 3A - FDICIA Institutions |
| Wells Fargo Bank N.A. | Client of Grant Thornton |
| Wells Fargo Bank NA-Lan Adj Grp | Client of Grant Thornton |
| Wells Fargo Bank Trust Department | Client of Grant Thornton |
| WELLS FARGO BK DECLARATION TR | Client of Grant Thornton |
| Wells Fargo Brokerage Services, LLC | Client of Grant Thornton |
| WELLS FARGO CAP IX | Client of Grant Thornton |
| WELLS FARGO CAP VII | Client of Grant Thornton |
| WELLS FARGO CAPITAL IV | Client of Grant Thornton |
| Wells Fargo Capital XV | Client of Grant Thornton |
| Wells Fargo Funds Management, LLC | Client of Grant Thornton |
| Wells Fargo Funds Trust | Client of Grant Thornton |
| Wells Fargo Institutional Brokerage & Sales | Client of Grant Thornton |
| Wells Fargo Institutional Retirement and Trust | Client of Grant Thornton |
| WELLS FARGO INVESTMENTS, LLC | Client of Grant Thornton |

23

| | |
|---|---|
| WELLS FARGO LIQUID | Client of Grant Thornton |
| WELLS FARGO MTG&EQUITY TR | Client of Grant Thornton |
| Wells Fargo Securities LLC | Client of Grant Thornton |
| Wells Fargo Stable Return Fund | Client of Grant Thornton |
| Wells Fargo Variable Trust | Client of Grant Thornton |
| White & Case, LLP | Client of Grant Thornton |
| Wildman Harrold | Client of Grant Thornton |
| Williams & Connolly LLP | Client of Grant Thornton |
| Winston & Strawn LLP | Client of Grant Thornton |
| WINTERTHUR LIFE UK INVESCO PERP GBL SML COS | Client of Grant Thornton |
| WINTERTHUR LIFE UK INVESCO PERPETUAL PACIFIC | Client of Grant Thornton |
| WINTERTHUR LIFE UK NEWTON INCOME FUND LIFE | Client of Grant Thornton |
| WINTERTHUR LIFE UK NEWTON INCOME SER'2'PENS | Client of Grant Thornton |
| WINTERTHUR LIFE UK NEWTON INTERNATIONAL GROWTH | Client of Grant Thornton |
| WINTERTHUR LIFE UK NEWTON INTL BOND FD LIFE | Client of Grant Thornton |
| WINTERTHUR LIFE UK NEWTON INTL GTH FD LIFE | Client of Grant Thornton |
| WINTERTHUR LIFE UK NEWTON MANAGED PENS | Client of Grant Thornton |
| WINTERTHUR LIFE UK NEWTON S2 INTL BOND PENS | Client of Grant Thornton |
| WINTERTHUR LIFE UK NEWTON S2 INTL GWTH PENS | Client of Grant Thornton |
| WINTERTHUR LIFE UK NEWTONS INTERNATIONAL BOND | Client of Grant Thornton |
| WINTERTHUR LIFE UK WINTERTHUR OLD MUTUAL CORP | Client of Grant Thornton |
| WINTERTHUR LIFE UK WINTERTHUR OLD MUTUAL JAPAN | Client of Grant Thornton |
| WINTERTHUR PENSION INVESCO PERP GBL SMALCO S3 | Client of Grant Thornton |
| WINTERTHUR PENSION INVESCO PERPET CORP BD S3 | Client of Grant Thornton |
| WINTERTHUR PENSION INVESCO PERPETUAL HIGH INC | Client of Grant Thornton |
| WINTERTHUR PENSION INVESCO PERPETUAL PAC S3 PE | Client of Grant Thornton |
| WINTERTHUR PENSION NEWTON INTL BOND S3 | Client of Grant Thornton |
| WINTERTHUR PENSION NEWTON INTL GROWTH S3 | Client of Grant Thornton |
| WINTERTHUR PENSION NEWTON OVERSEAS EQUITY | Client of Grant Thornton |
| WINTERTHUR PENSION OLD MUTUAL CORP BD ACC PEN | Client of Grant Thornton |
| WINTERTHUR PENSION OLD MUTUAL CORP BOND S3 PEN | Client of Grant Thornton |
| WINTERTHUR PENSION WINTERTHUR NEWTON INCOME S3 | Client of Grant Thornton |
| WINTERTHUR PENSION WINTERTHUR NEWTON MGD S3 | Client of Grant Thornton |
| Wright Medical Technology, Inc. | Client of Grant Thornton |
| Xerox Affiliated Computer Sciences and other affiliates of Xerox Corporation) | BRL1 |
| Xerox Corporation | Client of Grant Thornton |
| Xerox Corporation | 1E - Other Publicly Traded Attest Clients |
| XL Health Corp. | 1C - SEC and Other Publicly Traded Affiliates of Grant Thornton Audit Clients |
| Zuckerman Spaeder LLP | Client of Grant Thornton |
| Zurich American Insurance Company | Client of Grant Thornton |
| ZURICH ASSURANCE NEWTON GLOBAL BALANCED ZP | Client of Grant Thornton |
| ZURICH ASSURANCE NEWTON GLOBAL EQUITY 60/40 | Client of Grant Thornton |
| ZURICH ASSURANCE NEWTON HIGHER INCOME ZP | Client of Grant Thornton |
| ZURICH ASSURANCE NEWTON OVERSEAS EQUITY ZP | Client of Grant Thornton |
| ZURICH ASSURANCE NEWTON UK EQUITY ZP | Client of Grant Thornton |
| ZURICH ASSURANCE STG INVESCO PERP CORP BD | Client of Grant Thornton |
| ZURICH ASSURANCE STG INVESCO PERPETUAL INC | Client of Grant Thornton |

| | |
|---|---|
| ZURICH ASSURANCE ZUR INVESCO PERP CRP BD AL | Client of Grant Thornton |
| ZURICH ASSURANCE ZUR INVESCO PERP CRP BD AP | Client of Grant Thornton |
| ZURICH ASSURANCE ZUR INVESCO PERP INCOME AL | Client of Grant Thornton |
| ZURICH ASSURANCE ZUR INVESCO PERP MGD G4 AL | Client of Grant Thornton |
| ZURICH ASSURANCE ZURICH INVESCO GT BND AL | Client of Grant Thornton |
| ZURICH ASSURANCE ZURICH INVESCO GT BOND AP | Client of Grant Thornton |
| ZURICH ASSURANCE ZURICH INVESCO PERP INC AP | Client of Grant Thornton |
| ZURICH ASSURANCE ZURICH INVESCO PERP MGD AL | Client of Grant Thornton |
| ZURICH ASSURANCE ZURICH INVESCO PERP MGD AP | Client of Grant Thornton |
| ZURICH ASSURANCE ZURICH INVESCO PERP MGD EP | Client of Grant Thornton |
| ZURICH ASSURANCE ZURICH INVESCO PERP MNTHLY | Client of Grant Thornton |
| ZURICH ASSURANCE ZURICH INVESCO PERPETUAL | Client of Grant Thornton |
| ZURICH ASSURANCE ZURICH NEWTON CONTINENTAL | Client of Grant Thornton |
| ZURICH ASSURANCE ZURICH NEWTON HIGHER INC ZP | Client of Grant Thornton |
| ZURICH ASSURANCE ZURICH NEWTON INTL BOND ZP | Client of Grant Thornton |
| ZURICH ASSURANCE ZURICH NEWTON MANAGED ZP | Client of Grant Thornton |
| ZURICH ASSURANCE ZURICH NEWTON MGD 2000 AP | Client of Grant Thornton |
| ZURICH ASSURANCE ZURICH NEWTON MGD 2001 AL | Client of Grant Thornton |
| ZURICH ASSURANCE ZURICH NEWTON MGD G4 AL | Client of Grant Thornton |
| ZURICH ASSURANCE ZURICH STERLING INVESCO PER | Client of Grant Thornton |

**EXHIBIT 3**

| NAME | DESCRIPTION |
|------|-------------|
| Adage Capital Partners LP | 5% Equity Holders |
| BlackRock Inc. | 5% Equity Holders |
| FMR LLC | 5% Equity Holders |
| Peninsula Partners LP | 5% Equity Holders |
| ABN Amro Bank N.V. | Banks |
| Bank of America, N.A. | Banks |
| Bank of New York | Banks |
| Bank of Nova Scotia | Banks |
| Barclays Bank PLC | Banks |
| CEDE & Co. | Banks |
| Citibank, N.A. | Banks |
| Commerzbank A.G. | Banks |
| Credit Lyonnais | Banks |
| Credit Suisse First Boston Corp. | Banks |
| Deposit Guaranty Corp. | Banks |
| Dresdner Bank A.G. | Banks |
| First Union Bank | Banks |
| Hapoalim | Banks |
| HSBC/MarineMidland | Banks |
| J.P. Morgan & Chase Co. | Banks |
| Lloyds Bank, Dubai | Banks |
| Northern Trust Bank | Banks |
| The Chase Manhattan Bank | Banks |
| The Depository Trust Company | Banks |
| Wachovia Bank & Trust Company, N.A. | Banks |
| A.B.C. Supply | Customers |
| Admixtures Inc. | Customers |
| Aggregate Industries | Customers |
| Akzo Coatings | Customers |
| Allied Building Products | Customers |
| Alon USA - Big Spring, TX | Customers |
| Amerada Hess - Port Reading, NJ | Customers |
| American Roofing Supply | Customers |
| Atofina Petrochemicals Inc. | Customers |
| BASF - Decatur | Customers |
| BASF Corp. | Customers |
| Bayer - Baytown, TX | Customers |
| Bayer Corp. | Customers |
| Blue Circle Materials S.E. | Customers |
| Boise Cascade | Customers |
| Boston Sand & Gravel Co. | Customers |
| BP - Carson, CA | Customers |
| BP Amoco Chemical - Chicago, IL | Customers |
| Bradco Supply | Customers |
| Cameron Ashley Bldg. Products | Customers |
| Cemex USA | Customers |

26

| | |
|---|---|
| Cemstone Products Company | Customers |
| Chandler Ready Mix | Customers |
| Chevron Research/Richmond | Customers |
| Chevron USA | Customers |
| Citgo - Lemont, Il | Customers |
| Clayton Coatings Inc. | Customers |
| Colgate-Jeffersonville IN  (Cn)   D | Customers |
| Concrete Supply Company | Customers |
| Conoco - Denver, CO | Customers |
| Construction Materials | Customers |
| Cooperative Refining - Coffeyville, KS | Customers |
| Crider & Shockey Inc. | Customers |
| CSR Business Services Center | Customers |
| CSR Hydro Conduit | Customers |
| CSR Materials West | Customers |
| Daramic, Inc. | Customers |
| Dow Corning - Carrollton, KY | Customers |
| Dupont - Tempe, AZ | Customers |
| Dupont Dow Elastics Co. | Customers |
| Dynasol, Inc. | Customers |
| Eastern Concrete Materials, Inc. | Customers |
| Eastern Materials | Customers |
| Empire Transit Inc. | Customers |
| Equilon Enterprises - Wilmington, CA | Customers |
| Equistar - Morris, IL | Customers |
| Exxon (Paxon) - Baton Rouge, LA | Customers |
| Exxonmobil - Torrance, CA | Customers |
| Fafard Of Sc. | Customers |
| Ford Wholesale | Customers |
| Galco Building Products | Customers |
| Genentech | Customers |
| Geneva Rock Prod. | Customers |
| Goodyear Tire & Rubber Co. | Customers |
| Grace/Cinn/Lake Charles | Customers |
| H Carr & Sons, Inc. | Customers |
| Handy Chemicals | Customers |
| Harry A. Lowry & Assoc. | Customers |
| Honeywell (Gomar) | Customers |
| Huttig Building Products | Customers |
| International Partners | Customers |
| Johnson Matthey W. | Customers |
| Kellogg Wholesale Bldg. Supply | Customers |
| Kenny Manta Industrial Services | Customers |
| Kenseal Construction Products | Customers |
| Lafarge-Denver | Customers |
| Lyondell Chemical | Customers |
| Marathon Ashland | Customers |
| Meyer Material Company | Customers |
| Millipore/Genentech-S.San Francisco | Customers |
| Mitsui - New York, NY | Customers |

27

| | |
|---|---|
| Mobil Chemical - Beaumont, TX | Customers |
| Mobil Oil | Customers |
| Motiva | Customers |
| Murphy - Meraux #2, LA | Customers |
| Omni Fireproofing Co Inc. | Customers |
| Owens Corning Fiberglass, Inc. | Customers |
| Ozinga Chicago RMC, Inc. | Customers |
| Pacific Coast Building Products | Customers |
| Pacific Construction Systems | Customers |
| Phillips R&D | Customers |
| PPG Industries | Customers |
| Premcor | Customers |
| Reichhold Chemicals, Inc. | Customers |
| Reilly Industries Inc. | Customers |
| Reilly Industries Inc. | Customers |
| Remet (Ny) Mrl Inds | Customers |
| Robertson's Ready Mix | Customers |
| Schoofs-Oakland/Vernon/Commerce/LA | Customers |
| Scotts Company | Customers |
| Shell Chemical Co. | Customers |
| Sherwin Williams | Customers |
| Silgan Container Corp. | Customers |
| Sinclair Oil Corp. | Customers |
| Siplast, Inc. | Customers |
| Solvay Polymers | Customers |
| Sun Chemical | Customers |
| Sunoco Products Co. | Customers |
| TABC | Customers |
| Tosco | Customers |
| Tosco Lar | Customers |
| TXI Operations, LP | Customers |
| UDS | Customers |
| Unilever H&PC | Customers |
| Union Carbide | Customers |
| Valero Refining | Customers |
| Valspar Pkg Ctg | Customers |
| Virginia Concrete Co Inc. | Customers |
| Vulcan Materials-Calmat Division | Customers |
| VW & R - Seattle, WA | Customers |
| Westside Building Materials | Customers |
| White Cap Industries | Customers |
| Whitney Building Products | Customers |
| Williams Insulation | Customers |
| Wynnewood Refining | Customers |
| ABN Amro | Debtholders |
| AFC Investors Trust | Debtholders |
| Alpine Associates A Limited Partnership | Debtholders |
| Anchorage CAP Master Offshore | Debtholders |
| Archer Capital Master Fund | Debtholders |
| Bank Hapoalim | Debtholders |

| | |
|---|---|
| Bank of America | Debtholders |
| Bank of New York | Debtholders |
| Bank of Nova Scotia | Debtholders |
| Barclays Bank PLC | Debtholders |
| Battery Park Hi Yield Op Strat | Debtholders |
| Battery Park High Yield Long Short | Debtholders |
| Battery Park High Yield Opportunity Master Fund Ltd. | Debtholders |
| | |
| Bbt Fund LP | Debtholders |
| BFC Investors Trust | Debtholders |
| BLT 32 LLC | Debtholders |
| CAP Fund LP | Debtholders |
| Caspian Capital Partners LP | Debtholders |
| Caspian Corporate Loan Fund LLC | Debtholders |
| Caspian Select Credit Master Fund | Debtholders |
| Catalyst Credit Opportunity Master Fund | Debtholders |
| CFC Investors Trust | Debtholders |
| Citibank | Debtholders |
| Commerzbank AG | Debtholders |
| Consumer Program Administrators | Debtholders |
| Continental Casualty Co. | Debtholders |
| Credit Lyonnais | Debtholders |
| CS First Boston | Debtholders |
| Dresdner Bank A.G. | Debtholders |
| EFC Investors Trust | Debtholders |
| FCSM Collateral LLC | Debtholders |
| Fernwood Associates LP | Debtholders |
| FFC Investors Trust | Debtholders |
| First Union | Debtholders |
| GMAM Invest Funds Trust II | Debtholders |
| Goldman Sachs Lending | Debtholders |
| Grand Central Asset Trust | Debtholders |
| Halcyon Master Fund | Debtholders |
| Highland Floating Rate Advantage Fund | Debtholders |
| HSBC/MarineMidland | Debtholders |
| JP Morgan/Chase | Debtholders |
| Kelts LLC | Debtholders |
| KS Capital Partners LP | Debtholders |
| KS International | Debtholders |
| LLT Limited | Debtholders |
| Loeb Arbitrage Fund | Debtholders |
| Loeb Event Driven Series BSC | Debtholders |
| Loeb Marathon Fund LP | Debtholders |
| Loeb Marathon Offshore FD | Debtholders |
| Loeb Offshore Fund | Debtholders |
| Macquarie Bank Ltd. | Debtholders |
| Mariner LDC | Debtholders |
| Mason Cap LP | Debtholders |
| Mason Cap Ltd. | Debtholders |
| Massachusetts Mutual Life Insurance Co. | Debtholders |

29

| | |
|---|---|
| MFC Investors Trust | Debtholders |
| Normandy Hill Master Fund LP | Debtholders |
| Northern Trust Co. | Debtholders |
| OCP Investment Trust | Debtholders |
| Onex Debt Opportunity Fund | Debtholders |
| Onex Senior Credit Fund | Debtholders |
| Onex Senior Credit II LP | Debtholders |
| Pacific Life Funds PL Floating Rate Loan Fund | Debtholders |
| Pacific Select Fund Floating Rate Loan Portfolio | Debtholders |
| Restoration Holdings Ltd. | Debtholders |
| Restoration SP OPP Master Fund | Debtholders |
| Royal Bank of Scotland | Debtholders |
| SOF Investments LP | Debtholders |
| SPCP Group LLC | Debtholders |
| SRI Fund LP | Debtholders |
| Stone Lion Portfolio  LP | Debtholders |
| Visium Balanced Fund | Debtholders |
| Visium Balanced Offshore Fund | Debtholders |
| Wachovia | Debtholders |
| York Capital Management | Debtholders |
| A.A. Consultancy & Cleaning Company | Debtor Affiliates |
| A-1 Bit & Tool Co., Inc. | Debtor Affiliates |
| Advanced Refining Technologies GmbH | Debtor Affiliates |
| Advanced Refining Technologies KK | Debtor Affiliates |
| Advanced Refining Technologies LLC | Debtor Affiliates |
| Alewife Boston Ltd. | Debtor Affiliates |
| Alewife Land Corporation | Debtor Affiliates |
| Alltech Applied Science BV | Debtor Affiliates |
| Alltech Applied Science Labs (HK) | Debtor Affiliates |
| Alltech Associates (Australia) | Debtor Affiliates |
| Alltech Associates Applied Science | Debtor Affiliates |
| Alltech Associates, Inc. | Debtor Affiliates |
| Alltech France SARL | Debtor Affiliates |
| Alltech Grom GmbH | Debtor Affiliates |
| Alltech Italia SRL | Debtor Affiliates |
| Alltech Japan Company Limited | Debtor Affiliates |
| Alltech Scientific (China) | Debtor Affiliates |
| Alltech y Applied Science Para Mexico, SA de CV | Debtor Affiliates |
| Amicon BV | Debtor Affiliates |
| Amicon Inc. | Debtor Affiliates |
| Amicon Ireland Limited | Debtor Affiliates |
| AP Chem Incorporated | Debtor Affiliates |
| Arral & Partners | Debtor Affiliates |
| Asbestos Management, Inc. | Debtor Affiliates |
| Asian Food Investment Limited | Debtor Affiliates |
| Axial Basin Ranch Company | Debtor Affiliates |
| Borndear 1 Limited | Debtor Affiliates |