| | |
|---|---|
| Borndear 2 Limited | Debtor Affiliates |
| Borndear 3 Limited | Debtor Affiliates |
| British Nursing Association, Inc. | Debtor Affiliates |
| Carbon Dioxide Slurry Systems LP | Debtor Affiliates |
| CB Biomedical, Inc. | Debtor Affiliates |
| CC Partners | Debtor Affiliates |
| CCHP Inc. | Debtor Affiliates |
| Circe Biomedical, Inc. | Debtor Affiliates |
| Coalgrace II, Inc. | Debtor Affiliates |
| Coalgrace, Inc. | Debtor Affiliates |
| Colowyo Coal Company LP | Debtor Affiliates |
| Construction Products Dubai, Inc. | Debtor Affiliates |
| Cormix Limited | Debtor Affiliates |
| Cormix Middle East LLC | Debtor Affiliates |
| Creative Food 'N' Fun Company | Debtor Affiliates |
| Cross Country Staffing | Debtor Affiliates |
| Darex CIS LLC | Debtor Affiliates |
| Darex Puerto Rico, Inc. | Debtor Affiliates |
| Darex UK Limited | Debtor Affiliates |
| Dearborn International Holdings, Inc. | Debtor Affiliates |
| Del Taco Restaurants, Inc. | Debtor Affiliates |
| Denac Nederland BV | Debtor Affiliates |
| Dewey and Almy, LLC | Debtor Affiliates |
| E&C Liquidating Corporation | Debtor Affiliates |
| Ecarg, Inc. | Debtor Affiliates |
| Emerson & Cuming (Trading) Ltd. | Debtor Affiliates |
| Emerson & Cuming (UK) Ltd. | Debtor Affiliates |
| Emerson & Cuming, Inc. | Debtor Affiliates |
| Emirates Chemicals LLC | Debtor Affiliates |
| Envases Industriales y Comerciales, SA | Debtor Affiliates |
| Environmental Liability Management Inc. | Debtor Affiliates |
| Etablissements Pieri SA | Debtor Affiliates |
| Exemere Limited | Debtor Affiliates |
| Five Alewife Boston Ltd. | Debtor Affiliates |
| Flexit Laboratories Private Ltd. | Debtor Affiliates |
| G C Limited Partners I, Inc. | Debtor Affiliates |
| G C Management, Inc. | Debtor Affiliates |
| GEC Divestment Corporation Ltd. | Debtor Affiliates |
| GEC Management Corporation | Debtor Affiliates |
| GHSC Holding, Inc. | Debtor Affiliates |
| GKA Company Limited | Debtor Affiliates |
| Gloucester New Communities Company Inc. | Debtor Affiliates |
| GN Holdings, Inc. | Debtor Affiliates |
| GPC Thomasville Corporation | Debtor Affiliates |
| Grace (New Zealand) | Debtor Affiliates |
| Grace AB | Debtor Affiliates |
| Grace A-B II, Inc. | Debtor Affiliates |
| Grace A-B, Inc. | Debtor Affiliates |
| Grace Asia Pacific, Inc. | Debtor Affiliates |
| Grace Australia Pty. Ltd. | Debtor Affiliates |

| | |
|---|---|
| Grace Bauprodukte GmbH | Debtor Affiliates |
| Grace Brasil Ltda. | Debtor Affiliates |
| Grace Canada, Inc. | Debtor Affiliates |
| Grace Catalyst AB | Debtor Affiliates |
| Grace Chemical Company of Cuba | Debtor Affiliates |
| Grace Chemicals KK | Debtor Affiliates |
| Grace Chemicals, Inc. | Debtor Affiliates |
| Grace China Ltd. | Debtor Affiliates |
| Grace Cocoa Limited Partners I, Inc. | Debtor Affiliates |
| Grace Cocoa Management, Inc. | Debtor Affiliates |
| Grace Collections, Inc. | Debtor Affiliates |
| Grace Colombia SA | Debtor Affiliates |
| Grace Construction Products (Ireland) | Debtor Affiliates |
| Grace Construction Products Limited | Debtor Affiliates |
| Grace Construction Products NV | Debtor Affiliates |
| Grace Container, SA de CV | Debtor Affiliates |
| Grace Culinary Systems, Inc. | Debtor Affiliates |
| Grace Darex GmbH | Debtor Affiliates |
| Grace Davison (Proprietary) | Debtor Affiliates |
| Grace Davison Ltda. | Debtor Affiliates |
| Grace Drilling Company | Debtor Affiliates |
| Grace Energy Corporation | Debtor Affiliates |
| Grace Environmental, Inc. | Debtor Affiliates |
| Grace Értékesito Kft. | Debtor Affiliates |
| Grace Europe, Inc. | Debtor Affiliates |
| Grace Germany Holdings, Inc. | Debtor Affiliates |
| Grace GmbH & Co. KG | Debtor Affiliates |
| Grace GP GmbH | Debtor Affiliates |
| Grace Hellas E.P.E. | Debtor Affiliates |
| Grace H-G II, Inc. | Debtor Affiliates |
| Grace H-G, Inc. | Debtor Affiliates |
| Grace Holding GmbH | Debtor Affiliates |
| Grace Hotel Services Corporation | Debtor Affiliates |
| Grace International Holdings, Inc. | Debtor Affiliates |
| Grace Japan Kabushiki Kaisha | Debtor Affiliates |
| Grace JVH, Inc. | Debtor Affiliates |
| Grace Korea Inc. | Debtor Affiliates |
| Grace Kriz | Debtor Affiliates |
| Grace Latin America, Inc. | Debtor Affiliates |
| Grace Management GP GmbH | Debtor Affiliates |
| Grace Management Services Inc. | Debtor Affiliates |
| Grace Manufacturing Gmbh & Co KG | Debtor Affiliates |
| Grace NV | Debtor Affiliates |
| Grace Offshore Company | Debtor Affiliates |
| Grace Offshore Turnkey | Debtor Affiliates |
| Grace PAR Corporation | Debtor Affiliates |
| Grace Petroleum Libya, Inc. | Debtor Affiliates |
| Grace Produits de Construction SAS | Debtor Affiliates |
| Grace Química Compania Limitada | Debtor Affiliates |
| Grace Receivables Purchasing, Inc. | Debtor Affiliates |

| | |
|---|---|
| Grace Silica GmbH | Debtor Affiliates |
| Grace Silica NV | Debtor Affiliates |
| Grace Sp. z o.o. | Debtor Affiliates |
| Grace Sweden AB | Debtor Affiliates |
| Grace Tarpon Investors, Inc. | Debtor Affiliates |
| Grace Trading (Shanghai) Co., Ltd. | Debtor Affiliates |
| Grace Venezuela, SA | Debtor Affiliates |
| Grace Ventures Corporation | Debtor Affiliates |
| Grace Washington, Inc. | Debtor Affiliates |
| Grace Yapi Kimyasallari Sanayi ve Ticaret AS | Debtor Affiliates |
| | |
| Grace, SA | Debtor Affiliates |
| Gracoal II, Inc. | Debtor Affiliates |
| Gracoal, Inc. | Debtor Affiliates |
| Guanica-Caribe Land Development Corporation | Debtor Affiliates |
| | |
| Hanover Square Corporation | Debtor Affiliates |
| Hayden-Gulch West Coal Company | Debtor Affiliates |
| H-G Coal Company | Debtor Affiliates |
| Homco International, Inc. | Debtor Affiliates |
| Ichiban Chemical Company Inc. | Debtor Affiliates |
| Inverco Benelux NV | Debtor Affiliates |
| Inversiones GSC, SA | Debtor Affiliates |
| Kootenai Development Company | Debtor Affiliates |
| L B Realty, Inc. | Debtor Affiliates |
| LC Service BV | Debtor Affiliates |
| Litigation Management, Inc. | Debtor Affiliates |
| Monolith Enterprises, Incorporated | Debtor Affiliates |
| Monolithe Enterprises, Inc. | Debtor Affiliates |
| Monroe Street, Inc. | Debtor Affiliates |
| MRA Holdings Corporation | Debtor Affiliates |
| MRA Intermedco, Inc. | Debtor Affiliates |
| MRA Staffing Systems, Inc. | Debtor Affiliates |
| Nestor-BNA Holdings Corporation | Debtor Affiliates |
| Nestor-BNA, Inc. | Debtor Affiliates |
| NZ Alltech, Inc. | Debtor Affiliates |
| Papelera Camagueyana, SA | Debtor Affiliates |
| Paramount Coal Company | Debtor Affiliates |
| Pieri Especialidades, SL | Debtor Affiliates |
| Pieri SA | Debtor Affiliates |
| Pieri U.K. Limited | Debtor Affiliates |
| PT. Grace Specialty Chemicals Indonesia | Debtor Affiliates |
| Remedium Group, Inc. | Debtor Affiliates |
| Servicised Ltd. | Debtor Affiliates |
| Société Civile Beau−Béton | Debtor Affiliates |
| Southern Oil, Resin & Fiberglass, Inc. | Debtor Affiliates |
| Storm van Bentem en Kluyver BV | Debtor Affiliates |
| Trans−Meridian Insurance (Dublin) | Debtor Affiliates |
| W.R. Grace & Co. | Debtor Affiliates |
| W.R. Grace & Co. (India) | Debtor Affiliates |

| | |
|---|---|
| W.R. Grace & Co. Employees Disaster Relief Foundation, Inc. | Debtor Affiliates |
| W.R. Grace & Co.–Conn. | Debtor Affiliates |
| W.R. Grace (Hong Kong) | Debtor Affiliates |
| W.R. Grace (Malaysia) | Debtor Affiliates |
| W.R. Grace (Philippines) | Debtor Affiliates |
| W.R. Grace (Singapore) | Debtor Affiliates |
| W.R. Grace (Thailand) | Debtor Affiliates |
| W.R. Grace Africa (Pty.) | Debtor Affiliates |
| W.R. Grace Argentina SA | Debtor Affiliates |
| W.R. Grace BV | Debtor Affiliates |
| W.R. Grace Capital Corporation | Debtor Affiliates |
| W.R. Grace Finance (NRO) | Debtor Affiliates |
| W.R. Grace Foundation, Inc. | Debtor Affiliates |
| W.R. Grace Holdings, SA de CV | Debtor Affiliates |
| W.R. Grace Italiana SpA | Debtor Affiliates |
| W.R. Grace Land Corporation | Debtor Affiliates |
| W.R. Grace Limited | Debtor Affiliates |
| W.R. Grace NV | Debtor Affiliates |
| W.R. Grace SA | Debtor Affiliates |
| W.R. Grace Southeast Asia Holdings Limited | Debtor Affiliates |
| W.R. Grace Specialty Chemicals (Malaysia) | Debtor Affiliates |
| W.R. Grace Taiwan, Inc. | Debtor Affiliates |
| W.R.G. Colombia SA | Debtor Affiliates |
| Water Street Corporation | Debtor Affiliates |
| WRG Argentina, SA | Debtor Affiliates |
| Acc. & Casualty Ins. of Winterthur | Insurers |
| Aetna Casualty & Surety | Insurers |
| AG Belge de 1830 | Insurers |
| AIG | Insurers |
| Allianz Underwriters Ins | Insurers |
| American Manufacturers Mutual | Insurers |
| American Reinsurance Co | Insurers |
| Argonaut Northwest Ins. Co. | Insurers |
| Associated International | Insurers |
| Bishopsgate Ins. Co. Ltd. | Insurers |
| Boston Old Colony Ins Co | Insurers |
| Buffalo Reinsurance | Insurers |
| C.A.M.A.T. [CAMAT] | Insurers |
| Centennial Ins Co | Insurers |
| Cie Europeene D'Ass. Industrielles | Insurers |
| CNA Reinsurance of London Ltd. | Insurers |
| Continental Casualty Co. | Insurers |
| Continental Ins Co | Insurers |
| Dairyland Insurance Co | Insurers |
| Dominion Ins. Co. Ltd. | Insurers |
| Eisen Und Stahl | Insurers |
| Employers Mutual Casualty Co | Insurers |
| European General | Insurers |

34

| | |
|---|---|
| Federal Insurance Co | Insurers |
| Fireman's Fund | Insurers |
| First State Ins Co | Insurers |
| Folksam International Ins. Co. Ltd. | Insurers |
| GEICO | Insurers |
| Gerling Konzern Ins | Insurers |
| Haftpflichtverband | Insurers |
| Harbor Insurance Co | Insurers |
| Hartford Insurance | Insurers |
| Highlands Ins. Co. | Insurers |
| Lloyds Underwriters | Insurers |
| London & Edinburgh General Ins. Co. | Insurers |
| London Guarantee & Acc | Insurers |
| National Casualty Co. of America | Insurers |
| North Star Reinsurance | Insurers |
| Northbrook Ins Co | Insurers |
| Republic Insurance Co | Insurers |
| Reunion-Adriatica | Insurers |
| Royal Insurance Co | Insurers |
| Royale Belge S.A. | Insurers |
| Sphere Drake Ins. Co. Ltd. | Insurers |
| St. Katherine Ins. Co. Ltd. | Insurers |
| Stronghold Ins. Co. Ltd. | Insurers |
| Swiss Reinsurance | Insurers |
| Terra Nova Ins. Co. Ltd. | Insurers |
| Turegum Ins. Co. | Insurers |
| Twin City Fire Ins Co | Insurers |
| Wausau Insurance Co | Insurers |
| Winterthur Swiss Ins. Co. | Insurers |
| World Auxiliary Ins. Corp. Ltd. | Insurers |
| Yasuda Fire & Marine Ins. Co. Ltd. | Insurers |
| Zurich Insurance Co | Insurers |
| 14901 North Scottsdale Road LLC/SM1/Southwestern Management, Inc. | Lessors |
| 2700 Stemmons | Lessors |
| 710, Inc. | Lessors |
| A. Copeland Enterprises | Lessors |
| A. Dong Oriental Grocery and Gift, Inc. | Lessors |
| Abnet Realty Co. (Wm. Langfan & Aaron Ziegelman)/BE Holding Corp. | Lessors |
| Accomplishments Through People, Inc. | Lessors |
| AIP Properties | Lessors |
| Alexander Summer, Inc. | Lessors |
| Aliferis (UJ's Family Restaurant) | Lessors |
| Allstore Realty Group | Lessors |
| AMB Property L.P. | Lessors |
| AMCAP/Denver Ltd. Partnership | Lessors |
| American Property Investors XI | Lessors |
| American United Life Insurance Co. | Lessors |
| APAC Teleservices, Inc. | Lessors |

| | | |
|---|---|---|
| Appollo Cards, Inc. | | Lessors |
| Arbor Vitae Company N.V. | | Lessors |
| ASIC Alliance Corporation | | Lessors |
| Associates Enterprises of Houston [Associated Enterprises of Houston] | | Lessors |
| Atlash Corporation N.V. | | Lessors |
| Autozone, Inc. | | Lessors |
| Azteca Restaurants | | Lessors |
| B & N Enterprises | | Lessors |
| Baltivest, N.V. | | Lessors |
| Banker's Life of Des Moines, Iowa | | Lessors |
| Baronial Corporation, N.V. | | Lessors |
| Barrand, Inc. | | Lessors |
| Baydale, Inc. | AMFAC Merchandising Corp. | Lessors |
| Bell Canyon Investments Company N.V. | | Lessors |
| Berch Corporation N.V. | | Lessors |
| Besswell Corporation, N.V. | | Lessors |
| Birchwood at Jericho Associates | | Lessors |
| Bixby Ranch Company | | Lessors |
| Blakenship Villas of Clovis, Inc. | | Lessors |
| Boeing Court Partners | | Lessors |
| Broadway Place I | | Lessors |
| Bruce & Brent Speckert, Tracey Deatsch, Deborah Frostholm | | Lessors |
| Buccola Family Trust | | Lessors |
| Buen Dia Land Company N.V. | | Lessors |
| Builders Emporium Corp. | | Lessors |
| Builders Empourim (East), Inc. | | Lessors |
| Byer Properties | | Lessors |
| C & S, Inc. | | Lessors |
| Cabernet Company, N.V. | | Lessors |
| Caburan Land Company N.V. | | Lessors |
| Campamar Land Company N.V. | | Lessors |
| Caringello Investments II | | Lessors |
| Carlisle Property Co. | | Lessors |
| Carrow's | | Lessors |
| Casa Bonita, Inc. | | Lessors |
| Cassco Land Co., Inc. | | Lessors |
| Cavil Properties, Inc. | | Lessors |
| Cedar Square, A Texas General Partnership | | Lessors |
| CFS | | Lessors |
| Channel Home Centers | | Lessors |
| Channel Home Centers Realty Corp. | | Lessors |
| Channel Lumber Company | | Lessors |
| Channel of Route 10 | | Lessors |
| Charger Land Company | | Lessors |
| Chart Towne Partnership | | Lessors |
| Chattanoooga Food Systems, Inc. | | Lessors |
| Chi Chi's Inc. | | Lessors |

| | |
|---|---|
| Child World, Inc. | Lessors |
| Citizens and Southern Bank of W. Georgia | Lessors |
| City Federal Savings & Loan Association | Lessors |
| City/County of San Francisco - Public Utilities Commission | Lessors |
| Clayton Dean | Lessors |
| Coco's | Lessors |
| Community Distributors, Inc. | Lessors |
| Community Distributors, Inc. | Lessors |
| Craddock Diversified Enterprises | Lessors |
| Crested Butte Equities Co. | Lessors |
| D & B of Hollywood | Lessors |
| DAS Restaurants, Inc. | Lessors |
| Dave Christensen, Inc.          (successor in-interest - Bellevue Hilton) | Lessors |
| Daylin, Inc. | Lessors |
| De Nada Restaurants, Inc. | Lessors |
| DELCO Development Co. of Gastonia/ H.C. Associates | Lessors |
| DELCO Development Co. of Tyvola | Lessors |
| Delta Acquisitions, Ltd. | Lessors |
| Dr/Mrs Robert Schmit | Lessors |
| DT Propiedades | Lessors |
| Dunn International Corporation | Lessors |
| Dunn International of Georgia, Inc. | Lessors |
| El Torito | Lessors |
| El Toro Properties/Corp & Ludo and Gloria Bevilacqua | Lessors |
| Elaine Power Figures Salons, Inc. | Lessors |
| Eminent International Enterprises, Inc. | Lessors |
| Evelyn Art Gallery | Lessors |
| Fairlane Land Comapy, N.V. | Lessors |
| Fast Food Properties | Lessors |
| FBL Partners | Lessors |
| Fedi, Fedi, Jaworski & Santini | Lessors |
| FFCA/IIP | Lessors |
| Fidelity Syndications, Inc. | Lessors |
| First Harris Associates, Ltd. | Lessors |
| First National Bank of Bloomington | Lessors |
| Forshaw, Elizabeth | Lessors |
| Frank & Marianne Sorci | Lessors |
| Frederick J. and Pamela M. Axelberd | Lessors |
| Freed Realty Company | Lessors |
| Freeport Center Associates | Lessors |
| Galahad Real Estate Corp. | Lessors |
| Gardner-Smith Associates/Broad River Mall Assoc., L.P./Hitchner, Witt & Co. | Lessors |
| Garec Ltd. Partnership | Lessors |
| Gaston Health care, Inc. | Lessors |
| Gene Biggli Properties | Lessors |

37

| | |
|---|---|
| General Mills | Lessors |
| Goodwill Industries of Greater New York, Inc. | Lessors |
| Green Angel Investments Co., N.V. | Lessors |
| Green Pastures, Inc. | Lessors |
| Grupe - Squaw Valley Company Ltd. | Lessors |
| Handy City Division | Lessors |
| Harry & Elise Grimmer | Lessors |
| H-B, Inc. | Lessors |
| Heathcliff Investment Co., N.V. | Lessors |
| Herman's Sporting Goods, Inc. | Lessors |
| Hines Interest Limited Partnership | Lessors |
| Home Builders Emporium-NY | Lessors |
| Homer J. Rader | Lessors |
| HQ/Hechinger Property Company | Lessors |
| H-T Enterprises V | Lessors |
| Hugh M. Tarbutton | Lessors |
| Ingram Plaza Company | Lessors |
| International Protective Coating[s] Corp.        (successor to Pyrotec Industries, Inc.) | Lessors |
| Investcal Develop Co. | Lessors |
| Investcal Realty | Lessors |
| J & J Rentals | Lessors |
| J.C. Food Corporation | Lessors |
| J.E. Smith | Lessors |
| Jack Astor's Leasing | Lessors |
| James G., James H. Ayres and Mary Jane Ayres | Lessors |
| Jericho Restaurant Associates | Lessors |
| Jew, Anthony, MD | Lessors |
| John & Susan Youngson | Lessors |
| John H. Baker III | Lessors |
| John L. Stevenson | Lessors |
| Jojo's | Lessors |
| Joseph and Inez Foundation | Lessors |
| Joyce Alyn | Lessors |
| JP Forney Jr, Trustee; Elinor L. Forney; James B. Davis and R.C. Bennett, Trustee | Lessors |
| Keg Restaurants | Lessors |
| Keystone Realty Company | Lessors |
| Kravco Company; Lehigh Valley Associates | Lessors |
| Kwo-Tai Richard Sun & Ivy Hsiao-Ming Chen Sun | Lessors |
| La Jolla Village Professional Center Associates | Lessors |
| La Mesa Crossroads | Lessors |
| Laguna Hills Investment Company | Lessors |
| Lampeter Joint Venture            (Basser and Kaufman) | Lessors |
| Larnet N.V. | Lessors |
| LaSalle National Bank - Trust #100609 | Lessors |

| | |
|---|---|
| Lathampton Corporation | Lessors |
| Leverett Corporation N.V. | Lessors |
| Lewis RE Trust, et al. | Lessors |
| Life Time Floors, Inc. | Lessors |
| Lismore Corporation N.V. | Lessors |
| Lister Properties Co. | Lessors |
| Listoville, N.V. | Lessors |
| Lynda Ward | Lessors |
| M.S.B. Properties | Lessors |
| M/M John Santapadre | Lessors |
| Malibu Land Company N.V. | Lessors |
| Mamiye Brothers | Lessors |
| Manor Development Co. | Lessors |
| Margaret & Mike Conrotto | Lessors |
| Mark Hankin and Hanmar Assoc. MLP. | Lessors |
| MARS, Inc. | Lessors |
| Marshall's of Milford, Connecticut, Inc. | Lessors |
| Marshall's of Waterbury, Connecticut, Inc. | Lessors |
| Marshall's of Wayne | Lessors |
| Marshall's, Inc. | Lessors |
| Martinvest, Inc. N.V. | Lessors |
| Mattatuck Plaza Associates (successor to Simon Konover) | Lessors |
| | |
| MCC Group Northglenn, LTD. | Lessors |
| MCC Group-Mesquite # Joint Venture | Lessors |
| McCutchin Brothers Joint Venture II | Lessors |
| Mercury Mall Associates | Lessors |
| Merlot Company N.V. | Lessors |
| MGSC Corp. | Lessors |
| Milford Associates | Lessors |
| Missouri Limited Partnership | Lessors |
| Mr. Beef Restaurants, Inc. | Lessors |
| Myers Corner Development Corporation | Lessors |
| New England Mutual Life Ins. Co. | Lessors |
| Ninfa's (Rodco, L.C.) | Lessors |
| NoHy | Lessors |
| Northern Hydraulics, Inc. | Lessors |
| Northwest Village Limited | Lessors |
| Olive Garden | Lessors |
| Ollie's Bargain Outlet, Inc. | Lessors |
| Orchard Supply Building Co. | Lessors |
| Pacar, Inc. | Lessors |
| Pancho's Mexican Buffet | Lessors |
| Paragon Steakhouse Restaurants, Inc. | Lessors |
| Parkland Realty | Lessors |
| Paul Choi & Evelyn Youngrea Choi | Lessors |
| Peckman, Peter H. & Nancy M., c/o Investcal Realty Corp. | Lessors |
| | |
| Pennsylvania Ltd. Partnership | Lessors |
| Pepper Square Venture I | Lessors |

39

| | |
|---|---|
| Perrot N.V. and Lowell Corporation | Lessors |
| PFRS Dublin Corp. | Lessors |
| PH Associates | Lessors |
| Phoenix Concepts Corporation | Lessors |
| Pier 1 Imports | Lessors |
| Pike-Pal Associates | Lessors |
| Pinata, Inc. | Lessors |
| Plaza Camino Real | Lessors |
| Plus Foods Discount, Inc. | Lessors |
| Princessa Land Company, N.V. | Lessors |
| Principle Life Insurance Co. | Lessors |
| PRS Boyle Rd. Corp / Selden Center Associates / Net Realty Holding | Lessors |
| Quick Foods, Inc. dba Taco Villa | Lessors |
| Quivira 95 Company | Lessors |
| Quortrup Petroleum Products, Inc. | Lessors |
| Rhodes, Inc. | Lessors |
| Richard & Kathryn Rossman | Lessors |
| Richard L. Crawford and Geren Crawford Real Estate Investments | Lessors |
| Robert V. McKeen & Co. | Lessors |
| Robin Roach & Andrew P. Wieland | Lessors |
| RREEF USA Fkund-III | Lessors |
| Russell J. & Milton F. & Joyce Bruzzone | Lessors |
| S. Klein Department Stores, Inc. [n/k/a] McCrory Stores Corporation | Lessors |
| S.A.H. Partnership | Lessors |
| Safari Realty Co., Inc. | Lessors |
| Safeway Stores, Inc. | Lessors |
| Safia, Inc. | Lessors |
| Savmart of New Jersey, Inc. | Lessors |
| Schantz, Schntz & Pernell | Lessors |
| Scott William Wood | Lessors |
| Serota & Sons | Lessors |
| Shapell Industries of N. California, Inc. | Lessors |
| Shepler's Inc. | Lessors |
| Sheplers of Texas | Lessors |
| Silver Shadow Land Company | Lessors |
| Snack, Inc. | Lessors |
| So. Pacific Dev. Co. | Lessors |
| Soll Trust | Lessors |
| Sota Bento Land Company, N.V. | Lessors |
| South Plainfield Holding, Inc. | Lessors |
| Southern Pacific Development | Lessors |
| Southview Mexican Ltd. Partnership | Lessors |
| Springs Assoc, L.P. | Lessors |
| Springs Associates | Lessors |
| Stanmel Corp. | Lessors |
| Stein Mart, Inc. | Lessors |
| Stephen Pontiac - Cadillac, Inc. | Lessors |

40

| | |
|---|---|
| Sterling Projects, Inc. | Lessors |
| Sylvor, Robert | Lessors |
| T/H Associates | Lessors |
| Taaz, L.L.C. | Lessors |
| Taco Del Sur, Inc. | Lessors |
| Taco Villa, Inc. | Lessors |
| Terrin Holding, Co. | Lessors |
| The Fabric Emporium | Lessors |
| The Great Atlantic and Pacific Tea Company | Lessors |
| The Lincoln National Life Insurance Co. | Lessors |
| The Lionel Corporation & Lionel Leisure, Inc. | Lessors |
| The Oaks % Key Center | Lessors |
| The Pep Boys - Manny, Moe & Jack | Lessors |
| The Price Company | Lessors |
| The Salvation Army | Lessors |
| The Snyder Living Trust | Lessors |
| The Voit Companies | Lessors |
| Theodore, Judith, Edward & Thelma Bradford | Lessors |
| Tony Roma's a/k/a/ Romacorp, Inc. | Lessors |
| Topps of Totowa | Lessors |
| Trammel Crow Co. | Lessors |
| Two Forty Associates | Lessors |
| Two Guys from Harrison -- New York., Inc. | Lessors |
| United Benefit Life Insurance Company | Lessors |
| Urban Village Partners | Lessors |
| Vess J. Barnes, Joyce A. Barnes, & Terry Smith as Trustees of Barnes Jewelry, Inc., Employees Profit Sharing Trust | Lessors |
| | |
| Village Parkway Venture | Lessors |
| Vincent & Rose Di Tommaso | Lessors |
| Vintage Faire Assocs | Lessors |
| Virginia Square Ltd. | Lessors |
| Volare Investments Co. | Lessors |
| Vornado, Inc. | Lessors |
| W. H. C. Realty Corp.          (successor to Simon Konover) | Lessors |
| Wal-Mart Stores, Inc. | Lessors |
| Watson Land Company a/k/a/ Chomerics, Inc. | Lessors |
| | |
| Wayne Industries, Inc. | Lessors |
| Weingarten Realty Investors | Lessors |
| Weingarten Realty, Inc. | Lessors |
| Wendy's | Lessors |
| West York Associates | Lessors |
| Westbar Limited Partnership | Lessors |
| Whataburger, Inc. | Lessors |
| Whittaker/Valey River Partners | Lessors |
| Who Song & Larry's | Lessors |
| Wickes Companies, Inc. | Lessors |
| William K. Lanfan and Aaron Ziegelman | Lessors |

| | |
|---|---|
| Winfield Group | Lessors |
| Wm. & Grace Garcia | Lessors |
| Woodfair Venture, Ltd. | Lessors |
| WRG Assoc. Four | Lessors |
| WRG Assoc. Seven | Lessors |
| WRG Assoc. Six | Lessors |
| WRG Associates Five | Lessors |
| WRG III, L.P. | Lessors |
| ABN AMRO Bank N.V. | Letters of Credit |
| American International Group, Inc. | Letters of Credit |
| Bank of America, N.A. | Letters of Credit |
| Citibank, N.A. | Letters of Credit |
| Fireman's Fund Insurance Co. | Letters of Credit |
| J.P. Morgan Chase & Co. | Letters of Credit |
| St. Paul Companies, Inc. | Letters of Credit |
| St. Paul Companies, Inc. | Letters of Credit |
| The Hartford Financial Services Group, Inc. | Letters of Credit |
| The Travelers Insurance Co. | Letters of Credit |
| The Travelers Insurance Co. | Letters of Credit |
| Wachovia Bank & Trust Company, N.A. | Letters of Credit |
| Akers, John F. | Officers & Directors |
| Baker, William L. | Officers & Directors |
| Baldwin, H. F. | Officers & Directors |
| Baldwin, H. Furlong | Officers & Directors |
| Bettacchi, Paul | Officers & Directors |
| Bettacchi, Robert | Officers & Directors |
| Bettacchi, Robert J. | Officers & Directors |
| Bobolts, Dudley L. | Officers & Directors |
| Bonham, D. Andrew (Andy) | Officers & Directors |
| Brown, R. C. | Officers & Directors |
| Burke, Alicia | Officers & Directors |
| Cambre, Ronald C. | Officers & Directors |
| Cleary, David M. | Officers & Directors |
| Corcoran, William M. | Officers & Directors |
| Eccher, Susan | Officers & Directors |
| Elder, J. | Officers & Directors |
| Eschenbach, Harry | Officers & Directors |
| Farnsworth, Susan E. | Officers & Directors |
| Favorito, O. Mario | Officers & Directors |
| Favorito, O. Mario | Officers & Directors |
| Festa, A. E. | Officers & Directors |
| Festa, Fred E. | Officers & Directors |
| Forehand, J. P. (Butch) | Officers & Directors |
| Fox, Marye Anne | Officers & Directors |
| Garvey, D. F. | Officers & Directors |
| Hunter, Martin | Officers & Directors |
| Jenkins, Robert F. | Officers & Directors |
| Keesee, Gloria L. | Officers & Directors |
| La Force, Hudson, III | Officers & Directors |
| Locke, R. H. | Officers & Directors |

42

| | |
|---|---|
| Lyons, Henry C. | Officers & Directors |
| Maggio, Robert A. | Officers & Directors |
| McCaig, William "Bill" | Officers & Directors |
| McGowan, W. Brian | Officers & Directors |
| McMahon, Paul | Officers & Directors |
| Medler, Robert J. | Officers & Directors |
| Miller, Michael A. | Officers & Directors |
| Monroe, William L. | Officers & Directors |
| Murphy, John J. | Officers & Directors |
| Nagy, Akos L. | Officers & Directors |
| Nakashige, David | Officers & Directors |
| Napoli-Filon, Elyse | Officers & Directors |
| Norris, Paul J. | Officers & Directors |
| Piergrossi, Michael N. | Officers & Directors |
| Poling, Gregory E. | Officers & Directors |
| Riddlesperger, Anthony G. | Officers & Directors |
| Rowan, Ruth E. | Officers & Directors |
| Shelnitz, Mark A. | Officers & Directors |
| Shen, Kang Hui | Officers & Directors |
| Siegel, David B. | Officers & Directors |
| Steffen, Christopher J. | Officers & Directors |
| Stringer, Alan | Officers & Directors |
| Tarola, Robert M. | Officers & Directors |
| Tegiacchi, Fabio | Officers & Directors |
| Tomkins, Mark | Officers & Directors |
| Turner, Robert P. | Officers & Directors |
| Vanderslice, Thomas A. | Officers & Directors |
| Wagoner, Pamela K. | Officers & Directors |
| Walsh, Robert | Officers & Directors |
| Wolter, Jack | Officers & Directors |
| A. William Roberts, Jr., & Assoc. | Ordinary Course Professionals |
| Adams & Adams | Ordinary Course Professionals |
| Adams & Graham | Ordinary Course Professionals |
| Akerman Senterfitt & Edison | Ordinary Course Professionals |
| Allen & Overy | Ordinary Course Professionals |
| Altheimer & Gray | Ordinary Course Professionals |
| American Appraisal Associates, Inc. | Ordinary Course Professionals |
| Anthony J. DeLaurentis, P.A. | Ordinary Course Professionals |
| Arent, Fox, Kintner, Plotkin, Kahn | Ordinary Course Professionals |
| Arnold, Corby D., Esquire | Ordinary Course Professionals |
| Artale, Beverly J., Esquire | Ordinary Course Professionals |
| Arthur Andersen | Ordinary Course Professionals |
| ASA (Actuarial Sciences Associates Inc) | Ordinary Course Professionals |
| Aultman Tyner, Ruffin & Yarborough, Ltd. | Ordinary Course Professionals |
| Austern, David T | Ordinary Course Professionals |
| Babcock, Bret S., Esquire | Ordinary Course Professionals |
| Baker & McKenzie | Ordinary Course Professionals |
| Baker Botts, LLP | Ordinary Course Professionals |
| Baker, Donelson, Bearman & Caldwell | Ordinary Course Professionals |
| Baker, Thomas A. | Ordinary Course Professionals |

| | |
|---|---|
| Barnes & Thornburg | Ordinary Course Professionals |
| Bell Royer & Sanders, LPA | Ordinary Course Professionals |
| Benjamin, Yocum & Heather, LLC | Ordinary Course Professionals |
| Berber, Robert H. | Ordinary Course Professionals |
| Berger, Davis & Singerman | Ordinary Course Professionals |
| Bernstein, Shur, Sawyer & Nelson | Ordinary Course Professionals |
| Berry & Berry | Ordinary Course Professionals |
| Beveridge & Diamond, P.C. | Ordinary Course Professionals |
| Bilzin Sumberg Dunn Baena Price & Axelrod LLP | Ordinary Course Professionals |
| | |
| Borton, Petrini & Conron, LLP | Ordinary Course Professionals |
| Bowe & Fernicola LLC | Ordinary Course Professionals |
| Bradley & Riley | Ordinary Course Professionals |
| Bradly Arant Rose & White LLC | Ordinary Course Professionals |
| Brodsky & Brodsky | Ordinary Course Professionals |
| Brooks & Hamby, P.C. | Ordinary Course Professionals |
| Brown Obringer Shaw Beardsley & Decandio PC | Ordinary Course Professionals |
| | |
| Bruchaus Westrick Heller Lober | Ordinary Course Professionals |
| Brunini, Grantham, Grower & Hewes | Ordinary Course Professionals |
| Bryan Cave | Ordinary Course Professionals |
| Burns, Doane, Swecker & Mathis | Ordinary Course Professionals |
| Burroughs Helper Broom MacDonald & Hebra | Ordinary Course Professionals |
| | |
| Butler, Rubin, Saltarelli & Boyd | Ordinary Course Professionals |
| Cabinet Weinstein | Ordinary Course Professionals |
| Cahill Gordon & Reindel | Ordinary Course Professionals |
| Cambridge Environmental | Ordinary Course Professionals |
| Campbell Woods Bagley Emerson McNeer & Nerndon | Ordinary Course Professionals |
| | |
| Campbell, McCranie, Sistrunk, Anzelmo & Hardy PC | Ordinary Course Professionals |
| | |
| Caplin & Drysdale | Ordinary Course Professionals |
| Cardwell Conner PC | Ordinary Course Professionals |
| Carella, Byrne, Bain, Gilfillian, Cecchi, Stewart & Olstein | Ordinary Course Professionals |
| | |
| Carvin & Delaney LLP | Ordinary Course Professionals |
| Casner & Edwards, LLP | Ordinary Course Professionals |
| Casner & Edwards, LLP | Ordinary Course Professionals |
| Cassiday, Schade & Gloor | Ordinary Course Professionals |
| Cetrulo & Capone | Ordinary Course Professionals |
| Christensen, Moore, Cockcrell, Cummings & Axelberg, P.C. | Ordinary Course Professionals |
| | |
| Christopher J. Muse | Ordinary Course Professionals |
| Connell Foley & Geiser | Ordinary Course Professionals |
| Constantine & Partners | Ordinary Course Professionals |
| Coots Henke & Wheeler | Ordinary Course Professionals |
| Copeland, Cook, Taylor & Bush | Ordinary Course Professionals |
| Covington &  Burling | Ordinary Course Professionals |
| Cowles & Thompson | Ordinary Course Professionals |

44

| | |
|---|---|
| Crady, Jewett & McCulley, LLP | Ordinary Course Professionals |
| Craig Jameson | Ordinary Course Professionals |
| Cravath, Swaine & Moore | Ordinary Course Professionals |
| Cummings & Lockwood | Ordinary Course Professionals |
| D'Agostine, Levine, Parra & Netburn, P.C. | Ordinary Course Professionals |
| Daniel B. Stephens & Associates | Ordinary Course Professionals |
| Davis, Graham & Stubbs | Ordinary Course Professionals |
| Debandt, Van Hecke, Lacke & Loesch | Ordinary Course Professionals |
| Dechert Price & Rhoads | Ordinary Course Professionals |
| Decotiis, Fitzpatrick, Cluck | Ordinary Course Professionals |
| Dekker Fuller Moore, Inc. | Ordinary Course Professionals |
| Deloitte & Touche LLP | Ordinary Course Professionals |
| Deutsch Levy & Engel Chartered | Ordinary Course Professionals |
| Dickinson, Wright, Moon, Van Dusen | Ordinary Course Professionals |
| Dickstein, Shapiro, & Morin | Ordinary Course Professionals |
| Donohue, Sabo, Varley & Armstrong | Ordinary Course Professionals |
| Dorsey & Whitney LLP | Ordinary Course Professionals |
| Duane, Morris & Hecksher LLP | Ordinary Course Professionals |
| Eck, Collins & Marstiller | Ordinary Course Professionals |
| Elzufon Austin Reardon Tarlov & Mondell, PA | Ordinary Course Professionals |
| Ernst & Young | Ordinary Course Professionals |
| Finnegan, Henderson, Farabow, Garrett, & Dunner | Ordinary Course Professionals |
| Fisher Rushmer Werrenrath | Ordinary Course Professionals |
| Flemming Zulack & Williamson | Ordinary Course Professionals |
| Foley Hoag & Eliot | Ordinary Course Professionals |
| Forman, Perry, Watkins, Krutz & Tardy LLP | Ordinary Course Professionals |
| Foss, Bowe & San Filippo | Ordinary Course Professionals |
| Foster Swift Collins & Smith | Ordinary Course Professionals |
| Fragomen, Del Rey & Bernsen PC | Ordinary Course Professionals |
| Frilot, Partridge, Kohnke & Clements, P.C. | Ordinary Course Professionals |
| Frost Brown Todd LLC | Ordinary Course Professionals |
| Fukunaga, Matayoshi, Hershey & Ching | Ordinary Course Professionals |
| Gannon, James P. | Ordinary Course Professionals |
| Garlington Lohn & Robinson | Ordinary Course Professionals |
| Gatti & Associates | Ordinary Course Professionals |
| Gaucher & Associates | Ordinary Course Professionals |
| Gibbons, Del Deo, Dolan, Griffinger & Vecchione | Ordinary Course Professionals |
| Goins, Underkofler, Crawford & Langdon | Ordinary Course Professionals |
| Gonzalez Calvillo, SC | Ordinary Course Professionals |
| Goodwin, Procter & Hoar | Ordinary Course Professionals |
| Gordon & Rees | Ordinary Course Professionals |
| Gordon & Rees | Ordinary Course Professionals |
| Gordon Altman Weitzen Shalov & Wein | Ordinary Course Professionals |
| Gordon, Arata, McCollam, Duplantis & Eagan, LLP | Ordinary Course Professionals |
| Goulston and Storrs | Ordinary Course Professionals |
| Gowling Lafleur Henderson LLP | Ordinary Course Professionals |

| | |
|---|---|
| Grant Thornton | Ordinary Course Professionals |
| Green & Akerman | Ordinary Course Professionals |
| Greenbaum Doll & McDonald PLLC | Ordinary Course Professionals |
| Greenbaum, Glusker, Fields, Machtinger | Ordinary Course Professionals |
| Greenberg, Glusker, Fields, Claman | Ordinary Course Professionals |
| Gunster, Yoakley, Valdes-Favli & Stewart P.A. | Ordinary Course Professionals |
| | |
| Haarmann, Hemmelrath & Partner | Ordinary Course Professionals |
| Hahn Loeser & Parks | Ordinary Course Professionals |
| Hailey, McNamara, Hall, Larmann & Papale | Ordinary Course Professionals |
| Hal D. Hardin | Ordinary Course Professionals |
| Hale & Dorr | Ordinary Course Professionals |
| Hamilton, Brook, Smith & Reynolds, P.C. | Ordinary Course Professionals |
| Hancock & Estabrook, LLP | Ordinary Course Professionals |
| Harris Turano & Mazza | Ordinary Course Professionals |
| Hartzog Conger & Cason | Ordinary Course Professionals |
| Harvey, Pennington, Cabot, Griffith & Renneisen, Ltd. | Ordinary Course Professionals |
| | |
| Heinrich Gordon Batchelder | Ordinary Course Professionals |
| Heller, Ehrmann White & McAuliffe LLP | Ordinary Course Professionals |
| Hinckley, Allen & Snyder LLP | Ordinary Course Professionals |
| Hinkle Hensley, Shanor & Martin | Ordinary Course Professionals |
| Hirschler Fleischer Weinberg Cox & Allen PC | Ordinary Course Professionals |
| | |
| Hitt & Hiller | Ordinary Course Professionals |
| Hodge & Dwyer | Ordinary Course Professionals |
| Holland & Knight | Ordinary Course Professionals |
| Holmes, Roberts & Owen, LLP | Ordinary Course Professionals |
| Honigman, Miller, Schwartz and Cohan | Ordinary Course Professionals |
| Hormestead Sutton | Ordinary Course Professionals |
| Horwood Marcus & Berk | Ordinary Course Professionals |
| Howard & Howard | Ordinary Course Professionals |
| Howard J. Coffee RE Inc. | Ordinary Course Professionals |
| Howard J. Troffkin, Esq. | Ordinary Course Professionals |
| Howrey Simon Arnold & White | Ordinary Course Professionals |
| Hoyle, Morris & Kerr | Ordinary Course Professionals |
| J. Munsche | Ordinary Course Professionals |
| J. Stephen Shi | Ordinary Course Professionals |
| Jacobberger, Micallef & Assoc., P.A. | Ordinary Course Professionals |
| James, McElroy & Diehl, P.A. | Ordinary Course Professionals |
| Jenkins & Gilchrist | Ordinary Course Professionals |
| Jennings Strouss & Salmon | Ordinary Course Professionals |
| JM Posner, Inc. | Ordinary Course Professionals |
| Johnson & Tomlin | Ordinary Course Professionals |
| Jones & Keller | Ordinary Course Professionals |
| Jones, Tete, Nolen, Hanchey, Swift, Spears & Fonti, LLP | Ordinary Course Professionals |
| | |
| Kalin, Diane | Ordinary Course Professionals |
| Katten, Muchin & Zavis | Ordinary Course Professionals |
| Kaye Scholer Fierman Hays & Handler | Ordinary Course Professionals |

| | |
|---|---|
| Keefer Wood Allen & Rahal | Ordinary Course Professionals |
| Keller & Heckman | Ordinary Course Professionals |
| Kemp, Duckett, Hopkins & Spradley | Ordinary Course Professionals |
| King Clexton & Feola, LLC | Ordinary Course Professionals |
| Kingston & Hodnet | Ordinary Course Professionals |
| Kirkpatrick & Lockhart LLP | Ordinary Course Professionals |
| Klett Rooney Lieber & Schorling | Ordinary Course Professionals |
| KPMG Legal | Ordinary Course Professionals |
| Kramer Levin Naftalis & Frankel LLP | Ordinary Course Professionals |
| Lahive & Cockfield | Ordinary Course Professionals |
| Lane Powell Spears Lubersky | Ordinary Course Professionals |
| Latham & Watkins | Ordinary Course Professionals |
| Latham & Watkins | Ordinary Course Professionals |
| Lavery, de Billy & Associates | Ordinary Course Professionals |
| Lawson Lundell Lawson & McIntosh | Ordinary Course Professionals |
| Lerner, David, Littenberg, Krumholz & Mentik, LLP | Ordinary Course Professionals |
| Liedekerke-Wolters-Waelbroeck & Kirkpatrick | Ordinary Course Professionals |
| Lockridge Grindal Naulen, PLLP | Ordinary Course Professionals |
| Logan, Takashima & Nemoto | Ordinary Course Professionals |
| Lugenbuhl, Burke, Wheaton, Peck, Rankin & Hubbard | Ordinary Course Professionals |
| Lum Danzis Drasco Positan & Kleinberg | Ordinary Course Professionals |
| M. Freedman | Ordinary Course Professionals |
| MacPherson, Leslie & Tyerman | Ordinary Course Professionals |
| Maisels Attorneys | Ordinary Course Professionals |
| Maready, William Frank, Law | Ordinary Course Professionals |
| Marten & Brown | Ordinary Course Professionals |
| Martin Churchill Blair Hill Cole & Hollander | Ordinary Course Professionals |
| Mathews, Dinsdale & Clark Barristers & Solicitors | Ordinary Course Professionals |
| Mattson & Sherrod, Inc. | Ordinary Course Professionals |
| Mayer Smith & Roberts | Ordinary Course Professionals |
| Mayor, Day, Caldwell & Keeton | Ordinary Course Professionals |
| McConnell Valdes | Ordinary Course Professionals |
| McDermott, Will  & Emery | Ordinary Course Professionals |
| McDermott, Will & Emery | Ordinary Course Professionals |
| McGuire Woods Battle & Battle | Ordinary Course Professionals |
| McKenna & McCormick | Ordinary Course Professionals |
| McKinney Stringer & Webster P.Co. | Ordinary Course Professionals |
| McLennan Ross | Ordinary Course Professionals |
| McNair Law Firm, PA | Ordinary Course Professionals |
| McNeese & Hahn PLLC | Ordinary Course Professionals |
| Mehaffy & Weber | Ordinary Course Professionals |
| Melville & Sowerby | Ordinary Course Professionals |
| Minter Ellison | Ordinary Course Professionals |
| Mintz, Levin, Cohn, Ferris | Ordinary Course Professionals |
| Modrall, Sperling, Roehl, Harris & Sisk, P.A. | Ordinary Course Professionals |
| Moffatt, Thomas, Barrett, Rock & Fields | Ordinary Course Professionals |

| | |
|---|---|
| Morrison & Foerster | Ordinary Course Professionals |
| Morrison, Mahoney & Miller, LLP | Ordinary Course Professionals |
| Nelson Mullins Riley & Scarborough | Ordinary Course Professionals |
| Nields Lemack & Dingman | Ordinary Course Professionals |
| Niewald Waldeck & Brown | Ordinary Course Professionals |
| Oertel Hoffman Fernandez & Cole, P.A. | Ordinary Course Professionals |
| Ogletree Deakins Nash Smoak & Stewart | Ordinary Course Professionals |
| O'Hagan, Smith & Amundsen, LLC | Ordinary Course Professionals |
| Olsen & Graff | Ordinary Course Professionals |
| O'Neil & Borges | Ordinary Course Professionals |
| O'Neil, Cannon & Hollman | Ordinary Course Professionals |
| Orrick, Herrington & Sutcliffe LLP | Ordinary Course Professionals |
| O'Shea Reynolds & Cummings | Ordinary Course Professionals |
| Patterson Lorentzen Duffield | Ordinary Course Professionals |
| Patterson, Belknap,Webb & Tyler | Ordinary Course Professionals |
| Patton Boggs LLP | Ordinary Course Professionals |
| Pepper Hamilton | Ordinary Course Professionals |
| Pepper Hamilton LLP | Ordinary Course Professionals |
| Perkins Coie | Ordinary Course Professionals |
| Perkins Coie | Ordinary Course Professionals |
| Phillips Lytle Hitchcock | Ordinary Course Professionals |
| Phillips, Goldman & Spence | Ordinary Course Professionals |
| Phillips, Goldman & Spence, PA | Ordinary Course Professionals |
| Phillips, Parker Orberson & Moore | Ordinary Course Professionals |
| Piper Marbury Rudnick & Wolfe | Ordinary Course Professionals |
| Pitney Hardin Kipp & Szuch | Ordinary Course Professionals |
| Plauche Smith and Nieset | Ordinary Course Professionals |
| Plunket, Schwartz, Peterson, P.A. | Ordinary Course Professionals |
| Potter Anderson & Corroon, LLP | Ordinary Course Professionals |
| Potter Anderson & Corroon, LLP | Ordinary Course Professionals |
| Poyner & Spruill | Ordinary Course Professionals |
| Preaus, Roddy Krebs, L.L.P. | Ordinary Course Professionals |
| Proskauer Rose LLP | Ordinary Course Professionals |
| Quigley, O'Connor and Carnathan | Ordinary Course Professionals |
| Reed Smith | Ordinary Course Professionals |
| Reed Smith Shaw & McClay | Ordinary Course Professionals |
| Richard G. Remmes | Ordinary Course Professionals |
| Richardson Patrick Westbrook & Brickman LLC | Ordinary Course Professionals |
| | |
| Riddlesperger, Anthony G. | Ordinary Course Professionals |
| Riddlesperger, Anthony G. | Ordinary Course Professionals |
| Robinson & Cole | Ordinary Course Professionals |
| Rosenberg, Martin, Funk, Greenberg | Ordinary Course Professionals |
| Rosenman & Colin | Ordinary Course Professionals |
| Rubin and Rudman LLP | Ordinary Course Professionals |
| Rust Consulting | Ordinary Course Professionals |
| Sandler, Travis & Rosenberg, PA | Ordinary Course Professionals |
| Sandra Michel | Ordinary Course Professionals |
| Saul Ewing Remick & Saul | Ordinary Course Professionals |
| Scott Law Group, PS, The | Ordinary Course Professionals |

| | |
|---|---|
| Seeler, Marcia D., Esquire | Ordinary Course Professionals |
| Seyfarth Shaw Fairweather & Geraldson | Ordinary Course Professionals |
| Shapiro Forman Allen & Miller, LLC | Ordinary Course Professionals |
| Shea & Gardner | Ordinary Course Professionals |
| Sherin & Lodgen LLP | Ordinary Course Professionals |
| Sidley & Austin | Ordinary Course Professionals |
| Siegel Barnett & Schutz | Ordinary Course Professionals |
| Smart & Bigger | Ordinary Course Professionals |
| Smith Gambrell & Russell | Ordinary Course Professionals |
| Snow Christensen & Martineau | Ordinary Course Professionals |
| Spencer Fane Britt & Browne | Ordinary Course Professionals |
| Starnes & Atchison | Ordinary Course Professionals |
| Steptoe & Johnson LLP | Ordinary Course Professionals |
| Sterns & Weinroth | Ordinary Course Professionals |
| Stone Pigman Walther Wittman & Hutchinson LLC | Ordinary Course Professionals |
| Storslee Law Firm P.C. | Ordinary Course Professionals |
| Strasburger & Price | Ordinary Course Professionals |
| Stroock & Stroock & Lavan LLP | Ordinary Course Professionals |
| Sulloway, Hollis & Soden | Ordinary Course Professionals |
| Swidler Berlin Shereff | Ordinary Course Professionals |
| T. Cremin | Ordinary Course Professionals |
| Taft, Stettinius & Hollister, LLP | Ordinary Course Professionals |
| Talarico Law Offices | Ordinary Course Professionals |
| Taylor, Duane, Barton & Gilman | Ordinary Course Professionals |
| Thomson & Thomson | Ordinary Course Professionals |
| Tremblay & Smith, LLP | Ordinary Course Professionals |
| Troffkin, Howard J., Esquire | Ordinary Course Professionals |
| Tydings & Rosenberg | Ordinary Course Professionals |
| Vail, Hamilton, Koch & Knox | Ordinary Course Professionals |
| Venable Baetjer & Howard | Ordinary Course Professionals |
| Vertlieb, Anderson | Ordinary Course Professionals |
| Verusio E. Cosmelli | Ordinary Course Professionals |
| Vinson & Elkins | Ordinary Course Professionals |
| Von Briesen & Purtell | Ordinary Course Professionals |
| Wallace King Marraro & Branson, PLLC | Ordinary Course Professionals |
| Waller Lansden Dortch & Davis | Ordinary Course Professionals |
| Warren H Smith & Associates | Ordinary Course Professionals |
| Watkins & Eager | Ordinary Course Professionals |
| Weil, Gotshal & Manges | Ordinary Course Professionals |
| White & Case | Ordinary Course Professionals |
| William C. Weitzel Jr. | Ordinary Course Professionals |
| Withum, Smith & Brown | Ordinary Course Professionals |
| Wollmuth Maher & Deutsch LLP | Ordinary Course Professionals |
| Woodard & Curran | Ordinary Course Professionals |
| Woodcock Washburn Kurtz | Ordinary Course Professionals |
| Woolf, McClane, Bright & Allen | Ordinary Course Professionals |
| Woolf, McClane, Bright, Allen & | Ordinary Course Professionals |
| Wyatt, Tarrant & Combs | Ordinary Course Professionals |
| Wyche, Burgess, Freeman & Parham P.A. | Ordinary Course Professionals |

| | |
|---|---|
| Ahmanson Center | Parties with Interest |
| Ahmanson Center | Parties with Interest |
| Avenue Capital | Parties with Interest |
| Bowery Savings Bank | Parties with Interest |
| Dale Spicer-Hospital | Parties with Interest |
| First National Bank | Parties with Interest |
| Frank Ulmer Lumber Co. | Parties with Interest |
| Investment Tower | Parties with Interest |
| Leonard's Hospital | Parties with Interest |
| M&T Banks | Parties with Interest |
| McCrory Summwalt Construction Co. | Parties with Interest |
| Mid Continent Building | Parties with Interest |
| Montgomery Ward-Randhurst Shopping Center | Parties with Interest |
| | |
| Moran Job | Parties with Interest |
| Smith Plastering | Parties with Interest |
| Stadium in Storm Lake, Sioux City, IA | Parties with Interest |
| W.C. Froelich Inc. | Parties with Interest |
| Woodcock Plastering, Mullins, SC | Parties with Interest |
| Woodman Tower Building | Parties with Interest |
| Zoo Job | Parties with Interest |
| Abadic, Ancel | Rule 2002 |
| Adelman Lavine Gold & Levin | Rule 2002 |
| Adelman Lavine Gold and Levin | Rule 2002 |
| Aldine Independent School District | Rule 2002 |
| Aldine Independent School District (TX) | Rule 2002 |
| Allstate Insurance Company | Rule 2002 |
| Alvin Foss | Rule 2002 |
| Amalgamated Industries and Service Workers Benefit Fund | Rule 2002 |
| | |
| Amalgamated Industries and Service Workers Benefit Fund, The | Rule 2002 |
| American Employers Insurance Co | Rule 2002 |
| American Legion | Rule 2002 |
| American Premier Underwriters, Inc. | Rule 2002 |
| Anchorage Advisors LLC | Rule 2002 |
| Anderson Kill & Olick PC | Rule 2002 |
| Anderson Memorial Hospital | Rule 2002 |
| Anderson, Kill & Olick, P.C. | Rule 2002 |
| Andrews & Kurth LLP | Rule 2002 |
| Andrews & Kurth LLP | Rule 2002 |
| Anton Volovsek | Rule 2002 |
| AON Consulting, Inc. | Rule 2002 |
| Archer & Greiner PC | Rule 2002 |
| Ashby & Geddes PA | Rule 2002 |
| Ashby & Geddes PA | Rule 2002 |
| Askounis & Borst PC | Rule 2002 |
| Askounis & Borst, P.C. | Rule 2002 |
| Attorney General of PA | Rule 2002 |

50

| | |
|---|---|
| Attorney General of the Commonwealth of Pennsylvania | Rule 2002 |
| Attorney General of the State of Georgia | Rule 2002 |
| Attorney General of the State of Michigan | Rule 2002 |
| Attorney General of the State of Minnesota | Rule 2002 |
| Attorney General of the State of New Jersey | Rule 2002 |
| Attorney General of the State of Ohio | Rule 2002 |
| Attorney General of the State of Tennessee | Rule 2002 |
| Attorney General of the State of Texas | Rule 2002 |
| Attorney General Office - State of Tennessee | Rule 2002 |
| Aukamp, William M. | Rule 2002 |
| Aulgur, Robert T. | Rule 2002 |
| Austern, David T. | Rule 2002 |
| Authur Stein, Esquire | Rule 2002 |
| Avenue Capital Group | Rule 2002 |
| Baker, W.C. | Rule 2002 |
| Bankemper & Jacobs | Rule 2002 |
| Bankemper & Jacobs | Rule 2002 |
| Bankers Trust Company | Rule 2002 |
| Barbanti, Marco | Rule 2002 |
| Baron & Budd, P.C. | Rule 2002 |
| Baron & Budd, PC | Rule 2002 |
| Bass Cos. | Rule 2002 |
| Baupost Group LLC, The | Rule 2002 |
| Bayard Firm, The | Rule 2002 |
| Bayard Firm, The | Rule 2002 |
| Bear Stearns & Co. Inc. | Rule 2002 |
| Bear, Stearns & Co. Inc. | Rule 2002 |
| Beard Group, The | Rule 2002 |
| Beard, Christopher L. | Rule 2002 |
| Belz Enterprises | Rule 2002 |
| Belz Enterprises | Rule 2002 |
| Ben Bolt-Palito-Blanco ISD, | Rule 2002 |
| Berger & Montague PC | Rule 2002 |
| Berger & Montague, P.C. | Rule 2002 |
| Bernkopf Goodman LLP | Rule 2002 |
| Bernkopf Goodman LLP | Rule 2002 |
| Berry & Berry | Rule 2002 |
| Bibler, Gregory A. | Rule 2002 |
| Bifferato Bifferato & Gentilotti | Rule 2002 |
| Bifferato Gentilotti & Biden | Rule 2002 |
| Bifferato, Bifferato & Gentilotti | Rule 2002 |
| Bifferato, Gentilotti & Biden | Rule 2002 |
| Bilzin Sumberg Dunn Baena Price & Axelrod LLP | Rule 2002 |
| Bilzin Sumberg Dunn Baena Price & Axelrod LLP | Rule 2002 |
| Blackstone Group, The | Rule 2002 |
| Blackstone Group, The | Rule 2002 |
| Blackstone Group, The | Rule 2002 |

51

| | |
|---|---|
| Blank Rome LLP | Rule 2002 |
| Blank Rome LLP | Rule 2002 |
| Bostick, Mark S. | Rule 2002 |
| Boulbol, Charles E. | Rule 2002 |
| Bradley, Garrett J. | Rule 2002 |
| Brayton & Purcell | Rule 2002 |
| Brayton & Purcell | Rule 2002 |
| Brown & Connery LLP | Rule 2002 |
| Brown & Connery, LLP | Rule 2002 |
| Brownsville ISD, | Rule 2002 |
| Buchanan Ingersoll PC | Rule 2002 |
| Buchanan Ingersoll PC | Rule 2002 |
| Burlington Northern and Santa Fe Railway Company, The | Rule 2002 |
| Burns White & Hickton LLC | Rule 2002 |
| Burns White & Hickton LLC | Rule 2002 |
| Burroughs Hepler Broom MacDonald Hebrank & True LLP | Rule 2002 |
| Burt Barr Havins & O'Dea, L.L.P. | Rule 2002 |
| Busby, Leonard A. | Rule 2002 |
| Cameron County ISD | Rule 2002 |
| Campbell & Levine LLC | Rule 2002 |
| Campbell & Levine, LLC | Rule 2002 |
| Caplin & Drysdale Chartered | Rule 2002 |
| Caplin & Drysdale, Chartered | Rule 2002 |
| Capstone Advisory Group LLC | Rule 2002 |
| Carrollton-Farmers Branch Independent School District | Rule 2002 |
| Carteret Venture | Rule 2002 |
| Caspian Capital Advisors LLC | Rule 2002 |
| Catalyst Investment Management Co. LLC | Rule 2002 |
| Catholic Diocese of Little Rock | Rule 2002 |
| Cavanagh Firm PA, The | Rule 2002 |
| Cavanagh Firm, P.A., The | Rule 2002 |
| Century Indemnity Company | Rule 2002 |
| Certain Underwriters at Lloyd's London | Rule 2002 |
| Chambliss Bahner & Stophel PC | Rule 2002 |
| Chambliss, Bahner, & Stophel, P.C. | Rule 2002 |
| Chapman, Peter A. | Rule 2002 |
| Charles E. Boulbol, Esquire | Rule 2002 |
| Charles E. Gibson, III | Rule 2002 |
| Charlotte Transit Center, Inc. | Rule 2002 |
| Chase Manhattan Bank, The | Rule 2002 |
| Chehi, Mark S. | Rule 2002 |
| Cherry Hill Plaza | Rule 2002 |
| CHL Admin Inc | Rule 2002 |
| Church of St. Helena | Rule 2002 |
| Church of St. Joseph | Rule 2002 |
| Church of St. Leo the Great | Rule 2002 |
| Church of St. Luke | Rule 2002 |

| | |
|---|---|
| Church of the Most Holy Redeemer | Rule 2002 |
| Citadel Investment Group, L.L.C. | Rule 2002 |
| Citicorp Dealer Finance | Rule 2002 |
| Citicorp Del-Lease, Inc. | Rule 2002 |
| Citigroup Special Situations | Rule 2002 |
| City of Barnesville | Rule 2002 |
| City of Knoxville TN | Rule 2002 |
| Climax Molybdenum Marketing Corp. | Rule 2002 |
| Cohn & Whitesell LLP | Rule 2002 |
| Cohn Whitesell & Goldberg LLP | Rule 2002 |
| Cohn Whitesell & Goldberg LLP | Rule 2002 |
| Commonwealth of PA, Dept. of Revenue | Rule 2002 |
| Comptroller of Public Accounts of the State of Texas | Rule 2002 |
| Comptroller of Public Accounts of the State of Texas | Rule 2002 |
| Connolly Bove Lodge & Hutz LLP | Rule 2002 |
| Connolly Bove Lodge & Hutz LLP | Rule 2002 |
| Contrarian Capital Management LLC | Rule 2002 |
| Contrarian Capital Management, LLC | Rule 2002 |
| Contrarian Capital Trade Claims LP | Rule 2002 |
| Contrarian Capital Trade Claims LP | Rule 2002 |
| Cook, Carol | Rule 2002 |
| Corbett & Steelman | Rule 2002 |
| Corbett & Steelman | Rule 2002 |
| Cornell University | Rule 2002 |
| Cornell University | Rule 2002 |
| Corp. Counsel of the City of New York | Rule 2002 |
| Corp. Counsel of the City of New York | Rule 2002 |
| Coudert Brothers | Rule 2002 |
| Coudert Brothers | Rule 2002 |
| County of Dallas | Rule 2002 |
| County of San Diego | Rule 2002 |
| Cozen O'Connor | Rule 2002 |
| Cozen O'Connor | Rule 2002 |
| Crossroads Industrial Park Inc. | Rule 2002 |
| Crossroads Industrial Park, Inc. | Rule 2002 |
| Crowell & Moring LLP | Rule 2002 |
| Crowell & Moring LLP | Rule 2002 |
| Curtis Plaza | Rule 2002 |
| Cuyler Burk LLP | Rule 2002 |
| Cuyler Burk LLP | Rule 2002 |
| DACA V LLC | Rule 2002 |
| DACA V, LLC | Rule 2002 |
| Danice Sims | Rule 2002 |
| DAP Products Inc. | Rule 2002 |
| DAP Products, Inc. | Rule 2002 |
| Debt Acquisition Co of America V LLC | Rule 2002 |
| Debt Acquisition Co of America V LLC | Rule 2002 |
| Dechert Price & Rhoads | Rule 2002 |

| | |
|---|---|
| Dechert Price & Rhoads | Rule 2002 |
| Del Taco Inc. | Rule 2002 |
| Delaware Division of Revenue | Rule 2002 |
| Delaware Division of Revenue | Rule 2002 |
| Delaware Secretary of State | Rule 2002 |
| Delaware Secretary of State | Rule 2002 |
| Delaware Secretary of the Treasurer | Rule 2002 |
| Delaware Secretary of Treasurer | Rule 2002 |
| Delta Chemical Corp. | Rule 2002 |
| Delta Chemical Corp. | Rule 2002 |
| Department of Attorney General - State of Michigan | Rule 2002 |
| Deputy Attorney General of the State of California | Rule 2002 |
| Deputy Attorney General State of California | Rule 2002 |
| Dies, Dies & Henderson | Rule 2002 |
| Dilworth Paxson LLP | Rule 2002 |
| Dilworth Paxson, LLP | Rule 2002 |
| DK Acquisition | Rule 2002 |
| DK Acquisition Partners | Rule 2002 |
| DK Acquisition Partners | Rule 2002 |
| Dow Chemical Company | Rule 2002 |
| Dow Chemical Company, The | Rule 2002 |
| Drinker Biddle & Reath LLP | Rule 2002 |
| Drinker Biddle & Reath LLP | Rule 2002 |
| Duane Morris & Heckscher LLP | Rule 2002 |
| Duane Morris LLP | Rule 2002 |
| Duane Morris LLP | Rule 2002 |
| Duane, Morris & Heckscher LLP | Rule 2002 |
| Durham Jones & Pinegar | Rule 2002 |
| Durham Jones & Pinegar | Rule 2002 |
| Eaves Law Firm, The | Rule 2002 |
| Employers Commercial Union | Rule 2002 |
| Enron Corp. | Rule 2002 |
| Enron Energy Services | Rule 2002 |
| Enron Energy Services | Rule 2002 |
| Entergy Services Inc. | Rule 2002 |
| Entergy Services, Inc. | Rule 2002 |
| Envirocare of Utah | Rule 2002 |
| Esterkin, Richard W. | Rule 2002 |
| Euler Hermes ACI | Rule 2002 |
| Euler Hermes ACI | Rule 2002 |
| Everest Reinsurance Company | Rule 2002 |
| ExxonMobil Chemical Company | Rule 2002 |
| ExxonMobil Chemical Company | Rule 2002 |
| FabelHaber LLC | Rule 2002 |
| FabelHaber LLC | Rule 2002 |
| Fair Harbor Capital LLC | Rule 2002 |
| Fair Harbor Capital LLC | Rule 2002 |
| Fargo Housing Authority | Rule 2002 |

| | |
|---|---|
| Farleigh Wada & Witt PC | Rule 2002 |
| Farr Burke Gambacorta & Wright | Rule 2002 |
| Farr, Burke, Gambacorta & Wright | Rule 2002 |
| Federal Insurance Company | Rule 2002 |
| Feind, Larry A. | Rule 2002 |
| Felder, Debra L. | Rule 2002 |
| Ferraro & Associates PA | Rule 2002 |
| Ferry & Joseph PA | Rule 2002 |
| Ferry & Joseph, P.A. | Rule 2002 |
| Ferry Joseph & Pearce PA | Rule 2002 |
| Fireman's Fund Insurance Company | Rule 2002 |
| First Union Leasing | Rule 2002 |
| First United Methodist Church | Rule 2002 |
| Fisher M.R. | Rule 2002 |
| Fisher Trust | Rule 2002 |
| Florida Department of Environmental Protection | Rule 2002 |
| Floyd Isgur Rios & Wahrlich PC | Rule 2002 |
| Floyd, Isgur, Rios & Wahrlich, PC | Rule 2002 |
| Foster & Sear LLP | Rule 2002 |
| Foster & Sear, LLP | Rule 2002 |
| Frank Gecker LLP | Rule 2002 |
| Frank J. Perch | Rule 2002 |
| Frank/Gecker LLP | Rule 2002 |
| Frese, William E. | Rule 2002 |
| Friedman, Peter M. | Rule 2002 |
| Fulbright & Jaworski LLP | Rule 2002 |
| Fulbright & Jaworski, LLP | Rule 2002 |
| Furth Firm, The | Rule 2002 |
| Gamma Holding, NV | Rule 2002 |
| General Electric Capital Corp. | Rule 2002 |
| General Electric Corp. | Rule 2002 |
| General Motors Acceptance Corp. | Rule 2002 |
| General Motors Acceptance Corp. | Rule 2002 |
| Georgia Department of Revenue | Rule 2002 |
| Gibbons Del Deo Dolan Griffinger & Vecchione PC | Rule 2002 |
| Gibbons, Del Deo, Dolan Griffinger & Vecchione, PC | Rule 2002 |
| Gibson Dunn & Crutcher LLP | Rule 2002 |
| Gibson Law Firm PLLC, The | Rule 2002 |
| Gibson, Dunn & Crutcher LLP | Rule 2002 |
| Goldenberg, Miller, Heller & Antognoli | Rule 2002 |
| Goodwin Procter LLP | Rule 2002 |
| Goodwin Procter LLP | Rule 2002 |
| Gotten Wilson & Savory PLLC | Rule 2002 |
| Gotten, Wilson & Savory, PLLC | Rule 2002 |
| Grau & Sons, Inc | Rule 2002 |
| Grau Members | Rule 2002 |
| Greg Morris & Associates | Rule 2002 |

| | |
|---|---|
| Greif Inc. | Rule 2002 |
| Greif, Inc. | Rule 2002 |
| GTE | Rule 2002 |
| Hagens Berman LLP | Rule 2002 |
| Hagens Berman LLP | Rule 2002 |
| Hall, Robert R. | Rule 2002 |
| Hampshire Chemical Corp. | Rule 2002 |
| Hankin, Mark | Rule 2002 |
| HanMar Associates MLP | Rule 2002 |
| HanMar Associates, M.L.P. | Rule 2002 |
| Harter, Secrest & Emery LLP | Rule 2002 |
| Hartley & O'Brien PLLC | Rule 2002 |
| Havins & Associates PC | Rule 2002 |
| Haynes & Boone LLP | Rule 2002 |
| Heard Robins Cloud & Lubel | Rule 2002 |
| Hearthside Residential Corp. | Rule 2002 |
| Heller Draper Hayden Patrick & Horn LLC | Rule 2002 |
| Heller, Draper, Hayden, Patrick & Horn, L.L.C. | Rule 2002 |
| | |
| Hellmuth & Johnson PLLC | Rule 2002 |
| Hellmuth & Johnson, PLLC | Rule 2002 |
| Henderson, Paul D | Rule 2002 |
| Hickerson, David A. | Rule 2002 |
| Hildalgo County ISD | Rule 2002 |
| Hogan & Harton L.L.P. | Rule 2002 |
| Hogan & Hartson LLP | Rule 2002 |
| Hogan & Hartson LLP | Rule 2002 |
| Hogan Firm, The | Rule 2002 |
| Hogan Firm, The | Rule 2002 |
| Horkovich, Robert | Rule 2002 |
| Howard County Office of Law | Rule 2002 |
| Howard County Office of Law | Rule 2002 |
| HRCL and Eaves | Rule 2002 |
| Hughes Hubbard & Reed LLP | Rule 2002 |
| Hughes Hubbard & Reed LLP | Rule 2002 |
| Huntsman Corp. | Rule 2002 |
| Indiana Department of Revenue | Rule 2002 |
| Indiana Deputy Attorney General | Rule 2002 |
| Ingersoll-Rand Fluid Products | Rule 2002 |
| Ingersoll-Rand Fluid Products | Rule 2002 |
| Intercat Inc. | Rule 2002 |
| Intercat, Inc. | Rule 2002 |
| Intermarket Corp. | Rule 2002 |
| Internal Revenue Service | Rule 2002 |
| Internal Revenue Service | Rule 2002 |
| IOS Capital, Inc. | Rule 2002 |
| IOS Capital, Inc. | Rule 2002 |
| Iowa Department of Revenue | Rule 2002 |
| Jacobs & Crumplar PA | Rule 2002 |
| Jacobs & Crumplar, P.A. | Rule 2002 |

| | |
|---|---|
| James Grau, Anna Grau and Harry Grau & Sons, Inc. | Rule 2002 |
| James, Leslie Ann | Rule 2002 |
| Janet Napolitano | Rule 2002 |
| Jaques, E.E. | Rule 2002 |
| Jaspan Schlesinger Hoffman LLP | Rule 2002 |
| Jaspan Schlesinger Hoffman, LLP | Rule 2002 |
| JD Capital Management | Rule 2002 |
| John J. Winter, Esquire | Rule 2002 |
| John Preefer | Rule 2002 |
| Jordan Hyden Womble & Culbreth PC | Rule 2002 |
| Jordan, Hyden, Womble & Culbreth, P.C. | Rule 2002 |
| Kaneb Pipe Line Operating Partnership LP | Rule 2002 |
| Karwowski, Henry M. | Rule 2002 |
| Kaufman & Logan LLP | Rule 2002 |
| Kearse, Anne McGinness | Rule 2002 |
| Kelly, Sheree L. | Rule 2002 |
| Kennedy Covington Lobdell & Hickman | Rule 2002 |
| Kennedy Covington Lobdell & Hickman, LLP | Rule 2002 |
| Keri Evans | Rule 2002 |
| Kilpatrick Stockton | Rule 2002 |
| Kilpatrick Stockton | Rule 2002 |
| Klamann & Hubbard | Rule 2002 |
| Klamann & Hubbard | Rule 2002 |
| Klehr Harrison Harvey Branzburg & Ellers LLP | Rule 2002 |
| Klehr, Harrison, Harvey, Branzburg & Ellers, LLP | Rule 2002 |
| Klett Rooney Lieber & Schorling | Rule 2002 |
| Klett Rooney Lieber & Schorling | Rule 2002 |
| Knoxville City Attorney | Rule 2002 |
| Kramer Levin Naftalis & Frankel LLP | Rule 2002 |
| Kramer Levin Naftalis & Frankel LLP | Rule 2002 |
| Krutz, Fred | Rule 2002 |
| L.A. Unified School District | Rule 2002 |
| Landis Rath & Cobb LLP | Rule 2002 |
| Landis Rath & Cobb LLP | Rule 2002 |
| Landis, Adam | Rule 2002 |
| Larry A. Feind | Rule 2002 |
| Latham & Watkins | Rule 2002 |
| Latham & Watkins | Rule 2002 |
| Lauzon Belanger Inc. | Rule 2002 |
| LaVantage Solutions | Rule 2002 |
| Law Offices of Martha E. Romero and Associates | Rule 2002 |
| Law Offices of Peter G. Angelos, P.C., The | Rule 2002 |
| Law Offices Of Robert E. Luna, P.C. | Rule 2002 |
| Lawson Electric Co. | Rule 2002 |
| LeBoeuf, Lamb, Greene & MacRae, LLP | Rule 2002 |
| Libby Mine | Rule 2002 |

| | |
|---|---|
| Lieff Cabraser Heimann & Bernstein LLP | Rule 2002 |
| Lieff, Cabraser, Heimann, & Bernstein, LLP | Rule 2002 |
| Linebarger Goggan Blair & Sampson LLP | Rule 2002 |
| Linebarger Goggan Blair Graham Pena & Sampson LLP | Rule 2002 |
| Linebarger Goggan Blair Graham Pena & Sampson, LLP | Rule 2002 |
| Linebarger Goggan Blair Pena & Sampson LLP | Rule 2002 |
| Linebarger Goggan Blair Pena & Sampson, LLP | Rule 2002 |
| Linebarger Heard Goggan Blair Pena & Sampson LLP | Rule 2002 |
| Linklaters | Rule 2002 |
| Linklaters | Rule 2002 |
| Lipsiptz Green Fahringer Roll Salisbury & Cambria LLP | Rule 2002 |
| Lipsiptz, Green, Fahringer, Roll, Salisbury & Cambria, LLP | Rule 2002 |
| Liu, Judy G. Z. | Rule 2002 |
| Lloyd's London London | Rule 2002 |
| Loizides & Associates PC | Rule 2002 |
| Longacre Master Fund Ltd. | Rule 2002 |
| Longacre Master Fund Ltd. | Rule 2002 |
| Louisiana Department of Revenue & Taxation | Rule 2002 |
| Lowenstein Sandler PC | Rule 2002 |
| Lowenstein Sandler PC | Rule 2002 |
| Macerich FresNo LP | Rule 2002 |
| Marks O'Neill O'Brien and Courtney PC | Rule 2002 |
| Marks, O'Neill, O'Brien and Courtney, P.C. | Rule 2002 |
| Martorana, Keith R. | Rule 2002 |
| Maryland Casualty | Rule 2002 |
| McCarter & English LLP | Rule 2002 |
| McCarter & English, LLP | Rule 2002 |
| McDermott Will & Emery | Rule 2002 |
| McDermott, Will & Emery | Rule 2002 |
| McGarvey Heberling Sullivan & McGarvey PC | Rule 2002 |
| McGarvey, Heberling, Sullivan & McGarvey PC | Rule 2002 |
| McPherson Monk Hughes Bradley | Rule 2002 |
| Mendes & Mount LLP | Rule 2002 |
| Meyers Rodbell & Rosenbaum PA | Rule 2002 |
| Meyers, Rodbell & Rosenbaum, P.A. | Rule 2002 |
| Mian Realty LLC | Rule 2002 |
| Milberg Weiss Bershad Hynes & Lerach LLP | Rule 2002 |
| Milberg Weiss Bershad Hynes & Lerach LLP | Rule 2002 |
| Miller, B.H. | Rule 2002 |
| Miller, Ralph I. | Rule 2002 |
| Missouri Department of Revenue | Rule 2002 |

| | |
|---|---|
| Missouri Department of Revenue | Rule 2002 |
| Montgomery McCracken Walker & Rhoads LLP | Rule 2002 |
| Montgomery, McCracken, Walker & Rhoads LLP | Rule 2002 |
| Monzack & Monaco PA | Rule 2002 |
| Monzack and Monaco, P.A. | Rule 2002 |
| Moran, Craig T. | Rule 2002 |
| Morris Nichols Arsht & Tunnell | Rule 2002 |
| Morris, Nichols Arsht & Tunnell | Rule 2002 |
| Moses & Singer LLP | Rule 2002 |
| Moses & Singer LLP | Rule 2002 |
| Motley Rice LLC | Rule 2002 |
| Motley Rice LLC | Rule 2002 |
| Mt. McKinley Insurance Company | Rule 2002 |
| Mulholland,  Daniel J. | Rule 2002 |
| Mullady, Raymond G., Jr. | Rule 2002 |
| Murphy Spadaro & Landon | Rule 2002 |
| Murray Law Firm, The | Rule 2002 |
| Murray Law Firm, The | Rule 2002 |
| Napolitano, Janet | Rule 2002 |
| National Fire Insurance Company of Pittsburgh | Rule 2002 |
| National Union Fire Insurance Co. of Pittsburgh, PA | Rule 2002 |
| New Jersey Attorney General's Office | Rule 2002 |
| New York State Department of Environmental Conservation | Rule 2002 |
| New York State Department of Taxation and Finance | Rule 2002 |
| New York State Department of Taxation and Finance | Rule 2002 |
| Newco Management Co. LLC | Rule 2002 |
| Newco Management Company, LLC | Rule 2002 |
| NL Industries | Rule 2002 |
| Norfolk Southern Corp. | Rule 2002 |
| Norfolk Southern Corp. | Rule 2002 |
| Nortel Networks Inc. | Rule 2002 |
| Nortel Networks, Inc. | Rule 2002 |
| North Carolina Department of Justice | Rule 2002 |
| Nossaman Guthner Knox & Elliott LLP | Rule 2002 |
| Nossaman, Guthner, Knox & Elliott, LLP | Rule 2002 |
| Novak Landfill RD/RA Group | Rule 2002 |
| Nutter, McClennen & Fish, LLP | Rule 2002 |
| Obermayer Rebmann Maxwell & Hippel | Rule 2002 |
| Occidental Permian, Ltd. | Rule 2002 |
| Oetheimer, Richard A. | Rule 2002 |
| Office of the Attorney General - State of Texas | Rule 2002 |
| Ogilvy Renault LLP | Rule 2002 |

| | |
|---|---|
| Ogilvy-Renault | Rule 2002 |
| Olsson, Jonathan P. | Rule 2002 |
| OneBeacon A | Rule 2002 |
| OneBeacon America Insurance Co | Rule 2002 |
| Ontario Mills LP | Rule 2002 |
| Ontario Mills LP | Rule 2002 |
| Orange Grove ISD | Rule 2002 |
| Ormsbee, S.R. | Rule 2002 |
| Orrick Herrington & Sutcliffe LLP | Rule 2002 |
| Pachulski Stang Ziehl Young Jones & Weintraub LLP | Rule 2002 |
| | |
| PacifiCorp | Rule 2002 |
| Pappone, Michael J. | Rule 2002 |
| Parcels Inc. | Rule 2002 |
| Parcels, Inc. | Rule 2002 |
| Patrick L. Hughes, Esquire | Rule 2002 |
| Paul D. Henderson PC | Rule 2002 |
| Paul Weiss Rifkind Wharton & Garrison LLP | Rule 2002 |
| Peninsula Capital Advisors LLC | Rule 2002 |
| Peninsula Capital Advisors, L.L.C. | Rule 2002 |
| Pension Benefit Guaranty Corp | Rule 2002 |
| Pension Benefit Guaranty Corp. | Rule 2002 |
| Peoples First Community Bank | Rule 2002 |
| Peoples First Community Bank | Rule 2002 |
| Pepper Hamilton | Rule 2002 |
| Peter A. Chapman | Rule 2002 |
| [President of Bankruptcy Creditors' Service, Inc] | |
| | |
| Peter G. Angelos PC, The Law Offices of | Rule 2002 |
| Peters Smith and Company | Rule 2002 |
| Peters, Smith and Company | Rule 2002 |
| Phelps Dodge Corp. | Rule 2002 |
| Phelps Dodge Corp. | Rule 2002 |
| Philadelphia (PA), City of | Rule 2002 |
| Phillips Goldman & Spence PA | Rule 2002 |
| Phillips, Goldman & Spence, P.A. | Rule 2002 |
| Phillips, Margaret A. | Rule 2002 |
| Pillsbury Winthrop LLP | Rule 2002 |
| Pillsbury Winthrop LLP | Rule 2002 |
| Pillsbury Winthrop Shaw Pittman LLP | Rule 2002 |
| Pillsbury Winthrop Shaw Pittmann | Rule 2002 |
| Pitney Hardin Kipp & Szuch LLP | Rule 2002 |
| Plastiras & Terrizzi | Rule 2002 |
| Plastiras & Terrizzi | Rule 2002 |
| Portia Partners LLC | Rule 2002 |
| Portia Partners LLC | Rule 2002 |
| Potter Anderson & Corroon LLP | Rule 2002 |
| Potter Anderson & Corroon LLP | Rule 2002 |
| PPG Industries, Inc. | Rule 2002 |
| Prayaga, Suexirda | Rule 2002 |

| | |
|---|---|
| Preefer, John | Rule 2002 |
| Premont ISD | Rule 2002 |
| Preston Gates & Ellis LLP | Rule 2002 |
| Provost & Umphrey Law Firm LLP | Rule 2002 |
| Provost & Umphrey Law Firm, L.L.P. | Rule 2002 |
| Prudential Insurance Company of America, The | Rule 2002 |
| | |
| PSZYJW LLP | Rule 2002 |
| Public Service Electric and Gas Company | Rule 2002 |
| Quadrangle Group LLC | Rule 2002 |
| QuagliaNo & Seeger | Rule 2002 |
| R& S Liquidation Company | Rule 2002 |
| R&S Liquidation Company | Rule 2002 |
| R&S Liquidation Company | Rule 2002 |
| Ramsey, Natalie D. | Rule 2002 |
| Rasmussen, Garret G. | Rule 2002 |
| Rea, M. | Rule 2002 |
| Reed Smith LLP | Rule 2002 |
| Reed Smith LLP | Rule 2002 |
| Reilley, Patrick | Rule 2002 |
| Richards Layton & Finger PA | Rule 2002 |
| Richards Packaging, Inc | Rule 2002 |
| Richards, Layton & Finger, P.A. | Rule 2002 |
| Riker Danzig Scherer Hyland & Perretti LLP | Rule 2002 |
| Robert R. Hall | Rule 2002 |
| Robins Kaplan Miller & Ciresi LLP | Rule 2002 |
| Robins, Kaplan, Miller & Ciresi LLP | Rule 2002 |
| Robles Law Center, PA | Rule 2002 |
| Robles, Esquire, Louis S. | Rule 2002 |
| Romero, Martha E. | Rule 2002 |
| Ropes & Gray | Rule 2002 |
| Ropes & Gray | Rule 2002 |
| Rosenthal Monhait Gross & Goddess | Rule 2002 |
| Rosenthal Monhait Gross & Goddess PA | Rule 2002 |
| Royal Insurance | Rule 2002 |
| Russell W. Savory | Rule 2002 |
| Salwowski, Brian D. | Rule 2002 |
| San Diego Gas | Rule 2002 |
| SAP America, Inc. | Rule 2002 |
| Savory, Russell W. | Rule 2002 |
| Schnader Harrison Segal & Lewis LLP | Rule 2002 |
| Schneider National Inc. | Rule 2002 |
| Schneider National, Inc. | Rule 2002 |
| Schultz Organization, The | Rule 2002 |
| Schultz Organization, The | Rule 2002 |
| Scott Estelle | Rule 2002 |
| Scott Law Group, The | Rule 2002 |
| Scott Law Group, The | Rule 2002 |
| Scotts Company LLC, The | Rule 2002 |
| Sealed Air Corp. | Rule 2002 |

61

| | |
|---|---|
| Sealed Air Corp. | Rule 2002 |
| Securities & Exchange Commission | Rule 2002 |
| Securities & Exchange Commission | Rule 2002 |
| Sempra Energy | Rule 2002 |
| SEYFARTH SHAW | Rule 2002 |
| Seyfarth Shaw | Rule 2002 |
| Shalome, Maurie | Rule 2002 |
| Shaw Gussis Domanskis Fishman & Glantz | Rule 2002 |
| Shaw Gussis Domanskis Fishman & Glantz | Rule 2002 |
| Sher Garner Cahill Richter Klein & Hilbert LLC | Rule 2002 |
| Sher Garner Cahill Richter Klein McAlister & Hilbert, L.L.C. | Rule 2002 |
| Sierra Asset Management LLC | Rule 2002 |
| Sierra Asset Management LLC | Rule 2002 |
| Silber Pearlman LLP | Rule 2002 |
| Silber Pearlman, LLP | Rule 2002 |
| Simpson Thacher & Bartlett | Rule 2002 |
| Simpson, Thacher, & Bartlett | Rule 2002 |
| Sims, Danice | Rule 2002 |
| Sims, Danice | Rule 2002 |
| Skadden Arps Slate Meagher & Flom LLP | Rule 2002 |
| Skadden, Arps, Slate, Meagher & Flom LLP | Rule 2002 |
| Slocombe, Walter | Rule 2002 |
| Smith Katzenstein & Furlow LLP | Rule 2002 |
| Smith, Katzenstein & Furlow LLP | Rule 2002 |
| Snack, Inc. | Rule 2002 |
| Snellings Breard Sartor Inabnett & Trascher LLP | Rule 2002 |
| Snellings, Breard, Sartor, Inabnett & Trascher, LLP | Rule 2002 |
| Somerville, City of | Rule 2002 |
| South Carolina Department of Health and Environmental Control | Rule 2002 |
| South Carolina Department of Health and Environmental Control | Rule 2002 |
| Speights & Runyan | Rule 2002 |
| Speights & Runyan | Rule 2002 |
| Stanley Law Firm PA | Rule 2002 |
| State Library of Ohio | Rule 2002 |
| State Library of Ohio | Rule 2002 |
| State of Minnesota | Rule 2002 |
| State of Washington and Port of Seattle | Rule 2002 |
| State Street Global Advisors | Rule 2002 |
| Stein, Authur | Rule 2002 |
| Steptoe & Johnson LLP | Rule 2002 |
| Steptoe & Johnson LLP | Rule 2002 |
| Stevens & Lee PC | Rule 2002 |
| Stevens & Lee, P.C. | Rule 2002 |
| Stibbe PC | Rule 2002 |

| | |
|---|---|
| Stibbe, P.C. | Rule 2002 |
| Stroock & Stroock & Lavan LLP | Rule 2002 |
| Stroock & Stroock & Lavan LLP | Rule 2002 |
| Stutzman Bromberg Esserman & Plifka PC | Rule 2002 |
| Stutzman Bromberg, Esserman & Plifka | Rule 2002 |
| Suexirda Prayaga | Rule 2002 |
| Suffolk County Attorney | Rule 2002 |
| Suffolk County Attorney (NY) | Rule 2002 |
| Support Terminal Services, Inc. | Rule 2002 |
| Swidler Berlin LLP | Rule 2002 |
| Tennessee Dept. of Environment and Conservation-Superfund | Rule 2002 |
| Tennessee, State of | Rule 2002 |
| Tew Cardenas Rebak Kellogg Lehman DeMaria Tague Raymond & Levin, LLP | Rule 2002 |
| Texas Comptroller of Public Accounts | Rule 2002 |
| Thomas J. Quinn, Esquire | Rule 2002 |
| TN Attorney General's Office, Bankr. Unit | Rule 2002 |
| Togut Segal & Segal LLP | Rule 2002 |
| Town of Acton, MA | Rule 2002 |
| Toyota Motor Credit | Rule 2002 |
| Trade-Debt.Net | Rule 2002 |
| Trade-Debt.Net | Rule 2002 |
| Travelers Casualty and Surety Company | Rule 2002 |
| Treasurer – Tax Collector - State of California | Rule 2002 |
| Treasurer/Tax Collector of San Diego County | Rule 2002 |
| U.S. Department of Justice | Rule 2002 |
| U.S. Department of Justice | Rule 2002 |
| U.S. Department of Justice Environmental Enforcement Section | Rule 2002 |
| U.S. Environmental Protection Agency | Rule 2002 |
| U.S. Fire Insurance Company | Rule 2002 |
| Unigard Insurance Co | Rule 2002 |
| Union Carbide Corp. | Rule 2002 |
| Union Tank Car Company | Rule 2002 |
| Van Cott Bagley Cornwall & McCarthy | Rule 2002 |
| Van Cott, Bagley, Cornwall & McCarthy, The | Rule 2002 |
| Volovsek, Anton | Rule 2002 |
| Volovsek, Anton | Rule 2002 |
| W.J. Winterstein, Jr., Esquire | Rule 2002 |
| Wartnick Law Firm, The | Rule 2002 |
| Weatherford International, Inc. | Rule 2002 |
| Weatherford US, Inc. | Rule 2002 |
| Weedsport Associates, LLC | Rule 2002 |
| Weil Gotshal & Manges LLP | Rule 2002 |
| Weingarten Realty Investors | Rule 2002 |
| Wells Fargo Bank Minnesota, NA | Rule 2002 |
| Wendel Rosen Black & Dean LLP | Rule 2002 |
| Werb & Sullivan | Rule 2002 |
| WESCO Distribution, Inc. | Rule 2002 |

| | |
|---|---|
| West Group | Rule 2002 |
| Westcor | Rule 2002 |
| Westover Investments LLC | Rule 2002 |
| Westover Investments, L.L.C. | Rule 2002 |
| White & Williams LLP | Rule 2002 |
| White & Williams LLP | Rule 2002 |
| White, Linda | Rule 2002 |
| Wildman Harrold Allen & Dixon | Rule 2002 |
| Wildman, Harrold, Allen & Dixon | Rule 2002 |
| Wilentz Goldman & Spitzer | Rule 2002 |
| Wilentz, Goldman & Spitzer | Rule 2002 |
| William M. Aukamp, Esquire | Rule 2002 |
| Williams & Connolly LLP | Rule 2002 |
| Williams & Connolly LLP | Rule 2002 |
| Williams Bailey Law Firm LLP | Rule 2002 |
| Williams Bailey Law Firm, L.L.P. | Rule 2002 |
| Willkie Farr & Gallagher | Rule 2002 |
| Wilson Elser Moskowitz Edelman Dicker LLP | Rule 2002 |
| Wilson, Elser, Moskowitz, Edelman, Dicker LLP | Rule 2002 |
| Winston & Strawn | Rule 2002 |
| Winston & Strawn | Rule 2002 |
| Winter, John J. | Rule 2002 |
| Winterstein, W.J., Jr. | Rule 2002 |
| Wolf Block Schorr & Solis-Cohen LLP | Rule 2002 |
| Wolf, Block, Schorr and Solis-Cohen LLP | Rule 2002 |
| Wright, Jarrad | Rule 2002 |
| Xerox Capital Services LLC | Rule 2002 |
| Xerox Capital Services, LLC | Rule 2002 |
| Zeichner Ellman & Krause | Rule 2002 |
| Zeichner Ellman & Krause | Rule 2002 |
| Zuckerman Spaeder LLP | Rule 2002 |
| ABN Amro | Shareholders & Debtholders |
| Ardsley Partners | Shareholders & Debtholders |
| Avenue Capital | Shareholders & Debtholders |
| Avenue Investments | Shareholders & Debtholders |
| Bank of America NA | Shareholders & Debtholders |
| Bank of New York | Shareholders & Debtholders |
| Bank of Nova Scotia | Shareholders & Debtholders |
| Bear Stearns & Co. | Shareholders & Debtholders |
| Brencourt Advisors | Shareholders & Debtholders |
| Burlington Northern Santa Fe Railroad | Shareholders & Debtholders |
| Cambridge, City of, Massachusetts | Shareholders & Debtholders |
| Charleston, City of, South Carolina | Shareholders & Debtholders |
| Citadel Investment Group | Shareholders & Debtholders |
| Citigroup | Shareholders & Debtholders |
| CNA Insurance | Shareholders & Debtholders |
| Commerzbank AG | Shareholders & Debtholders |
| CS First Boston | Shareholders & Debtholders |

| | |
|---|---|
| Delta Partners | Shareholders & Debtholders |
| DK Acquisitions Partners LP | Shareholders & Debtholders |
| Dune Capital | Shareholders & Debtholders |
| Gamma Holdings NV | Shareholders & Debtholders |
| Goldentree | Shareholders & Debtholders |
| Grand Central Asset Trust, DES series | Shareholders & Debtholders |
| GTE Operations Support Inc. | Shareholders & Debtholders |
| Hampshire Chemical Corp. | Shareholders & Debtholders |
| ICI Americas | Shareholders & Debtholders |
| Internal Revenue Service | Shareholders & Debtholders |
| Lehman | Shareholders & Debtholders |
| Lehman Commercial Paper Inc. | Shareholders & Debtholders |
| Maryland Casualty Company | Shareholders & Debtholders |
| Massachusetts, The Commonwealth of | Shareholders & Debtholders |
| Montana, State of | Shareholders & Debtholders |
| Morgan Stanley Senior Funding Inc. | Shareholders & Debtholders |
| National Union Fire Insurance Company | Shareholders & Debtholders |
| New Jersey, State of | Shareholders & Debtholders |
| OHH Loan Funding | Shareholders & Debtholders |
| Oldcastle APG Northeast Inc. | Shareholders & Debtholders |
| One Hill Hub Fund | Shareholders & Debtholders |
| Pegasus Trading | Shareholders & Debtholders |
| Peninsula Capital Partners | Shareholders & Debtholders |
| Samson Hydrocarbons Company | Shareholders & Debtholders |
| Secondary Loan and Distressed Credit | Shareholders & Debtholders |
| Silver Point Capital | Shareholders & Debtholders |
| SOF Investments LLC | Shareholders & Debtholders |
| St. Paul Companies, The | Shareholders & Debtholders |
| Wachovia Bank National Association | Shareholders & Debtholders |
| Williams Industries Inc. | Shareholders & Debtholders |
| AQR Capital Management LLC | Significant Equityholders |
| Ardsley Partners | Significant Equityholders |
| Atticus Capital LP | Significant Equityholders |
| Avenue Capital Group | Significant Equityholders |
| Barclays Global Investors (UK) Ltd. | Significant Equityholders |
| Barclays Global Investors NA | Significant Equityholders |
| Bear Stearns Asset Management Inc. | Significant Equityholders |
| BlackRock Investment Management LLC | Significant Equityholders |
| Blue Ridge Capital | Significant Equityholders |
| Brencourt Advisors LLC | Significant Equityholders |
| California Public Employees' Retirement System (CalPERS) | Significant Equityholders |
| Caxton Associates LLC | Significant Equityholders |
| Citadel Investment Group LLC | Significant Equityholders |
| Citi Investment Research (US) | Significant Equityholders |
| College Retirement Equities Fund | Significant Equityholders |
| Credit Suisse Securities (USA) LLC | Significant Equityholders |
| Delta Partners LLC | Significant Equityholders |
| Deutsche Asset Management Americas | Significant Equityholders |
| Duma Capital Management LP | Significant Equityholders |

| | |
|---|---|
| Dune Capital Management LP | Significant Equityholders |
| Endeavour Capital Advisors Inc. | Significant Equityholders |
| Fortress Investment Group LLC | Significant Equityholders |
| Freeman Associates Investment Management LLC | Significant Equityholders |
| FrontPoint Partners LLC | Significant Equityholders |
| Grantham Mayo Van Otterloo & Co. LLC | Significant Equityholders |
| Halcyon Asset Management LLC | Significant Equityholders |
| J.P. Morgan Investment Management Inc. (New York) | Significant Equityholders |
| Keeley Asset Management Corp. | Significant Equityholders |
| Lehman Brothers Inc. | Significant Equityholders |
| Mellon Private Wealth Management | Significant Equityholders |
| Merrill Lynch & Co. Inc. | Significant Equityholders |
| MLH Capital LLC | Significant Equityholders |
| Morgan Stanley & Co. Inc. | Significant Equityholders |
| Northern Trust Investments NA | Significant Equityholders |
| Oceanwood Capital Management LLP | Significant Equityholders |
| Oppenheimer Asset Management Inc. | Significant Equityholders |
| Oppenheimer Funds Inc. | Significant Equityholders |
| Peninsula Capital Partners LP | Significant Equityholders |
| QVT Financial LP | Significant Equityholders |
| Renaissance Technologies Corp. | Significant Equityholders |
| Silver Point Capital | Significant Equityholders |
| State Street Global Advisors (US) | Significant Equityholders |
| Straus Capital Management LLC | Significant Equityholders |
| Tiger Management LLC | Significant Equityholders |
| Tocqueville Asset Management LP | Significant Equityholders |
| Torray LLC | Significant Equityholders |
| Tudor Investment Corp. | Significant Equityholders |
| UBS O'Connor LLC | Significant Equityholders |
| Vanguard Group Inc. | Significant Equityholders |
| Wellington Management Co. LLP | Significant Equityholders |
| International Brotherhood of Teamsters, Local Union No. 701 | Unions |
| International Chemical Workers Union Council of the United Food and Commercial Workers, Local 976C | Unions |
| International Chemical Workers Union Council, United Food and Commercial Workers Union, Local 560-C | Unions |
| Lake Charles Metal Trades Council, AFL-CIO | Unions |
| Local Union No. 661, Warehouse, Production and Maintenance Employees of the International Brotherhood of Teamsters, Chauffeurs, Warehousemen and Helpers of America, | Unions |

| | |
|---|---|
| Paper, Allied, Industrial, Chemical & Energy Workers International Union, AFL-CIO (PACE), The, & its Local 6-0696 | Unions |
| Union of Needletrades, Industrial & Textile Employees, Local 7587, AFL-CIO,CLC (UNITE) | Unions |
| United Steel, Paper and Forestry, Rubber, Manufacturing, Energy, Allied Industrial and Service Workers International Union and its Local Union No. 9777-17 | Unions |
| United Steelworkers of America, AFL-CIO-CLC, Local 14087 | Unions |
| United Steelworkers of America, Local 9777-11 | Unions |
| First Union Bank | Unsecured Creditors Committee |
| J.P. Morgan & Chase Co. | Unsecured Creditors Committee |
| Sealed Air Corporation | Unsecured Creditors Committee |
| U.S. Department of Justice | Unsecured Creditors Committee |
| U.S. Environmental Protection Agency | Unsecured Creditors Committee |
| Wachovia Bank & Trust Co., N.A. | Unsecured Creditors Committee |
| Zhagrus Environmental | Unsecured Creditors Committee |
| 1114 Trizichahn Swig Llc [Trizechahn] | Vendors |
| 4p Folie Forchhem [Forchheim] | Vendors |
| Adfil / Them | Vendors |
| Air Products | Vendors |
| Akrochem | Vendors |
| Alcoa, Inc. | Vendors |
| Amerada Hess | Vendors |
| American Wick Drain | Vendors |
| Amoco Oil Co. | Vendors |
| Amsat | Vendors |
| Anderson General Industrial | Vendors |
| Anglo-Danish Fibre Industries Ltd. | Vendors |
| Angus Chemical Company | Vendors |
| AON Risk Services Inc of NY | Vendors |
| Arizona Chemical Co. | Vendors |
| Ashland Chemical Company | Vendors |
| Aspen Technology, Inc. | Vendors |
| Atlantic Fiber Technologies Ltd | Vendors |
| Badger Meter, Inc. | Vendors |
| Baltimore Gas & Elect | Vendors |
| Bank of Boston | Vendors |
| Bank One Purchasing Card | Vendors |

| | |
|---|---|
| BASF Corp. | Vendors |
| Bayer Corp. | Vendors |
| BCS | Vendors |
| Blue Circle North America | Vendors |
| BP Chemicals | Vendors |
| BP Energy | Vendors |
| BP International Ltd. | Vendors |
| Calumet Lubricants | Vendors |
| Cameo Controls | Vendors |
| Camozzi Pneumatics | Vendors |
| Canada Trust | Vendors |
| Cargill | Vendors |
| Casner & Edwards | Vendors |
| Cass Logistics | Vendors |
| Celanese Ltd. | Vendors |
| CGC, Inc | Vendors |
| Chalmette Refining LLC | Vendors |
| Chemcentral Corporation | Vendors |
| Chemical Specialties | Vendors |
| Chemron | Vendors |
| Chemstone Corp. | Vendors |
| Chemtainer Industries, Inc. | Vendors |
| Chevron Research & Technology Co. | Vendors |
| Chevron USA | Vendors |
| Ciba Specialty Chemicals Corp. | Vendors |
| Climax Molybdenum | Vendors |
| Cognis Corp. | Vendors |
| Colorado Department of Revenue | Vendors |
| Commonwealth of Massachusetts | Vendors |
| Condea Vista Company | Vendors |
| Coral Energy | Vendors |
| CPI | Vendors |
| Crosfield, Joseph, & Sons, Ltd. | Vendors |
| Crown Cork & Seal Company, Inc. | Vendors |
| CSR America | Vendors |
| Custom Metal | Vendors |
| Cyro Industries | Vendors |
| Daelim Industrial Company Ltd. | Vendors |
| Daramic, Inc. | Vendors |
| Darex Credit Edi/Ach Us 02140 Cambridge Ma [Darex Federal Credit Union] | Vendors |
| Davison Employees Fcu [Federal Credit Union] | Vendors |
| Dcp-Lohja Inc. Us 60132-2501 Carol Stream II [Daubert Coated Products] | Vendors |
| Delta | Vendors |
| Dexco Polymers Us 19170-8101 Philadelphia Pa | Vendors |
| Dow Chemical Company | Vendors |
| Dow Chemical/ Union Carbide | Vendors |

68

| | |
|---|---|
| Du Pont Dow Elastomers | Vendors |
| Dupont Dow Elastics Co. | Vendors |
| Dynasol, Inc. | Vendors |
| E.I. Dupont De Nemours & Co. | Vendors |
| Eastman Chemical Company | Vendors |
| E-Catalysts, Inc. | Vendors |
| Elf Atochem | Vendors |
| Elf Atochem North America Inc | Vendors |
| Elkem | Vendors |
| Engelhard Corporation | Vendors |
| Entergy | Vendors |
| Exxon Chemical Co. | Vendors |
| Exxonmobil Global Services Co. | Vendors |
| Fiberlock Technologies | Vendors |
| Filter Belts | Vendors |
| Floridin | Vendors |
| Foam Zone | Vendors |
| Fraser Paper | Vendors |
| Fuller, H.B. Licensing & Financing, Inc. | Vendors |
| Gaz Metropitain [Metropolitain] | Vendors |
| GCG Inc. | Vendors |
| GE Capital Fleet Services | Vendors |
| General Chemical | Vendors |
| General Latex & Chemical Group | Vendors |
| Georgia Pacific (Gp Gypsom [Gypsum]) Corp. | Vendors |
| | |
| Gischel | Vendors |
| Glen Core Limited | Vendors |
| Goodyear Tire & Rubber Co. | Vendors |
| Gordon & Rees Us 94111 San Francisco Ca | Vendors |
| Grace C.U. | Vendors |
| Grace Canada, Inc. | Vendors |
| Grace Construction Products Ltd Gb Sl1 4bh Slou | Vendors |
| | |
| Great Lakes Chemical Corporation | Vendors |
| Gulf Chemical & Metallurgical Co | Vendors |
| Hampshire Chemical Corp. | Vendors |
| Handy Chemicals | Vendors |
| Henkel Canada Ltd. | Vendors |
| Henkel Corporation | Vendors |
| Hercules Inc. | Vendors |
| Hi-Tech | Vendors |
| Holme,Roberts & Owen Llp Us 80203 Denver Co | Vendors |
| | |
| Huntsman Corp. | Vendors |
| Huntsman Petrochemical Corp. | Vendors |
| Hydro-Quebec | Vendors |
| Ids Prof. Sheer | Vendors |
| IMC | Vendors |
| IMV Nevada [a/k/a Mud Camp Mining] | Vendors |

69

| | |
|---|---|
| Instituto Mexicano Del Petróle[o] | Vendors |
| International Paper | Vendors |
| International Partners | Vendors |
| J.M Huber Corporation | Vendors |
| J.R. Mechanique Ltee [J R Mecanique Ltée] | Vendors |
| Jet Blast | Vendors |
| Kaiser Alumina Chemicals | Vendors |
| Kaye, Scholer, Fierman, Hays | Vendors |
| KCS | Vendors |
| Kerr Mcgee Chemical Group | Vendors |
| Kipp Group | Vendors |
| LA Dept. Of Revenue | Vendors |
| Lafarge Corporation | Vendors |
| Laporte Pigments | Vendors |
| Lenape Industries Inc. | Vendors |
| Lev. Eng. | Vendors |
| Ligno-Tech | Vendors |
| Lohjan Paper OY | Vendors |
| Lyondell Chemical | Vendors |
| Marsh USA Inc. | Vendors |
| Martin Baer | Vendors |
| Martin Gas Sales, Inc. | Vendors |
| Mayor, Day, Caldwell, & Keeton | Vendors |
| Mdipa [M.D. Individual Practice Association] | Vendors |
| Millennium Petrochemicals | Vendors |
| Mizusawa Industrial Chemicals, Ltd. | Vendors |
| Mobil Chemical Company | Vendors |
| Mobil Oil Company | Vendors |
| Molycorp | Vendors |
| Nacanco Services (Europe) Ltd. (Rexham) | Vendors |
| National Silicates | Vendors |
| Neutocrete Products Inc. | Vendors |
| Norchem Concrete Products Inc. | Vendors |
| Occidental Chemical Corporation | Vendors |
| Oldcastle Minerals Inc. | Vendors |
| OMG Americas | Vendors |
| One Time Cms Vendor Us | Vendors |
| Owens Corning Fiberglass, Inc. | Vendors |
| Owens Corning-Trumbull Division | Vendors |
| Pacific Life Insurance Company | Vendors |
| Pacific Material Resources | Vendors |
| Par Services | Vendors |
| PCS Nitrogen Fertilizer, L.P. | Vendors |
| Perkins Coie | Vendors |
| PGI Oriented Polymers [Polymer Group Inc] | Vendors |
| Philips Electronics | Vendors |
| Phillips Electronics | Vendors |
| Phillips Petroleum Company | Vendors |
| Pilot | Vendors |
| Pioneer | Vendors |

| | |
|---|---|
| Plunkett, Schwartz, Peterson, P.A. Us 55413 Min | Vendors |
| PMR | Vendors |
| Polymer Ventures | Vendors |
| Porocel | Vendors |
| PPG Industries, Inc. | Vendors |
| PQ Corporation | Vendors |
| Reagent Chemical & Research, Inc. | Vendors |
| Redland Aggregate North America Inc. | Vendors |
| Reichhold Chemicals, Inc. | Vendors |
| Reliant Energy | Vendors |
| Repsol Quimica S.A. | Vendors |
| Rhodia Terres Rares | Vendors |
| Rohm & Haas | Vendors |
| San Thomas Limited Partnership | Vendors |
| Sandoz Ltd. | Vendors |
| SAP America Inc. | Vendors |
| Sevenson Environ. | Vendors |
| Shell Chemical Co. | Vendors |
| Silgan Container Corp. | Vendors |
| Siplast Inc. | Vendors |
| Sogener | Vendors |
| Solvay Minerals | Vendors |
| South Carolina Gas & Elect | Vendors |
| Southern Ionics Inc. | Vendors |
| Spaulding & Slye | Vendors |
| Starber International | Vendors |
| Stepan Co. | Vendors |
| Sun Refining & Marketing Co. | Vendors |
| Sunoco Products Company | Vendors |
| T.H.E.M. of New Jersey | Vendors |
| The Scotts Company | Vendors |
| Thurston County Clerk Us | Vendors |
| Trans Coastal Industries | Vendors |
| Trendset | Vendors |
| Trustees Of Princeton University | Vendors |
| Union Carbide Corporation | Vendors |
| Union Carbide/Dow | Vendors |
| United States Aluminate Company | Vendors |
| United States Gypsum Company | Vendors |
| United States Mineral Products Company (D/B/A Isolatek International) | Vendors |
| United States Treasury | Vendors |
| Valeron Strength Films | Vendors |
| Van Leer Flexibles, LP  [now Valeron Strength Films] | Vendors |
| Verticalnet LLC | Vendors |
| Virginia Tech Intellectual Properties, Inc. | Vendors |
| W.R. Grace Italiana, S.P.A. | Vendors |
| Wacker Silicones | Vendors |

| | |
|---|---|
| Washington State Dept. of Revenue | Vendors |
| Watermark Technologies | Vendors |
| Westlake Ca&O Corp. | Vendors |
| White Cap, Inc. | Vendors |
| Zhagrus Environmental | Vendors |
| Reliant Energy | |