## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| TAYLOR, PAUL<br>BOX 878<br>FORT SMITH, NT  X0E0P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214078 | 10/19/2009 | UNKNOWN  [U] | ( U ) |
| LIEDTKE, DENNIS M; LIEDTKE, DIANE L<br>202E-1115 CRAIGFLOWER RD<br>VICTORIA, BC  V9A7R1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214079 | 10/20/2009 | UNKNOWN  [U] | ( U ) |
| VEZINA, MANON<br>630 RUE GENDRON<br>LACOUX-SABLES, QC  G0X1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214080 | 10/22/2009 | UNKNOWN  [U] | ( U ) |
| CHARLTON, RYAN<br>#577 10 VANKOUGHNET ST W<br>LITTLE CURRENT, ON  P0P1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214081 | 10/23/2009 | UNKNOWN  [U] | ( U ) |
| REID, BRIAN ; DHARAMSI, SHAIROSE<br>1798 HWY 2<br>COURTICE, ON  L1E2M5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214082 | 10/26/2009 | UNKNOWN  [U] | ( U ) |
| HINES, KEITH<br>68 HOWE AVE<br>FALL RIVER, NS  B2T1H7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214083 | 10/26/2009 | UNKNOWN  [U] | ( U ) |
| Crump, Doug<br>124 FENTIMAN AVE<br>OTTAWA, ON  K1S0T8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214084 | 10/26/2009 | UNKNOWN  [U] | ( U ) |
| CECCATO, DORIS A<br>53 CROSS ST<br>DUNDAS, ON  L9H2R5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214085 | 10/29/2009 | UNKNOWN  [U] | ( U ) |
| EKELI, BRENDA<br>1225 ELLISON RD<br>QUESNEL, BC  V2J5M7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214086 | 11/9/2009 | UNKNOWN  [U] | ( U ) |
| TOTTEN, MELODY<br>204 21ST AVE N<br>CRESTON, BC  V0B1G5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214087 | 11/9/2009 | UNKNOWN  [U] | ( U ) |
| BOILEAUR, MICHEL<br>781 RUE DES FRENES EST<br>QUEBEC, QC  G1J1G9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214088 | 11/16/2009 | UNKNOWN  [U] | ( U ) |
| BENTLEY, LEANNE<br>BOX 340<br>LITTLE CURRENT, ON  P0P1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214089 | 11/20/2009 | UNKNOWN  [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group*    **www.bmcgroup.com**
**888.909.0100**    *Page 3228 of  3231*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| BESNER, ANNIE<br>1734 JACQUES LEMAISTRE<br>MONTREAL, QC  H2M2C6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214090 | 11/23/2009 | UNKNOWN   [U] | ( U ) |
| BALL, NANCY<br>204 SLOANE AVE<br>TORONTO, ON  M4A2C6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214091 | 11/24/2009 | UNKNOWN   [U] | ( U ) |
| BERGERON, ANDRE<br>24 COTEAU DE SABLE<br>SOREL TRACY, QC  J3P2N5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214092 | 11/30/2009 | UNKNOWN   [U] | ( U ) |
| LIEDTKE, DENNIS<br>202E 1115 CRAIGFLOWER RD<br>VICTORIA, BC  V9A7R1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214093 | 11/30/2009 | UNKNOWN   [U] | ( U ) |
| KOVACS, MR PATRICK<br>BOX 87<br>GALAHAD, AB  T0B1R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214094 | 12/17/2009 | UNKNOWN   [U] | ( U ) |
| KOVACS, MR PATRICK<br>BOX 87<br>GALAHAD, AB  T0B1R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214095 | 12/17/2009 | UNKNOWN   [U] | ( U ) |
| GAMBLE, CLARENCE<br>1333 BRIDGE AVE<br>WINDSOR, ON  N9B2N2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214096 | 12/21/2009 | UNKNOWN   [U] | ( U ) |
| HARDING, JOHN E<br>38 FARM GATE CRES<br>OTTAWA, ON  K2E7N7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214097 | 12/24/2009 | UNKNOWN   [U] | ( U ) |
| MACDONALD, SHIRLEY<br>72 CATHERINE ST<br>GLACE BAY, NS  B1A2J9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214098 | 12/24/2009 | UNKNOWN   [U] | ( U ) |
| PORTER, DARRYL C<br>283 LYNDALE DR<br>WINNIPEG, MB  R2H1L6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214099 | 12/28/2009 | UNKNOWN   [U] | ( U ) |
| ANDRACZYK, GLADYS ; BOUCHARD, ANDREA<br>2 TAYLOR ST PO BOX 100<br>BRUCE MINES, ON  P0R1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214100 | 9/8/2009 | UNKNOWN   [U] | ( U ) |
| JACQUES, LOUISE<br>2 RUE DU LAC NORD<br>PRINCEVI, LE  G6L5H9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214101 | 9/4/2009 | UNKNOWN   [U] | ( U ) |

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group

**www.bmcgroup.com**
**888.909.0100**

*Page 3229 of  3231*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LEGARE, MME MARIE<br>172 BORD DE LEAU EST<br>LONGUEUIL, QC  J4H1A1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214102 | 9/14/2009 | UNKNOWN | [U] | ( U ) |
| FRANCIS, DANNY<br>5400 CHEHALIS RD<br>AGASSIZ, BC  V0M1A1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214103 | 12/31/2009 | UNKNOWN | [U] | ( U ) |
| ENDEN, ALLAN<br>SITE 808 COMP 2 RR#8 STN MAIN<br>SASKATOON, SK  S7K1M2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214104 | 3/16/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group*    www.bmcgroup.com
888.909.0100    Page 3230 of 3231

**IN RE: W.R. GRACE & CO. CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|

**Report totals for W.R. GRACE & CO. Register of Proofs of Claim Filed**

| | | | | | |
|---|---|---|---|---|---|
| | | | $146,169.56 | ( A ) | |
| | | | $34,982,347.38 | ( S ) | |
| | | | $488,861,959.83 | ( P ) | |
| | | | $329,056,266.09 | ( U ) | |
| | | | **$853,046,742.86** | **Total** | |

**Total Claims Count:**     **39722**

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# UNITED STATES BANKRUPTCY COURT
# FOR THE DISTRICT OF DELAWARE

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| [NO NAME SPECIFIED] 1834 ST JOHN ST REGINA, SK S4P1R9 CANADA | 01-01139 W.R. GRACE & CO. | z207648 | 7/23/2009 | UNKNOWN | [U] | ( U ) |
| [NO NAME SPECIFIED] 45 ROSEVEAL AVE TORONTO, ON M4C1Z1 CANADA | 01-01139 W.R. GRACE & CO. | z205879 | 5/26/2009 | UNKNOWN | [U] | ( U ) |
| [NO NAME SPECIFIED] 65 JACQUES GERARD VICTORIAVILLE P2 JEAN LAMONTA, NE G6P5W2 CANADA | 01-01139 W.R. GRACE & CO. | z203819 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| 1010544 72 SASKATCHEWAN LTD 1953 EASTHILL SASKATOON, SK S7J3C4 CANADA | 01-01139 W.R. GRACE & CO. | z211304 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| 1010544 72 SASKATCHEWAN LTD 1953 EASTHILL SASKATOON, SK S7J3C4 CANADA | 01-01139 W.R. GRACE & CO. | z211914 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| 101132219 SASKATCHEWAN LTD 510 AVE W SOUTH SASKATOON, SK S7M3G8 CANADA | 01-01139 W.R. GRACE & CO. | z206679 | 6/26/2009 | UNKNOWN | [U] | ( U ) |
| 1224 LLC 3800 FLORIDA AVE KENNER, LA 70065 | 01-01139 W.R. GRACE & CO. | z6295 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| 1247917 ALBERTA LTD RR3 SITE 12 BOX 28 OLDS, AB T4H1P4 CANADA | 01-01139 W.R. GRACE & CO. | z200977 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| 1260919 ONTARIO LIMITED 67 BROCK RD S GUELPH, ON N1H6H9 CANADA | 01-01139 W.R. GRACE & CO. | z200658 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| 1271241 ONTARIO LIMITED 67 BROCK RD S GUELPH, ON N1H6H9 CANADA | 01-01139 W.R. GRACE & CO. | z200659 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| 1ST HORIZON HOME LOAN 3535 W 4400 S WEST VALLEY, UT 84119 | 01-01139 W.R. GRACE & CO. | z2689 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| 336 BEDFORD ST TRUST 336 BEDFORD ST LAKEVILLE, MA 02347 | 01-01139 W.R. GRACE & CO. | z1788 | 8/15/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| 3M CO - FKA MINNESOTA MINING AND MANUFACTURING CO C/O ANN MARIE HANRAHAN ESQ OFFICE OF THE GENERAL COUNSEL 3M CENTER PO BOX 33428 SAINT PAUL, MN  55133-3428 | 01-01139 W.R. GRACE & CO. | 8014 | 3/28/2003 | UNKNOWN  [U] | ( U ) |
| 420 MAIN STREET REALTY TRUST 7 FISHERMANS COVE RD BUZZARDS BAY, MA  02532 | 01-01139 W.R. GRACE & CO. | z2334 | 8/19/2008 | UNKNOWN  [U] | ( U ) |
| 4TH AND LACEY LLC PO BOX 202845 ANCHORAGE, AK  99520 | 01-01139 W.R. GRACE & CO. | z11828 | 10/23/2008 | UNKNOWN  [U] | ( U ) |
| 5/3 BANK MASON OHIO 1609 RITTER CIR PORT ROYAL, SC  29935 | 01-01139 W.R. GRACE & CO. | z7078 | 9/22/2008 | UNKNOWN  [U] | ( U ) |
| 68 MARTLAND AVENUE REALTY TRUST 7 FISHERMANS COVE RD BUZZARDS BAY, MA  02532 | 01-01139 W.R. GRACE & CO. | z2336 | 8/19/2008 | UNKNOWN  [U] | ( U ) |
| 82489 EQUIPMENT LTD 16 DUNFIELD CRES MEADOW LAKE, SK  S9X1E3 CANADA | 01-01139 W.R. GRACE & CO. | z211253 | 8/27/2009 | UNKNOWN  [U] | ( U ) |
| 82489 EQUIPMENT LTD 16 DUNFIELD CRES MEADOW LAKE, SK  S9X1E3 CANADA | 01-01139 W.R. GRACE & CO. | z211252 | 8/27/2009 | UNKNOWN  [U] | ( U ) |
| A B FILICKO INC 8975-A YELLOW BRICK ROAD BALTIMORE, MD  21237 | 01-01139 W.R. GRACE & CO. | 872 | 4/25/2002 | $8,960.00 | ( U ) |
| A D INSTRUMENTS INC DIVISION OF ENDRESS & HAUSEN ATTN: JOHN CHAMBERS 2350 ENDRESS PL GREENWOOD, IN  46143 | 01-01139 W.R. GRACE & CO.  AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 6505 Entered: 9/27/2004 | 124 | 6/1/2001 | $1,433.59 | ( U ) |
| A E STALEY MFG CO TRANSFERRED TO: LONGACRE MASTER FUND LTD ATTN VLADIMIR JELISAVCIC 1325 AVENUE OF THE AMERICAS, 28TH FL NEW YORK, NY  10019 | 01-01139 W.R. GRACE & CO. | 2516 | 1/9/2003 | $28,614.20 | ( U ) |
| A MACCHIONE BROTHERS INL 27 E KENNEDY ST HACKENSACK, NJ  07601 | 01-01139 W.R. GRACE & CO. | 1656 | 8/1/2002 | $927.50 | ( U ) |
| A P GREEN INDUSTRIES INC 400 FAIRWAY DR MOON TOWNSHIP, PA  15108 | 01-01139 W.R. GRACE & CO. | 2650 | 1/27/2003 | UNKNOWN  [U] | ( U ) |
| A P GREEN SERVICES INC 400 FAIRWAY DR MOON TOWNSHIP, PA  15108 | 01-01139 W.R. GRACE & CO. | 2651 | 1/27/2003 | UNKNOWN  [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| AAGERUP, BARBARAJ<br>ATTN MICHAEL P CASCINO<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z9957 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| AALHUS, GORDON ; AALHUS, MARGARET<br>3836 W 26TH AVE<br>VANCOUVER, BC V6S1P4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210211 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| AANESTAD, D ROLF<br>29615 S DAKOTA BEACH RD<br>WAUBUN, MN 56589 | 01-01139<br>W.R. GRACE & CO. | z11419 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| AARON, FRED<br>638 BUNCH AVE<br>GLEN BURNIE, MD 21060 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13118 | 3/31/2003 | $0.00 | | ( P ) |
| AARON, MELVIN F<br>30 MARONEE ST<br>CLARION, PA 16214 | 01-01139<br>W.R. GRACE & CO. | z1750 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| AARON, SUSAN G<br>47 SPRUCEHILL RD<br>TORONTO, ON M4F3G2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201547 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| AARSTAD, DONNA R<br>PO BOX 191<br>TROY, MT 59935-0191 | 01-01139<br>W.R. GRACE & CO. | z7828 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| AASEN , GARY R<br>5124 CHOWEN AVE S<br>MINNEAPOLIS, MN 55410 | 01-01139<br>W.R. GRACE & CO. | z11732 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| AAVISTO, LAURI A; AAVISTO, ANNELI T<br>4755 MCLAUGHLAN PL<br>PEACHLAND, BC V0H1X4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208194 | 8/4/2009 | UNKNOWN | [U] | ( U ) |
| ABALAIH, KARINE<br>257 RUE DES LOISIRS<br>VAUDREUIL DORION, QC J7V1K8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203619 | 3/10/2009 | UNKNOWN | [U] | ( U ) |
| ABBATECOLA, MICHAEL J<br>419 34TH AVE<br>SAN FRANCISCO, CA 94121 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2310 | 11/8/2002 | $0.00 | | ( U ) |
| ABBEY DRUM COMPANY<br>TRANSFERRED TO: AVENUE TC FUND LP<br>ATTN: DAVID S LEINWAND<br>399 PARK AVE, 6TH FL<br>NEW YORK, NY 10022 | 01-01139<br>W.R. GRACE & CO. | 330 | 6/28/2002 | $13,305.00 | | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group                    www.bmcgroup.com                    *Page 3 of 3209*<br>
888.909.0100

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ABBOTT , CAROLYN E<br>635 E SUSSEX<br>MISSOULA, MT 59801 | 01-01139<br>W.R. GRACE & CO. | z16958 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| ABBOTT, CHARLES ; ABBOTT, GAIL<br>BOX 119<br>OAK LAKE, MB R0M1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206467 | 6/18/2009 | UNKNOWN | [U] | ( U ) |
| ABBOTT, CLARENCE<br>470 PINE ST<br>SAULT STE MARIE, ON P6B3E5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200906 | 1/22/2009 | UNKNOWN | [U] | ( U ) |
| ABBOTT, HOLLIS A<br>3085 FALLS RD<br>MARCELLUS, NY 13108 | 01-01139<br>W.R. GRACE & CO. | z7737 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| ABBOTT, RICHARD S<br>1043 BAYBERRY DR<br>ARNOLD, MD 21012 | 01-01139<br>W.R. GRACE & CO. | z4686 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| ABDALLAH, ADELE M<br>381 RICE AVE<br>REVERE, MA 02151 | 01-01139<br>W.R. GRACE & CO. | z4449 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| ABDELFETTAH, ELKAZOUI<br>1743 RANG DES DUSSAULT<br>ST ALEXANDRE, QC J0J1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204153 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| ABDUL-GHANI, RASHID<br>6664 CORAL FALLS CIR<br>LAS VEGAS, NV 89108 | 01-01139<br>W.R. GRACE & CO. | z6017 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| ABEL, BRUCE R<br>195278 TOWNLINE RR #1<br>GRAND VALLEY, ON L0N1G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205703 | 5/18/2009 | UNKNOWN | [U] | ( U ) |
| ABEL, ROBERT; ABEL, AMY<br>311 S LINE RD<br>ROTHSCHILD, WI 54474 | 01-01139<br>W.R. GRACE & CO. | z3512 | 8/27/2008 | UNKNOWN | [U] | ( U ) |
| ABEL, WILLIAM<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14837 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| ABEL, WILLIAM<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14689 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ABELA, MARIO<br>20148 CHERRYHILL RD RR 4<br>THAMESFORD, ON N0M2M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205499 | 5/8/2009 | UNKNOWN [U] | ( U ) |
| ABELE, ERIC V<br>c/o ERIC ABELE<br>111 LEE ST<br>TEWKSBURY, MA 01876 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4321 | 3/20/2003 | $0.00 | ( P ) |
| ABELL , CLAIRE<br>240 DEARBORN<br>MISSOULA, MT 59801 | 01-01139<br>W.R. GRACE & CO. | z100431 | 11/3/2008 | UNKNOWN [U] | ( U ) |
| ABELL, LESLIE<br>235 BANTA RD<br>WARKWORTH, ON K0K3K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212308 | 8/31/2009 | UNKNOWN [U] | ( U ) |
| ABELLEIRA, ANGEL<br>66 MUSKET DR<br>NASHUA, NH 03062 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13737 | 3/31/2003 | $0.00 | ( P ) |
| ABENDROTH, EUNICE; ABENDROTH, DEBRA<br>2119 N MASON<br>APPLETON, WI 54914 | 01-01139<br>W.R. GRACE & CO. | z9145 | 10/10/2008 | UNKNOWN [U] | ( U ) |
| ABENDSCHAN, BONNIE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15665 | 10/29/2008 | UNKNOWN [U] | ( U ) |
| ABERLE , EMIL ; ABERLE , ALTHEA<br>73 CENTER RD<br>VERNON, CT 06066 | 01-01139<br>W.R. GRACE & CO. | z11984 | 10/24/2008 | UNKNOWN [U] | ( U ) |
| ABINA SR, ROBERT C<br>5025 CURTIS ST<br>SALIDA, CA 95368 | 01-01139<br>W.R. GRACE & CO. | z7450 | 9/26/2008 | UNKNOWN [U] | ( U ) |
| ABITZ, LOIS M<br>ATTN MICHAEL P CASCINO<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z9996 | 10/14/2008 | UNKNOWN [U] | ( U ) |
| ABNEY, STEPHEN F<br>PO BOX 672025<br>HOUSTON, TX 77267-2025 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1563 | 7/24/2002 | $0.00 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group*

www.bmcgroup.com<br>888.909.0100

*Page 5 of 3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ABO, GEORGE<br>1175 W HWY 25<br>PAUL, ID 83347-8672 | 01-01139<br>W.R. GRACE & CO. | z7487 | 9/26/2008 | UNKNOWN | [U] | ( U ) |
| ABRAHAMSON, AVERY<br>1438 W 11 MILE<br>BERKLEY, MI 48072 | 01-01139<br>W.R. GRACE & CO. | z6472 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| ABRAITIS , KAREN-SUE<br>39 DELMONT ST<br>MANCHESTER, CT 06042 | 01-01139<br>W.R. GRACE & CO. | z17148 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| ABRAITIS , KAREN-SUE<br>39 DELMONT ST<br>MANCHESTER, CT 06042 | 01-01139<br>W.R. GRACE & CO. | z17147 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| ABRESCH, STEPHANIE A<br>202 7TH AVE NW<br>MOUNT VERNON, IA 52314 | 01-01139<br>W.R. GRACE & CO. | z2427 | 8/20/2008 | UNKNOWN | [U] | ( U ) |
| AC CONTROLS COMPANY INC<br>PO BOX 691000<br>CHARLOTTE, NC 28227-7017 | 01-01139<br>W.R. GRACE & CO. | 1062 | 7/1/2002 | $2,276.72 | | ( U ) |
| ACEVEDO , RUBEN ; ACEVEDO , ELIZABETH<br>643 N WABASH AVE<br>GLENDORA, CA 91741 | 01-01139<br>W.R. GRACE & CO. | z16293 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| ACF INDUSTRIES INC<br>620 N SECOND<br>SAINT CHARLES, MO 63301 | 01-01139<br>W.R. GRACE & CO. | 2110 | 9/30/2002 | $10,126.00 | | ( U ) |
| ACHATZ, MARK M; ACHATZ, KELLY ANN<br>730 EXCHANGE ST<br>ATTICA, NY 14011 | 01-01139<br>W.R. GRACE & CO. | z5318 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| ACHESON, THOMAS<br>PO 705<br>ABBOTSFORD, BC V3G1T7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200690 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| ACHIN, ALFRED A<br>36 SUMNER ST N<br>NORTH ATTLEBORO, MA 02760 | 01-01139<br>W.R. GRACE & CO. | z1845 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| ACINELLI, JOSEPH<br>2360 RIDGECREST<br>ARNOLD, MO 63010 | 01-01139<br>W.R. GRACE & CO. | z7503 | 9/26/2008 | UNKNOWN | [U] | ( U ) |
| ACKEL, ROBIN<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15636 | 10/28/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    Page 6 of 3209

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ACKEL, ROBIN<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15693 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| ACKEL, ROBIN<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15575 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| ACKERMAN, CHARLES P S<br>141 PARKVIEW AVE<br>ORILLIA, ON L3V4L9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213799 | 9/11/2009 | UNKNOWN | [U] | ( U ) |
| ACKERMAN, CLARENCE; ACKERMAN, EILEEN<br>55630 WASHINGTON ST<br>SOMERTON, OH 43713-9794 | 01-01139<br>W.R. GRACE & CO. | z5080 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| ACKERMANN, FRED<br>BOX 81<br>AVONLEA, SK S0H0C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203379 | 3/5/2009 | UNKNOWN | [U] | ( U ) |
| ACKERSCHOTT, INGO<br>PO BOX 557<br>SIOUX NARROWS, ON P0X1N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206344 | 6/15/2009 | UNKNOWN | [U] | ( U ) |
| ACKLES, RON ; EVANS, VERA<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15000 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| ACKLES, RONALD B; EVANS, VERA J<br>PO BOX 624<br>WASHTUCNA, WA 99371 | 01-01139<br>W.R. GRACE & CO. | z7880 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| ACKLEY, GEORGINA J<br>917 12TH ST<br>KAMLOOPS, BC V2B3C3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208447 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| ACME CONTROL SERVICE INC<br>6140 W HIGGINS<br>CHICAGO, IL 60630 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4340 Entered: 8/25/2003 | 1080 | 7/1/2002 | $0.00 | | ( U ) |
| ACOSTA , AIDA ; ACOSTA , JOE<br>6348 MARTY<br>OVERLAND PARK, KS 66202 | 01-01139<br>W.R. GRACE & CO. | z17249 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ACUMETER<br>ACUMETER LABORATORIES INC<br>1120 RED FOX RD<br>ARDEN HILLS, MN  55112 | 01-01139<br>W.R. GRACE & CO. | 1166 | 7/5/2002 | $428.84 | ( U ) |
| ADAIR, GEORGE W S<br>1469 LINCOLN AVE<br>WINNIPEG, MB  R3E0Y8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205256 | 4/29/2009 | UNKNOWN   [U] | ( U ) |
| ADAM, CHARLES<br>955 1ST AVE NW BOX 98<br>STE ROSE, MB  R0L1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203364 | 3/5/2009 | UNKNOWN   [U] | ( U ) |
| ADAM, TOM<br>124 COLLEGE ST<br>KINGSTON, ON  K7L4L8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210715 | 8/24/2009 | UNKNOWN   [U] | ( U ) |
| ADAMA, BEN ; ADAMA, LINDA<br>BOX 158<br>GOLDEN, BC  V0A1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204039 | 3/23/2009 | UNKNOWN   [U] | ( U ) |
| ADAMCZYK , FRANCIS J<br>151 WASHINGTON ST<br>HYDE PARK, MA  02136-3450 | 01-01139<br>W.R. GRACE & CO. | z16158 | 10/30/2008 | UNKNOWN   [U] | ( U ) |
| ADAMESCU, TIMOTHY J; ADAMESCU, CATHERINE<br>2081 MATTHES DR<br>MANSFIELD, OH  44906 | 01-01139<br>W.R. GRACE & CO. | z6536 | 9/18/2008 | UNKNOWN   [U] | ( U ) |
| ADAMOWICH, ANNA N<br>81 GLENELLEN DR E<br>TORONTO, ON  M8Y2H2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210905 | 8/25/2009 | UNKNOWN   [U] | ( U ) |
| ADAMS , JEANNE P; ADAMS , RALPH W<br>12004 SMOKETREE RD<br>POTOMAC, MD  20854 | 01-01139<br>W.R. GRACE & CO. | z13333 | 10/28/2008 | UNKNOWN   [U] | ( U ) |
| ADAMS , JOHN I<br>1121 S SEQUOYACT DR<br>FRIENDSVILLE, TN  37737 | 01-01139<br>W.R. GRACE & CO. | z12169 | 10/24/2008 | UNKNOWN   [U] | ( U ) |
| ADAMS , KATHY F<br>6726 FYLER<br>SAINT LOUIS, MO  63139 | 01-01139<br>W.R. GRACE & CO. | z12151 | 10/24/2008 | UNKNOWN   [U] | ( U ) |
| ADAMS , PHILIP T; ADAMS , CYNTHIA<br>7838 N 37TH AVE<br>PHOENIX, AZ  85051 | 01-01139<br>W.R. GRACE & CO. | z100410 | 11/3/2008 | UNKNOWN   [U] | ( U ) |
| ADAMS , RONALD E; ADAMS , SANDRA J<br>207 LARCHWOOD DR<br>PAINESVILLE, OH  44077 | 01-01139<br>W.R. GRACE & CO. | z11632 | 10/23/2008 | UNKNOWN   [U] | ( U ) |
| ADAMS JR, ANDREW J; ADAMS, ELIZABETH M<br>2201 S ARLINGTON RIDGE RD<br>ARLINGTON, VA  22202 | 01-01139<br>W.R. GRACE & CO. | z1597 | 8/15/2008 | UNKNOWN   [U] | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ADAMS SR , GEORGE E<br>PO BOX 470<br>WILLISTON, FL  32696 | 01-01139<br>W.R. GRACE & CO. | z15972 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| ADAMS SR, EDWIN G<br>2194 IMLAY CITY RD<br>LAPEER, MI  48446-3260 | 01-01139<br>W.R. GRACE & CO. | z6069 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| ADAMS, ANDREW B; SYKES, WENDY R<br>61 WASHINGTON ST<br>MERIDEN, CT  06451 | 01-01139<br>W.R. GRACE & CO. | z11067 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| ADAMS, ANDREW B; SYKES, WENDY R<br>61 WASHINGTON ST<br>MERIDEN, CT  06451 | 01-01139<br>W.R. GRACE & CO. | z11009 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| ADAMS, CAROL<br>33 PRINCE ST<br>FOREST, ON  N0N1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211220 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| ADAMS, CODELL<br>PO BOX 1<br>SILAS, AL  36919 | 01-01139<br>W.R. GRACE & CO. | z9354 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| ADAMS, ELIZABETH C<br>370 DIAGONAL ST<br>SAINT GEORGE, UT  84770-2763 | 01-01139<br>W.R. GRACE & CO. | z8295 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| ADAMS, FAYE<br>1029 6TH AVE E<br>PRINCE RUPERT, BC  V8J1X7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202946 | 2/25/2009 | UNKNOWN | [U] | ( U ) |
| ADAMS, FRANK<br>335 FIRST AVE<br>WELLAND, ON  L3C1Z1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211907 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| ADAMS, FREDERICK<br>2490 CLOTFELTER RD<br>BOGART, GA  30622 | 01-01139<br>W.R. GRACE & CO. | z10944 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| ADAMS, JANE E<br>ATTN MICHAEL P CASCINO<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z9964 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| ADAMS, JOSEPH D<br>527 BRADY ST<br>CHESANING, MI  48616 | 01-01139<br>W.R. GRACE & CO. | z1679 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| ADAMS, JOYCE<br>8401 S KOLB RD #594<br>TUCSON, AZ  85756-9177 | 01-01139<br>W.R. GRACE & CO. | z2635 | 8/21/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group

www.bmcgroup.com
888.909.0100

*Page 9 of  3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ADAMS, KENNETH<br>2422 PARKWOOD DR SE<br>PORT ORCHARD, WA  98366 | 01-01139<br>W.R. GRACE & CO. | z1506 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| ADAMS, MARCIA J<br>7318 N 41ST ST<br>OMAHA, NE  68112 | 01-01139<br>W.R. GRACE & CO. | z15707 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| ADAMS, MARCIA J<br>7318 N 41ST ST<br>OMAHA, NE  68112 | 01-01139<br>W.R. GRACE & CO. | z17473 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| ADAMS, MARVIN D; ADAMS, PATRICIA I<br>965 CHANDLER DR<br>ALEXANDRIA, KY  41001 | 01-01139<br>W.R. GRACE & CO. | z1052 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| ADAMS, MARY<br>4247 N WHIPPLE ST<br>CHICAGO, IL  60618-2515 | 01-01139<br>W.R. GRACE & CO. | z5461 | 9/10/2008 | UNKNOWN | [U] | ( U ) |
| ADAMS, MAY P<br>9115 CHATSWORTH CASCADES<br>BOCA RATON, FL  33434 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3737 | 3/17/2003 | $0.00 | | ( U ) |
| ADAMS, PAUL G<br>4679 RANCHWOOD RD<br>AKRON, OH  44333-1337 | 01-01139<br>W.R. GRACE & CO. | z2981 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| ADAMS, PETER<br>827368 MULMUR NOTTAWASAGA TOWNLINE RR 1<br>CREEMORE, ON  L0M1G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211700 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| ADAMS, RAYMOND W<br>4145 HWY 7 RR 1<br>ONEMEC, ON  K0L2W0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206890 | 7/6/2009 | UNKNOWN | [U] | ( U ) |
| ADAMS, RICHARD D<br>2240 ARTHUR DR<br>REEDSPORT, OR  97467 | 01-01139<br>W.R. GRACE & CO. | z4922 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| ADAMS, RICHARD L<br>306 KIRKWOOD ST E<br>LANESBORO, MN  55949 | 01-01139<br>W.R. GRACE & CO. | z6578 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| ADAMS, RONALD E<br>c/o RONALD ADAMS<br>5547 HWY 142<br>PHILPOT, KY  42366 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8933 | 3/28/2003 | $0.00 | | ( P ) |
| ADAMS, RUSSELL F<br>5105 STATE RT 142<br>PHILPOT, KY  42366 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9030 | 3/28/2003 | $0.00 | | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ADAMS, RUSSELL F<br>5105 STATE RT 142<br>PHILPOT, KY 42366 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9031 | 3/28/2003 | $0.00 | | ( U ) |
| ADAMS, RUSSELL F<br>5105 STATE RT 142<br>PHILPOT, KY 42366 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9032 | 3/28/2003 | $0.00 | | ( P ) |
| ADAMSKI , EDMUND<br>67 N SILVER LN<br>SUNDERLAND, MA 01375 | 01-01139<br>W.R. GRACE & CO. | z12067 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| ADAMSON, JACK W<br>21997 E CROOKED LK RD<br>NASHWAUK, MN 55769 | 01-01139<br>W.R. GRACE & CO. | z3514 | 8/27/2008 | UNKNOWN | [U] | ( U ) |
| ADAMSON, LINDA G; ADAMSON, ROBERT B<br>126 PROSPECT AVE<br>THUNDER BAY, ON P7A5L4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201288 | 1/28/2009 | UNKNOWN | [U] | ( U ) |
| ADC TRUCK TERMINAL<br>PO BOX 7661<br>NEWPORT BEACH, CA 92658 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 14071 Entered: 12/19/2006;<br>DktNo: 7167 Entered: 1/14/2005 | 2044 | 9/17/2002 | $0.00 | | ( U ) |
| ADCOCK , DENNIS ; ADCOCK , ANN<br>4871 STATE ROUTE 160<br>HIGHLAND, IL 62249 | 01-01139<br>W.R. GRACE & CO. | z16920 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| ADCOCK, GARTH<br>1330 5TH ST NE #58<br>HICKORY, NC 28601 | 01-01139<br>W.R. GRACE & CO. | z1824 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| ADDISON , RONALD W<br>4014 PALISADES DR<br>WEIRTON, WV 26062 | 01-01139<br>W.R. GRACE & CO. | z15978 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| ADDY , PATRICK W<br>4280 GARRISON ST<br>WHEAT RIDGE, CO 80033 | 01-01139<br>W.R. GRACE & CO. | z100240 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| ADELSPERGER , ROBERT E; ADELSPERGER , DOROTHY C<br>1783 BREWER<br>LEONARD, MI 48367 | 01-01139<br>W.R. GRACE & CO. | z12451 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| ADIE, LAUREN<br>221 3RD ST SW<br>MEDICINE HAT, AB T1A4C6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210311 | 8/24/2009 | UNKNOWN | [U] | ( U ) |

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

**Register of Proofs of Claim Filed • Sorted by: Claimant Name**

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ADKINS , BRUCE<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV 25304<br><br>Counsel Mailing Address:<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV 25304 | 01-01139<br>W.R. GRACE & CO. | z16511 | 10/30/2008 | UNKNOWN [U] | ( U ) |
| ADKINS , ROBERT<br>6635 BUTTE DR<br>RIVERSIDE, CA 92505 | 01-01139<br>W.R. GRACE & CO. | z15995 | 10/30/2008 | UNKNOWN [U] | ( U ) |
| ADKINS, FRANKLIN D<br>804 S STATE ST<br>NORTH LIBERTY, IN 46554 | 01-01139<br>W.R. GRACE & CO. | z552 | 8/4/2008 | UNKNOWN [U] | ( U ) |
| ADKINS, KENNETH E<br>12064 KY 1389<br>LEWISPORT, KY 42351 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12884 | 3/31/2003 | $0.00 | ( P ) |
| ADKINS, KENNETH L<br>9920 HILLYARD AVE<br>BATON ROUGE, LA 70809 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3965 | 3/18/2003 | $0.00 | ( P ) |
| ADKINS, TROY M<br>4714 DOE RUN<br>OWENSBORO, KY 42303 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13229 | 3/31/2003 | $0.00 | ( P ) |
| ADKISSON , GRETCHEN<br>3587 N OLD STATE RD<br>ROCKPORT, IN 47635 | 01-01139<br>W.R. GRACE & CO. | z16128 | 10/30/2008 | UNKNOWN [U] | ( U ) |
| ADLER , PATTI<br>4719 W 69TH TER<br>PRAIRIE VILLAGE, KS 66208 | 01-01139<br>W.R. GRACE & CO. | z17480 | 10/31/2008 | UNKNOWN [U] | ( U ) |
| ADLER, DORIS E<br>N30 W28785 W LAKESIDE DR<br>PEWAUKEE, WI 53072<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14230 | 10/17/2008 | UNKNOWN [U] | ( U ) |
| ADP INVESTOR COMMUNICATION SERVICES<br>51 MERCEDES WAY<br>ATTN JOHN FARGNOLI<br>EDGEWOOD, NY 11717 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 5646 Entered: 5/24/2004 | 1903 | 9/3/2002 | $0.00 | ( U ) |
| ADRIANCE, RONNIE L<br>1402 RED MILL RD<br>RENSSELAER, NY 12144 | 01-01139<br>W.R. GRACE & CO. | z1998 | 8/18/2008 | UNKNOWN [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    Page 12 of 3209

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ADRIGNOLA , ANTONIO C<br>20985 ROLLINS LAKESHORE DR<br>ROLLINS, MT  59931 | 01-01139<br>W.R. GRACE & CO. | z12630 | 10/27/2008 | UNKNOWN  [U] | ( U ) |
| ADS CONSULTING CORPORATION<br>11331 LAKE TREE CT<br>BOCA RATON, FL  33498 | 01-01139<br>W.R. GRACE & CO. | 954 | 6/28/2002 | $150.00 | ( U ) |
| ADVANCED COMBUSTION SYSTEMS INC<br>7840 STANDIFER GAP RD<br>CHATTANOOGA, TN  37421 | 01-01139<br>W.R. GRACE & CO. | 2373 | 12/2/2002 | $831.75 | ( U ) |
| ADVANCED VACUUM CO INC<br>1215 N BUSINESS PKWY<br>WESTMINSTER, MD  21157 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 4340 Entered: 8/25/2003 | 1362 | 7/15/2002 | $1,583.13 | ( U ) |
| ADVANCED WASTE SERVICES INC<br>1126 S 70TH ST STE N508B<br>WEST ALLIS, WI  53214 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 900 | 6/27/2002 | $0.00 | ( U ) |
| ADVANCED WASTE SERVICES INC<br>ATTN MARY ANN<br>1126 S 70TH ST #N508B<br>WEST ALLIS, WI  53214 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 4340 Entered: 8/25/2003 | 2348 | 11/21/2002 | $814.72 | ( U ) |
| AE DOOR & WINDOW SALES<br>1260 W SHARON RD<br>CINCINNATI, OH  45240 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 6007 Entered: 7/19/2004 | 2101 | 9/27/2002 | $0.00 | ( P ) |
| AEFSKY, GENE A<br>3722 RIDGELEA DR<br>FAIRFAX, VA  22031 | 01-01139<br>W.R. GRACE & CO. | z13496 | 10/28/2008 | UNKNOWN  [U] | ( U ) |
| AEFSKY, GENE A<br>3722 RIDGELEA DR<br>FAIRFAX, VA  22031 | 01-01139<br>W.R. GRACE & CO. | z13498 | 10/28/2008 | UNKNOWN  [U] | ( U ) |
| AEFSKY, GENE A<br>3722 RIDGELEA DR<br>FAIRFAX, VA  22031 | 01-01139<br>W.R. GRACE & CO. | z13497 | 10/28/2008 | UNKNOWN  [U] | ( U ) |
| AEFSKY, GENE A<br>3722 RIDGELEA DR<br>FAIRFAX, VA  22031 | 01-01139<br>W.R. GRACE & CO. | z13494 | 10/28/2008 | UNKNOWN  [U] | ( U ) |
| AEFSKY, GENE A<br>3722 RIDGELEA DR<br>FAIRFAX, VA  22031 | 01-01139<br>W.R. GRACE & CO. | z13495 | 10/28/2008 | UNKNOWN  [U] | ( U ) |
| AEFSKY, GENE A<br>3722 RIDGELEA DR<br>FAIRFAX, VA  22031 | 01-01139<br>W.R. GRACE & CO. | z13493 | 10/28/2008 | UNKNOWN  [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| AEFSKY, GENE A<br>3722 RIDGELEA DR<br>FAIRFAX, VA 22031 | 01-01139<br>W.R. GRACE & CO. | z13492 | 10/28/2008 | UNKNOWN [U] | ( U ) |
| AEFSKY, GENE A<br>3722 RIDGELEA DR<br>FAIRFAX, VA 22031 | 01-01139<br>W.R. GRACE & CO. | z13491 | 10/28/2008 | UNKNOWN [U] | ( U ) |
| AEFSKY, GENE A<br>3722 RIDGELEA DR<br>FAIRFAX, VA 22031 | 01-01139<br>W.R. GRACE & CO. | z13499 | 10/28/2008 | UNKNOWN [U] | ( U ) |
| AEGIS ANDERSON LLC<br>1525 E 83RD ST<br>CHICAGO, IL 60615 | 01-01139<br>W.R. GRACE & CO. | z17590 | 10/31/2008 | UNKNOWN [U] | ( U ) |
| AEP INDUSTRIES INC<br>TRANSFERRED TO: SIERRA ASSET MANAGEMENT LLC<br>2699 WHITE RD STE 255<br>IRVINE, CA 92614-6264 | 01-01139<br>W.R. GRACE & CO. | 1271 | 7/11/2002 | $1,312.02 | ( U ) |
| AFFILIATED STEAM EQUIPMENT COMPANY<br>12424 S LOMBARD LN<br>ALSIP, IL 60803 | 01-01139<br>W.R. GRACE & CO. | 1273 | 7/9/2002 | $85.80 | ( U ) |
| AFFINITY CREDIT UNION<br>58 HARVARD CRES<br>SASKATOON, SK S7H3R1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211160 | 8/27/2009 | UNKNOWN [U] | ( U ) |
| AG &F INVESTMENTS LLC<br>5500 W HOWARD<br>SKOKIE, IL 60077 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 14385 Entered: 1/24/2007 | 137 | 6/11/2001 | $0.00 | ( U ) |
| AG ONE LLC<br>c/o MARK W COY<br>BORING & COY PC<br>PO BOX 100<br>FOUNTAINTOWN, IN 46130 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 11394 Entered: | 2221 | 10/24/2002 | $0.00 | ( U ) |
| AGARAND, EMILE E<br>BOX 113<br>SONNINGDALE, SK S0K4B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201887 | 2/9/2009 | UNKNOWN [U] | ( U ) |
| AGASSIZ PROPERTIES<br>PO BOX 892<br>DEVILS LAKE, ND 58301 | 01-01139<br>W.R. GRACE & CO. | z1273 | 8/13/2008 | UNKNOWN [U] | ( U ) |
| AGATE, MILT<br>10086 HEDLEY DR RR #2<br>ILDERTON, ON N0M2A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207795 | 7/27/2009 | UNKNOWN [U] | ( U ) |
| AGER, FRED ; AGER, PATRICIA<br>21907 CONCESSION 2<br>BAINSVILLE, ON K0C1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202793 | 2/23/2009 | UNKNOWN [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| AGIS, XAVIER<br>36 STOUGHTON RD<br>DEDHAM, MA 02026 | 01-01139<br>W.R. GRACE & CO. | z7082 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| AGL WELDING SUPPLY CO INC<br>PO BOX 1707<br>CLIFTON, NJ 07015-1707 | 01-01139<br>W.R. GRACE & CO. | 91 | 6/25/2002 | $19.08 | | ( U ) |
| AGM ELECTRONICS INC<br>ATTN: JOHN VERMAES<br>PO BOX 2227<br>TUCSON, AZ 85751-2227 | 01-01139<br>W.R. GRACE & CO. | 1508 | 7/19/2002 | $2,303.15 | | ( U ) |
| AGOPIAN, SARAH A<br>620 ALEGRIA PL<br>SAN MARINO, CA 91108 | 01-01139<br>W.R. GRACE & CO. | z3597 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| AGORA FOUNDATION<br>101 PAUL AVE<br>HUDSON, NY 12534 | 01-01139<br>W.R. GRACE & CO. | z5954 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| AGOSTINO , JAMES M<br>14 EDGEWOOD ST<br>NEEDHAM, MA 02492 | 01-01139<br>W.R. GRACE & CO. | z11881 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| AGRANAT, BARRY<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14571 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| AGRESTI, DAVID N<br>8120 Huntfield Drive<br><br>Fulton, MD 20759 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7168 | 3/27/2003 | $0.00 | | ( U ) |
| AGRO, LUCILLE<br>6 CARTIER RD<br>ENFIELD, CT 06082 | 01-01139<br>W.R. GRACE & CO. | z11004 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| AGRO, LUCILLE<br>6 CARTIER RD<br>ENFIELD, CT 06082 | 01-01139<br>W.R. GRACE & CO. | z11005 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| AGRO, LUCILLE<br>6 CARTIER RD<br>ENFIELD, CT 06082 | 01-01139<br>W.R. GRACE & CO. | z11003 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| AGUAYO ESQ, JOAQUIN<br>9500 PROTEST CT<br>BURKE, VA 22015 | 01-01139<br>W.R. GRACE & CO. | z1374 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| AGUAYO, RICARDO ; AGUAYO, ANITA<br>3306 WESSEL RD<br>LOUISVILLE, KY 40216 | 01-01139<br>W.R. GRACE & CO. | z8381 | 10/3/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| AGUIRRE, ISHMAEL P 5228 MT ROYAL DR LOS ANGELES, CA 90041 | 01-01139 W.R. GRACE & CO. | z8697 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| AHERN, MARY L 30 S EDGELAWN DR AURORA, IL 60506 | 01-01139 W.R. GRACE & CO. | z8959 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| AHERN, STEPHEN H 3379 WALNUT DR ELLICOTT CITY, MD 21043 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9260 | 3/28/2003 | $0.00 $0.00 | | ( P ) ( U ) |
| AHERN, STEPHEN H 3379 WALNUT DR ELLICOTT CITY, MD 21043 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9262 | 3/28/2003 | $0.00 $0.00 | | ( P ) ( U ) |
| AHERN, STEPHEN H 3379 WALNUT DR ELLICOTT CITY, MD 21043 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9261 | 3/28/2003 | $0.00 $0.00 | | ( P ) ( U ) |
| AHLBERG , DANIEL B 4440 TYROL CREST GOLDEN VALLEY, MN 55416-3554 | 01-01139 W.R. GRACE & CO. | z17296 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| AHLEMEYER, WILLIAM F 2 BRISTOL LN HADLEY, MA 01035 | 01-01139 W.R. GRACE & CO. | z1689 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| AHLGREN, JULIE 1510 S RIVER DR MOORHEAD, MN 56560 | 01-01139 W.R. GRACE & CO. | z4438 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| AHLGREN, ROBERT A 705 ADAMS ST FAIRMONT, MN 56031 | 01-01139 W.R. GRACE & CO. | z3488 | 8/27/2008 | UNKNOWN | [U] | ( U ) |
| AHNER, MICHAEL H 12130 223RD ST MAPLE RIDGE, BC V2X5Y7 CANADA | 01-01139 W.R. GRACE & CO. | z210262 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| AI, MARGUERITE 1509 ADAMS ST MOBILE, AL 36603 | 01-01139 W.R. GRACE & CO. | z10861 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| AICHELLE, LARRY ; AICHELLE, CHERYL 9 WARD CRES RED DEER, AB T4N5Y4 CANADA | 01-01139 W.R. GRACE & CO. | z209998 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| AIDANT FIRE PROTECTION COMPANY TRANSFERRED TO: FAIR HARBOR CAPITAL LLC ANSONIA FINANCE STATION PO BOX 237037 NEW YORK, NY 10023 | 01-01139 W.R. GRACE & CO. | 1120 | 7/2/2002 | $747.88 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| AIELLO, LAWRENCE AND PATRICI<br>12 EASTMAN RD<br>ANDOVER, MA 01810-4029 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8709 | 3/28/2003 | $0.00 | | ( P ) |
| AIELLO, VINCENT<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15413 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| AIELLO, VINCENT P<br>156 BENTON RD<br>MORRIS, CT 06763 | 01-01139<br>W.R. GRACE & CO. | z4118 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| AIKEN, CYNTHIA ; AIKEN, PETER<br>42 ROBINSON ST S<br>GRIMSBY, ON L3M3C4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211263 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| AIKEN, JAMES<br>158 BERTHOLD AVE<br>RAHWAY, NJ 07065 | 01-01139<br>W.R. GRACE & CO. | z6564 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| AIMOE, LINDA<br>BOX 1792<br>PRINCE ALBERT, SK S6V5T3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210430 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| AINILIAN, JOHN D<br>129 W LA MERCED AVE<br>MONTEBELLO, CA 90640 | 01-01139<br>W.R. GRACE & CO. | z1401 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| AINLEY, MERLE E; AINLEY, JOANNE<br>202 N 2ND AVE APT #40<br>MARSHALLTOWN, IA 50158 | 01-01139<br>W.R. GRACE & CO. | z5654 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| AIR FILTERS INC<br>2955 FREDERICK AVE STE A<br>BALTIMORE, MD 21223 | 01-01139<br>W.R. GRACE & CO. | 1038 | 7/1/2002 | $795.04 | | ( U ) |
| AIR PRODUCTS AND CHEMICALS INC<br>BANKRUPTCY DEPT<br>7201 HAMILTON BLVD M/C A6313<br>ALLENTOWN, PA 19510 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 7167 Entered: 1/14/2005;<br>DktNo: 14071 Entered: 12/19/2006 | 15446 | 7/6/2004 | $0.00 | | ( A ) |
| AIR PRODUCTS AND CHEMICALS INC<br>7201 HAMILTON BLVD<br>ALLENTOWN, PA 18195-1501 | 01-01139<br>W.R. GRACE & CO. | 298 | 7/13/2001 | $3,031.52 | | ( U ) |
| AIR PRODUCTS AND CHEMICALS INC<br>TRANSFERRED TO: AVENUE TC FUND LP<br>ATTN: DAVID S LEINWAND<br>399 PARK AVE, 6TH FL<br>NEW YORK, NY 10022 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 14071 Entered: 12/19/2006;<br>DktNo: 7167 Entered: 1/14/2005 | 24 | 5/7/2001 | $127,188.37 | | ( U ) |

*  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| AIR TECHNOLOGIES ATTN TRUDY HOVER 1900 JET WAY COLUMBUS, OH 43219 | 01-01139 W.R. GRACE & CO. | 1345 | 7/15/2002 | $957.30 | ( U ) |
| AIRD, JACQUES 9883 GEORGES BARIL MONTREAL, QC H2C2M7 CANADA | 01-01139 W.R. GRACE & CO. | z200983 | 1/26/2009 | UNKNOWN [U] | ( U ) |
| AIRLINE FINANCIAL CREDIT UNION LTD 28 INGLEWOOD DR MISSISSAUGA, ON L5G1X6 CANADA | 01-01139 W.R. GRACE & CO. | z207989 | 7/31/2009 | UNKNOWN [U] | ( U ) |
| AISHFORD, ROSS 55 LEARMONT DR TORONTO, ON M9R2G1 CANADA | 01-01139 W.R. GRACE & CO. | z204594 | 4/6/2009 | UNKNOWN [U] | ( U ) |
| AITKEN, ALAN 5478 HWY 93/95 FAIRMONT HOT SPRINGS, BC V0B1L2 CANADA | 01-01139 W.R. GRACE & CO. | z213379 | 9/3/2009 | UNKNOWN [U] | ( U ) |
| AKENS, ROBERT L PO BOX 786 ZANESVILLE, OH 43702-0786 | 01-01139 W.R. GRACE & CO. | z7495 | 9/26/2008 | UNKNOWN [U] | ( U ) |
| AKER, KENNETH 697 WASHINGTON ST COVENTRY, RI 02816 | 01-01139 W.R. GRACE & CO. | z7985 | 9/30/2008 | UNKNOWN [U] | ( U ) |
| AKERHOLM , RICHARD 11598 OVAL DR W LARGO, FL 33774-4109 | 01-01139 W.R. GRACE & CO. | z100876 | 11/3/2008 | UNKNOWN [U] | ( U ) |
| AKERS, JOHN F ONE STAMFORD PLAZA 263 TRESSER BLVD 9TH FLOOR STAMFORD, CT 06901 | 01-01139 W.R. GRACE & CO. | 7258 | 3/27/2003 | UNKNOWN [U] | ( U ) |
| AKERS, VIRGINIA W 2 BROOKS ROAD BELAIR, MD 21014 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9020 | 3/28/2003 | $0.00 | ( P ) |
| AKERS, VIRGINIA W 2 BROOKS ROAD BELAIR, MD 21014 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 1309 | 7/12/2002 | $0.00 $0.00 $0.00 | ( S ) ( P ) ( U ) |
| AKINS JR , ISAAC 8808 S LOWE AVE CHICAGO, IL 60620 | 01-01139 W.R. GRACE & CO. | z100408 | 11/3/2008 | UNKNOWN [U] | ( U ) |
| AKINS, BILL P 8808 S LOWE CHICAGO, IL 60620 | 01-01139 W.R. GRACE & CO. | z3020 | 8/25/2008 | UNKNOWN [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group          www.bmcgroup.com          Page 18 of 3209
                                                 888.909.0100

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| AKINS, CHARLES<br>14618 WOODLAWN<br>DOLTON, IL 60419 | 01-01139<br>W.R. GRACE & CO. | z5075 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| AKIZAKI, ROBERT T<br>7322 113 ST<br>DELTA, BC V4C5B4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204415 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| AKKER, CLIFFORD J<br>1525 TEXEL DR<br>KALAMAZOO, MI 49048 | 01-01139<br>W.R. GRACE & CO. | z11443 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| AKL, GHASSAN<br>660 RUE FONTAINEBLEAU<br>LAVAL DUVERWAY, QC H7E3S1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204261 | 3/27/2009 | UNKNOWN | [U] | ( U ) |
| AKROCHEM CORPORATION<br>255 FOUNTAIN ST<br>AKRON, OH 44304 | 01-01139<br>W.R. GRACE & CO. | 931 | 6/28/2002 | $20,505.40 | | ( U ) |
| AKYUZ, MARY B<br>29 WHITE OAK LN<br>SUDBURY, MA 01776 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7333 | 3/27/2003 | $0.00 | | ( P ) |
| AKZO NOBEL CATALYSTS BV<br>C/O AMY L BOSTIC<br>THOMPSON HINE LLP<br>10 W BROAD ST, SUITE 700<br>COLUMBUS, OH 43215 | 01-01139<br>W.R. GRACE & CO.<br><br>WITHDRAWN BY CREDITOR | 9561 | 3/28/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |
| AKZO NOBEL CATALYSTS BV<br>C/O AMY L BOSTIC<br>THOMPSON HINE LLP<br>10 W BROAD ST, SUITE 700<br>COLUMBUS, OH 43215 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 13680 | 3/31/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |
| AKZO NOBEL FUNCTIONAL CHEMICALS LLC<br>525 W VAN BUREN<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 7167 Entered: 1/14/2005;<br>DktNo: 14071 Entered: 12/19/2006 | 15 | 5/1/2001 | $2,804.69 | | ( U ) |
| AKZO NOBEL POLYMER CHEMICALS LLC<br>525 W VAN BUREN<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 7400 Entered: 12/20/2004 | 17 | 5/1/2001 | $0.00 | | ( U ) |
| AKZO NOBEL SURFACE CHEMISTRY LLC<br>525 W VAN BUREN<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 14071 Entered: 12/19/2006;<br>DktNo: 7167 Entered: 1/14/2005 | 16 | 5/1/2001 | $1,842.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ALABAMA FAMILY LLP<br>16138 W COPPER POINT LN<br>SURPRISE, AZ 85374 | 01-01139<br>W.R. GRACE & CO. | z3406 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| ALABAMA FAMILY LLP<br>16138 W COPPER POINT LN<br>SURPRISE, AZ 85374 | 01-01139<br>W.R. GRACE & CO. | z3054 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| ALABAMA FAMILY LLP<br>16138 W COPPER POINT LN<br>SURPRISE, AZ 85374 | 01-01139<br>W.R. GRACE & CO. | z3059 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| ALABAMA GAS CORP<br>ATTN: PHYLLIS ANDERSON<br>605 RICHARD ARRINGTON JR BLVD N<br>BIRMINGHAM, AL 35203-2707 | 01-01139<br>W.R. GRACE & CO. | 1047 | 7/1/2002 | $1,560.36 | | ( U ) |
| ALABAMA POWER CO<br>PO BOX 12465<br>BIRMINGHAM, AL 35202-2465 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 6010 Entered: 7/19/2004 | 126 | 6/4/2001 | $9,222.67 | | ( U ) |
| ALAER, ROBERT ; ALAER, JOLEEN<br>802 1ST ST W<br>MEADOW LAKE, SK S9X1E2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203265 | 3/3/2009 | UNKNOWN | [U] | ( U ) |
| ALAIN, ANDRE<br>3122 LOUIS HEMAN<br>SHAVINGAN P, QC G9N6B6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200292 | 1/5/2009 | UNKNOWN | [U] | ( U ) |
| ALAIN, BAZINET<br>254 BOUL MAGENTA EST<br>FARNHAM, QC J2N1B1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208537 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| ALAIN, BERNADETTE<br>83 PARK ST<br>TRURO, NS B2N3J5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203731 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| ALAMO TRANSFORMER SUPPLY COMPANY<br>10220 MYKAWA<br>HOUSTON, TX 77048 | 01-01139<br>W.R. GRACE & CO. | 1324 | 7/8/2002 | $0.00<br>$9,605.34 | | ( P )<br>( U ) |
| ALARIE, GISELE T<br>384 GALLOWAY ST<br>WINNEPEG, MB R2X1Y4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200017 | 12/8/2008 | UNKNOWN | [U] | ( U ) |
| ALARIE, SERGE<br>1224 CH CONNELLY<br>ST HIPPOLYTE, QC J8A2B8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203938 | 3/18/2009 | UNKNOWN | [U] | ( U ) |
| ALARY, MARCEL<br>2086 CHRIS ADA CIR<br>MASCOUCHE, QC J7L1B8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203723 | 3/13/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ALAS, WILFREDO<br>43 NICKEL ST<br>TORONTO, ON  M6M2H7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208624 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| ALBANESE, LOIS<br>8 WELLINGTON DOWNS<br>SCOTCH PLAINS, NJ  07076 | 01-01139<br>W.R. GRACE & CO. | z4061 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| ALBANO , ALFONSO A<br>50 NEWTON RD<br>SPRINGFIELD, MA  01118 | 01-01139<br>W.R. GRACE & CO. | z16849 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| ALBANO, FRANKIE ; ALBANO, MONIQUE<br>PO BOX 19<br>LUDLOW, MA  01056 | 01-01139<br>W.R. GRACE & CO. | z7653 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| ALBANO, MARY C<br>744 NEWTOWN RICHBORO RD<br>RICHBORO, PA  18954-1718 | 01-01139<br>W.R. GRACE & CO. | z1342 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| ALBEIT, ROBERT<br>8 PIONEER ST E BOX 178<br>MARKSTAY, ON  P0M2G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209454 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| ALBERDA , DANIEL J<br>143 W 4TH AVE N<br>PO BOX 342<br>COLUMBUS, MT  59019 | 01-01139<br>W.R. GRACE & CO. | z12433 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| ALBERDING JR, AUBREY F<br>124 MADISON ST<br>ORISKANY FALLS, NY  13425 | 01-01139<br>W.R. GRACE & CO. | z812 | 8/7/2008 | UNKNOWN | [U] | ( U ) |
| ALBERT , CHESTER L<br>427 E BECKWITH<br>MISSOULA, MT  59801 | 01-01139<br>W.R. GRACE & CO. | z100932 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| ALBERT, JASON G<br>22355 BOYACA AVE<br>BOCA RATON, FL  33433 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3360 | 3/13/2003 | $0.00 | | ( P ) |
| ALBERT, JASON G<br>7923 BROOKSIDE COURT<br><br>LAKE WORTH, FL  33467-6905 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3361 | 3/13/2003 | $0.00 | | ( P ) |
| ALBERT, JASON G<br>7923 BROOKSIDE COURT<br><br>LAKE WORTH, FL  33467-6905 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3359 | 3/13/2003 | $0.00 | | ( P ) |
| ALBERTA, MR JAMIE D; ALBERTA, MRS CONNIE M<br>RR 2 1199 HWY 638<br>BRUCE MINES, ON  P0R1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204158 | 3/23/2009 | UNKNOWN | [U] | ( U ) |

---

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed

 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ALBERTS BROS DAIRY<br>26724 535TH ST<br>PINE ISLAND, MN  55963 | 01-01139<br>W.R. GRACE & CO. | z16508 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| ALBERTS BROS DAIRY<br>26724 535TH ST<br>PINE ISLAND, MN  55963 | 01-01139<br>W.R. GRACE & CO. | z16509 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| ALBERTS BROS DAIRY<br>26724 535TH ST<br>PINE ISLAND, MN  55963 | 01-01139<br>W.R. GRACE & CO. | z16507 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| ALBERTS, BARBARA R<br>3040 28TH AVE W<br>SEATTLE, WA  98199 | 01-01139<br>W.R. GRACE & CO. | z4592 | 9/4/2008 | UNKNOWN | [U] | ( U ) |
| ALBI, KATHLEEN M<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15628 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| ALBRECHT, ARNOLD A; ALBRECHT, DONNA C<br>362 N MCCARRONS BLVD<br>ROSEVILLE, MN  55113 | 01-01139<br>W.R. GRACE & CO. | z8659 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| ALBRECHT, DENNIS B<br>356 SIBBALD ST<br>COCHRANE, AB  T4C1Z1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210301 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| ALBRECHT, ERNEST<br>1283 MCKENZIE CRES NW<br>MEDICINE HAT, AB  T1A6Y5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208637 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| ALBRECHT, RICHARD ; ALBRECHT, VICKI<br>44 YOUNG ST E<br>WATERLOO, ON  N2J2L5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211373 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| ALBRIGHT JR, DUANE C<br>270 CHERRY TREE SQ<br>FOREST HILL, MD  21050 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8497 | 3/28/2003 | $0.00 | | ( U ) |
| ALBRIGHT, AMBROSE E<br>PO BOX 206<br>WATERFORD, OH  45786 | 01-01139<br>W.R. GRACE & CO. | z5086 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| ALBRIGHT, HAROLD D; ALBRIGHT, PATRICIA A<br>6375 HAMPSHER RD<br>CLINTON, OH  44216 | 01-01139<br>W.R. GRACE & CO. | z9217 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| ALBRIGHT, JEANETTE B; ALBRIGHT, DALE G<br>1324 HARWICH DR<br>WALDORF, MD  20601-3322 | 01-01139<br>W.R. GRACE & CO. | z7875 | 9/29/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ALBRIGHT, JOHN W<br>1678 DERBY RD<br>VICTORIA, BC  V8P1V1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206354 | 6/15/2009 | UNKNOWN  [U] | ( U ) |
| ALBRIGHT, LAWRENCE ; ALBRIGHT, GISELLE<br>3104 CARDINAL DR<br>BURNABY, BC  V5A2T6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205989 | 6/1/2009 | UNKNOWN  [U] | ( U ) |
| ALBRIGHT, M MILDRED<br>54940 WEGEE RD<br>SHADYSIDE, OH  43947-9736 | 01-01139<br>W.R. GRACE & CO. | z5366 | 9/9/2008 | UNKNOWN  [U] | ( U ) |
| ALBRITTON , MICHAEL L<br>536 ROLLINS ST<br>MISSOULA, MT  59801 | 01-01139<br>W.R. GRACE & CO. | z17175 | 10/31/2008 | UNKNOWN  [U] | ( U ) |
| ALBURY, RICKY M<br>PO BOX AB20480<br>MARSH HARBOUR<br>ABACO<br>BAHAMAS | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 8741 Entered: 6/27/2005 | 2512 | 1/8/2003 | $0.00 | ( P ) |
| ALCALA, LYDIA M<br>3917 S GROVER AVE<br>HAMMOND, IN  46327 | 01-01139<br>W.R. GRACE & CO. | z7897 | 9/29/2008 | UNKNOWN  [U] | ( U ) |
| ALCARAZ , VERONIQUE T<br>2820 S GARFIELD ST<br>SPOKANE, WA  99203 | 01-01139<br>W.R. GRACE & CO. | z100733 | 11/3/2008 | UNKNOWN  [U] | ( U ) |
| ALCARAZ , VERONIQUE T<br>2820 S GARFIELD ST | 01-01139<br>W.R. GRACE & CO. | z100772 | 11/3/2008 | UNKNOWN  [U] | ( U ) |
| ALCAREZ, ARTHUR T<br>276 POWDER MILL RD<br>CONCORD, MA  01742 | 01-01139<br>W.R. GRACE & CO. | z1934 | 8/18/2008 | UNKNOWN  [U] | ( U ) |
| ALCH, BRUCE E; ALCH, CHERYL A<br>96 GOODRICH HOLLOW RD<br>STEPHENTOWN, NY  12168-2605 | 01-01139<br>W.R. GRACE & CO. | z3582 | 8/28/2008 | UNKNOWN  [U] | ( U ) |
| ALCOCK, GEOFFREY JK ; ALCOCK, MIRIAM AE<br>1386 PRINCE ST<br>TRURO, NS  B2N1J7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209169 | 8/14/2009 | UNKNOWN  [U] | ( U ) |
| ALCOTT, LEVERETT C<br>7150 GOLDENGATE<br>CINCINNATI, OH  45244 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2141 | 10/7/2002 | $0.00 | ( P ) |
| ALDAG, KARL L<br>1407 CHESTNUT ST<br>ATLANTIC, IA  50022 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3108 | 3/6/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group*      **www.bmcgroup.com**
**888.909.0100**      *Page 23 of 3209*

**IN RE: W.R. GRACE & CO. CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ALDEN , CHRISTOPHER<br>4 GENERAL SHERMAN ST<br>TAUNTON, MA 02780 | 01-01139<br>W.R. GRACE & CO. | z12087 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| ALDEN INVESTMENTS LTD<br>111 ASHWOOD ST<br>WETASKIWIN, AB T9A3M4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207515 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| ALDERMAN, WANDA<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14838 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| ALDERSON , THOMAS G<br>3428 E WESLEY CT<br>SPOKANE, WA 99202 | 01-01139<br>W.R. GRACE & CO. | z16792 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| ALDERSON, KERRI<br>2640 GLEASON ST<br>MISSOULA, MT 59804 | 01-01139<br>W.R. GRACE & CO. | z2223 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| ALDRICH, TIM ; ALDRICH, TRACY<br>36481 MCGAW RD RR 5<br>GODERICH, ON N7A3Y2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205048 | 4/21/2009 | UNKNOWN | [U] | ( U ) |
| ALDRIDGE, ARTHUR R<br>401 BYRON BLVD<br>LONDON, ON N6K2L6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208826 | 8/11/2009 | UNKNOWN | [U] | ( U ) |
| ALDRIDGE, COLIN<br>2130 15TH AV<br>CAMPBELL RIVER, BC V9W4K4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208818 | 8/11/2009 | UNKNOWN | [U] | ( U ) |
| ALDRIDGE, GEORGE W<br>607 S ROSS MADDOX RD<br>PEARCY, AR 71964 | 01-01139<br>W.R. GRACE & CO. | z5087 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| ALDRIDGE, JOSEPHINE<br>C/O JORGENSEN<br>435 FIDDLERS REACH RD<br>PHIPPSBURG, ME 04562 | 01-01139<br>W.R. GRACE & CO. | z5863 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| ALDYKIEWICZ JR, ANTONIO J<br>49 BARTLETT AVE<br>LEXINGTON, MA 02420 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14700 | 3/31/2003 | $0.00 | | ( P ) |
| ALEKSICH, GERALD<br>1300 SAMPSON<br>BUTTE, MT 59701 | 01-01139<br>W.R. GRACE & CO. | z14044 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| ALESKWIZ, RAYMOND<br>1 LEARY RD<br>ENFIELD, CT 06082-4811 | 01-01139<br>W.R. GRACE & CO. | z9370 | 10/13/2008 | UNKNOWN | [U] | ( U ) |

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ALESSI, ANTHONY<br>7415 COLORADO ST<br><br>MERRILLVILLE, IN  46410-4820 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8850 | 3/28/2003 | $0.00 | | ( P ) |
| ALESSI, JANICE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15366 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| ALESSI, LAWRENCE ; ALESSI, JENNIFER<br>26021 HIDDEN VALLEY DR<br>FARMINGTON, MI  48331 | 01-01139<br>W.R. GRACE & CO. | z11293 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| ALESSI, THOMAS R<br>1 RAMPART E<br>MEDIA, PA  19063 | 01-01139<br>W.R. GRACE & CO. | z3944 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| ALEX, GEORGE<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14839 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| ALEX, GEORGE C<br>2706 S PITTSBURG ST<br>SPOKANE, WA  99203 | 01-01139<br>W.R. GRACE & CO. | z9427 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| ALEXANDER , DAVID M<br>1860 WILBERFORCE CLIFTON RD<br>XENIA, OH  45385 | 01-01139<br>W.R. GRACE & CO. | z100167 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| ALEXANDER, ARTHUR C<br>43308 COUNTY RD 652<br>MATTAWAN, MI  49071 | 01-01139<br>W.R. GRACE & CO. | z9573 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| ALEXANDER, BECKY A<br>4825 MADRID DR<br>SULPHUR, LA  70665 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3531 | 3/17/2003 | $0.00 | | ( P ) |
| ALEXANDER, DONITA<br>84 HAMILTON AVE N<br>OTTAWA, ON  K1Y1B9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208652 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| ALEXANDER, J JERRY W<br>6205 DAKOTA CIR<br>HUNTSVILLE, AL  35810 | 01-01139<br>W.R. GRACE & CO. | z476 | 8/4/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group*     **www.bmcgroup.com**<br>**888.909.0100**     *Page 25 of  3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ALEXANDER, MITCH<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15264 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| ALEXANDER, MITCHELL V; ALEXANDER, KERI E<br>BOX 1232<br>PINEHURST, ID  83850 | 01-01139<br>W.R. GRACE & CO. | z9581 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| ALEXANDER, RICHARD<br>1751 MATHERS AVE<br>WEST VANCOUVER, BC  V7V2G6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207345 | 7/17/2009 | UNKNOWN | [U] | ( U ) |
| ALEXANDER, RICHARD<br>1751 MATHERS AVE<br>WEST VANCOUVER, BC  V7V2G6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202024 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| ALEXANDER, RICHARD<br>106 S RICHLAND ST<br>SOUTH PORTLAND, ME  04106<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15710 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| ALEXANDER, RICHARD A<br>2202 WOODLAND DR<br>OWENSBORO, KY  42301-8903 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13134 | 3/31/2003 | $0.00 | | ( U ) |
| ALEXANDER, RICHARD; ALEXANDER, DEBORAH<br>106 S RICHLAND ST<br>SOUTH PORTLAND, ME  04106 | 01-01139<br>W.R. GRACE & CO. | z5680 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| ALEXANDER, ROSE<br>312-60 STEVENSON CRES<br>KINDERSLEY, SK  S0L1S1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206583 | 6/22/2009 | UNKNOWN | [U] | ( U ) |
| ALEXANDER, TIMOTHY<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14657 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| ALEXANDER, TODD C; ALEXANDER, LYNN M<br>116 SPENCER AVE<br>SHARON, PA  16146 | 01-01139<br>W.R. GRACE & CO. | z2157 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| ALEXIE, FRED M<br>257 MAIN ST<br>BERWICIL, NS  B0P1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205002 | 4/20/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ALEY, MAURICE<br>40 26TH ST E<br>PRINCE ALBERT, SK  S6V1T6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209444 | 8/17/2009 | UNKNOWN   [U] | ( U ) |
| ALFERT, JORGE<br>343 ROYAL PALM WAY<br>BOCA RATON, FL  33432 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13058 | 3/31/2003 | $0.00 | ( P ) |
| ALFERT, JORGE<br>343 ROYAL PALM WAY<br>BOCA RATON, FL  33432 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13057 | 3/31/2003 | $0.00 | ( P ) |
| ALFORD, JOHN T<br>16300 HILLCREST AVE<br>LAURINBURG, NC  28352 | 01-01139<br>W.R. GRACE & CO. | z1473 | 8/14/2008 | UNKNOWN   [U] | ( U ) |
| ALFORD, LANDON<br>300 W MAIN ST<br>HENDERSON, TX  75652 | 01-01139<br>W.R. GRACE & CO. | z13508 | 10/28/2008 | UNKNOWN   [U] | ( U ) |
| ALFRED VAIL MUTUAL ASSOCIATION<br>17 BARKER AVE<br>SHREWSBURY TOWNSHIP, NJ  07724 | 01-01139<br>W.R. GRACE & CO. | z101201 | 11/5/2008 | UNKNOWN   [U] | ( U ) |
| ALFRED VAIL MUTUAL ASSOCIATION<br>17 BARKER AVE<br>SHREWSBURY TOWNSHIP, NJ  07724 | 01-01139<br>W.R. GRACE & CO. | z101203 | 11/5/2008 | UNKNOWN   [U] | ( U ) |
| ALFRED VAIL MUTUAL ASSOCIATION<br>17 BARKER AVE<br>SHREWSBURY TOWNSHIP, NJ  07724 | 01-01139<br>W.R. GRACE & CO. | z101202 | 11/5/2008 | UNKNOWN   [U] | ( U ) |
| ALGER, CRAIG ; ALGER, DONA<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15306 | 10/22/2008 | UNKNOWN   [U] | ( U ) |
| ALGER, ERIN ; SHARMA, RAUJIV<br>801 SUMMIT AVE<br>PRINCE RUPERT, BC  U8J2A2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206766 | 6/29/2009 | UNKNOWN   [U] | ( U ) |
| ALGER, RICHARD H<br>PO BOX 2054<br>MEADOW LAKE, SK  S9X1Z4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200561 | 1/20/2009 | UNKNOWN   [U] | ( U ) |
| ALGOSO, GUADA<br>492 BRUCE AVE<br>NANAIMO, BC  V9R3Y4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202702 | 2/20/2009 | UNKNOWN   [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ALI, ABDI<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14591 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| ALICANDRO, VINCENT P; ALICANDRO, ELLEN<br>35 AIRLIE ST<br>WORCESTER, MA 01606 | 01-01139<br>W.R. GRACE & CO. | z951 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| Alice Surley<br>16500 Exter Mill Rd<br>Chesterfield, VA 23838 | 01-01139<br>W.R. GRACE & CO. | z101239 | | UNKNOWN | [U] | ( U ) |
| ALIE, STEPHEN<br>638 PARKVIEW RD<br>OTTAWA, ON K1Z6E5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213299 | 9/2/2009 | UNKNOWN | [U] | ( U ) |
| ALIFFI, DIANA<br>SUFFOLK COUNTY CORRECTIONAL FACILITY<br>110 CENTER DR<br>RIVERHEAD, NY 11901 | 01-01139<br>W.R. GRACE & CO. | z10160 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| ALIOTO, KATHLEEN<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z9879 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| ALIOTO, LAWRENCE J<br>3 PEQUOT RD<br>PEABODY, MA 01960 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4925 | 3/24/2003 | $0.00 | | ( P ) |
| ALISIO, MR LOUIS; ALISIO, MRS LOUIS<br>41 HILL ST<br>HAWORTH, NJ 07641 | 01-01139<br>W.R. GRACE & CO. | z3654 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| ALIX, GISELE<br>125 MOONEY<br>COWANSVILLE, QC J2K3W1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201083 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| ALIX, JEAN-LUC<br>321 BAILLAR G CON<br>ST GERMAIN DE GRANTHAM, QC J0C1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203049 | 2/27/2009 | UNKNOWN | [U] | ( U ) |
| ALL STATE PETROLEUM<br>PO BOX 662<br>AIKEN, SC 29802 | 01-01139<br>W.R. GRACE & CO. | 952 | 6/28/2002 | $276.94 | | ( U ) |

---

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ALLABY, GLENDON J<br>1616 WATER ST<br>MIRAMICHI, NB  E1N1A8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208869 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| ALLAIN, MARGUERITE<br>2 RUE DES OEILLETS<br>BLAINVILLE, QC  J7C5M5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212444 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| ALLAIN, NICOLE<br>180 GASTINEAU<br>ST EUSTACHE, QC  J7P3T7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213676 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| ALLAIRE, EUGENE N<br>29 BELMONT DR<br>JAY, ME  04239 | 01-01139<br>W.R. GRACE & CO. | z2201 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| ALLAIRE, JACQUES<br>227 THERRIEN<br>ST JEAN SUR RICHELIEU, QC  J3B3Y1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200550 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| ALLAIRE, PAUL-ARTHUR<br>236 81 RUE EST<br>QUEBEC, QC  G1G2Y1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205635 | 5/14/2009 | UNKNOWN | [U] | ( U ) |
| ALLAIRE, SERGE<br>420 DES ALISMAS<br>LAVAL, QC  H7X4H5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206092 | 6/3/2009 | UNKNOWN | [U] | ( U ) |
| ALLAN, EDWARD B<br>1432 W 54TH AVE<br>VANCOUVER, BC  V6P1N9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211671 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| ALLAN, EDWARD F<br>1912 ABBOTT ST<br>KEZOWNA, BC  V1Y1B7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200078 | 12/15/2008 | UNKNOWN | [U] | ( U ) |
| ALLAN, JAMES G<br>303-2471 BELLEVUE AVE<br>WEST VANCOUVER, BC  V7V3E1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211478 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| ALLARD RANCH PARTNERSHIP<br>2733 MILES AVE<br>BILLINGS, MT  59102 | 01-01139<br>W.R. GRACE & CO. | z16014 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| ALLARD, CLAUDETTE<br>3284 CHEMIN DU GOLF<br>SOREL TRACY, QC  J3P5N3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209350 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| ALLARD, DENISE<br>65 MIREAULT<br>REPENTIGNY, QC  J6A1M2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206990 | 7/9/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ALLARD, DENISE<br>437 ADAMSVILLE<br>BROM, NT  J2L2Z5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206502 | 6/22/2009 | UNKNOWN | [U] | ( U ) |
| ALLARD, JEAN-MARC<br>4060 BARRETTE<br>SHERBROOKE, QC  J1L1K6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203758 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| ALLARD, JOHANNE<br>236 FLEUR DE LYS<br>LUVAL, QC  H7G2K7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205862 | 5/26/2009 | UNKNOWN | [U] | ( U ) |
| ALLARD, LISE<br>31 CONNOR<br>CHELSEA, QC  J9B1C9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202177 | 2/11/2009 | UNKNOWN | [U] | ( U ) |
| ALLARD, MAXIME<br>11 RUE GAETAN<br>MERCIER, QC  J6R1K5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201415 | 1/30/2009 | UNKNOWN | [U] | ( U ) |
| ALLARD, MICHEL<br>2851 CH DE LA MONTAGNE<br>BASSIN, QC  G4T0A4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212551 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| ALLARD, PASTON ; ALLARD, MARIE P<br>390 JAMES PORTEOUS<br>ST THERESE, QC  J7E3Z7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200290 | 1/5/2009 | UNKNOWN | [U] | ( U ) |
| ALLBRITTEN, TIA K<br>4628 S 3950 W<br>ROY, UT  84067 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8601 | 3/28/2003 | $0.00 | | ( P ) |
| ALLCOM<br>CONTROL NETWORKS COMMUNICATION<br>ATTN DAVE RUSILAS<br>19 WALKER WAY<br>ALBANY, NY  12205 | 01-01139<br>W.R. GRACE & CO. | 1019 | 7/1/2002 | $4,389.00 | | ( U ) |
| ALLDREDGE , TROY L; ALLDREDGE , CARMEN R<br>273 S 800 W<br>CEDAR CITY, UT  84720 | 01-01139<br>W.R. GRACE & CO. | z100843 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| ALLEN , ALBERT A<br>7202 MINNELUSA BLVD<br>OMAHA, NE  68112 | 01-01139<br>W.R. GRACE & CO. | z11626 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| ALLEN , DAVID C; ALLEN , KIMBERLY S<br>10146 REESE DR<br>GIRARD, PA  16417 | 01-01139<br>W.R. GRACE & CO. | z15757 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| ALLEN , DEBORAL A<br>1324 CHURCH ST<br>PO BOX 397<br>MOORHEAD, MS  38761 | 01-01139<br>W.R. GRACE & CO. | z12539 | 10/27/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ALLEN , ERIC ; NICHOLAS ALLEN , JOY<br>PO BOX 268<br>BELLEVUE, ID 83313 | 01-01139<br>W.R. GRACE & CO. | z16247 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| ALLEN , GALE ; ALLEN , CHERYL<br>14214 N TORMEY RD<br>NINE MILE FALLS, WA 99026 | 01-01139<br>W.R. GRACE & CO. | z12494 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| ALLEN , KATHERINE ; SHREVE , SOPHIE<br>4478 W STANLEY RD<br>PO BOX 678<br>MOUNT MORRIS, MI 48458 | 01-01139<br>W.R. GRACE & CO. | z13261 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| ALLEN , PAUL J<br>12626 SHOEMAKER RD<br>TANEYTOWN, MD 21787 | 01-01139<br>W.R. GRACE & CO. | z12956 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| ALLEN , PAUL J<br>12626 SHOEMAKER RD<br>TANEYTOWN, MD 21787 | 01-01139<br>W.R. GRACE & CO. | z12954 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| ALLEN , PAUL J<br>12626 SHOEMAKER RD<br>TANEYTOWN, MD 21787 | 01-01139<br>W.R. GRACE & CO. | z12955 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| ALLEN , RICHARD ; ALLEN , LINDA<br>1540 GLEBE ST<br>TAUNTON, MA 02780 | 01-01139<br>W.R. GRACE & CO. | z17002 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| ALLEN , RICHARD L<br>1540 GLEBE ST W<br>TAUNTON, MA 02780 | 01-01139<br>W.R. GRACE & CO. | z17001 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| ALLEN , TERRY D; ALLEN , SANDRA R<br>308 GLYN CAGNY RD<br>BALLWIN, MO 63021 | 01-01139<br>W.R. GRACE & CO. | z17086 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| ALLEN BALLMER, MARY E<br>7921 S 94TH ST<br>LA VISTA, NE 68128 | 01-01139<br>W.R. GRACE & CO. | z5226 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| ALLEN CALDER, TRACY L<br>2 PASHO RD<br>BILLERICA, MA 01821 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14735 | 3/31/2003 | $0.00 | | ( P ) |
| ALLEN, A BRUCE<br>28 PRINCE ST<br>KITCHENER, ON N2K1J1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210757 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| ALLEN, BETTYA<br>8 MAPLE DR<br>NORTH CALDWELL, NJ 07006 | 01-01139<br>W.R. GRACE & CO. | z10054 | 10/15/2008 | UNKNOWN | [U] | ( U ) |
| ALLEN, BRITT<br>1106 MAIN ST W<br>HUNTSVILLE, ON P1H1W8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208697 | 8/10/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ALLEN, BRUCE<br>28 PRINCE ST<br>KITCHENER, ON  N2K1J1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200963 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| ALLEN, DEANE B<br>PO BOX 12<br>AMHERST, NS  B4H4A1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200148 | 12/19/2008 | UNKNOWN | [U] | ( U ) |
| ALLEN, DOUGLAS ; ALLEN, PHYLLIS<br>420 VINCENT ST<br>WOODSTOCK, ON  N4S5M6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205763 | 5/19/2009 | UNKNOWN | [U] | ( U ) |
| ALLEN, ELLEN<br>8235 BROWNE ST<br>OMAHA, NE  68134 | 01-01139<br>W.R. GRACE & CO. | z6627 | 9/19/2008 | UNKNOWN | [U] | ( U ) |
| ALLEN, GARY; ALLEN, FRANCES<br>24 PINEYWOOD RD<br>SOUTHWICK, MA  01077 | 01-01139<br>W.R. GRACE & CO. | z3252 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| ALLEN, GEORGE F<br>32 SOULE RD<br>WILBRAHAM, MA  01095 | 01-01139<br>W.R. GRACE & CO. | z5104 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| ALLEN, ILSE M<br>5304 SANDRA WAY<br>LAKELAND, FL  33813 | 01-01139<br>W.R. GRACE & CO. | z4926 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| ALLEN, JANET ; ALLEN, DAN<br>3907 CEDAR DR<br>PORT COQUITLAM, BC  V3B3E4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205195 | 4/27/2009 | UNKNOWN | [U] | ( U ) |
| ALLEN, JEFFERY D<br>2612 ROCKPORT LN #208<br>NAPERVILLE, IL  60564 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7272 | 3/27/2003 | $0.00 | | ( P ) |
| ALLEN, JEROME F<br>6122 EMMA AVE<br>SAINT LOUIS, MO  63136-4827 | 01-01139<br>W.R. GRACE & CO. | z3870 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| ALLEN, LEONARD ; ALLEN, NANCY<br>1060 BACON ST<br>MONROE, MI  48161-4035 | 01-01139<br>W.R. GRACE & CO. | z10608 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| ALLEN, LLOYD L<br>23675 WILD HORSE SHORES<br>DAYTON, MT  59914 | 01-01139<br>W.R. GRACE & CO. | z4066 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| ALLEN, LLOYD L<br>23675 WILD HORSE SHORES<br>DAYTON, MT  59914 | 01-01139<br>W.R. GRACE & CO. | z6443 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| ALLEN, LOREN W; ALLEN, CAROL M<br>5508 W 133RD AVE<br>CROWN POINT, IN  46307 | 01-01139<br>W.R. GRACE & CO. | z4662 | 9/5/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ALLEN, MARK B<br>5068 East Valley Road<br><br>Dunlap, TN 37327 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5626 | 3/24/2003 | $0.00 | ( U ) |
| ALLEN, MARK D<br>BOX 650<br>SQUAMISH, BC V8B0A5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200453 | 1/16/2009 | UNKNOWN [U] | ( U ) |
| ALLEN, MARTHA C<br>175 ANN DR<br>SPARTANBURG, SC 29303 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1663 | 8/2/2002 | $0.00 | ( P ) |
| ALLEN, MR CALVIN R<br>854 MCGILLIVRAY ST<br>KAMLOOPS, BC V2B5R6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208997 | 8/13/2009 | UNKNOWN [U] | ( U ) |
| ALLEN, PAUL<br>RR#3<br>FLESHERTON, ON N0C1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212605 | 8/31/2009 | UNKNOWN [U] | ( U ) |
| ALLEN, RICHARD<br>1540 GLEBE ST W<br>TAUNTON, MA 02780 | 01-01139<br>W.R. GRACE & CO. | z11276 | 10/21/2008 | UNKNOWN [U] | ( U ) |
| ALLEN, RICHARD<br>1518 GLEBE ST W<br>TAUNTON, MA 02780 | 01-01139<br>W.R. GRACE & CO. | z11277 | 10/21/2008 | UNKNOWN [U] | ( U ) |
| ALLEN, RICHARD<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15001 | 10/22/2008 | UNKNOWN [U] | ( U ) |
| ALLEN, RICHARD; ALLEN, BETTY<br>1012 STEAMBOAT RUN<br>NEWBURGH, IN 47630 | 01-01139<br>W.R. GRACE & CO. | z5327 | 9/8/2008 | UNKNOWN [U] | ( U ) |
| ALLEN, RONALD L; ALLEN, MARILYN L<br>PO BOX 42<br>COLUMBIA FALLS, MT 59912 | 01-01139<br>W.R. GRACE & CO. | z9238 | 10/10/2008 | UNKNOWN [U] | ( U ) |
| ALLEN, RUSSELL B<br>638 CTY RT 24<br>CORINTH, NY 12822 | 01-01139<br>W.R. GRACE & CO. | z3011 | 8/25/2008 | UNKNOWN [U] | ( U ) |
| ALLEN, SARA J<br>306 GARDENS DR #201<br>POMPANO BEACH, FL 33069 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3825 | 3/17/2003 | $0.00 | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ALLEN, SARA J<br>306 GARDENS DR #201<br>POMPANO BEACH, FL  33069 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3827 | 3/17/2003 | $0.00 | ( P ) |
| ALLEN, SARA J<br>306 GARDENS DR #201<br>POMPANO BEACH, FL  33069 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3823 | 3/17/2003 | $0.00 | ( P ) |
| ALLEN, SARA J<br>306 GARDENS DR #201<br>POMPANO BEACH, FL  33069 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3824 | 3/17/2003 | $0.00 | ( P ) |
| ALLEN, SARA J<br>306 GARDENS DR #201<br>POMPANO BEACH, FL  33069 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3826 | 3/17/2003 | $0.00 | ( P ) |
| ALLEN, SARAH F<br>3033 SILVER BEACH RD<br>HARTFORD, KY  42347 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6134 | 3/26/2003 | $0.00 | ( P ) |
| ALLEN, TINA<br>PO BOX 44<br>SOUTHWICK, MA  01077 | 01-01139<br>W.R. GRACE & CO. | z3200 | 8/25/2008 | UNKNOWN  [U] | ( U ) |
| ALLEN, TINA<br>PO BOX 44<br>SOUTHWICK, MA  01077 | 01-01139<br>W.R. GRACE & CO. | z10557 | 10/20/2008 | UNKNOWN  [U] | ( U ) |
| ALLEN, WILLIAM T<br>3010 S HAMPTON RD<br>OWENSBORO, KY  42303 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5128 | 3/24/2003 | $0.00 | ( P ) |
| ALLEN, YVON<br>4055 RUE PRINCIPALE<br>SAINTE CECILE DE WHITTON, QC  G0Y1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212117 | 8/31/2009 | UNKNOWN  [U] | ( U ) |
| ALLEN, YVON<br>4055 RUE PRINCIPALE<br>SAINTE CECILE DE WHIT, ON  G0Y1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213557 | 9/8/2009 | UNKNOWN  [U] | ( U ) |
| ALLENBERG, NORMAN<br>289 SARVER RD<br>SARVER, PA  16055 | 01-01139<br>W.R. GRACE & CO. | z5180 | 9/8/2008 | UNKNOWN  [U] | ( U ) |
| ALLER, L BRYAN<br>162 DOWNING DR<br>SEVERNA PARK, MD  21146 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8923 | 3/28/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ALLERDINGS, GEORGE ; ALLERDINGS, LILLI 119 WHITLOCK CLS NE CALGARY, AB  T1Y4X2 CANADA | 01-01139 W.R. GRACE & CO. | z202121 | 2/11/2009 | UNKNOWN | [U] | ( U ) |
| ALLERTON , HUGH G 1660 DEVONWOOD DR ROCHESTER, MI  48306 | 01-01139 W.R. GRACE & CO. | z16960 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| ALLES OF THE CAROLINAS TRANSFERRED TO: FAIR HARBOR CAPITAL LLC ANSONIA FINANCE STATION PO BOX 237037 NEW YORK, NY  10023 | 01-01139 W.R. GRACE & CO. | 2255 | 10/28/2002 | $5,697.60 | | ( U ) |
| ALLGEIER, TINA M 140 SCENIC DR BARDSTOWN, KY  40004 | 01-01139 W.R. GRACE & CO. | z2110 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| ALLIED VLVE DIV OF JAY INDUSTRIAL TECH G C/O JAY INDUSTRIAL TECHNICAL GROUP INC 11501 GOLDCOAST DR CINCINNATI, OH  45249-1620 | 01-01139 W.R. GRACE & CO. | 1056 | 7/1/2002 | $368.95 | | ( U ) |
| ALLINGHAM, MR GORD ; ALLINGHAM, MRS GORD 78A CLEADON DR NEPEAN, ON  K2H5P3 CANADA | 01-01139 W.R. GRACE & CO. | z201236 | 1/27/2009 | UNKNOWN | [U] | ( U ) |
| ALLISON , MARY E 4605 HIDALGO AVE ATASCADERO, CA  93422 | 01-01139 W.R. GRACE & CO. | z100720 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| ALLISON, ANN 1514 WESTBROOK DR PETERBOROUGH, ON  K9J6R4 CANADA | 01-01139 W.R. GRACE & CO. | z212874 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| ALLISON, GORDON C 444 MAPLE ST PO BOX 400 BALDWIN, MI  49304 | 01-01139 W.R. GRACE & CO. | z6817 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| ALLISON, PATRICK D 5404 E LAKE CT LAKE CHARLES, LA  70605 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6033 | 3/25/2003 | $0.00 | | ( P ) |
| ALLISON, PATRICK D 5404 E LAKE CT LAKE CHARLES, LA  70605 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6034 | 3/25/2003 | $0.00 | | ( P ) |
| ALLMAN , RONALD THE CALWELL PRACTICE PLLC 500 RANDOLPH ST CHARLESTON, WV  25304  Counsel Mailing Address: THE CALWELL PRACTICE PLLC 500 RANDOLPH ST CHARLESTON, WV  25304 | 01-01139 W.R. GRACE & CO. | z16512 | 10/30/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group*   **www.bmcgroup.com**  **888.909.0100**   *Page 35 of 3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ALLMAN, CATHERINE<br>225 GLENGROVE AVE W<br>TORONTO, ON  M4R1P4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212246 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| ALLMAN, JOHN<br>850 39TH AVE<br>LACHINE, QC  H8T2EG<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208430 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| ALLMAN, JOSEPH<br>1506 H ST SE<br>AUBURN, WA  98002-6722 | 01-01139<br>W.R. GRACE & CO. | z6904 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| ALLMARAS , KATHLEEN<br>351 SEAVIEW CT<br>CAMANO ISLAND, WA  98282 | 01-01139<br>W.R. GRACE & CO. | z12572 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| ALLMARAS , KATHLEEN<br>351 SEAVIEW CT<br>CAMANO ISLAND, WA  98282 | 01-01139<br>W.R. GRACE & CO. | z12571 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| ALLO, GORDON W; HANLEY-ALLO, SHARON P<br>287 BOUL PINE BEACH<br>DORVAL, QC  H9S2V9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213354 | 9/3/2009 | UNKNOWN | [U] | ( U ) |
| ALLOY PRODUCTS CORP<br>ATTN: ROBERT ROSENKRANZ, CFO<br>PO BOX 529<br>WAUKESHA, WI  53187-0529 | 01-01139<br>W.R. GRACE & CO. | 982 | 7/1/2002 | $917.85 | | ( U ) |
| ALLSOUTH ENVIRONMENTAL SERVICES INC<br>179 WINDING WAY<br>JACKSON, GA  30233 | 01-01139<br>W.R. GRACE & CO. | 959 | 6/28/2002 | $677.25 | | ( U ) |
| ALLYN, WILLIAM C<br>900 POWDER HORN CT<br>WESTMINSTER, MD  21157 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7526 | 3/27/2003 | $0.00 | | ( U ) |
| ALLYN, WILLIAM C<br>900 POWDER HORN CT<br>WESTMINSTER, MD  21157 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7525 | 3/27/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |
| ALLYN, WILLIAM C<br>900 POWDER HORN CT<br>WESTMINSTER, MD  21157 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7524 | 3/27/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |
| ALM, JANE<br>1705 COOLIDGE CT<br>EAU CLAIRE, WI  54701 | 01-01139<br>W.R. GRACE & CO. | z6165 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| ALM, MARIE<br>6431 PERRY RD<br>GRAND BLANC, MI  48439 | 01-01139<br>W.R. GRACE & CO. | z4711 | 9/5/2008 | UNKNOWN | [U] | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group*    **www.bmcgroup.com**    **888.909.0100**    *Page 36 of  3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ALM, MARIE<br>6431 PERRY RD<br>GRAND BLANC, MI 48439 | 01-01139<br>W.R. GRACE & CO. | z4710 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| AL-MAHAMID, KINDA<br>657 COLLEGE RD<br>TRURO, NS B2N2R3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212049 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| AL-MAHAMID, KINDA<br>657 COLLEGE RD<br>TRURO, NS B2N2R3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213893 | 10/29/2009 | UNKNOWN | [U] | ( U ) |
| ALMALIAH, DAVID<br>75 NEW BRIER LN<br>CLIFTON, NJ 07012 | 01-01139<br>W.R. GRACE & CO. | z5669 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| ALMAS, ARTHUR J<br>2187 W 49TH AVE<br>VANCOUVER, BC V6M2T5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205788 | 5/20/2009 | UNKNOWN | [U] | ( U ) |
| ALMENDRAL, AILYN<br>115 KENASTON BLVD<br>WINNIPEG, MB R3N1T8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208163 | 8/4/2009 | UNKNOWN | [U] | ( U ) |
| ALMODOVA, FELICITA<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z13666 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| ALONGI, FRANK S<br>11 BRADLEY ST<br>NORTH HAVEN, CT 06473 | 01-01139<br>W.R. GRACE & CO. | z5609 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| ALOTRICO , GEORGE E<br>282 E BOULDER RD<br>MC LEOD, MT 59052 | 01-01139<br>W.R. GRACE & CO. | z12134 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| ALPART , DR JEROME ; ALPART , MRS JEROME<br>36 OAK PL<br>CALDWELL, NJ 07006 | 01-01139<br>W.R. GRACE & CO. | z17544 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| ALPART , JEROME<br>36 OAK PL<br>NORTH CALDWELL, NJ 07006 | 01-01139<br>W.R. GRACE & CO. | z100823 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| ALSFELD, GEORGE W<br>3233 STONE EAGLE CT<br>ATTN GEORGE W ALSFELD<br>ABINGDON, MD 21009 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8682 | 3/28/2003 | $0.00 | | ( U ) |
| ALSTAD, ANDREW<br>BOX 1063<br>NAKUSO, BC V0G1R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210833 | 8/25/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ALSTON, ROSE<br>25 MATTHEWS ST<br>ROANOKE RAPIDS, NC 27870 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 1936 | 9/4/2002 | $0.00 | ( U ) |
| ALT, NORMAN C<br>140 Riverside Drive<br>Apt 14C<br>New York, NY 10024 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9835 | 3/28/2003 | $0.00 | ( U ) |
| ALTERNATIVE PRODUCTIONS INC<br>TRANSFERRED TO: LONGACRE MASTER FUND LTD<br>ATTN VLADIMIR JELISAVCIC<br>1325 AVENUE OF THE AMERICAS, 28TH FL<br>NEW YORK, NY 10019 | 01-01139<br>W.R. GRACE & CO. | 4664 | 3/21/2003 | $160,447.50 | ( U ) |
| ALTIERO JR, DANIEL V<br>5209 5TH AVE<br>ALTOONA, PA 16602 | 01-01139<br>W.R. GRACE & CO. | z2076 | 8/18/2008 | UNKNOWN [U] | ( U ) |
| ALTMAN, JOSEPH R; ALTMAN, KAY E<br>2004 CENTERVILLE AVE<br>BELLEVILLE, IL 62220 | 01-01139<br>W.R. GRACE & CO. | z8635 | 10/6/2008 | UNKNOWN [U] | ( U ) |
| ALTOBELU, JOHN R<br>10 ALTO RD 1<br>PITTSTON, PA 18640 | 01-01139<br>W.R. GRACE & CO. | z3659 | 8/28/2008 | UNKNOWN [U] | ( U ) |
| ALTSMAN, MARGARET E<br>213 CONCORD CIRCLE RD<br>BEAVER FALLS, PA 15010 | 01-01139<br>W.R. GRACE & CO. | z927 | 8/8/2008 | UNKNOWN [U] | ( U ) |
| ALUNNI, CLAUDE<br>254 ONTARIO ST<br>COBOURG, ON K9A3B8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206910 | 7/7/2009 | UNKNOWN [U] | ( U ) |
| ALVARADO, ERLINDA<br>PO BOX 1-41178<br>TOLEDO, OH 43614 | 01-01139<br>W.R. GRACE & CO. | z10529 | 10/17/2008 | UNKNOWN [U] | ( U ) |
| ALVARES, REGINALD ; FERNANDEZ-ALVARES, MELANIE<br>101 GLEN AGAR DR<br>ETOBICOKE, ON M9B5M4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213018 | 8/31/2009 | UNKNOWN [U] | ( U ) |
| ALVAREZ DELOS SANTOS , KRISTINE L<br>1001 WAWAWAI PULLMAN RD<br>PULLMAN, WA 99163 | 01-01139<br>W.R. GRACE & CO. | z13413 | 10/28/2008 | UNKNOWN [U] | ( U ) |
| ALVAREZ, FRANCOIS<br>CP 126<br>GUIGUES, QC J0Z2G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205287 | 4/30/2009 | UNKNOWN [U] | ( U ) |
| ALVAREZ, JOSE R<br>337 GATEWATER CT APT 202<br>GLEN BURNIE, MD 21060 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8777 | 3/28/2003 | $0.00 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ALVAREZ, SANTIAGO<br>984 ISLAND RD<br>VICTORIA, BC  V8S2T9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207469 | 7/20/2009 | UNKNOWN   [U] | ( U ) |
| ALVES, VICTOR ; ALVES, TRUDI<br>5175 MARINE DR<br>BURNABY, BC  V5J3G5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209334 | 8/17/2009 | UNKNOWN   [U] | ( U ) |
| ALVORD, BEN M<br>4341 HALLMARK DR<br>DALLAS, TX  75229-2850 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3993 | 3/18/2003 | $0.00 | ( U ) |
| ALVORD, BEN M<br>4341 HALLMARK DR<br>DALLAS, TX  75229-2850 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3994 | 3/18/2003 | $0.00 | ( U ) |
| ALVORD, BEN M<br>4341 HALLMARK DR<br>DALLAS, TX  75229-2850 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4430 | 3/21/2003 | $0.00 | ( U ) |
| ALVORD, BEN M<br>4341 HALLMARK DR<br>DALLAS, TX  75229-2850 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3995 | 3/18/2003 | $0.00 | ( U ) |
| ALVY, BONNIE; ALVY, HARVEY<br>808 SUMMIT DR<br>CHENEY, WA  99004 | 01-01139<br>W.R. GRACE & CO. | z6888 | 9/22/2008 | UNKNOWN   [U] | ( U ) |
| ALVY, BONNIE; ALVY, HARVEY<br>808 SUMMIT DR<br>CHENEY, WA  99004 | 01-01139<br>W.R. GRACE & CO. | z6887 | 9/22/2008 | UNKNOWN   [U] | ( U ) |
| ALZUGARAY, ELIANA<br>224 COUSINEAU<br>LAVAL, QC  H7G3J6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212133 | 8/31/2009 | UNKNOWN   [U] | ( U ) |
| ALZUGARAY, ELIANA<br>224 COUSINEAU<br>LAVAL, QC  H7G3J6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213840 | 9/14/2009 | UNKNOWN   [U] | ( U ) |
| AMADIO , NATHAN<br>211 CRESCENT AVE<br>ELLWOOD CITY, PA  16117 | 01-01139<br>W.R. GRACE & CO. | z12975 | 10/27/2008 | UNKNOWN   [U] | ( U ) |
| AMADIO, ANNA C<br>736 CLOVER AVE<br>ELLWOOD CITY, PA  16117<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14232 | 10/17/2008 | UNKNOWN   [U] | ( U ) |

  *  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 **  ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group*

www.bmcgroup.com
888.909.0100

*Page 39 of  3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| AMADO , DOROTHY<br>11076 HONEYMOON BAY RD<br>NEWMAN LAKE, WA  99025 | 01-01139<br>W.R. GRACE & CO. | z12459 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| AMAN , CAROL L<br>11952 HWY 13<br>BUTTERNUT, WI  54514 | 01-01139<br>W.R. GRACE & CO. | z100448 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| AMAN , CAROL L<br>11952 HWY 13<br>BUTTERNUT, WI  54514 | 01-01139<br>W.R. GRACE & CO. | z100449 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| AMARC-AURELE, GERMAIN<br>2033 RANG 11<br>ST VALERUN, QC  J0H2B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200616 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| AMARO, LIDIA<br>64 CLUETT DR<br>AJAX, ON  L1S7G3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200491 | 1/16/2009 | UNKNOWN | [U] | ( U ) |
| AMBROSE , GERALDINE V<br>119 FARMINGDALE RD<br>WETHERSFIELD, CT  06109 | 01-01139<br>W.R. GRACE & CO. | z12971 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| AMBROSE, HELEN B<br>33 ERSKINE CT<br>MAHWAH, NJ  07430 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3458 | 3/14/2003 | $0.00 | | ( P ) |
| AMBROSE, HELEN B<br>33 ERSKINE CT<br>MAHWAH, NJ  07430 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3457 | 3/14/2003 | $0.00 | | ( P ) |
| AMBROSE, HELEN B<br>33 ERSKINE CT<br>MAHWAH, NJ  07430 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3456 | 3/14/2003 | $0.00 | | ( P ) |
| AMBROSE, MARTHA J<br>7 SPRINGDALE DR<br>WILLIAMSTON, SC  29697 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8940 | 3/28/2003 | $0.00 | | ( P ) |
| AMBROSE, ROBERT<br>2818 MICKEY LN<br>LAKE CHARLES, LA  70607 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3414 | 3/14/2003 | $0.00 | | ( P ) |
| AMBROSE, VI<br>46501 PORTAGE AVE<br>CHILLIWACK, BC  V2P3G3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205742 | 5/18/2009 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| AMBROZIC, MATT<br>5 FARADAY DR<br>SCARBOROUGH, ON  M1H2R9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201812 | 2/6/2009 | UNKNOWN  [U] | ( U ) |
| AMBU INC<br>611 N HAMMONDS FERRY RD<br>LINTHICUM, MD  21090-1356 | 01-01139<br>W.R. GRACE & CO. | 1895 | 8/28/2002 | $0.00<br>$264.65 | ( P )<br>( U ) |
| AMBURN, RUBY J<br>1601 KERRY LN<br>SANTA ROSA, CA  95403 | 01-01139<br>W.R. GRACE & CO. | z8570 | 10/6/2008 | UNKNOWN  [U] | ( U ) |
| AMEE, ELINOR F<br>284 DEPOT RD<br>ELIOT, ME  03903 | 01-01139<br>W.R. GRACE & CO. | z1865 | 8/18/2008 | UNKNOWN  [U] | ( U ) |
| AMEH, ISRAEL<br>4 FAUNA AVE<br>RICHMOND HILL, ON  L4C3M1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212646 | 8/31/2009 | UNKNOWN  [U] | ( U ) |
| AMENDOLA, BENNY A<br>171 DENNISON BLVD<br>VALDOR, QC  J9P2K4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204734 | 4/9/2009 | UNKNOWN  [U] | ( U ) |
| AMEREN UE<br>PO BOX 66881<br>ST LOUIS, MO  63166-6881 | 01-01139<br>W.R. GRACE & CO. | 106 | 5/25/2001 | $192.25 | ( U ) |
| AMERICAN ANALYTICAL & TECHNICAL<br>1700 W ALBANY<br>BROEN ARROW, OK  74012 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 7167 Entered: 1/14/2005;<br>DktNo: 14071 Entered: 12/18/2006 | 1267 | 7/8/2002 | $0.00 | ( U ) |
| AMERICAN BRUSH COMPANY<br>248 WYANDANCH AVE<br>WYANDANCH, NY  11798 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 14385 Entered: 1/24/2007 | 988 | 7/1/2002 | $0.00 | ( U ) |
| AMERICAN CITADEL GUARD INC<br>TRANSFERRED TO: HAIN CAPITAL HOLDINGS LLC<br>ATTN GANNA LIBERCHUCK<br>301 ROUTE 17, 6TH FLOOR<br>RUTHERFORD, NJ  07070 | 01-01139<br>W.R. GRACE & CO. | 516 | 10/4/2001 | $32,046.38 | ( U ) |
| AMERICAN FEDERAL SAVING BANK<br>PO BOX 874<br>EAST HELENA, MT  59635 | 01-01139<br>W.R. GRACE & CO. | z6732 | 9/19/2008 | UNKNOWN  [U] | ( U ) |
| AMERICAN FIBREX<br>ATTN: WILLIAM GESSLER<br>1220 W MURPHY BLVD<br>JOPLIN, MO  64801 | 01-01139<br>W.R. GRACE & CO. | 1100 | 7/1/2002 | $574.08 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured   ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group*

www.bmcgroup.com
888.909.0100

*Page 41 of  3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| AMERICAN HARDWARE CTR INC TRANSFERRED TO: PORTIA PARTNERS LLC ONE SOUND SHORE DR STE 100 GREENWICH, CT 06830 | 01-01139 W.R. GRACE & CO. <br><br> EXPUNGED DktNo: 8741 Entered: 6/27/2005 | 1179 | 7/5/2002 | $0.00 | ( U ) |
| AMERICAN HOME MORTGAGE SERVICING INC 36625 JEFFERSON AVE DADE CITY, FL 33525 | 01-01139 W.R. GRACE & CO. | z101206 | 12/16/2008 | UNKNOWN [U] | ( U ) |
| AMERICAN PREMIER UNDERWRITERS INC 1 EAST 4TH STREET CINCINNATI, OH 45202 <br><br> Counsel Mailing Address: BLANK ROME LLP STONELAKE JR, BENJAMIN G ONE LOGAN SQUARE PHILADELPHIA, PA 19103 | 01-01139 W.R. GRACE & CO. <br><br> EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 11305 | 3/31/2003 | $0.00 | ( U ) |
| AMERICAN PREMIER UNDERWRITERS INC 1 EAST 4TH STREET CINCINNATI, OH 45202 | 01-01139 W.R. GRACE & CO. <br><br> AFFECTED BY ORDER / STIPULATION ALLOWED BY STIPULATION DktNo: 21355 Entered: 4/22/2009; DktNo: 11033 Entered: | 10585 | 3/31/2003 | $1,686,971.45 | ( U ) |
| AMERICAN PRESIDENT LINES, LTD 1111 BROADWAY STREET OAKLAND, CA 94607 USA | 01-01139 W.R. GRACE & CO. <br><br> EXPUNGED DktNo: 12260 Entered: 4/17/2006 | 17022 | 2/3/2005 | $0.00 <br> $0.00 | ( U ) <br> ( T ) |
| AMERICAN PROCESS EQUIPMENT INC TRANSFERRED TO: PORTIA PARTNERS LLC ONE SOUND SHORE DR STE 100 GREENWICH, CT 06830 | 01-01139 W.R. GRACE & CO. | 1295 | 7/11/2002 | $1,514.40 | ( U ) |
| AMERICAN REAL ESTATE LP 445 Hamilton Avenue White Plains Plaza Suite 1210 ATTN FELICIA P BUEBEL ESQ White Plains, NY 10601 | 01-01139 W.R. GRACE & CO. <br><br> AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 14385 Entered: 1/24/2007 | 14056 | 3/31/2003 | $1,504,290.61 | ( U ) |
| AMERICAN RED CROSS CHATTANOOGA HAMILTON TRANSFERRED TO: DEBT ACQUISITION CO OF AMERICA V LLC 1565 HOTEL CIRCLE SOUTH STE 310 SAN DIEGO, CA 92108 | 01-01139 W.R. GRACE & CO. | 1024 | 7/1/2002 | $332.00 | ( U ) |
| AMERICAN SCALE & EQUIPMENT CO INC PO BOX 70189 BALTIMORE, MD 21237-6189 | 01-01139 W.R. GRACE & CO. | 329 | 6/28/2002 | $6,623.67 | ( U ) |

---

   * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
   ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| AMERICAN WICK DRAIN CORP TRANSFERRED TO: AVENUE TC FUND LP ATTN: DAVID S LEINWAND 399 PARK AVE, 6TH FL NEW YORK, NY 10022 | 01-01139 W.R. GRACE & CO. AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 6010 Entered: 7/19/2004 | 1628 | 7/30/2002 | $59,368.00 | ( U ) |
| AMERIPOL SYNPOL CORPORATION 1215 S MAIN PORT NECHES, TX 77651 | 01-01139 W.R. GRACE & CO. AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 14071 Entered: 12/19/2006; DktNo: 7167 Entered: 1/14/2005 | 2407 | 12/16/2002 | $4,700.59 | ( U ) |
| AMERITECH CORPORATION C/O BANKRUPTCY DEPT 646 CHICAGO RD CHICAGO HTS, IL 60411 | 01-01139 W.R. GRACE & CO. WITHDRAWN BY CREDITOR | 840 | 6/3/2002 | $0.00 | ( U ) |
| AMERSHAM BIOSCIENCES 800 CENTENNIAL AVE PISCATAWAY, NJ 08855-1327 | 01-01139 W.R. GRACE & CO. AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 6010 Entered: 7/19/2004 | 1072 | 7/1/2002 | $9,587.18 | ( U ) |
| AMERSON, JOE L 122 HAYES RD YORK, AL 36925 | 01-01139 W.R. GRACE & CO. | z3933 | 8/29/2008 | UNKNOWN [U] | ( U ) |
| AMES , DORIS L 3304 LODGEPOLE COEUR D ALENE, ID 83815 | 01-01139 W.R. GRACE & CO. | z13046 | 10/27/2008 | UNKNOWN [U] | ( U ) |
| AMES, MICHAEL L 2320 LAKE CREST DR SPRINGFIELD, IL 62707 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5349 | 3/24/2003 | $0.00 | ( P ) |
| AMIRAULT, KRISTIN 72 HIGHBURY RD NEW MINAS, NS B4N3P7 CANADA | 01-01139 W.R. GRACE & CO. | z210591 | 8/24/2009 | UNKNOWN [U] | ( U ) |
| AMMONDSON , ERIC ; MCELROY , AMY 65 WOLLASTON AVE ARLINGTON, MA 02476 | 01-01139 W.R. GRACE & CO. | z12182 | 10/24/2008 | UNKNOWN [U] | ( U ) |
| AMO, TIMOTHY J 6821 COUNTY ROUTE 10 LISBON, NY 13658 | 01-01139 W.R. GRACE & CO. | z2836 | 8/22/2008 | UNKNOWN [U] | ( U ) |
| AMOCO OIL COMPANY c/o PAM GREEN BP 28100 TORCH PKWY WARRENVILLE, IL 60555 | 01-01139 W.R. GRACE & CO. | 2212 | 10/22/2002 | $23,054.80 | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| AMONSON, JOHN<br>14 ZEPH CREEK RD<br>LEMHI, ID 83465 | 01-01139<br>W.R. GRACE & CO. | z9465 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| AMORIELLO, LUCILLE<br>717 FLITTERTOWN RD ELM<br>HAMMONTON, NJ 08037 | 01-01139<br>W.R. GRACE & CO. | z9184 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| AMORO JR, ELEUTERIO<br>1168 MERIDEN RD<br>WATERBURY, CT 06705 | 01-01139<br>W.R. GRACE & CO. | z8408 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| AMORO, ELEUTERIO<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15414 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| AMOS , TYSON<br>1103 11TH ST<br>BOONVILLE, MO 65233 | 01-01139<br>W.R. GRACE & CO. | z100044 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| AMOS, ANNIE F<br>PO BOX 855<br>WEST POINT, MS 39773 | 01-01139<br>W.R. GRACE & CO. | z4209 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| AMOS, CLIVE E<br>1850 PROSSER RD<br>SAANICHTON, BC V8M1N3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209878 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| AMOS, DAVID<br>4079 W 15TH AVE<br>VANCOUVER, BC V6R3A2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204370 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| AMR TRAINING GROUP INC DBA AMERICAN AIRL<br>AMERICAN AIRLINES TRAINING & CONF CTR<br>ACCOUNTS RECEIVABLE<br>4501 HWY 360 MD 906<br>FORT WORTH, TX 76155 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 14071 Entered: 12/19/2006;<br>DktNo: 7167 Entered: 1/14/2005 | 2099 | 9/26/2002 | $0.00 | | ( U ) |
| AMRHEIN, ARNOLD A<br>13717 EXCELSIOR BLVD<br>MINNETONKA, MN 55345 | 01-01139<br>W.R. GRACE & CO. | z1769 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| AMRHEIN, NICHOLAS<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14646 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| AMRICK, MICHAEL J<br>2796 LARKSPUR ST<br>YORKTOWN HEIGHTS, NY 10598 | 01-01139<br>W.R. GRACE & CO. | z1085 | 8/11/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| AMSPAK<br>PO BOX 2225<br>HARTSVILLE, SC 29551 | 01-01139<br>W.R. GRACE & CO. | 1366 | 7/15/2002 | $397.35 | ( U ) |
| AMUNDSEN, JAMES C<br>1103 W NASSAU DR<br>PEORIA, IL 61615 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4946 | 3/24/2003 | $0.00 | ( P ) |
| AMUNDSON , DAVID<br>500 CEDAR ST<br>SAINT CHARLES, IL 60174 | 01-01139<br>W.R. GRACE & CO. | z13100 | 10/27/2008 | UNKNOWN [U] | ( U ) |
| AMUNDSON , DUANE<br>THE LEVENSTEN LAW FIRM PC<br>1325 SPRUCE ST<br>PHILADELPHIA, PA 19107<br><br>Counsel Mailing Address:<br>THE LEVENSTEN LAW FIRM PC<br>1325 SPRUCE ST<br>PHILADELPHIA, PA 19107 | 01-01139<br>W.R. GRACE & CO. | z13269 | 10/27/2008 | UNKNOWN [U] | ( U ) |
| AMUNDSON, MRS HELEN M<br>1424 E 15TH AVE<br>SPOKANE, WA 99203-3602 | 01-01139<br>W.R. GRACE & CO. | z10716 | 10/20/2008 | UNKNOWN [U] | ( U ) |
| AMYOT, M ROBERT<br>630 AVE EMILE<br>LEGRAND MONTREAL, QC H1N3H4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205782 | 5/20/2009 | UNKNOWN [U] | ( U ) |
| AMYOT, RENE<br>35 DES SAUGES<br>LES COTEAOX, QC J7X1A1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209478 | 8/17/2009 | UNKNOWN [U] | ( U ) |
| Amyot, Robert<br>630 EMILE LEGRAND<br>MONTREAL, QC H1N3H4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208124 | 8/3/2009 | UNKNOWN [U] | ( U ) |
| ANALYTICS CORPORATION<br>TRANSFERRED TO: DEBT ACQUISITION CO OF AMERICA V LLC<br>1565 HOTEL CIRCLE SOUTH<br>STE 310<br>SAN DIEGO, CA 92108 | 01-01139<br>W.R. GRACE & CO. | 1408 | 7/18/2002 | $522.00 | ( U ) |
| ANASTAS-CARBO, NICOLETTE<br>3121 S QUINCY AVE<br>MILWAUKEE, WI 53207 | 01-01139<br>W.R. GRACE & CO. | z6294 | 9/15/2008 | UNKNOWN [U] | ( U ) |
| ANASTAS-CARBO, NICOLETTE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15192 | 10/22/2008 | UNKNOWN [U] | ( U ) |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ANCHIKOSKI, WALER<br>6610 TABOR CREEK RD<br>PRINCE GEORGE, BC  V2N5W8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206612 | 6/24/2009 | UNKNOWN | [U] | ( U ) |
| ANCONA, BENJAMIN<br>1598 MAIN ST<br>NEWINGTON, CT  06111 | 01-01139<br>W.R. GRACE & CO. | z1016 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| ANCTIL, MARIO<br>188 RADISSON<br>TROIS RIVIERES, QC  G9A2C3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207581 | 7/22/2009 | UNKNOWN | [U] | ( U ) |
| ANDEMARIAM, SAMUEL; ANDEMARIAM, LAURA<br>7015 NASHVILLE AVE<br>SAINT LOUIS, MO  63117 | 01-01139<br>W.R. GRACE & CO. | z10202 | 10/16/2008 | UNKNOWN | [U] | ( U ) |
| ANDERS, ERIC R<br>12718 ANDERS OAKS WAY<br>LAKESIDE, CA  92040 | 01-01139<br>W.R. GRACE & CO. | z4362 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| ANDERSEN KANE, LOTLE<br>3520 14TH AVE S<br>MINNEAPOLIS, MN  55407 | 01-01139<br>W.R. GRACE & CO. | z13456 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| ANDERSEN, DENIS ; ANDERSEN, AUDRI<br>9754 HEATHER ST<br>CHILLIWACK, BC  V2P5M6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210127 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| ANDERSEN, DENNIS D<br>PO BOX 1122<br>MADISON, NE  68748 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 903 | 6/27/2002 | $0.00 | | ( U ) |
| ANDERSEN, THEODORE G<br>12320 DAVIS RD<br>WOODSTOCK, IL  60098 | 01-01139<br>W.R. GRACE & CO. | z3528 | 8/27/2008 | UNKNOWN | [U] | ( U ) |
| ANDERSON , ALFRED J<br>6654 HILLSIDE LN<br>WAUWATOSA, WI  53213 | 01-01139<br>W.R. GRACE & CO. | z100522 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| ANDERSON , AUDREY D<br>1212 S 4TH ST W<br>MISSOULA, MT  59801 | 01-01139<br>W.R. GRACE & CO. | z101041 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| ANDERSON , DANIEL C<br>59 MEADOWVIEW RD<br>QUEENSBURY, NY  12804 | 01-01139<br>W.R. GRACE & CO. | z16747 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| ANDERSON , DARLENE<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z12246 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ANDERSON , DARRELL<br>PO BOX 1308<br>DETROIT LAKES, MN  56502-1308 | 01-01139<br>W.R. GRACE & CO. | z11915 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| ANDERSON , DAVID J<br>12855 W COLDSPRING RD<br>NEW BERLIN, WI  53151 | 01-01139<br>W.R. GRACE & CO. | z12012 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| ANDERSON , DONALD ; ANDERSON , KATHLEEN<br>9704 OAKHILL DR SW<br>CALGARY, AB  T2V 3W5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z11474 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| ANDERSON , ERIC ; ANDERSON , SHARI<br>8960 CAMELLIA CT<br>ALTA LOMA, CA  91737 | 01-01139<br>W.R. GRACE & CO. | z11992 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| ANDERSON , GERALD B<br>17 HIGHLAND AVE<br>GROVELAND, MA  01834 | 01-01139<br>W.R. GRACE & CO. | z12574 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| ANDERSON , JEFF ; NICOLETTI , KAREN<br>244 E FIRST AVE<br>WHITEFISH, MT  59937 | 01-01139<br>W.R. GRACE & CO. | z12764 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| ANDERSON , JOHN R<br>46 HESPERUS AVE<br>GLOUCESTER, MA  01930 | 01-01139<br>W.R. GRACE & CO. | z16852 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| ANDERSON , KIMBERLY ; ANDERSON SR , SCOTT<br>316 N MCCLELLAND ST<br>FULLERTON, NE  68638 | 01-01139<br>W.R. GRACE & CO. | z16490 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| ANDERSON , PAUL<br>2405 DILLON RD<br>WHITEFISH, MT  59937 | 01-01139<br>W.R. GRACE & CO. | z11523 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| ANDERSON , RAY L; ANDERSON , EDRA M<br>272 MAPLE AVE<br>CENTERVILLE, OH  45459-4569 | 01-01139<br>W.R. GRACE & CO. | z15901 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| ANDERSON , RONALD D; ANDERSON , BARBARA J<br>709 S GRETTA AVE<br>WAUKEGAN, IL  60085 | 01-01139<br>W.R. GRACE & CO. | z11786 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| ANDERSON , RUTH M<br>94 LOWER VALLEY RD<br>KALISPELL, MT  59901 | 01-01139<br>W.R. GRACE & CO. | z100468 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| ANDERSON , TERRY ; ANDERSON , BARBARA<br>13119 TULE LAKE AVE S<br>TACOMA, WA  98444 | 01-01139<br>W.R. GRACE & CO. | z101067 | 11/5/2008 | UNKNOWN | [U] | ( U ) |
| ANDERSON , W HARVEY<br>10 CARTERET CT<br>BRUNSWICK, GA  31525 | 01-01139<br>W.R. GRACE & CO. | z12382 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| ANDERSON , W HARVEY<br>10 CARTERET CT<br>BRUNSWICK, GA  31525 | 01-01139<br>W.R. GRACE & CO. | z12383 | 10/20/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group

www.bmcgroup.com
888.909.0100

*Page 47 of  3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ANDERSON , W HARVEY 10 CASTERET CT BRUNSWICK, GA 31525 | 01-01139 W.R. GRACE & CO. | z12381 | 10/20/2008 | UNKNOWN [U] | ( U ) |
| ANDERSON BROADCASTING 36581 N RESERVOIR RD POLSON, MT 59860 | 01-01139 W.R. GRACE & CO. | z17020 | 10/31/2008 | UNKNOWN [U] | ( U ) |
| ANDERSON GENERAL INDUSTRIAL CONTRACTING TRANSFERRED TO: AVENUE TC FUND LP ATTN: DAVID S LEINWAND 399 PARK AVE, 6TH FL NEW YORK, NY 10022 | 01-01139 W.R. GRACE & CO. | 1320 | 7/12/2002 | $34,884.87 | ( U ) |
| ANDERSON II , MILTON E 700 W BERWOOD AVE VADNAIS HTS, MN 55127 | 01-01139 W.R. GRACE & CO. | z12720 | 10/27/2008 | UNKNOWN [U] | ( U ) |
| ANDERSON MEMORIAL HOSP ON BEHALF OF ALL BLDG ENCOMPASSED IN ITS CRTFD CLASS ACTION SPEIGHTS & RUNYAN PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 21406 Entered: 4/27/2009 | z17909 | 10/31/2008 | $0.00 | ( U ) |
| ANDERSON, ANNETTE 8 MANSLAND CT GUELPH, ON N1L1H4 CANADA | 01-01139 W.R. GRACE & CO. | z212924 | 8/31/2009 | UNKNOWN [U] | ( U ) |
| ANDERSON, ARNE G BOX 156 ESTON, SK S0L1A0 CANADA | 01-01139 W.R. GRACE & CO. | z209550 | 8/17/2009 | UNKNOWN [U] | ( U ) |
| ANDERSON, BEVERLY D 4506 LORD MILLS RD RR#2 PRESCOTT, ON K0E1T0 CANADA | 01-01139 W.R. GRACE & CO. | z203655 | 3/11/2009 | UNKNOWN [U] | ( U ) |
| ANDERSON, BILL 305 INDIAN CREEK DR MECHANICSBURG, PA 17050 | 01-01139 W.R. GRACE & CO. | z4893 | 9/8/2008 | UNKNOWN [U] | ( U ) |
| ANDERSON, CAROL 137 MAIN ST CAMERON, WV 26033 | 01-01139 W.R. GRACE & CO. | z10468 | 10/17/2008 | UNKNOWN [U] | ( U ) |
| Anderson, Clifford 3477 4TH AVE PORT ALBERNI, BC V9Y4H1 CANADA | 01-01139 W.R. GRACE & CO. | z210958 | 8/26/2009 | UNKNOWN [U] | ( U ) |
| ANDERSON, CONRAD; ANDERSON, DORIS 9486A COEUR DALENE RIVER RD KINGSTON, ID 83839-9764 | 01-01139 W.R. GRACE & CO. | z9030 | 10/9/2008 | UNKNOWN [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ANDERSON, DALE ; ANDERSON, SHARON<br>2700 VERNON AVE S<br>ST LOUIS PARK, MN  55416 | 01-01139<br>W.R. GRACE & CO. | z11265 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| ANDERSON, DALE ; ANDERSON, SHARON<br>2700 VERNON AVE S<br>ST LOUIS PARK, MN  55416 | 01-01139<br>W.R. GRACE & CO. | z11264 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| ANDERSON, DALLAS L<br>508 E MAIN ST<br>RICHMOND, MO  64085 | 01-01139<br>W.R. GRACE & CO. | z10507 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| ANDERSON, DAVID<br>2131 W 22ND ST<br>DULUTH, MN  55811 | 01-01139<br>W.R. GRACE & CO. | z8454 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| ANDERSON, DAVID ; ANDERSON, KAREN<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14840 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| ANDERSON, DIANNA; ANDERSON, JOHN<br>3606 BUNKER HILL RD<br>WILLIAMSBURG, MI  49690 | 01-01139<br>W.R. GRACE & CO. | z2966 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| ANDERSON, DIANNE M; ROSS, PAUL<br>122 BARTLEY BULL PKWY<br>BRAMPTON, ON  L6W2J9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210461 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| ANDERSON, DONALD<br>2215 SELMSER AVE<br>CLOQUET, MN  55720 | 01-01139<br>W.R. GRACE & CO. | z4950 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| ANDERSON, DREW B<br>2140 FRANCIS ST<br>REGINA, SK  S4N2P3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200421 | 1/14/2009 | UNKNOWN | [U] | ( U ) |
| ANDERSON, ELLEN<br>ATTN MICHAEL P CASCINO<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z9977 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| ANDERSON, ERIN C<br>1807 PLEASANT ST<br>LAUDERDALE, MN  55113 | 01-01139<br>W.R. GRACE & CO. | z6370 | 9/16/2008 | UNKNOWN | [U] | ( U ) |
| ANDERSON, EUGENE E<br>N4698 RADTKE RD<br>PRINCETON, WI  54968 | 01-01139<br>W.R. GRACE & CO. | z5155 | 9/8/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    Page 49 of  3209

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ANDERSON, GARRY<br>PO BOX 603<br>KERROBERT, SK S0L1R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211268 | 8/27/2009 | UNKNOWN [U] | ( U ) |
| ANDERSON, GLENN<br>740 LAKE AVE<br>HANCOCK, MI 49930 | 01-01139<br>W.R. GRACE & CO. | z2745 | 8/21/2008 | UNKNOWN [U] | ( U ) |
| ANDERSON, GORDON B<br>BOX 401<br>HUDSONS HOPE, BC V0C1V0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211803 | 8/28/2009 | UNKNOWN [U] | ( U ) |
| ANDERSON, GRACIE<br>1428 MIDWAY RD<br>CENTREVILLE, MS 39631 | 01-01139<br>W.R. GRACE & CO. | z2812 | 8/22/2008 | UNKNOWN [U] | ( U ) |
| ANDERSON, HANS W; ANDERSON, JOLENE T<br>2787 SPENCER HILL RD<br>CORNING, NY 14830 | 01-01139<br>W.R. GRACE & CO. | z3932 | 8/29/2008 | UNKNOWN [U] | ( U ) |
| ANDERSON, HERBERT O; ANDERSON, BARBARA J<br>13708 MCGILL DR<br>CHANTILLY, VA 20151-2703 | 01-01139<br>W.R. GRACE & CO. | z5487 | 9/11/2008 | UNKNOWN [U] | ( U ) |
| ANDERSON, HILDAGARD<br>N2804 BELGIUM RD<br>COLEMAN, WI 54112 | 01-01139<br>W.R. GRACE & CO. | z7288 | 9/25/2008 | UNKNOWN [U] | ( U ) |
| ANDERSON, HOWARD<br>#1155782 DORM 6 BED N9 BOSTICK STATE PRISON<br>PO BOX 1700<br>HARDWICK, GA 31034-1700 | 01-01139<br>W.R. GRACE & CO. | z9444 | 10/13/2008 | UNKNOWN [U] | ( U ) |
| ANDERSON, HOWARD; ANDERSON, JOANNE<br>1196 MCLEAN AVE<br>SAINT PAUL, MN 55106 | 01-01139<br>W.R. GRACE & CO. | z1402 | 8/14/2008 | UNKNOWN [U] | ( U ) |
| ANDERSON, JACK<br>BOX 1228<br>BANCROFT, ON K0L1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204202 | 3/24/2009 | UNKNOWN [U] | ( U ) |
| ANDERSON, JANE ; ANDERSON, EDWARD<br>8304 158 ST NW<br>EDMONTON, AB T5R2C4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212837 | 8/31/2009 | UNKNOWN [U] | ( U ) |
| ANDERSON, JANE M<br>184 S CLEVELAND<br>BRADLEY, IL 60915 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1028 | 7/1/2002 | $0.00 | ( U ) |
| ANDERSON, JAY<br>325 THOMSON ST PO BOX 1155<br>OUTLOOK, SK S0L2N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210939 | 8/26/2009 | UNKNOWN [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ANDERSON, JIM ; ANDERSON, DARLENE<br>BOX 1453<br>NANTON, AB  T0L1R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207918 | 7/29/2009 | UNKNOWN | [U] | ( U ) |
| ANDERSON, JIM ; ANDERSON, JODI<br>SITE 110 BOX 16 RR 1<br>BRANDON, MB  R7A5Y1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212651 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| ANDERSON, JOHN<br>3774 CAMBRIDGE ST<br>BURNABY, BC  V5C1G1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205895 | 5/26/2009 | UNKNOWN | [U] | ( U ) |
| ANDERSON, JOHN A<br>4220 SCARLET SAGE CT<br>ELLICOTT CITY, MD  21042 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7460 | 3/27/2003 | $0.00 | | ( P ) |
| ANDERSON, JOHN A<br>1218 WHETSTONE DR<br>ARNOLD, MD  21012 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7461 | 3/27/2003 | $0.00 | | ( P ) |
| ANDERSON, JOHN A<br>4220 SCARLET SAGE CT<br>ELLICOTT CITY, MD  21042 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7459 | 3/27/2003 | $0.00 | | ( P ) |
| ANDERSON, JOHN W<br>431 HILL ST<br>BELLE VERNON, PA  15012 | 01-01139<br>W.R. GRACE & CO. | z4280 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| ANDERSON, JOSEPH W<br>5104 OLD RT 422<br>NEW CASTLE, PA  16101<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14233 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| ANDERSON, KAREN E<br>PO BOX 12<br>OAK LAKE, MB  R0M1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213629 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| ANDERSON, KEITH<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14816 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| ANDERSON, KEITH R; ANDERSON, LESLIE M<br>33962 S WILHOIT RD<br>MOLALLA, OR  97038 | 01-01139<br>W.R. GRACE & CO. | z4006 | 8/29/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group

www.bmcgroup.com
888.909.0100

Page 51 of 3209

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ANDERSON, LILLIAN<br>3720 BEACON HILL DR<br>HEPHZIBAH, GA  30815 | 01-01139<br>W.R. GRACE & CO. | z4264 | 9/2/2008 | UNKNOWN    [U] | ( U ) |
| ANDERSON, LINDA A<br>1218 WHETSTONE DR<br><br>ARNOLD, MD  21012 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8823 | 3/28/2003 | $0.00 | ( P ) |
| ANDERSON, LINDA A<br>1218 WHETSTONE DR<br><br>ARNOLD, MD  21012-2397 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8824 | 3/28/2003 | $0.00 | ( P ) |
| ANDERSON, LINDA A<br>4220 SCARLET SAGE CT<br>ELLICOTT CITY, MD  21042 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8825 | 3/28/2003 | $0.00 | ( P ) |
| ANDERSON, M ANNA ; PICKFORD, GEORGE C<br>PO BOX 34<br>GRAND PRE, NS  B0P1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210803 | 8/24/2009 | UNKNOWN    [U] | ( U ) |
| ANDERSON, M ELAINE<br>835 JESSIE AVE<br>WINNIPEG, MB  R3M0Z7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209197 | 8/14/2009 | UNKNOWN    [U] | ( U ) |
| ANDERSON, MARGIE<br>1355 BIRCH AVE<br>TRAIL, BC  V1R4K8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213207 | 9/1/2009 | UNKNOWN    [U] | ( U ) |
| ANDERSON, MARK; SEMINARIO, MARGARET<br>4 KENTBURY WAY<br>BETHESDA, MD  20814 | 01-01139<br>W.R. GRACE & CO. | z3677 | 8/28/2008 | UNKNOWN    [U] | ( U ) |
| ANDERSON, MARY<br>216 S CEDAR ST<br>MONTICELLO, IA  52310 | 01-01139<br>W.R. GRACE & CO. | z1441 | 8/14/2008 | UNKNOWN    [U] | ( U ) |
| ANDERSON, MELVIN L<br>7347 LAKE ST<br>MORTON GROVE, IL  60053 | 01-01139<br>W.R. GRACE & CO. | z8423 | 10/6/2008 | UNKNOWN    [U] | ( U ) |
| ANDERSON, MIKE<br>2164 DONALD RD<br>BURLINGTON, ON  L7M3R5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213668 | 9/8/2009 | UNKNOWN    [U] | ( U ) |
| ANDERSON, NANCY<br>3256 GREEN ST<br>VERGENNES, VT  05491 | 01-01139<br>W.R. GRACE & CO. | z996 | 8/11/2008 | UNKNOWN    [U] | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group*    **www.bmcgroup.com**<br>**888.909.0100**    *Page 52 of  3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

**Register of Proofs of Claim Filed • Sorted by: Claimant Name**

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ANDERSON, NANCY<br>RICHARD PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14703 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| ANDERSON, NANCY W<br>2401 CRANFORD RD<br>DURHAM, NC  27705-1011 | 01-01139<br>W.R. GRACE & CO. | z5880 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| ANDERSON, NEIL ; ANDERSON, SUSAN<br>14789 CREDITVIEW RD<br>CHELTENHAM, ON  L7C3G6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200710 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| ANDERSON, NELS P<br>5828 W PARK CRES<br>RED DEER, AB  T4N1E8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202901 | 2/24/2009 | UNKNOWN | [U] | ( U ) |
| ANDERSON, PAUL<br>120 HWY 7A RR 1<br>CAVAN, ON  L0A1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210369 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| ANDERSON, PHILIP N; ANDERSON, HEATHER A<br>6552 CHILCO AVE<br>POWELL RIVER, BC  V8A4Y7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210877 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| ANDERSON, POLLY M<br>PO BOX 96<br>HAUGEN, WI  54841 | 01-01139<br>W.R. GRACE & CO. | z397 | 8/1/2008 | UNKNOWN | [U] | ( U ) |
| ANDERSON, RALPHR; CUSACK, CHRISTINET<br>13 MAPLE RD<br>NORTH READING, MA  01864 | 01-01139<br>W.R. GRACE & CO. | z9578 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| ANDERSON, RANDALL; ANDERSON, CYNTHIA<br>24 ISLAND POND RD<br>DERRY, NH  03038 | 01-01139<br>W.R. GRACE & CO. | z242 | 7/30/2008 | UNKNOWN | [U] | ( U ) |
| ANDERSON, RICHARD H<br>4844 W LAKE RD<br>CAZENOVIA, NY  13035-9625 | 01-01139<br>W.R. GRACE & CO. | z7607 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| ANDERSON, RICHARD; ANDERSON, NANCY<br>407 2ND ST W<br>ROUNDUP, MT  59072 | 01-01139<br>W.R. GRACE & CO. | z2032 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| ANDERSON, RICHARD; ANDERSON, NANCY<br>407 2ND ST W<br>ROUNDUP, MT  59072 | 01-01139<br>W.R. GRACE & CO. | z8348 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| ANDERSON, ROBERT<br>1105 3RD AVE<br>NEW WESTMINSTER, BC  V3M1P9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210639 | 8/24/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ANDERSON, ROBERT<br>ROBERT ANDERSON<br>626 BAUMGARTNER RD<br>IRON RIVER, MI 49935-9322 | 01-01139<br>W.R. GRACE & CO. | z1139 | 8/12/2008 | UNKNOWN | [U] | ( U ) |
| ANDERSON, ROBERT L; ANDERSON, MARY G<br>PO BOX 2576<br>LINDALE, TX 75771 | 01-01139<br>W.R. GRACE & CO. | z4260 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| ANDERSON, SHARON M; ANDERSON, JAMES M<br>679 W CANAL ST<br>CHIPPEWA FALLS, WI 54729 | 01-01139<br>W.R. GRACE & CO. | z2063 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| ANDERSON, SHIRLEY M<br>51 THREE MILE DR<br>KALISPELL, MT 59901 | 01-01139<br>W.R. GRACE & CO. | z2084 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| ANDERSON, STEPHANIE<br>28 HUTCHINSON ST<br>CAMBRIDGE, MA 02138 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7357 | 3/27/2003 | $0.00 | | ( P ) |
| ANDERSON, STEVE ; ANDERSON, BETH<br>317 MACKENZIE AVE SE PO BOX 281<br>GERALDTON, ON P0T1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213792 | 9/11/2009 | UNKNOWN | [U] | ( U ) |
| ANDERSON, TODD M; ANDERSON, KRISTINE A<br>310 GRAND AVE<br>HARRISBURG, SD 57032 | 01-01139<br>W.R. GRACE & CO. | z918 | 8/8/2008 | UNKNOWN | [U] | ( U ) |
| ANDERSON, TROY<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15605 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| ANDERSON, W R<br>41 HARROGATE RD<br>HOCKLEY ESSEX SS55HT<br>UNITED KINGDOM | 01-01139<br>W.R. GRACE & CO. | 2382 | 12/9/2002 | UNKNOWN | [U] | ( P ) |
| ANDERSON, WANDA J; SYMONS, MICHAEL J; &<br>SYMONS, CATHERINE M<br>6407 ORCHARD AVE N<br>BROOKLYN CENTER, MN 55429 | 01-01139<br>W.R. GRACE & CO. | z4548 | 9/4/2008 | UNKNOWN | [U] | ( U ) |
| ANDERSON, WILLIAM B<br>5 SHINLEAF DR<br>GREENVILLE, SC 29615-4406 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1575 | 7/25/2002 | $0.00 | | ( P ) |
| ANDRACZYK, GLADYS ; BOUCHARD, ANDREA<br>2 TAYLOR ST PO BOX 100<br>BRUCE MINES, ON P0R1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211524 | 8/28/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group    **www.bmcgroup.com**    **888.909.0100**    Page 54 of 3209

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ANDRACZYK, GLADYS ; BOUCHARD, ANDREA 2 TAYLOR ST PO BOX 100 BRUCE MINES, ON P0C1C0 CANADA | 01-01139 W.R. GRACE & CO. | z212667 | 8/31/2009 | UNKNOWN  [U] | ( U ) |
| ANDRACZYK, GLADYS ; BOUCHARD, ANDREA 2 TAYLOR ST PO BOX 100 BRUCE MINES, ON P0R1C0 CANADA | 01-01139 W.R. GRACE & CO. | z214100 | 9/8/2009 | UNKNOWN  [U] | ( U ) |
| ANDRADE, JOSE 987 AV BELLEVILLE LAVAL, QC H7C2B1 CANADA | 01-01139 W.R. GRACE & CO. | z200368 | 1/12/2009 | UNKNOWN  [U] | ( U ) |
| ANDRADE, JOSEPH 38 LAWS BROOK RD ACTON, MA 01720 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5173 | 3/24/2003 | $0.00 | ( P ) |
| ANDRE, ASSELIN 1605 DE COLERAINE VAL BELAIR, QC G3K1N7 CANADA | 01-01139 W.R. GRACE & CO. | z206324 | 6/15/2009 | UNKNOWN  [U] | ( U ) |
| ANDRE, GUYLAINE 776 CHEMIN LAC CONNELLY NORD ST HIPPOLYTE, QC J8A2B3 CANADA | 01-01139 W.R. GRACE & CO. | z211331 | 8/27/2009 | UNKNOWN  [U] | ( U ) |
| ANDRE, LABERGE 424 ST MARC CHATEAUGUAY, QC J6J2K3 CANADA | 01-01139 W.R. GRACE & CO. | z204381 | 3/30/2009 | UNKNOWN  [U] | ( U ) |
| ANDRE, WILF PO BOX 1205 FAIRVIEW, AB T0H1L0 CANADA | 01-01139 W.R. GRACE & CO. | z203952 | 3/18/2009 | UNKNOWN  [U] | ( U ) |
| ANDREASEN, CREIG; ANDREASEN, LISA 3008 ARMOUR TER ST ANTHONY, MN 55418 | 01-01139 W.R. GRACE & CO. | z671 | 8/5/2008 | UNKNOWN  [U] | ( U ) |
| ANDREASSI, KATHLEEN A 126 GARFIELD AVE BUTLER, PA 16001 | 01-01139 W.R. GRACE & CO. | z4269 | 9/2/2008 | UNKNOWN  [U] | ( U ) |
| ANDREJAK, RONALD A 745 SHORE DR JOPPA, MD 21085 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13744 | 3/31/2003 | $0.00 | ( P ) |
| ANDRENE SAUNDERS NUXALK NATION PO BOX 65 BELLA COOLA, BC V0T1C0 CANADA | 01-01139 W.R. GRACE & CO. | z213934 | 12/23/2009 | UNKNOWN  [U] | ( U ) |
| ANDREOZZI, ARMANDO 3817 PASADENA AVE SACRAMENTO, CA 95821 | 01-01139 W.R. GRACE & CO. | z980 | 8/11/2008 | UNKNOWN  [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ANDRES, PETER ; ANDRES, KERRY BOX 637 DALMENY, SK  S0K1E0 CANADA | 01-01139 W.R. GRACE & CO. | z211414 | 8/27/2009 | UNKNOWN   [U] | ( U ) |
| ANDRES, PETER ; ANDRES, KERRY BOX 637 DALMENY, SK  S0K1E0 CANADA | 01-01139 W.R. GRACE & CO. | z212719 | 8/31/2009 | UNKNOWN   [U] | ( U ) |
| ANDRESEN, DONALD RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC  29464  Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14658 | 10/22/2008 | UNKNOWN   [U] | ( U ) |
| ANDRESEN, DONALD G; ANDRESEN, ROBIN M S 3714 GREYSOLON RD DULUTH, MN  55804 | 01-01139 W.R. GRACE & CO. | z7262 | 9/24/2008 | UNKNOWN   [U] | ( U ) |
| ANDRESEN, RENE ; ANDRESEN, JANICE 348 SUSSEX RD SAULT STE MARIE, ON  P6C2S3 CANADA | 01-01139 W.R. GRACE & CO. | z205367 | 5/4/2009 | UNKNOWN   [U] | ( U ) |
| ANDREW, BERTHA M 320 16TH AVE S CRANBROOK, BC  V1C2Z7 CANADA | 01-01139 W.R. GRACE & CO. | z209022 | 8/13/2009 | UNKNOWN   [U] | ( U ) |
| ANDREW, FRANCES G 72 MCCREA ST SAULT STE MARIE, ON  P6A4A3 CANADA | 01-01139 W.R. GRACE & CO. | z209164 | 8/14/2009 | UNKNOWN   [U] | ( U ) |
| ANDREW, GLORIA B; ANDREW, DAVID H 1603 ALTURA DR MISSOULA, MT  59802-3249 | 01-01139 W.R. GRACE & CO. | z13580 | 10/28/2008 | UNKNOWN   [U] | ( U ) |
| ANDREWS , RICHARD ; ANDREWS , JEAN PO BOX 281 PAINESDALE, MI  49955 | 01-01139 W.R. GRACE & CO. | z12002 | 10/24/2008 | UNKNOWN   [U] | ( U ) |
| ANDREWS , RICHARD ; ANDREWS , JEAN PO BOX 281 PAINESDALE, MI  49955 | 01-01139 W.R. GRACE & CO. | z100213 | 11/3/2008 | UNKNOWN   [U] | ( U ) |
| ANDREWS , ROBERT H PO BOX 205 MONPONSETT, MA  02350 | 01-01139 W.R. GRACE & CO. | z11960 | 10/24/2008 | UNKNOWN   [U] | ( U ) |
| ANDREWS III, DAN 6742 E ALEXANDRIA PIKE COLD SPRING, KY  41076 | 01-01139 W.R. GRACE & CO. | z260 | 7/31/2008 | UNKNOWN   [U] | ( U ) |
| ANDREWS JR, RICHARD C 32 AVON DR HUDSON, MA  01749-1104 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3522 | 3/17/2003 | $0.00 | ( P ) |

---

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured   ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ANDREWS SR, THOMAS E<br>16 PINKHAM HILL RD<br>PHILLIPS, ME  04966 | 01-01139<br>W.R. GRACE & CO. | z4421 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| ANDREWS, BRYAN; ANDREWS, KELLI<br>BRYAN & KELLI ANDREWS<br>511 OAK MANOR DR SW<br>CULLMAN, AL  35055-5249 | 01-01139<br>W.R. GRACE & CO. | z668 | 8/5/2008 | UNKNOWN | [U] | ( U ) |
| ANDREWS, CHARLES H<br>70 HEATHVIEW DR<br>SYDNEY, NS  B1R1S3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203065 | 2/27/2009 | UNKNOWN | [U] | ( U ) |
| ANDREWS, EDGAR M; ANDREWS, VIRGINIA S<br>658 SHENSTONE AVE<br>WOODSTOCK, ON  N4S5L3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202453 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| ANDREWS, ELINOR M<br>309 TRAHERN CIR<br>CLARKSVILLE, TN  37040 | 01-01139<br>W.R. GRACE & CO. | z6682 | 9/19/2008 | UNKNOWN | [U] | ( U ) |
| ANDREWS, GRANT ; ANDREWS, MARIETTA<br>BOX 253<br>CHURCHBRIDGE, SK  S0A0M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209882 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| ANDREWS, IRVIN ; ANDREWS, ELINOR<br>12 ELMER AVE<br>PETAWAWA, ON  K8H2M2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211909 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| ANDREWS, JAMES<br>5612 134TH AVE<br>EDMONTON, AB  T5A0L2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200310 | 1/8/2009 | UNKNOWN | [U] | ( U ) |
| ANDREWS, JAMES E; ANDREWS, DONNA M<br>PO BOX 2023<br>GREAT FALLS, MT  59403 | 01-01139<br>W.R. GRACE & CO. | z4026 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| ANDREWS, JUNELL<br>819 WESTMOUNT RD<br>SYDNEY, NS  B1R1C1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202577 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| ANDREWS, KEN ; COOK, KATHRYN<br>1624 BANK ST<br>VICTORIA, BC  V8R4V4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210920 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| ANDREWS, NANCY M<br>23855 NORCREST<br>SOUTHFIELD, MI  48033 | 01-01139<br>W.R. GRACE & CO. | z6981 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| ANDREWS, RICHARD<br>4200 SEQUOIA RD<br>COLUMBIA, SC  29206 | 01-01139<br>W.R. GRACE & CO. | z14140 | 10/29/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ANDREWS, THOMAS C<br>47 PLEASANT ST<br>MANCHESTER, MA  01944-1131 | 01-01139<br>W.R. GRACE & CO. | z2925 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| ANDREYCAK, ALLAN G<br>c/o ALLAN ANDREYCAK<br>2105 CYPRESS DR<br>BEL AIR, MD  21015 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5741 | 3/25/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |
| ANDREYCHUK, JULIAN M<br>58 CARMEN AVE<br>HAMILTON, ON  L8V2H6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206655 | 6/25/2009 | UNKNOWN | [U] | ( U ) |
| ANDRICH, TOM ; ANDRICH, JUDY<br>75 NOBLE AVE<br>WINNIPEG, MB  R2L0J5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210228 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| ANDRITZ INC<br>TRANSFERRED TO: LIQUIDITY SOLUTIONS INC<br>ONE UNIVERSITY PLAZA<br>STE 312<br>HACKENSACK, NJ  07601 | 01-01139<br>W.R. GRACE & CO. | 1372 | 7/15/2002 | $27,788.61 | | ( U ) |
| ANDROSS, STEVE<br>1583 ELLINGTON RD<br>SOUTH WINDSOR, CT  06074 | 01-01139<br>W.R. GRACE & CO. | z7369 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| ANDRUCCI, ALBERT<br>3727 N MONTICELLO AVE<br>CHICAGO, IL  60618-4117 | 01-01139<br>W.R. GRACE & CO. | z3742 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| ANDRUKAITIS, BONNIE<br>1325 DUTRISAC ST<br>VILLE ST LAURENT, QC  H4L4J3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212007 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| ANDRUKAITIS, BONNIE<br>1325 DUTRISAC ST<br>VILLE ST LAURENT, QC  H4L4J3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212008 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| ANDRUKAITIS, BONNIE<br>1325 DUTRISAC ST<br>VILLE ST LAURENT, QC  H4L4J3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213723 | 9/9/2009 | UNKNOWN | [U] | ( U ) |
| ANDRUS, DALE R ; ANDRUS, ANNE M<br>3086 HIWAN DR<br>EVERGREEN, CO  80439 | 01-01139<br>W.R. GRACE & CO. | z14150 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| ANDRUS, PHILIP J<br>12 S MAIN ST<br>TRUCKSVILLE, PA  18708 | 01-01139<br>W.R. GRACE & CO. | z7731 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| ANDRUSCHAK, WIL E<br>236 31 AVE NW<br>CALGARY, AB  T2M2P2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202861 | 2/23/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ANDRUSYK, JOHN<br>922 BROADMORE AVE<br>THUNDER BAY, ON  P7E2Y5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201695 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| ANELLA, DENNIS L<br>PO BOX 138<br>PRICE, UT  84501 | 01-01139<br>W.R. GRACE & CO. | z4875 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| ANFOSSIE, MARGO<br>950 HORSESHOE RD<br>GABRIALA ISLAND, BC  V0R1X3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202026 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| ANGEL, LLOYD ; ANGEL, MARGARET<br>22 JOHN ST BOX 105<br>TARA, ON  N0H2N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211335 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| ANGEL, RUTH H<br>19 58TH ST S<br>WASAGA BCH, ON  L9Z1W6 | 01-01139<br>W.R. GRACE & CO. | z201076 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| ANGEL, SHARON L<br>28 FAIRFAX RD<br>FOX LAKE, IL  60020 | 01-01139<br>W.R. GRACE & CO. | z2797 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| ANGELINI, JOSEPH<br>5509 WESTBOURNE<br>MTL, QC  H4V2G9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200327 | 1/12/2009 | UNKNOWN | [U] | ( U ) |
| ANGELO J ZUNINO & SON INC<br>312 BUCKTOE RD<br>AVONDALE, PA  19311 | 01-01139<br>W.R. GRACE & CO. | z17910 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| ANGELO J ZUNINO & SON INC<br>312 BUCKTOE RD<br>AVONDALE, PA  19311 | 01-01139<br>W.R. GRACE & CO. | z17956 | 8/24/2008 | UNKNOWN | [U] | ( U ) |
| ANGELO, MARK<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15289 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| ANGERS, FRANCOIS ; GRAVEL, SYLVIE<br>5370 POINCARE<br>LAVAL, QC  H7K1W5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205686 | 5/18/2009 | UNKNOWN | [U] | ( U ) |
| ANGERS, RACHEL<br>301 RUE DU FROMENT<br>VARENNES, QC  J3X2H1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202728 | 2/20/2009 | UNKNOWN | [U] | ( U ) |
| ANGESON, SHANE<br>21598 478TH AVE<br>LAKE CRYSTAL, MN  56055 | 01-01139<br>W.R. GRACE & CO. | z769 | 7/28/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ANGEVINE, CARL<br>45 HILLSIDE AVE<br>TRURO, NS  B2N4L1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207198 | 7/13/2009 | UNKNOWN  [U] | ( U ) |
| ANGLE, JAMES R<br>88 LOWELL RD<br>PEPPERELL, MA  01463 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4860 | 3/24/2003 | $0.00 | ( P ) |
| ANGLEHART, GILLES ; LALONDE, CLAUDINE<br>11870 COTE DES BOUCHARD<br>MIRABEL, QC  J7N2E5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209715 | 8/17/2009 | UNKNOWN  [U] | ( U ) |
| ANGUIANO, RAY F<br>1109 BEACON ST<br>EAST CHICAGO, IN  46312 | 01-01139<br>W.R. GRACE & CO. | z3323 | 8/25/2008 | UNKNOWN  [U] | ( U ) |
| ANGUS , J CAROL<br>33 N MAIN ST<br>ASSONET, MA  02702 | 01-01139<br>W.R. GRACE & CO. | z13128 | 10/27/2008 | UNKNOWN  [U] | ( U ) |
| ANIBALLI, JOYCE<br>235 HICKORY DR<br>CRYSTAL LAKE, IL  60014 | 01-01139<br>W.R. GRACE & CO. | z3061 | 8/25/2008 | UNKNOWN  [U] | ( U ) |
| ANICETI, ANDREW J<br>223 HAZEN AVE N<br>ELLWOOD CITY, PA  16117<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14234 | 10/17/2008 | UNKNOWN  [U] | ( U ) |
| ANITOLE, GEORGE<br>205 S IVY ST<br>ARLINGTON, VA  22204 | 01-01139<br>W.R. GRACE & CO. | z2640 | 8/21/2008 | UNKNOWN  [U] | ( U ) |
| ANKCORN , RICHARD R<br>3924 S SKYVIEW DR<br>SPOKANE, WA  99203-2741 | 01-01139<br>W.R. GRACE & CO. | z16170 | 10/30/2008 | UNKNOWN  [U] | ( U ) |
| ANKCORN , RICHARD R<br>3924 S SKYVIEW DR<br>SPOKANE, WA  99203-2741 | 01-01139<br>W.R. GRACE & CO. | z17292 | 10/31/2008 | UNKNOWN  [U] | ( U ) |
| ANKENMAN, KENT<br>45678 PERTH RD 178 RR1<br>GOWANSTOWN, ON  N0G1Y0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200901 | 1/22/2009 | UNKNOWN  [U] | ( U ) |
| ANKENMAN, SUSAN<br>3888 W 50TH AVE<br>VANCOUVER, BC  V6N3V5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206587 | 6/22/2009 | UNKNOWN  [U] | ( U ) |
| ANNABLE, NORMA E<br>3676 WESTDEL BOURNE RD<br>LONDON, ON  N6P1M9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209802 | 8/18/2009 | UNKNOWN  [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ANNAND, ROSS ; ANNAND, CHERYL<br>2241 ABBOTT RD RR 5<br>KEMPTVILLE, ON  K0G1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205869 | 5/26/2009 | UNKNOWN | [U] | ( U ) |
| ANNIE, BRADETTE<br>185 SOLANGE CHAPUT ROLLAND<br>MONT SAINT HILA, RE  J3H0B4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202011 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| ANOREI, LINDA; ANOREI, TED<br>47 BOWMAN MILLS RD<br>WASHINGTON, ME  04574 | 01-01139<br>W.R. GRACE & CO. | z5685 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| ANSANI , RICHARD C<br>115 BUTLER RD<br>BUTLER, PA  16001-3109 | 01-01139<br>W.R. GRACE & CO. | z13249 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| ANSAY, DAN<br>3139 N OAKLAND AVE<br>MILWAUKEE, WI  53211 | 01-01139<br>W.R. GRACE & CO. | z14069 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| ANSBRO, LYNNE<br>BOX 78<br>GENELLE, BC  V0G1G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210647 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| ANSEL, MRS GENE R<br>1007 B ST<br>CENTRALIA, WA  98531 | 01-01139<br>W.R. GRACE & CO. | z9518 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| ANSELMO, TOM<br>2522 S WILBUR RD<br>SPOKANE VALLEY, WA  99206 | 01-01139<br>W.R. GRACE & CO. | z8848 | 10/7/2008 | UNKNOWN | [U] | ( U ) |
| ANSELMO, TOM ; ANSELMO, SUE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15002 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| ANSLEY JR, WILLIAMG<br>9 PORTMORE LN<br>FRAMINGHAM, MA  01702-6121 | 01-01139<br>W.R. GRACE & CO. | z9799 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| ANSONS, PEGGY M H<br>26 FULHAM AVE<br>WINNIPEG, MB  R3N0G2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211624 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| ANSTRUTHER, LORNA L<br>4075 ST JAMES AVE<br>NIAGARA FALLS, ON  L2E6H7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212058 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| ANTAKI, MAYA<br>4815 AV HAMPTON<br>MONTREAL, QC  H3X3P8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207420 | 7/20/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group
www.bmcgroup.com
888.909.0100
Page 61 of 3209

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ANTAR, SHARON<br>25 GRAND VIEW AVE<br>REVERE, MA 02151 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4256 | 3/20/2003 | $0.00 | | ( P ) |
| ANTAR, SHARON<br>25 GRAND VIEW AVE<br>REVERE, MA 02151 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4254 | 3/20/2003 | $0.00 | | ( P ) |
| ANTAR, SHARON<br>25 GRAND VIEW AVE<br>REVERE, MA 02151 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4253 | 3/20/2003 | $0.00 | | ( P ) |
| ANTAR, SHARON<br>25 GRAND VIEW AVE<br>REVERE, MA 02151 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4255 | 3/20/2003 | $0.00 | | ( P ) |
| ANTAYA , NATHAN ; ANTAYA , MONIQUE<br>86 CROSS RD<br>WEST CHESTERFIELD, NH 03466 | 01-01139<br>W.R. GRACE & CO. | z16944 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| ANTHONY, HAROLD B<br>39 JAMES WHITE RD RR 2<br>KENNETCOOK, NS B0N1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202933 | 2/24/2009 | UNKNOWN | [U] | ( U ) |
| ANTHONY, LINDA L<br>1058 7TH ST<br>GLEN BURNIE, MD 21060 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8579 | 3/28/2003 | $0.00 | | ( U ) |
| ANTIPPA, ADEL F<br>693 DES URSULINES<br>TROIS RIVIERES, QC G9A5B3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213109 | 9/1/2009 | UNKNOWN | [U] | ( U ) |
| ANTIPPA, JUSTIN<br>1817 SAINT JEAN BAPTISTE<br>NICOLET, QC J3T1G8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212447 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| ANTITOMAS, JASON D<br>789 DEER LN<br>ROCHESTER, PA 15074 | 01-01139<br>W.R. GRACE & CO. | z6963 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| ANTMAN, NEIL ; MANN, ANDREA<br>70 HARVARD AVE<br>WINNIPEG, MB R3M0K3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205391 | 5/4/2009 | UNKNOWN | [U] | ( U ) |
| ANTOINE, LEBEL<br>1292 RICHARD TURNER<br>QUEBEC, QC G1W3N2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205243 | 4/28/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ANTOINETTE, BOURQUE<br>48 D ORSONNENS<br>GATINEAU, QC  J8Y6H6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207846 | 7/28/2009 | UNKNOWN | [U] | ( U ) |
| ANTONATION, SCOTT ; GAUPIN, PAMELA<br>13 KILLARNEY GARDENS<br>POINTE CLAIRE, QC  H9S4X7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204581 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| ANTONE, MRS A P<br>PO BOX 42<br>DALTON, MA  01227 | 01-01139<br>W.R. GRACE & CO. | z10533 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| ANTONELLI , JEROME<br>17 FISCO DR<br>EAST HAVEN, CT  06513-1202 | 01-01139<br>W.R. GRACE & CO. | z100149 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| ANTONELLI, CHARLES J<br>115 COLVINTOWN RD<br>COVENTRY, RI  02816 | 01-01139<br>W.R. GRACE & CO. | z22 | 7/25/2008 | UNKNOWN | [U] | ( U ) |
| ANTONELLI, VELLYN<br>51 HUDSON RD<br>STOW, MA  01775 | 01-01139<br>W.R. GRACE & CO. | z6234 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| ANTONESCU, SINEL<br>4775 CNTY RD 12<br>VANKLEEK HILL, ON  K0B1R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210446 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| ANTONI, RAYMOND ; ANTONI, CLARA<br>1525 39TH ST SE<br>CALGARY, AB  T2A1H8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201168 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| ANTONINO, GATTO<br>633 HERVE BEAUDRY<br>LAVAL, QC  H7E2X7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208517 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| ANTONIO, PAUL<br>BOX 61<br>HAZEL DELL, SK  S0A1G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200090 | 12/15/2008 | UNKNOWN | [U] | ( U ) |
| ANTONIOLI , DR WM F<br>2210 MASS AVE<br>BUTTE, MT  59701 | 01-01139<br>W.R. GRACE & CO. | z17666 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| ANTONOPOLULOS, MARIA<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14764 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| ANTONOPOULOS, MARIA<br>2225 PARSONS BLVD<br>WHITESTONE, NY  11357 | 01-01139<br>W.R. GRACE & CO. | z3960 | 8/29/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ANTONUCCI, SANDRA L<br>652 E CENTER ST<br>ANAHEIM, CA 92805 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15075 | 4/1/2003 | $0.00 | ( P ) |
| ANTONY, EDWIN<br>BOX 142<br>CALDER, SK S0A0K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208041 | 7/31/2009 | UNKNOWN [U] | ( U ) |
| ANTPOEHLER, SUSAN<br>174 VALLEYVIEW DR<br>WHITEHORSE, YT Y1A3C9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212132 | 8/31/2009 | UNKNOWN [U] | ( U ) |
| ANTRIM, MAX L<br>7121 RD 26<br>WEST MANSFIELD, OH 43358 | 01-01139<br>W.R. GRACE & CO. | z5790 | 9/12/2008 | UNKNOWN [U] | ( U ) |
| ANTTILA, ROBERT; ANTTILA, DONNA<br>PO BOX 175<br>MASS CITY, MI 49948 | 01-01139<br>W.R. GRACE & CO. | z6481 | 9/18/2008 | UNKNOWN [U] | ( U ) |
| ANZINGER, JOHN<br>4244 ETON ST<br>BURNABY, BC V5C1K3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202843 | 2/23/2009 | UNKNOWN [U] | ( U ) |
| AOKI, DAVID<br>1351 DUNCAN AVE E<br>PENTICTON, BC V2A2X5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210026 | 8/20/2009 | UNKNOWN [U] | ( U ) |
| AON CONSULTING<br>ATTN: BILL GRUBBS<br>1100 REYNOLDS BLVD<br>WINSTON SALEM, NC 27105 | 01-01139<br>W.R. GRACE & CO. | 1845 | 8/22/2002 | $75,166.00 | ( U ) |
| APACHE HOSE & BELTING CO INC<br>TRANSFERRED TO: PORTIA PARTNERS LLC<br>ONE SOUND SHORE DR<br>STE 100<br>GREENWICH, CT 06830 | 01-01139<br>W.R. GRACE & CO. | 1817 | 8/16/2002 | $272.64 | ( U ) |
| APARS, BARBARA<br>195 MAJOR ST BOX 1174<br>CAMPBELLFORD, ON K0L1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211686 | 8/28/2009 | UNKNOWN [U] | ( U ) |
| APLIN , THOMAS C; APLIN , JENNIFER C<br>1515 LOMA VISTA ST<br>PASADENA, CA 91104 | 01-01139<br>W.R. GRACE & CO. | z100343 | 11/3/2008 | UNKNOWN [U] | ( U ) |
| APPENZELLER, MARILYN<br>414 MARTIN RD<br>ROCK FALLS, IL 61071 | 01-01139<br>W.R. GRACE & CO. | z7260 | 9/24/2008 | UNKNOWN [U] | ( U ) |
| APPLEBY, CLYDE W<br>4317 W CENTRAL AVE<br>OTTAWA HILLS, OH 43615 | 01-01139<br>W.R. GRACE & CO. | z733 | 8/7/2008 | UNKNOWN [U] | ( U ) |

 * [C]: Contingent [U]: Unliquidated [D]: Disputed
 ** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| APPLEGATE , B MAXINE<br>6121 RIDGEVIEW DR<br>ANDERSON, IN  46013-9642 | 01-01139<br>W.R. GRACE & CO. | z12968 | 10/27/2008 | UNKNOWN  [U] | ( U ) |
| APPLEGATE, EUGENE; APPLEGATE, JOANNE<br>1825 W 1ST ST<br>SAN PEDRO, CA  90732 | 01-01139<br>W.R. GRACE & CO. | z1395 | 8/14/2008 | UNKNOWN  [U] | ( U ) |
| APPLEGATE, MARTIN<br>37755 HONEYSUCKLE RD<br>OAKLAND, IA  51560 | 01-01139<br>W.R. GRACE & CO. | z13920 | 10/29/2008 | UNKNOWN  [U] | ( U ) |
| APPLEYARD HOUSE LTD<br>1404 CHARLOTTE CRES<br>ANMORE, BC  V3H4W5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201062 | 1/26/2009 | UNKNOWN  [U] | ( U ) |
| APPLIED INDUSTRIAL TECH AMERICAN BEARING<br>PO BOX 6925<br>CLEVELAND, OH  44101 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 6010 Entered: 7/19/2004 | 42 | 5/8/2001 | $563.85 | ( U ) |
| APPLIED INDUSTRIAL TECHNOLOGIES<br>PO BOX 6925<br>CLEVELAND, OH  44101 | 01-01139<br>W.R. GRACE & CO. | 41 | 5/8/2001 | $77.82 | ( U ) |
| APPLIED INDUSTRIAL TECHNOLOGIES GA LP<br>PO BOX 6925<br>CLEVELAND, OH  44101 | 01-01139<br>W.R. GRACE & CO. | 43 | 5/8/2001 | $3,234.16 | ( U ) |
| APV<br>D&B RMS BANKRUPTCY SERVICES<br>PO BOX 5126<br>TIMONIUM, MD  21094 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 8741 Entered: 6/27/2005 | 296 | 7/9/2001 | $0.00 | ( A ) |
| APV<br>D&B RMS BANKRUPTCY SERVICES<br>PO BOX 5126<br>TIMONIUM, MD  21094 | 01-01139<br>W.R. GRACE & CO. | 293 | 7/9/2001 | $80.33 | ( U ) |
| AQUILA INC<br>PO BOX 11739<br>KANSAS CITY, MO  64138-0239 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 14071 Entered: 12/19/2006;<br>DktNo: 7167 Entered: 1/14/2005 | 2222 | 10/24/2002 | $1,576.69 | ( U ) |
| ARAGONES, REMEDIOS F<br>2866 20TH AVE<br>PRINCE GEORGE, BC  V2M1W7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213167 | 9/1/2009 | UNKNOWN  [U] | ( U ) |
| ARAKELIAN, HARRY<br>916 DONER DR<br>MONTEBELLO, CA  90640 | 01-01139<br>W.R. GRACE & CO. | z1886 | 8/18/2008 | UNKNOWN  [U] | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ARANDA , MARIA L<br>4761 VAN BUREN ST<br>GARY, IN  46408 | 01-01139<br>W.R. GRACE & CO. | z17321 | 10/31/2008 | UNKNOWN  [U] | ( U ) |
| ARAPAKIS, ELIAS<br>45 MAPLE<br>RIVER ROUGE, MI  48218 | 01-01139<br>W.R. GRACE & CO. | z7228 | 9/24/2008 | UNKNOWN  [U] | ( U ) |
| ARAUJO, SANDY<br>20858 117TH AVE<br>MAPLE RIDGE, BC  V2X7S8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208754 | 8/10/2009 | UNKNOWN  [U] | ( U ) |
| ARBAUGH JR, CHARLES E<br>5853 Main Street<br><br>Elkridge, MD  21075 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13084 | 3/31/2003 | $0.00 | ( U ) |
| ARBAUGH JR, CHARLES E<br>5853 Main Street<br><br>Elkridge, MD  21075 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13082 | 3/31/2003 | $0.00 | ( U ) |
| ARBAUGH JR, CHARLES E<br>28 DUNGARRIE RD<br>BALTIMORE, MD  21228 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13083 | 3/31/2003 | $0.00 | ( U ) |
| ARBIC, CHRISTINE ; COHEN, MARC<br>16 DURHAM ST<br>GEORGETOWN, ON  L7G1Z5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204887 | 4/15/2009 | UNKNOWN  [U] | ( U ) |
| ARBOUR, ANDRE<br>175 BESSETTE<br>CARIGNAN, QC  J3L1B9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205475 | 5/6/2009 | UNKNOWN  [U] | ( U ) |
| ARBOUR, YVON ; ARBOUR, HELENE<br>3135 HERVE AVE<br>VALCARON, ON  P3N1C6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212323 | 8/31/2009 | UNKNOWN  [U] | ( U ) |
| ARCADI, FRANK ; DALSANTO, LENA<br>912 LONDON ST<br>NEW WESTMINSTER, BC  V3M3B6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212738 | 8/31/2009 | UNKNOWN  [U] | ( U ) |
| ARCAND, ALAIN<br>205 RANG HOUDE<br>SAINTE SABINE, QC  L0L2B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207265 | 7/16/2009 | UNKNOWN  [U] | ( U ) |
| ARCAND, ALAN<br>4277 BOYD RD RR 1<br>WINCHESTER, ON  K0C2K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212180 | 8/31/2009 | UNKNOWN  [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ARCAND, ERIC<br>424 ST ALPHONSE<br>ST MARC DES CARRIERES , C  G0A4B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203717 | 3/13/2009 | UNKNOWN | [U] | ( U ) |
| ARCAND, RENE F<br>1317 PRINCIPALE<br>ST MARC DES CARRIERES, QC  G0A4B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207914 | 7/29/2009 | UNKNOWN | [U] | ( U ) |
| ARCANGELINI , FRANK M<br>4093 W 160TH ST<br>CLEVELAND, OH  44135 | 01-01139<br>W.R. GRACE & CO. | z12669 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| ARCENEAUX, JAMES G<br>2435 POPLAR ST<br>LAKE CHARLES, LA  70601 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13483 | 3/31/2003 | $0.00 | | ( P ) |
| ARCHAMBAULT, DIANE<br>191 ROUTE 117<br>PIEDMONT, QC  J0R1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201148 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| ARCHAMBAULT, GERARD<br>582 ACADIE<br>ST ANTOINE SUR RICHELIEU, QC  J0L1R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203928 | 3/18/2009 | UNKNOWN | [U] | ( U ) |
| ARCHAMBAULT, LINA ; ST LAURENT, JOCELYN<br>230 RUE BLAIN<br>LAVAL, QC  H7L1R7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201419 | 1/30/2009 | UNKNOWN | [U] | ( U ) |
| ARCHAMBAULT, RICHARD ; CASAUANT, HELENE<br>256 REMEMBRANCE<br>ROSEMERE, QC  J7A2L2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201498 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| ARCHAMBEAULT, JACQUES<br>1692 DARCY<br>BROMONT, QC  J2L2X3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202255 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| ARCHBOULD, CATHIE<br>399 VALLEYVIEW CRES<br>WHITEHORSE, YT  Y1A3C9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211994 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| ARCHER , DOUGLAS<br>355 RIDGE ST<br>HONESDALE, PA  18431 | 01-01139<br>W.R. GRACE & CO. | z100726 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| ARCHER , WILLIAM L<br>217 MALLETTE<br>THORNTON, IL  60476 | 01-01139<br>W.R. GRACE & CO. | z12120 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| ARCHER, MARTHA J; ARCHER, THOMAS M<br>1601 S ELM ST<br>DENVER, CO  80222-3821 | 01-01139<br>W.R. GRACE & CO. | z6360 | 9/16/2008 | UNKNOWN | [U] | ( U ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ARCHER, ROBERT H; ARCHER, JEANETTE G<br>PO BOX 393<br>CLARK FORK, ID  83811 | 01-01139<br>W.R. GRACE & CO. | z8015 | 9/30/2008 | UNKNOWN | [U] | ( U ) |
| ARCHER, SEAN N<br>18 DOUGLAS BANK WAY SE<br>CALGARY, AB  T2Z1W7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204528 | 4/3/2009 | UNKNOWN | [U] | ( U ) |
| ARCHER, WILLIAM<br>4520 N 147TH ST<br>BROOKFIELD, WI  53005 | 01-01139<br>W.R. GRACE & CO. | z10297 | 10/16/2008 | UNKNOWN | [U] | ( U ) |
| ARCHIBALD , JERALD<br>1271 WICK LN<br>BLUE BELL, PA  19422 | 01-01139<br>W.R. GRACE & CO. | z17252 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| ARCIERO, STEVEN P<br>10220 SCAGGSVILLE RD<br>LAUREL, MD  20723 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6489 | 3/26/2003 | $0.00 | | ( U ) |
| ARCIERO, STEVEN P<br>c/o STEVEN ARCIERO<br>10220 SCAGGSVILLE RD<br>LAUREL, MD  20723 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6487 | 3/26/2003 | $0.00 | | ( U ) |
| ARCIERO, STEVEN P<br>10220 SCAGGSVILLE RD<br>LAUREL, MD  20723 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6488 | 3/26/2003 | $0.00 | | ( U ) |
| ARCOLEO, RICHARD K F<br>69 MERLINE RD<br>VERNON, CT  06066-4813 | 01-01139<br>W.R. GRACE & CO. | z8845 | 10/7/2008 | UNKNOWN | [U] | ( U ) |
| ARCTIC ENGINEERING CO INC<br>8410 MINNESOTA ST<br>MERRILLVILLE, IN  46410 | 01-01139<br>W.R. GRACE & CO. | 1965 | 9/9/2002 | $687.09 | | ( U ) |
| ARCURI, JOHN J<br>934 LANARK RD<br>BROAD CHANUEL, NY  11693 | 01-01139<br>W.R. GRACE & CO. | z1903 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| ARDALAN , ARSIA<br>27264 N LAKE WOHLFORD<br>VALLEY CENTER, CA  92082 | 01-01139<br>W.R. GRACE & CO. | z100253 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| ARDAMAN & ASSOC INC<br>8008 S ORANGE AVE<br>ORLANDO, FL  32809 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 5646 Entered: 5/24/2004 | 1499 | 7/19/2002 | $0.00 | | ( U ) |
| ARDANOWSKI, JANIS ; ARDANOWSKI, ALAN<br>1120 MAPLE ST<br>PLYMOUTH, MI  48170-1547 | 01-01139<br>W.R. GRACE & CO. | z10740 | 10/20/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ARDENRAY, FARRINGER 109 FORSYTHE RD MARS, PA 16046-2411 | 01-01139 W.R. GRACE & CO. | z7696 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| AREL, CHARLES 1816 RUE DES ROSES CARIGNAN, QC J3L5C5 CANADA | 01-01139 W.R. GRACE & CO. | z204899 | 4/15/2009 | UNKNOWN | [U] | ( U ) |
| AREL, CHRIS 815 ST JOSEPH OUEST DRUMMONDVILLE, QC G0Z1E0 CANADA | 01-01139 W.R. GRACE & CO. | z201327 | 1/29/2009 | UNKNOWN | [U] | ( U ) |
| ARENA, CHARLES M 4 OXPASTURE RD WINCHESTER, MA 01890 | 01-01139 W.R. GRACE & CO. | z5710 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| ARENDT, CURTIS 201 N MADISON PO BOX 95 TWIN BRIDGES, MT 59754 | 01-01139 W.R. GRACE & CO. | z2942 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| ARENDT, TIMOTHY M 43 KARNER RD ALBANY, NY 12205 | 01-01139 W.R. GRACE & CO. | z4737 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| ARES, MARCEL 215 CHRISTOPHE COLOMB COWANSVILLE, QC J2K1G6 CANADA | 01-01139 W.R. GRACE & CO. | z200457 | 1/16/2009 | UNKNOWN | [U] | ( U ) |
| ARGENTO, LOUIS 13 LINCOLN PLZ WILKES BARRE, PA 18702 | 01-01139 W.R. GRACE & CO. | z3973 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| ARGENZIANO, PETER 1193 N RAILROAD AVE STATEN ISLAND, NY 10306 | 01-01139 W.R. GRACE & CO. | z1046 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| ARGOT , HOMER C HC 88 BOX 788 POCONO LAKE, PA 18347 | 01-01139 W.R. GRACE & CO. | z15927 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| ARGOT, HOMERC HC 87 BOX 788 POCONO LAKE, PA 18347 | 01-01139 W.R. GRACE & CO. | z10140 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| ARGOT, PAUL HC 87 BOX 795 POCONO LAKE, PA 18347 | 01-01139 W.R. GRACE & CO. | z10123 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| ARGUIN, DIANE ; VIENNEA, RAYMOND 313 RUE PRINCIPALE ST ALPHONSE DE GRANBY, QC J0E2A0 CANADA | 01-01139 W.R. GRACE & CO. | z201194 | 1/27/2009 | UNKNOWN | [U] | ( U ) |
| ARGUIN, DIANE ; VIENNEA, RAYMOND 313 RUE PRINCIPALE ST ALPHONSE DE GRANBY, QC J0E2A0 CANADA | 01-01139 W.R. GRACE & CO. | z201195 | 1/27/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ARGUIN, RENE ; ARGUIN, ALAIN ; ARGUIN, SYLVIE ; ARGUIN, LUCIE<br>760 MIRELLE ST FRANCOIS<br>LAVAL, QC  H7A2J5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206031 | 6/1/2009 | UNKNOWN   [U] | ( U ) |
| ARIF, DONNA<br>244 DEBBIE AVE<br>KINSTON, NC  28504 | 01-01139<br>W.R. GRACE & CO. | z7096 | 9/22/2008 | UNKNOWN   [U] | ( U ) |
| ARISS, NORMAN<br>132 CLEMENTS RD E<br>AJAX, ON  L1S1L7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210421 | 8/24/2009 | UNKNOWN   [U] | ( U ) |
| ARIZONA CHEMICAL<br>TRANSFERRED TO: LONGACRE MASTER FUND LTD<br>ATTN VLADIMIR JELISAVCIC<br>1325 AVENUE OF THE AMERICAS, 28TH FL<br>NEW YORK, NY  10019 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER / STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 14071 Entered: 12/19/2006;<br>DktNo: 7167 Entered: 1/14/2005 | 1106 | 7/1/2002 | $155,303.46 | ( U ) |
| ARIZONA DEPT OF REVENUE<br>BANKRUPTCY LITIGATION SECTION<br>1600 WEST MONROE<br>PHOENIX, AZ  85007<br>USA | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 14070 Entered: 12/19/2006 | 17018 | 5/20/2005 | $0.00<br>$0.00 | ( A )<br>( T ) |
| ARIZONA DEPT OF REVENUE<br>BANKRUPTCY LITIGATION SECTION<br>1600 WEST MONROE<br>PHOENIX, AZ  85007<br>USA | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 12260 Entered: 4/17/2006 | 17017 | 2/22/2005 | $0.00<br>$0.00 | ( A )<br>( T ) |
| ARIZONA DEPT OF REVENUE<br>BANKRUPTCY LITIGATION SECTION<br>PHOENIX, AZ  85007 | 01-01139<br>W.R. GRACE & CO.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 19670 Entered: 9/30/2008 | 17612 | 9/26/2005 | $0.00 | ( A ) |
| ARIZONA DEPT OF REVENUE<br>BANKRUPTCY LITIGATION SECTION<br>1600 W MONROE<br>PHOENIX, AZ  85007 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 8740 Entered: 6/28/2005 | 15457 | 7/6/2004 | $0.00<br>$0.00 | ( A )<br>( T ) |
| ARJOON, BHAGWANDIA<br>8 ANTRIM CRES<br>LONDON, ON  N6E1G8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204692 | 4/7/2009 | UNKNOWN   [U] | ( U ) |
| ARKULES, BARBARA<br>5224 E ARROYO RD<br>PARADISE VALLEY, AZ  85253 | 01-01139<br>W.R. GRACE & CO. | z5997 | 9/15/2008 | UNKNOWN   [U] | ( U ) |
| ARKWRIGHT, BARRY ; ARKWRIGHT, DIANE<br>225 CHAPEL DR<br>ELLWOOD CITY, PA  16117<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15711 | 10/29/2008 | UNKNOWN   [U] | ( U ) |

    * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
   ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group*    **www.bmcgroup.com**
**888.909.0100**    *Page 70 of  3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ARKWRIGHT, TIMOTHY; ARKWRIGHT, JAMES; & ARKWRIGHT, BARRY 225 CHAPEL DR ELLWOOD CITY, PA 16117<br><br>Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15712 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| ARLETTA C MOORE REVOCABLE LIVING TRUST DATED THE 2 51 BAY AVE WARWICK, RI 02889 | 01-01139 W.R. GRACE & CO. | z4369 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| ARLINGTON INDEPENDENT SCHOOL DISTRICT ELIZABETH BANDA PERDUE BRANDON FIELDER COLLINS & MOTT PO BOX 13430 ARLINGTON, TX 76094 | 01-01139 W.R. GRACE & CO. | 18517 | 4/7/2009 | $5,146.39 $0.00 $5,146.39 | | ( A ) ( S ) ( T ) |
| ARMAGOST, FREDERICK K 9535 BUSKEY BAY DR IRON RIVER, WI 54847 | 01-01139 W.R. GRACE & CO. | z4861 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| ARMANTROUT , IVAN D 12443 PARADISE LK RD LEVERING, MI 49755 | 01-01139 W.R. GRACE & CO. | z16636 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| ARMANTROUT , MARGARET A 12443 PARADISE LK RD LEVERING, MI 49755 | 01-01139 W.R. GRACE & CO. | z16635 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| ARMENDO , MICHELLE 23 OAKLAND DR AUBURN, MA 01501 | 01-01139 W.R. GRACE & CO. | z12623 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| ARMES, ALLAN ; ARMES, PAMELA 617 W CLINTON ST NAPOLEON, OH 43545 | 01-01139 W.R. GRACE & CO. | z10539 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| ARMOUR , RANDAL S 20630 BOWENS RD MANCHESTER, MI 48158 | 01-01139 W.R. GRACE & CO. | z12754 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| ARMOUR, CHRISTOPHER 73 LINCOLN AVE BRANTFORD, ON N3T4S8 CANADA | 01-01139 W.R. GRACE & CO. | z211838 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| ARMSDEN, WILLIAM L 3 BROOKBRIDGE RD STONEHAM, MA 02180 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3467 | 3/14/2003 | $0.00 | | ( U ) |
| ARMSDEN, WILLIAM L 3 BROOKBRIDGE RD STONEHAM, MA 02180 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4953 | 3/24/2003 | $0.00 | | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    Page 71 of 3209

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ARMSTRONG , JEFFREY B<br>5730 CHILDS AVE<br>CINCINNATI, OH  45248<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN LLC<br>WESTBROOK, EDWARD J<br>1037 CHUCK DAWLEY BLVD<br>BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z11755 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| ARMSTRONG WORLD INDUSTRIES INC<br>ATTN KENNETH L JACOBS ESQ<br>2500 COLUMBIA AVE<br>LANCASTER, PA  17522<br><br>Counsel Mailing Address:<br>KENNETH L JACOBS ESQ<br>2500 COLUMBIA AVE<br>LANCASTER, PA  17522 | 01-01139<br>W.R. GRACE & CO. | 6971 | 3/27/2003 | UNKNOWN | [CU] | ( U ) |
| ARMSTRONG, ANDREA ; ARMSTRONG, RUSSELL<br>1732 AGASSIZ AVE<br>AGASSIZ, BC  V0M1A3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212175 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| ARMSTRONG, AUDREY<br>2842 CRESTLYNN PL<br>NORTH VANCOUVER, BC  V7J2S5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206666 | 6/26/2009 | UNKNOWN | [U] | ( U ) |
| ARMSTRONG, BRENT<br>3582 ST RT 39<br>SHELBY, OH  44875 | 01-01139<br>W.R. GRACE & CO. | z6675 | 9/19/2008 | UNKNOWN | [U] | ( U ) |
| ARMSTRONG, CLAVTON<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15452 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| ARMSTRONG, CLAYTON E<br>23002 RT F<br>PARIS, MO  65275 | 01-01139<br>W.R. GRACE & CO. | z6616 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| ARMSTRONG, DAVID ; ARMSTRONG, RITA<br>1718 20TH ST S<br>LETHBRIDGE, AB  T1K2G3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206576 | 6/22/2009 | UNKNOWN | [U] | ( U ) |
| ARMSTRONG, DONALD B<br>1101 BURLEY AVE<br>GLEN DALE, WV  26038 | 01-01139<br>W.R. GRACE & CO. | z46 | 7/25/2008 | UNKNOWN | [U] | ( U ) |
| ARMSTRONG, HARRY<br>500 BROWNS LN<br>PITTSBURGH, PA  15237 | 01-01139<br>W.R. GRACE & CO. | z10371 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| ARMSTRONG, JACQUIE ; WALKER, PAUL<br>12 TREMONT CRES<br>DON MILLS, ON  M3B2S1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201399 | 1/30/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    *Page 72 of 3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ARMSTRONG, LEONARD E<br>3018 MALLVIEW RD<br>BALTIMORE, MD 21230 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13315 | 3/31/2003 | $0.00 | | ( U ) |
| ARMSTRONG, RUBY<br>3726 DREYFUS ST<br>HOUSTON, TX 77021 | 01-01139<br>W.R. GRACE & CO. | z10711 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| Armstrong, Stuart<br>33 TIBBITS RD<br>REGINA, SK S4S1N5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210415 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| ARMSTRONG, SUSAN M<br>7035 PERSHING AVE<br>SAINT LOUIS, MO 63130 | 01-01139<br>W.R. GRACE & CO. | z5466 | 9/10/2008 | UNKNOWN | [U] | ( U ) |
| ARMSTRONG, TAMMY<br>30 SOUTHVIEW AVE<br>BELLEVILLE, ON K8N2J5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209971 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| ARMSTRONG, VERA MAE D<br>332 DRIFTWOOD DR<br>PIEDMONT, SC 29673 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1950 | 9/6/2002 | $0.00 | | ( P ) |
| ARMSTRONG, WARREN ; FROST, LAURA<br>42 14TH CONCESSION E RR 1<br>PUSLINCH, ON N0B2J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212041 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| ARNAL, DANIEL<br>135 BAISINGER DR<br>WINNIPEG, MB R2N4H5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209958 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| ARNAUD MENNONITE CHURCH<br>BOX 95<br>ARNAUD, MB R0A0B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206646 | 6/25/2009 | UNKNOWN | [U] | ( U ) |
| ARNDT, DENNIS<br>BOX 401<br>RAYMOND, AB T0K2S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208177 | 8/4/2009 | UNKNOWN | [U] | ( U ) |
| ARNDT, RODNEY<br>BOX 430<br>MAGRUTH, AB T0K1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208178 | 8/4/2009 | UNKNOWN | [U] | ( U ) |
| ARNEKLEV , MR BRUCE L<br>3306 N SHIRLEY<br>TACOMA, WA 98407 | 01-01139<br>W.R. GRACE & CO. | z11972 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| ARNEKLEV, BRUCE L<br>3306 N SHIRLEY ST<br>TACOMA, WA 98407 | 01-01139<br>W.R. GRACE & CO. | z3092 | 8/25/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ARNEL, GEORGE<br>108 MANOR HOUSE CT<br>WINNIPEG, MB  R2P0A3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209974 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| ARNESEN, SUSAN R; ARNESEN, THOMAS J<br>3308 W ROSAMOND<br>SPOKANE, WA  99224 | 01-01139<br>W.R. GRACE & CO. | z11319 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| ARNESON, SHARON; HARRIS, KATHY; &<br>WILKINSON, BRENDA; IRISH, BARBARA<br>711 MAIN ST<br>ANACONDA, MT  59711 | 01-01139<br>W.R. GRACE & CO. | z5393 | 9/9/2008 | UNKNOWN | [U] | ( U ) |
| ARNETT, CHARLOTTE B<br>3212 PLEASANT VALLEY RD<br>OWENSBORO, KY  42303 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5316 | 3/24/2003 | $0.00 | | ( P ) |
| ARNETTE, LORI M<br>4199 HULL RD<br>SNOW HILL, NC  28580 | 01-01139<br>W.R. GRACE & CO. | z5846 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| ARNOLD , BILL<br>PO BOX 514<br>GLIDDEN, IA  51443 | 01-01139<br>W.R. GRACE & CO. | z100140 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| ARNOLD , CARMEN L<br>4144 N SR 39<br>LA PORTE, IN  46350 | 01-01139<br>W.R. GRACE & CO. | z100699 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| ARNOLD , CECIL<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304<br><br>Counsel Mailing Address:<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304 | 01-01139<br>W.R. GRACE & CO. | z16513 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| ARNOLD , EDWARD W<br>4155 N SR 39<br>LA PORTE, IN  46350 | 01-01139<br>W.R. GRACE & CO. | z100698 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| ARNOLD , RONALD K<br>321 NORTH AVE<br>MEDINA, NY  14103 | 01-01139<br>W.R. GRACE & CO. | z100666 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| ARNOLD , SHIRLEY L<br>1412 WORTON BLVD<br>CLEVELAND, OH  44124 | 01-01139<br>W.R. GRACE & CO. | z15917 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| ARNOLD , SHIRLEY L<br>1412 WORTON BLVD<br>CLEVELAND, OH  44124 | 01-01139<br>W.R. GRACE & CO. | z17682 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| ARNOLD, ANDREW T<br>240 MOLASSES LN<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z1898 | 8/18/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group*

**www.bmcgroup.com**
**888.909.0100**

*Page 74 of  3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ARNOLD, DELISA D<br>8114 CYPRESS LAKE DR<br>BATON ROUGE, LA 70809 | 01-01139<br>W.R. GRACE & CO. | z99 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| ARNOLD, DENNIS D<br>3 PHILIP ST<br>TRURO, NS B2N3B2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212742 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| ARNOLD, EILEEN L<br>7012 46TH PL N<br>MINNEAPOLIS, MN 55428 | 01-01139<br>W.R. GRACE & CO. | z5560 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| ARNOLD, JEFFREY D<br>N622 PLEASANT ST<br>PO BOX 53<br>ZENDA, WI 53195 | 01-01139<br>W.R. GRACE & CO. | z610 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| ARNOLD, LONNIE R<br>c/o BETTIE S ARNOLD<br>PO BOX 1601<br><br>SULPHUR, LA 70664-1601 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3747 | 3/17/2003 | $0.00 | | ( P ) |
| ARNOLD, MRS ELVERA<br>RR2<br>BARRHEAD, AB T7N1N3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203968 | 3/19/2009 | UNKNOWN | [U] | ( U ) |
| ARNOLD, RODERICK W<br>1947 HILLTOP RD<br>PASADENA, MD 21122 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6350 | 3/26/2003 | $0.00 | | ( P ) |
| ARNOLD, RODERICK W<br>1947 HILLTOP RD<br>PASADENA, MD 21122 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6347 | 3/26/2003 | $0.00 | | ( P ) |
| ARNOLD, RODERICK W<br>1947 HILLTOP RD<br>PASADENA, MD 21122 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6349 | 3/26/2003 | $0.00 | | ( P ) |
| ARNOLD, RODERICK W<br>1947 HILLTOP RD<br>PASADENA, MD 21122 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6348 | 3/26/2003 | $0.00 | | ( P ) |
| ARNOLD, SASKIA<br>580 MANSFIELD AVE<br>OTTAWA, ON K2A2T2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212783 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| ARNOLD, STACEY C<br>1007 CARIBOU ST W<br>MOOSE JAW, SK S6H2L6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204795 | 4/13/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ARNOLD, WILLIAM 1339 FENNELL AVE E HAMILTON, ON  L8T1T8 CANADA | 01-01139 W.R. GRACE & CO. | z202369 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| ARNTS, KENNETH THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA  99201 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14841 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| ARNTZEN, CAROL B R 359 VALLEYVIEW CRES WHITEHORSE, YT  Y1A3C9 CANADA | 01-01139 W.R. GRACE & CO. | z213730 | 9/9/2009 | UNKNOWN | [U] | ( U ) |
| ARNTZEN, DAVID J 2062 N 3650 RD SERENA, IL  60549 | 01-01139 W.R. GRACE & CO. | z4247 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| ARO , THOMAS G 10919 YUKON ST WESTMINSTER, CO  80021-2622 | 01-01139 W.R. GRACE & CO. | z11805 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| AROICHANE, HELENE 5871 GLADEWOODS PL OTTAWA, ON  K1W1G6 CANADA | 01-01139 W.R. GRACE & CO. | z213549 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| AROICHANE, HELENE 5871 GLADEWOODS PL OTTAWA, ON  K1W1G6 CANADA | 01-01139 W.R. GRACE & CO. | z211957 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| ARQUETTE, SUZE E 1224 VIOLETTE AVE BALTIMORE, MD  21229 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 1820 | 8/16/2002 | $0.00 | | ( U ) |
| ARRINGTON JR, WESLEY 2627 MARBOURNE AVE BALTIMORE, MD  21230 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14940 | 4/1/2003 | $0.00 | | ( U ) |
| ARRINGTON JR, WESLEY 2627 MARBOURNE AVE BALTIMORE, MD  21230 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14941 | 4/1/2003 | $0.00 | | ( U ) |
| ARRINGTON JR, WESLEY 2627 MARBOURNE AVE BALTIMORE, MD  21230 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14939 | 4/1/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group                www.bmcgroup.com                Page 76 of 3209
888.909.0100

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ARRINGTON JR, WESLEY 2627 MARBOURNE AVE BALTIMORE, MD 21230 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14942 | 4/1/2003 | $0.00 | | ( U ) |
| ARRINGTON JR, WESLEY 2627 MARBOURNE AVE BALTIMORE, MD 21230 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14938 | 4/1/2003 | $0.00 | | ( U ) |
| ARRON, SUZANNE M 20 LAKE ST PO BOX 157 HAMMONDSPORT, NY 14840 | 01-01139 W.R. GRACE & CO. | z7994 | 9/30/2008 | UNKNOWN | [U] | ( U ) |
| ARROTTA, PAT 2707 41 STREET SW CALGARY, AB T3E3K5 CANADA | 01-01139 W.R. GRACE & CO. | z207951 | 7/30/2009 | UNKNOWN | [U] | ( U ) |
| ARRUDA , RICHARD D; ARRUDA , SANDRA A 4 COOPER DR PLATTSBURGH, NY 12901 | 01-01139 W.R. GRACE & CO. | z13219 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| ARRUDA, GEORGE W 26527 WOLF RD BAY VILLAGE, OH 44140 | 01-01139 W.R. GRACE & CO. | z7726 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| ARRUDA, JOSE M; ARRUDA, MARIA J; ARRUDA, MELANIE 38 GREENWOOD RD SOMERSET, MA 02726 | 01-01139 W.R. GRACE & CO. | z8009 | 9/30/2008 | UNKNOWN | [U] | ( U ) |
| ARSENAULT, EMILE 47A DE BRESLAY POINTE CLAIRE, QC H9S4M8 CANADA | 01-01139 W.R. GRACE & CO. | z210024 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| ARSENAULT, GINETTE ; ARSENAULT, DANIEL 1840 AVE FOREST DORVAL, QC H9S1V2 CANADA | 01-01139 W.R. GRACE & CO. | z201581 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| ARSENAULT, KORY 490 MARION ST BOX 611 IROQUOIS FALLS, ON P0K1E0 CANADA | 01-01139 W.R. GRACE & CO. | z211180 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| ARSENAULT, MARIE J; LACASSE, MARTIN 579 AVE REGAUDIE ROUYN NORANDA, QC J9X3W5 CANADA | 01-01139 W.R. GRACE & CO. | z206613 | 6/24/2009 | UNKNOWN | [U] | ( U ) |
| ARSENAULT, MAURICE 6 BOYER SALABERRY DE VALLEYFIELD, QC J6T5N8 CANADA | 01-01139 W.R. GRACE & CO. | z205556 | 5/11/2009 | UNKNOWN | [U] | ( U ) |
| ARSENAULT, NORBERT 15482 BOISCHATE PIERREFONDS, QC H9H1Y8 CANADA | 01-01139 W.R. GRACE & CO. | z212556 | 8/31/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ARSENAULT, PRESTON<br>320 CHELSEA AVE<br>WINNIPEG, MB  R2K0Z8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206163 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| ARSENAULT, SARAH<br>201 CHARLES PEGUY OUEST<br>LA PRAIRIE, QC  J5R3E6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210391 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| ARSENEAULT, BERNARD<br>3639 32ND AVE<br>MONTREAL, QC  H1A3M3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205756 | 5/19/2009 | UNKNOWN | [U] | ( U ) |
| ARSENEAULT, FRANCOIS<br>163 RUE JACQUES MENARD<br>BOUCHERVILLE, QC  J4B5C1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208535 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| ARSENEAULT, JACQUES<br>2220 ST REMI<br>LAVAL, QC  H7M3G8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213407 | 9/3/2009 | UNKNOWN | [U] | ( U ) |
| ARSENEAULT, MARJOLAINE<br>754 RG STE ANNE<br>NOTRE DAME DE STANBRIDGE, QC  J0J1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207348 | 7/17/2009 | UNKNOWN | [U] | ( U ) |
| ARSENEAULT, VIATEUR<br>1040 42ND AVE<br>LAVAL, QC  H7R4Z2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206928 | 7/8/2009 | UNKNOWN | [U] | ( U ) |
| ARTALE, BEVERLY J<br>3826 SUN FLOWER CIR<br>MITCHELLVILLE, MD  20721 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13028 | 3/31/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |
| ARTEAU, FRANCOIS<br>420 61E RUE EST<br>CHARLESBOURG, QC  G1H2B1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208568 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| ARTHUR ANDERSEN LLP<br>33 W MONROE ST<br>CHICAGO, IL  60603-5385 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 6007 Entered: 7/19/2004 | 2629 | 1/23/2003 | $0.00 | | ( U ) |
| ARTHUR C MAROSE TRUST; JEWEL G MAROSE TRUST<br>96 EMS T37 LN<br>LEESBURG, IN  46538 | 01-01139<br>W.R. GRACE & CO. | z7274 | 9/24/2008 | UNKNOWN | [U] | ( U ) |
| ARTHUR STATE BANK<br>112 PEBBLE CREEK DR<br>UNION, SC  29379 | 01-01139<br>W.R. GRACE & CO. | z9314 | 10/13/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    Page 78 of 3209

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ARTHURS, RONALD E; ARTHURS, LORRAINE M<br>7350 GRAY AVE<br>BURNABY, BC  V5J3Z2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203637 | 3/11/2009 | UNKNOWN | [U] | ( U ) |
| ARTIM , THOMAS R<br>11151 BLUEBIRD DR<br>NORTH HUNTINGDON, PA  15642-2405 | 01-01139<br>W.R. GRACE & CO. | z15980 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| ARTINIAN, DIKRAN<br>1 WASHINGTON ST UNIT 301<br>SALEM, MA  01970 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13271 | 3/31/2003 | $0.00 | | ( P ) |
| ARTINIAN, DIKRAN<br>1 WASHINGTON ST UNIT 301<br>SALEM, MA  01970 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4868 | 3/24/2003 | $0.00 | | ( P ) |
| ARTLETT, MICHELLE<br>17472 60 AVE<br>SURREY, BC  V3S1T8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208828 | 8/11/2009 | UNKNOWN | [U] | ( U ) |
| ARTUSO, ADAMO<br>1459 DENT AVE<br>BURNABY, BC  V5L5B9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201382 | 1/29/2009 | UNKNOWN | [U] | ( U ) |
| ARTYMKO, STEPHAN ; ARTYMKO, INGRID<br>7640 CEDARBROOK TRL<br>BROOKLIN, ON  L1M1L8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210873 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| ARVAL, DANIEL<br>135 BAISINGER DR<br>WINNIPEG, MB  R2N4H5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210514 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| ARVISAIS, MARTIN<br>283 RUE GASTON<br>REPENTIGNY, QC  J6A4H4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205816 | 5/22/2009 | UNKNOWN | [U] | ( U ) |
| ARY, LEILAE<br>539 MARIE VICTORIN<br>VERCHERES, QC  J0L2R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211054 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| ASBESTOS SCHOOL LITIGATION<br>c/o JONATHAN D BERGER ESQ<br>BERGER & MONTAGUE PC<br>1622 LOCUST ST<br>PHILADELPHIA, PA  19103 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 15528 Entered: 5/7/2007 | 9493 | 3/28/2003 | $0.00 | | ( U ) |
| ASBILL, BILLY J<br>7931 SHORT TAIL SPRINGS RD<br>OOLTEWAH, TN  37363 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4534 | 3/21/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ASBILL, BILLY J<br>7931 SHORT TAIL SPRINGS RD<br>OOLTEWAH, TN 37363 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13429 | 3/31/2003 | $0.00 | ( U ) |
| ASBURY, BILL C<br>2853 ASBURY RD<br>AUGUSTA, KY 41002 | 01-01139<br>W.R. GRACE & CO. | z6631 | 9/19/2008 | UNKNOWN [U] | ( U ) |
| ASBURY, HART M<br>14528 S HILLS CT<br>CENTREVILLE, VA 20120 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2387 | 12/9/2002 | $0.00 | ( P ) |
| ASCENDIX TECHNOLOGIES INC<br>TRANSFERRED TO: FAIR HARBOR CAPITAL, LLC<br>1841 BROADWAY, STE 1007<br>NEW YORK, NY 10023-7649 | 01-01139<br>W.R. GRACE & CO. | 2431 | 12/23/2002 | $6,515.17 | ( U ) |
| ASEL, BILL<br>226 W MAIN ST<br>WESTPHALIA, MO 65085 | 01-01139<br>W.R. GRACE & CO. | z5123 | 9/8/2008 | UNKNOWN [U] | ( U ) |
| ASH, MICHAEL<br>BOX 318<br>CLAVET, SK S0K0Y0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210538 | 8/24/2009 | UNKNOWN [U] | ( U ) |
| ASHBROOK, WILLIAM; ASHBROOK, SHIRLEY<br>223 ELM<br>ROCKWELL CITY, IA 50579 | 01-01139<br>W.R. GRACE & CO. | z6134 | 9/15/2008 | UNKNOWN [U] | ( U ) |
| ASHBY, DEBRA<br>4912 LYDIA AVE<br>KANSAS CITY, MO 64110 | 01-01139<br>W.R. GRACE & CO. | z3504 | 8/27/2008 | UNKNOWN [U] | ( U ) |
| ASHBY, TAYLOR ; ASHBY, NICOLE<br>401 COTTENWOOD AVE<br>DEER LODGE, MT 59722 | 01-01139<br>W.R. GRACE & CO. | z10540 | 10/17/2008 | UNKNOWN [U] | ( U ) |
| ASHER, CAROLE E<br>2725 N ASH<br>SPOKANE, WA 99205 | 01-01139<br>W.R. GRACE & CO. | z8648 | 10/6/2008 | UNKNOWN [U] | ( U ) |
| ASHLAND INCORPORATED<br>PO BOX 2219<br>COLLECTION DEPT DS3<br>COLUMBUS, OH 43216 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 6010 Entered: 7/19/2004 | 15349 | 7/24/2003 | $40,505.76 | ( U ) |
| ASHLAND INCORPORATED<br>C/O COLLECTION DEPT DS3<br>PO BOX 2219<br>COLUMBUS, OH 43216 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 5646 Entered: 5/24/2004 | 2711 | 1/27/2003 | $0.00 | ( U ) |
| ASHLINE , HENRY ; ASHLINE , CAROLE<br>1380 TAMARAE RD<br>TROY, NY 12180 | 01-01139<br>W.R. GRACE & CO. | z11743 | 10/23/2008 | UNKNOWN [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    Page 80 of 3209

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ASHLINE, JAMES<br>10 CHURCH ST<br>ROUSES POINT, NY 12979 | 01-01139<br>W.R. GRACE & CO. | z5860 | 9/15/2008 | UNKNOWN [U] | ( U ) |
| ASHLINE, LAWRENCE J<br>3528 RT 11<br>MOOERS FORKS, NY 12959 | 01-01139<br>W.R. GRACE & CO. | z11224 | 10/21/2008 | UNKNOWN [U] | ( U ) |
| ASHLOCK JR, JOSEPH H; ASHLOCK, CHERYL A<br>184 ROYAL OAKS DR<br>FERNLEY, NV 89408 | 01-01139<br>W.R. GRACE & CO. | z5096 | 9/8/2008 | UNKNOWN [U] | ( U ) |
| ASHMORE, CHARLES B<br>160 ROLLING GREEN CIR<br>GREENVILLE, SC 29615 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5374 | 3/24/2003 | $0.00 | ( P ) |
| ASHMORE, GAEL<br>3808 COFFEY LN<br>SANTA ROSA, CA 95403 | 01-01139<br>W.R. GRACE & CO. | z14227 | 10/29/2008 | UNKNOWN [U] | ( U ) |
| ASHMUN, RICHARD L; ASHMUN, ROSALIND L<br>209 MENNONITE CAMP RD<br>MOUNT PLEASANT, PA 15666-3664 | 01-01139<br>W.R. GRACE & CO. | z1037 | 8/11/2008 | UNKNOWN [U] | ( U ) |
| ASHMUS, ROGER<br>5612 PANTHER DR<br>EL PASO, TX 79924 | 01-01139<br>W.R. GRACE & CO. | z6693 | 9/19/2008 | UNKNOWN [U] | ( U ) |
| ASHNER, MARK; ASHNER, LORELEI<br>321 MOSELEY ST<br>ELGIN, IL 60123 | 01-01139<br>W.R. GRACE & CO. | z3656 | 8/28/2008 | UNKNOWN [U] | ( U ) |
| ASHTABELA COUNTY SCHOOL EMPLOYEES CREDIT UNION<br>1426 E 51ST<br>ASHTABULA, OH 44004 | 01-01139<br>W.R. GRACE & CO. | z7452 | 9/26/2008 | UNKNOWN [U] | ( U ) |
| ASHWORTH , TALLYE L<br>PO BOX 479<br>CLARK FORK, ID 83811 | 01-01139<br>W.R. GRACE & CO. | z12878 | 10/27/2008 | UNKNOWN [U] | ( U ) |
| ASKENAZE , DAVID<br>10021 ST GEORGE CIR<br>CYPRESS, CA 90630 | 01-01139<br>W.R. GRACE & CO. | z16782 | 10/31/2008 | UNKNOWN [U] | ( U ) |
| ASKER, EVELYN<br>15980 VIA MARLIN<br>SAN LORENZO, CA 94580 | 01-01139<br>W.R. GRACE & CO. | z1994 | 8/18/2008 | UNKNOWN [U] | ( U ) |
| ASMUSSEN , RUSS ; ASMUSSEN , BILLIE<br>51940 BELLE ISLE DR<br>RUSH CITY, MN 55069 | 01-01139<br>W.R. GRACE & CO. | z15828 | 10/30/2008 | UNKNOWN [U] | ( U ) |
| ASNES, PETER D<br>290 EAST ST<br>HANOVER, MA 02339 | 01-01139<br>W.R. GRACE & CO. | z8450 | 10/6/2008 | UNKNOWN [U] | ( U ) |
| ASPELL, DERMOTT<br>6885 CHERRY CREEK RD<br>PORT ALBERNI, BC V9Y8T5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201311 | 1/29/2009 | UNKNOWN [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ASPEN CAMP RANCH LLC<br>PO BOX 515<br>RITZVILLE, WA  99169 | 01-01139<br>W.R. GRACE & CO. | z11826 | 10/23/2008 | UNKNOWN  [U] | ( U ) |
| ASSALONE, SANDRA G<br>234 N MICHAEL ST<br>SAINT MARYS, PA  15857 | 01-01139<br>W.R. GRACE & CO. | z7110 | 9/22/2008 | UNKNOWN  [U] | ( U ) |
| ASSAM, CECELIA M<br>3119 MILFORD AVE<br>GWYNN OAK, MD  21207 | 01-01139<br>W.R. GRACE & CO. | z1714 | 8/15/2008 | UNKNOWN  [U] | ( U ) |
| ASSELIN , PAUL<br>3625 14TH AVE S<br>MINNEAPOLIS, MN  55407 | 01-01139<br>W.R. GRACE & CO. | z11548 | 10/23/2008 | UNKNOWN  [U] | ( U ) |
| ASSELIN, EDMON<br>100 BROMPTON RD<br>RED ROCK, ON  P0T2P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208273 | 8/5/2009 | UNKNOWN  [U] | ( U ) |
| ASSELIN, MARC<br>1835 HOLY CROSS<br>MONTREAL, QC  H4E2A3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201347 | 1/29/2009 | UNKNOWN  [U] | ( U ) |
| ASSELIN, THERESE<br>2921 HONORE BEAUGRAND<br>MONTREAL, QC  H1L5Y5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212967 | 8/31/2009 | UNKNOWN  [U] | ( U ) |
| ASSELIN, THERESE<br>2921 HONORE BEAUGRAND<br>MONTREAL, QC  H1L5Y5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214041 | 9/8/2009 | UNKNOWN  [U] | ( U ) |
| ASSER, MATTHEW<br>710 EASTGROVE AVE<br>OSHAWA, ON  L1G1N6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212515 | 8/31/2009 | UNKNOWN  [U] | ( U ) |
| ASSET MANAGEMENT LTD<br>604 BEDFORD HWY STE 203<br>HALIFAX, NS  B3M2L8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204871 | 4/15/2009 | UNKNOWN  [U] | ( U ) |
| ASSOCIATED CAB CO INC<br>C/O Myron Alsten<br>800 Red Brook Blvd<br>Suite 300<br>Owings Mills, MD  21117 | 01-01139<br>W.R. GRACE & CO. | 3263 | 3/10/2003 | $184.00 | ( U ) |
| ASSOCIATION DES CONSOMMATEURS POUR LA QU<br>LAUZON BELANGER INC<br>286 ST PAUL ST STE 100<br>MONTREAL, QC  H2Y2A3<br>CANADA<br><br>Counsel Mailing Address:<br>SCARFONE HAWKINS LLP<br>ATTN DAVID THOMPSON/MATTHEW MOLOCI<br>1 JAMES ST SOUTH 14 FL<br>PO BOX 926 DEPOT 1<br>HAMILTON, ON  L8N 3P9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | 17753 | 4/7/2006 | UNKNOWN  [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ASSOCIATION DES CONSOMMATEURS POUR LA QUALITE LAUZON BELANGER INC<br>286 ST PAUL ST STE 100<br>MONTREAL, QC  H2Y2A3<br>CANADA<br><br>Counsel Mailing Address:<br>SCARFONE HAWKINS LLP<br>ATTN DAVID THOMPSON/MATTHEW MOLOCI<br>1 JAMES ST SOUTH 14 FL<br>PO BOX 926 DEPOT 1<br>HAMILTON, ON  L8N 3P9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | 17764 | 4/7/2006 | UNKNOWN [U] | ( U ) |
| ASSU, WILLIAM<br>PO BOX 114<br>QUATHIASKI COVE, BC  V0P1N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213463 | 9/4/2009 | UNKNOWN [U] | ( U ) |
| ASSU, WILLIAM R<br>PO BOX 114<br>QUATHIASKI COVE, BC  V0P1N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205784 | 5/20/2009 | UNKNOWN [U] | ( U ) |
| ASTATECH INC<br>ATTN RONA YANG<br>1 DEERPARK DR<br>STE C<br>MONMOUTH JUNCTION, NJ  08852 | 01-01139<br>W.R. GRACE & CO. | 1377 | 7/15/2002 | $5,807.50 | ( U ) |
| ASTATECH INC<br>1 DEER PARK DR<br>STE C<br>MONMOUTH JUNCTION, NJ  08852 | 01-01139<br>W.R. GRACE & CO. | 1378 | 7/15/2002 | $4,470.50 | ( U ) |
| ASTER, WILLOW Z<br>198 WALNUT ST<br>WINNIPEG, MB  R3G1P5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208006 | 7/31/2009 | UNKNOWN [U] | ( U ) |
| ASTON, BRIAN ; ASTON, SAMANTHA<br>25 S LAUREL ST<br>KUTZTOWN, PA  19530 | 01-01139<br>W.R. GRACE & CO. | z9351 | 10/13/2008 | UNKNOWN [U] | ( U ) |
| A-T RANCH INC<br>1136 GOLD CREEK RD<br>SANDPOINT, ID  83864 | 01-01139<br>W.R. GRACE & CO. | z12490 | 10/27/2008 | UNKNOWN [U] | ( U ) |
| AT&T CORP<br>55 CORPORATE DR<br>BRIDGEWATER, NJ  08807-1265 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4340 Entered: 8/25/2003 | 1221 | 6/13/2002 | $0.00 | ( U ) |
| AT&T CORP<br>55 CORPORATE DR<br>BRIDGEWATER, NJ  08807-1265 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4340 Entered: 8/25/2003;<br>DktNo: 4346 Entered: 8/25/2003 | 1222 | 6/13/2002 | $0.00 | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| AT&T CORP<br>55 CORPORATE DR<br>BRIDGEWATER, NJ 08807-1265 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4340 Entered: 8/25/2003 | 1212 | 6/13/2002 | $0.00 | ( U ) |
| AT&T CORP<br>TRANSFERRED TO: CONTRARIAN CAPITAL TRADE CLAIMS LP<br>411 W PUTNAM AVE, S-225<br>GREENWICH, CT 06830-6263 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 1215 | 6/13/2002 | $0.00 | ( U ) |
| ATANASSOVA, ALBINA N<br>356 Marlborough Street #4<br><br>Boston, MA 02115 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8528 | 3/28/2003 | $0.00 | ( P ) |
| ATCHISON , THOMAS ; ATCHISON , FAWN<br>301 23RD ST SW<br>ROCHESTER, MN 55902 | 01-01139<br>W.R. GRACE & CO. | z11734 | 10/23/2008 | UNKNOWN [U] | ( U ) |
| ATCHISON, JEFFERY R<br>PO BOX 13359<br>LAKE CHARLES, LA 70612 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5007 | 3/24/2003 | $0.00 | ( P ) |
| ATCHISON, THOMAS; ATCHISON, PATRICIA<br>2664 STAR LAKE RD<br>EAGLE RIVER, WI 54521 | 01-01139<br>W.R. GRACE & CO. | z3876 | 8/29/2008 | UNKNOWN [U] | ( U ) |
| ATHANASOULIAS, CONSTANTINE D; PAPACOSTAS, BARBARA<br>11390 PASTEUR ST<br>MONTREAL, QC H3M2N9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211573 | 8/28/2009 | UNKNOWN [U] | ( U ) |
| ATHELAS INSTITUTE INC<br>ATTN ROBERT L FILA, ESQUIRE<br>5513 TWIN KNOLLS RD STE 214<br>COLUMBIA, MD 21045 | 01-01139<br>W.R. GRACE & CO. | z17560 | 10/31/2008 | UNKNOWN [U] | ( U ) |
| ATHELAS INSTITUTE INC<br>5513 TWIN KNOLLS RD STE 214<br>COLUMBIA, MD 21045 | 01-01139<br>W.R. GRACE & CO. | z100196 | 11/3/2008 | UNKNOWN [U] | ( U ) |
| ATHERTON, ALVIN<br>720 ARTHUR ST<br>NEWMARKET, ON L3Y1S3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209820 | 8/19/2009 | UNKNOWN [U] | ( U ) |
| ATHERTON, NANCY J<br>13528 DONNYBROOK DR<br>HAGERSTOWN, MD 21742-2561 | 01-01139<br>W.R. GRACE & CO. | z352 | 8/1/2008 | UNKNOWN [U] | ( U ) |
| ATHERTON, RUPERT P<br>820 DIXIANA DR<br>OWENSBORO, KY 42303 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6430 | 3/26/2003 | $0.00 | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group*

www.bmcgroup.com<br>888.909.0100

*Page 84 of 3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ATHERTON, RUPERT P<br>820 DIXIANA DR<br>OWENSBORO, KY  42303 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6481 | 3/26/2003 | $0.00 | | ( P ) |
| ATHERTON, RUPERT P<br>820 DIXIANA DR<br>OWENSBORO, KY  42303 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6429 | 3/26/2003 | $0.00 | | ( P ) |
| ATHEY, KEN<br>420 10TH ST SE<br>ROCHESTER, MN  55904 | 01-01139<br>W.R. GRACE & CO. | z201 | 7/29/2008 | UNKNOWN | [U] | ( U ) |
| ATHMER, TERRY J<br>61 WINDSOR DR<br>BELLEVILLE, IL  62223 | 01-01139<br>W.R. GRACE & CO. | z4476 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| ATKINS, JOHN W<br>220 W 78TH ST<br>CHANHASSEN, MN  55317 | 01-01139<br>W.R. GRACE & CO. | z6385 | 9/16/2008 | UNKNOWN | [U] | ( U ) |
| ATKINS, STANLEY R; ATKINS, NANCY C<br>27 PINELAND AVE<br>OTTAWA, ON  K2G0E6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204111 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| ATKINS, VAUGHN ; ATKINS, SANDRA<br>104 CALDER RD<br>ST ANDREWS, MB  R1A4B5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208524 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| ATKINSON , SARA F<br>3453 NW 59TH ST<br>SEATTLE, WA  98107 | 01-01139<br>W.R. GRACE & CO. | z11470 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| ATKINSON, CHRISTOPHER J; PARIS, NICOLE<br>2106 W 19TH AVE<br>VANCOUVER, BC  V6L1C2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202025 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| ATKINSON, MAUREEN G<br>33 DAVID ST<br>STATEN ISLAND, NY  10308 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14696 | 3/31/2003 | $0.00 | | ( P ) |
| ATKINSON, MICHAEL E<br>13205 S LUTHER RD<br>NEWALLA, OK  74857 | 01-01139<br>W.R. GRACE & CO. | z8412 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| ATLANTA BELTING COMPANY<br>TRANSFERRED TO: ARGO PARTNERS<br>12 WEST 37TH ST<br>9TH FLOOR<br>NEW YORK, NY  10018 | 01-01139<br>W.R. GRACE & CO. | 1142 | 7/3/2002 | $18,762.51 | | ( U ) |

---

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ATLANTA GAS LIGHT COMPANY<br>PO BOX 4569<br>ATLANTA, GA  30302 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER / STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 14071 Entered: 12/19/2006;<br>DktNo: 7167 Entered: 1/14/2005 | 412 | 9/11/2001 | $31,752.93 | ( U ) |
| ATLANTA GAS LIGHT COMPANY<br>PO BOX 4569<br>ATLANTA, GA  30302 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 89 | 5/21/2001 | $0.00 | ( U ) |
| ATLANTIC CONTRACTING & SPECIALTIES LLC<br>120 N LIME ST<br>LANCASTER, PA  17602 | 01-01139<br>W.R. GRACE & CO. | 992 | 7/1/2002 | $2,505.46 | ( U ) |
| ATLAS, SIMON<br>8314 MEADOWLARK LN<br>BETHESDA, MD  20817 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14806 | 3/31/2003 | $0.00 | ( P ) |
| ATLAS, SIMON<br>8314 MEADOWLARK LN<br>BETHESDA, MD  20817 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14807 | 3/31/2003 | $0.00 | ( P ) |
| ATLAS, SIMON<br>8314 MEADOWLARK LN<br>BETHESDA, MD  20817 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14801 | 3/31/2003 | $0.00 | ( P ) |
| ATLAS, SIMON<br>8314 MEADOWLARK LA<br>BETHESDA, MD  20817 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14803 | 3/31/2003 | $0.00 | ( P ) |
| ATOFINA CHEMICALS INC<br>TRANSFERRED TO: AVENUE TC FUND LP<br>ATTN: DAVID S LEINWAND<br>399 PARK AVE, 6TH FL<br>NEW YORK, NY  10022 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER / STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 7167 Entered: 1/14/2005;<br>DktNo: 14071 Entered: 12/19/2006 | 54 | 5/14/2001 | $75,980.00 | ( U ) |
| ATOS, JANE ; ATOS, SHELDON<br>23 3RD CONCESSION RD<br>MALLORYTOWN, ON  K0E1R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201156 | 1/26/2009 | UNKNOWN  [U] | ( U ) |
| ATTABERY, DONALD B<br>385 JULINE WAY<br>APPLEGATE, CA  95703 | 01-01139<br>W.R. GRACE & CO. | z4040 | 9/2/2008 | UNKNOWN  [U] | ( U ) |
| ATTALLA, PAUL ; ATTALLA, NICOLE<br>BOX 1707 362 4TH AVE<br>FERNIE, BC  V0B1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211586 | 8/28/2009 | UNKNOWN  [U] | ( U ) |

    * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
  ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ATTARD, JUDITH ; ATTARD, SALVINO 194 GARDEN AVE RICHMOND HILL, ON  L4C6M3 CANADA | 01-01139 W.R. GRACE & CO. | z213853 | 9/18/2009 | UNKNOWN | [U] | ( U ) |
| ATTARO, ALLEN 28A JELLICOE AVE ETOBICOKE, ON  M8W1W1 CANADA | 01-01139 W.R. GRACE & CO. | z208022 | 7/31/2009 | UNKNOWN | [U] | ( U ) |
| ATTEBERY, ROBERT H 1722 DEADWOOD CT COOL, CA  95614 | 01-01139 W.R. GRACE & CO. | z4245 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| ATTERTON, GLENN E 12925 BIRCHWOOD PIKE HARRISON, TN  37341 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5499 | 3/24/2003 | $0.00 | | ( U ) |
| ATTERTON, GLENN E 12925 BIRCHWOOD PIKE HARRISON, TN  37341 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5500 | 3/24/2003 | $0.00 | | ( U ) |
| ATTIG, RICHARD 1001 4TH ST E PRINCE ALBERT, SK  S6V0L1 CANADA | 01-01139 W.R. GRACE & CO. | z200035 | 12/10/2008 | UNKNOWN | [U] | ( U ) |
| ATTOE, DAVID H W11653 DEMYNCK RD LODI, WI  53555 | 01-01139 W.R. GRACE & CO. | z1267 | 8/13/2008 | UNKNOWN | [U] | ( U ) |
| ATTWATER, DONNA A 412 21ST AVE NW CALGARY, AB  T2M1J5 CANADA | 01-01139 W.R. GRACE & CO. | z200051 | 12/12/2008 | UNKNOWN | [U] | ( U ) |
| ATTWATER, JOHN BOX 386 136 4TH ST DALMENY S,    0K 1E0 CANADA | 01-01139 W.R. GRACE & CO. | z202731 | 2/20/2009 | UNKNOWN | [U] | ( U ) |
| ATWATER, ERNEST 1-HARRINGTON AVE ROXBURY, MA  01129 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4756 | 3/24/2003 | $0.00 | | ( P ) |
| ATWATER, HEATHER ; ATWATER, DAVID 120 BOWLING ST SW CEDAR RAPIDS, IA  52404 | 01-01139 W.R. GRACE & CO. | z14206 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| ATWATER, MARK 2795 RT 103 SIMONDS, NB  E7P2Y4 CANADA | 01-01139 W.R. GRACE & CO. | z213738 | 9/9/2009 | UNKNOWN | [U] | ( U ) |
| ATWOOD, DAVID 30 FOREST RD ACTON, MA  01720 | 01-01139 W.R. GRACE & CO. | z178 | 7/28/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ATWOOD, JOHN L; ATWOOD, JULIAL<br>16086 LAKE KORONIS RD<br>PAYNESVILLE, MN  56362 | 01-01139<br>W.R. GRACE & CO. | z10245 | 10/16/2008 | UNKNOWN | [U] | ( U ) |
| AU, RICHARD<br>253 MAPLEWOOD<br>EAST LANSING, MI  48823 | 01-01139<br>W.R. GRACE & CO. | z10404 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| AUBE, ALEXANDRE C<br>7140 BLU DES MILLE ILES<br>LAVAL, QC  H7A4B3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212625 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| AUBE, DIANE<br>5 CONRAD VALERNA<br>GATINEAU, QC  J9J3L7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204646 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| AUBE, LOUISE<br>206 JEAN RIOUX<br>TROIS PISTOLES, QC  G0L4K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213616 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| AUBE, LOUISE<br>206 JEAN RIOUX<br>TROIS PISTOLES, QC  G0L4K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211962 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| AUBERT, KENNETH S<br>279 POPLAR ST<br>ROSLINDALE, MA  02131 | 01-01139<br>W.R. GRACE & CO. | z14065 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| AUBIN, BENOIT<br>616 5TH ST<br>NELSON, BC  V1L2X2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200101 | 12/15/2008 | UNKNOWN | [U] | ( U ) |
| AUBIN, FRANCIS ; DUMAS, JASMINE<br>158 RANG DES MONTAGNES<br>LA CORNE, QC  J0Y1R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208485 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| AUBIN, LOUISON<br>391 BLVD EVAIN OUEST<br>EVAIN, QC  J0Z1Y0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213228 | 9/2/2009 | UNKNOWN | [U] | ( U ) |
| AUBRY, DANY<br>6 RUE DE LA PLAGE DES FLES<br>LAVAL, QC  H7J1C9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207812 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| AUBRY, RENE ; ST LAURENT, KATHLEEN<br>3015 BELMONT<br>TROIS RIVIERES, QC  G8Z4B7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203207 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| AUBUCHON, KEVIN; AUBUCHON, LAURIE A<br>10273 BLACKBERRY LN<br>CATAWISSA, MO  63015 | 01-01139<br>W.R. GRACE & CO. | z1529 | 8/14/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| AUCHTERLONIE, CONRAD J<br>4556 MANSON AVE<br>POWELL RIVER, BC  V8A3N2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210761 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| AUCLAIR, ANTOINE<br>221 BERKLEY<br>ST LAMBERT, QC  J4P3C9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206932 | 7/8/2009 | UNKNOWN | [U] | ( U ) |
| AUCOIN, GENEVIEVE<br>807 RTE 201<br>ORMSTOWN, QC  J0S1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210161 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| AUCUN<br>1260 DU CONCORDE<br>SHE, BR  OKE QC<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205937 | 5/28/2009 | UNKNOWN | [U] | ( U ) |
| AUDET, DANIEL<br>266 PRINCIPALE<br>ST DOMINIQUE DU ROSAIRE, QC  J0Y2K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204945 | 4/20/2009 | UNKNOWN | [U] | ( U ) |
| AUDET, GASTON<br>232 GRANDETERRE CP 192<br>ST FRANCOIS DU LAC, QC  J0G1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202312 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| AUDET, JEAN-ROCH<br>8380 DE CHAMBERY<br>QU+BEC, QC  G1G2X4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200160 | 12/22/2008 | UNKNOWN | [U] | ( U ) |
| AUDET, PATRICE J<br>610 W SECOND ST<br>PITTSBURG, KS  66762 | 01-01139<br>W.R. GRACE & CO. | z5915 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| AUDET, PHILIPPE<br>447 RTE 104<br>MONT ST GREGOIRE, QC  J0J1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210325 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| AUDET, PIERRE-LUC<br>562 MTEE PAPINEAU N<br>ST SAUV, UR  J0R1R7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213664 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| AUDET, ROBERT ; PERREAULT, FRANCINE<br>1880 TURCOT<br>ST HYACINTHE, QC  J2S1N1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210793 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| AUDET, ROCH<br>PO BOX 1<br>CARAMAT, ON  P0T1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210860 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| AUDET, RONALD<br>1215 RUE POIRIER<br>MONT JOLI, QC  G5H3E9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201344 | 1/29/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    Page 89 of 3209

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| AUDET, STEVE<br>308 DES CANTON<br>CHARLESBOURG, QC  G2M0A8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203088 | 2/27/2009 | UNKNOWN | [U] | ( U ) |
| AUDETTE, ARMAND ; AUDETTE, DIANNE<br>2030 ATKINSON ST<br>REGINA, SK  S4N3W7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206039 | 6/1/2009 | UNKNOWN | [U] | ( U ) |
| AUDETTE, YVON<br>10976 ST JULIEN<br>MONTREAL, QC  H1H3Y3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200722 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| AUDETTE, YVON<br>10976 ST JULIEN<br>MONTREAL, QC  H1H3Y3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200721 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| AUDREY M STEEVES TRUST<br>PO BOX 189<br>MONCTON, NB  E1C8K9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200573 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| AUDREY, MR; AUDREY, MRS; FLATON, GEORGE<br>707 EL-RAY CT<br>SAINT LOUIS, MO  63125 | 01-01139<br>W.R. GRACE & CO. | z3871 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| AUER, DONALD J; AUER, CLAUDETTE M<br>DONALD J AUER<br>PO BOX 2378<br>BENICIA, CA  94510-5378 | 01-01139<br>W.R. GRACE & CO. | z471 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| AUGER, DANIEL<br>69 RUE DE LEGLISE<br>BEDFORD, QC  J0J1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208852 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| AUGER, DANIEL<br>706 CHEMIN ST<br>HYACINTHE ST EUGENE, QC  J0C1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200089 | 12/15/2008 | UNKNOWN | [U] | ( U ) |
| AUGER, MONIQUE<br>33 AVE DES SORBLERS<br>BOIS DES FILLON, QC  J6Z4W6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201986 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| AUGER, RAYMOND<br>18 FLORENT<br>BEAUHARNOIS, QC  J4N3B1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206007 | 6/1/2009 | UNKNOWN | [U] | ( U ) |
| AUGER, SANDRA<br>580 CH TRUDEAU<br>ST MATHIEU DE BELOEIL, QC  J3G0E2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207790 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| AUGHINBAUGH, GERALD A; AUGHINBAUGH, BARBARA A<br>50 OHIO RIVER BLVD<br>LEETSDALE, PA  15056 | 01-01139<br>W.R. GRACE & CO. | z1707 | 8/15/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| AUGUSTIN, LYN H<br>232 MAIN ST<br>BOX 193<br>SAINT THOMAS, ND  58276 | 01-01139<br>W.R. GRACE & CO. | z2687 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| AUGUSTINE, FLOYD ; AUGUSTINE, ROSEMARIE<br>10214 YOUBOU RD<br>YOUBOU, BC  V0R3E1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204252 | 3/26/2009 | UNKNOWN | [U] | ( U ) |
| AUGUSTINE, FLOYD ; AUGUSTINE, ROSEMARIE<br>10214 YOUBOU RD<br>YOUBOU, BC  V0R3E1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203141 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| AUGUSTINE, RAYMOND<br>22 VALMOR ST<br>WORCESTER, MA  01604 | 01-01139<br>W.R. GRACE & CO. | z2239 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| AUKSTIKALNIS, JOHN<br>96 MAIN ST<br>NORTH ORANGE, MA  01364 | 01-01139<br>W.R. GRACE & CO. | z3993 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| AULD, ALAN<br>279 CATHCART ST<br>WINNIPEG, MB  R3R1Z8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203654 | 3/11/2009 | UNKNOWN | [U] | ( U ) |
| AULD, MURRAY W<br>635 S NORAH ST<br>THUNDER BAY, ON  P7E1P5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201870 | 2/9/2009 | UNKNOWN | [U] | ( U ) |
| AULENBACK, VICTOR W<br>27 ROSS RD<br>WESTPHAL, NS  B2Z1B4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213058 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| AULICKY JR, CHARLES J<br>106 WESTERN BLVD<br>GILLETTE, NJ  07933 | 01-01139<br>W.R. GRACE & CO. | z871 | 8/8/2008 | UNKNOWN | [U] | ( U ) |
| AULT , B E<br>2974 E BENGE-WINONA RD<br>BENGE, WA  99105 | 01-01139<br>W.R. GRACE & CO. | z17911 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| AULT , MR BRYCE E; AULT , MRS BRYCE E<br>2974 E BENGE WINEMA RD<br>BENGE, WA  99105 | 01-01139<br>W.R. GRACE & CO. | z100710 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| AULT, GARY<br>60 S PARK AVE<br>SPENCER, IN  47460 | 01-01139<br>W.R. GRACE & CO. | z7707 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| AULT, MARY<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15003 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| AULT, RICHARD K<br>7 E TIERRA BUENA<br>PHOENIX, AZ 85022 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4474 | 3/21/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| AUMAN, RONALD F; AUMAN, VICTORIA J<br>807 WASHINGTON ST<br>SAINT MARYS, PA 15857 | 01-01139<br>W.R. GRACE & CO. | z8672 | 10/6/2008 | UNKNOWN [U] | ( U ) |
| AUMOND, GERARD<br>4 DES OBLATS OUEST<br>ROUYN NORANDA, QC J9X3A9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204789 | 4/13/2009 | UNKNOWN [U] | ( U ) |
| AUMOND, SYLVIO ; AUMOND, NICOLE<br>225 BARNARD ST<br>WILLIAMS LAKE, BC V2G1G1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201040 | 1/26/2009 | UNKNOWN [U] | ( U ) |
| AUMONT, FRANCINE ; SEVIGNY, GUY<br>1465 SAURIOL EST<br>MONTREAL, QC H2C1W5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207479 | 7/20/2009 | UNKNOWN [U] | ( U ) |
| AUMONT, PATRICK ; TREMBLAY, NATHALIE<br>12715 JEAN PAUL MAISONNEUVE<br>MIRABEL, QC J7N0E5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207133 | 7/13/2009 | UNKNOWN [U] | ( U ) |
| AUMUELLER, BARBARA<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z9824 | 10/14/2008 | UNKNOWN [U] | ( U ) |
| AUNE, MARVIN E<br>125-1ST AVE SE<br>DUTTON, MT 59433 | 01-01139<br>W.R. GRACE & CO. | z6039 | 9/15/2008 | UNKNOWN [U] | ( U ) |
| AUPPERLE, STEVEN D<br>190 E WASHINGTON ST<br>MORTON, IL 61550 | 01-01139<br>W.R. GRACE & CO. | z2025 | 8/18/2008 | UNKNOWN [U] | ( U ) |
| AURICCHIO, FRANK<br>181 S MILL ST PO BOX 904<br>RIDGEWAY, ON L0S1N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201491 | 2/2/2009 | UNKNOWN [U] | ( U ) |
| AURIN , CARL H<br>151 RIDGEWOOD RD<br>CHARLESTOWN, RI 02813 | 01-01139<br>W.R. GRACE & CO. | z11902 | 10/24/2008 | UNKNOWN [U] | ( U ) |
| AUSEN, CHARLES; AUSEN, GENEVA<br>1301 W FOUNTAIN ST<br>ALBERT LEA, MN 56007 | 01-01139<br>W.R. GRACE & CO. | z4109 | 9/2/2008 | UNKNOWN [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| AUSTIN , FRANCIS CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL  60607  Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL  60607 | 01-01139 W.R. GRACE & CO. | z17738 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| AUSTIN, JOHN R; AUSTIN , KAREN T 126 PROSPECT DR MILES CITY, MT  59301 | 01-01139 W.R. GRACE & CO. | z16214 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| AUSTIN , KENNETH ; AUSTIN , MARLA 85759 573RD AVE WAYNE, NE  68787 | 01-01139 W.R. GRACE & CO. | z15877 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| AUSTIN JR , JAMES L 707 W OAK SANDPOINT, ID  83864 | 01-01139 W.R. GRACE & CO. | z16793 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| AUSTIN SR, ROBERT L 5908 Shady Spring Ave.  Baltimore, MD  21237 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9021 | 3/28/2003 | $0.00 | | ( P ) |
| AUSTIN, ARLENE F ATTN MICHAEL P CASCINO 220 S ASHLAND AVE CHICAGO, IL  60607  Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL  60607 | 01-01139 W.R. GRACE & CO. | z9955 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| AUSTIN, CARL ; MCKILLEN, JESSICA 20875 BURWELL RD MOUNT BRYDGES, ON  N0L1W0 CANADA | 01-01139 W.R. GRACE & CO. | z212199 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| AUSTIN, DENNIS 1130 NEEBING AVE THUNDER BAY, ON  P7E3L6 CANADA | 01-01139 W.R. GRACE & CO. | z201214 | 1/27/2009 | UNKNOWN | [U] | ( U ) |
| AUSTIN, DOUGLAS H 89 4TH AVE S ROXBORO, QC  H8Y2L6 CANADA | 01-01139 W.R. GRACE & CO. | z208952 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| AUSTIN, JEFFREY L; AUSTIN, LORI A 14 TOWER AVE SCHENECTADY, NY  12304 | 01-01139 W.R. GRACE & CO. | z6962 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| AUSTIN, MELBOURNE C 800 10TH AVE SW WAVERLY, IA  50677 | 01-01139 W.R. GRACE & CO. | z5054 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| AUSTIN, NANCY T  JASPER, ON  K0G1G0 CANADA | 01-01139 W.R. GRACE & CO. | z212014 | 8/31/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group

www.bmcgroup.com
888.909.0100

Page 93 of  3209

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| AUSTIN, NANCY T<br>549 BATES RD RR 3<br>JASPER, ON  K0G1G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213801 | 9/14/2009 | UNKNOWN | [U] | ( U ) |
| AUSTIN, RAYMOND; AUSTIN, JANE<br>1024 THOMPSON RD<br>THOMPSON, CT  06287 | 01-01139<br>W.R. GRACE & CO. | z1624 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| AUSTIN, THEODORE; AUSTIN, KATHLEEN; &<br>AUSTIN, JESSE ; RUNYAN, JAMIE<br>413 S PONDEROSA LOOP<br>POST FALLS, ID  83854 | 01-01139<br>W.R. GRACE & CO. | z9610 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| AUTERIO, MICHELLE A<br>37 OAKHURST RD<br><br>HOPKINTON, MA  01748 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8525 | 3/28/2003 | $0.00 | | ( P ) |
| AUTOTTE, NORMAND ; ANDONEY, MYRIAM<br>2095 RUE DE BRUXELLES<br>MONTREAL, QC  H1L5Z8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206610 | 6/23/2009 | UNKNOWN | [U] | ( U ) |
| AVAU, EDWARD M<br>74 ERNEST AVE<br>MONONGAHELA, PA  15063 | 01-01139<br>W.R. GRACE & CO. | z5102 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| AVAYA COMMUNICATIONS LUCENT TECHNOLOGIES<br>D B BANKRUPTCY SERVICES<br>PO BOX 5126<br>TIMONIUM, MD  21094 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 84 | 5/18/2001 | $0.00 | | ( U ) |
| AVAYA FKA LUCENT TECHNOLOGIES<br>C/O D&B/RMS BANKRUPTCY SERVICES<br>PO BOX 5126<br>TIMONIUM, MD  21094 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 13726 Entered: 11/20/2006 | 2956 | 2/28/2003 | $211.67 | | ( U ) |
| AVELLO JR, PHILIP<br>321 W 24TH ST APT 14A<br>NEW YORK, NY  10011 | 01-01139<br>W.R. GRACE & CO. | z504 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| AVERANDER, TODD ; AVERANDER, LYNN<br>116 SPENCER AVE<br>SHARON, PA  16146<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14231 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| AVERETT, BETTY<br>940 W 50TH ST<br>CHICAGO, IL  60609 | 01-01139<br>W.R. GRACE & CO. | z6972 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| AVERY , CHARLES W; AVERY , SOLVEIG J<br>2135 MEADOWOOD ST<br>BILLINGS, MT  59102-2209 | 01-01139<br>W.R. GRACE & CO. | z16016 | 10/30/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| AVERY, CHRISTOPHER A<br>BOX 409<br>ASQUITH, SK  S0K0J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207078 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| AVERY, KEVIN<br>5112 REYNOSA<br>SAINT LOUIS, MO  63128 | 01-01139<br>W.R. GRACE & CO. | z246 | 7/30/2008 | UNKNOWN | [U] | ( U ) |
| AVERY, RONALD<br>10681 WESCH RD<br>BROOKLYN, MI  49230 | 01-01139<br>W.R. GRACE & CO. | z5640 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| AVERY, RONALD<br>10681 WESCH RD<br>BROOKLYN, MI  49230 | 01-01139<br>W.R. GRACE & CO. | z5639 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| AVERY, RONALD ; AVERY, SHARON<br>459 BROWNING ST<br>OSHAWA, ON  L1H6S8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211475 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| AVERY, TONY L<br>8841 ROGUE RIVER HWY<br>GRANTS PASS, OR  97527 | 01-01139<br>W.R. GRACE & CO. | z7007 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| AVEY, HERBERT G<br>475 LINCOLN AVE<br>CLAWSON, MI  48017 | 01-01139<br>W.R. GRACE & CO. | z6041 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| AVILA, JUANITA M<br>15080 SEQUOIA ST #C<br>HESPERIA, CA  92345 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13902 | 3/31/2003 | $0.00 | | ( U ) |
| AVILA, JUANITA M<br>15080 SEQUOIA ST #C<br>HESPERIA, CA  92345 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13903 | 3/31/2003 | $0.00 | | ( U ) |
| AVOLES, LAURELLEN R<br>1858 E 5TH ST<br>SAINT PAUL, MN  55119 | 01-01139<br>W.R. GRACE & CO. | z13599 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| AVON, ERIC<br>100 16TH AVE<br>DEUX MTGNS, QC  J7R3X8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208724 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| AVONHURST COOP<br>BOX 1<br>AVONHURST, SK  S0G0A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201665 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| AVRAMOVIC, GEORGE ; RONDE, DEBBIE D<br>795 FRANKLIN RD<br>KAMLOOPS, BC  V2B6G7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209281 | 8/17/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| AWAD , ANNE S<br>4 JEWETT LN<br>SOUTH HADLEY, MA 01075 | 01-01139<br>W.R. GRACE & CO. | z11511 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| AWAN, AZHAR M<br>11 ANDOVER DR<br>MILFORD, CT 06460-6968 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13175 | 3/31/2003 | $0.00 | | ( P ) |
| AXMACHER , KENNETH J<br>1307 COOLIDGE AVE<br>CINCINNATI, OH 45230 | 01-01139<br>W.R. GRACE & CO. | z16993 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| AXTELL, DONALD<br>BOX 362<br>SPIRIT LAKE, ID 83869 | 01-01139<br>W.R. GRACE & CO. | z11231 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| AXTMANN, JAMES<br>RR4<br>WALTON, ON N0K1Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200706 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| AYALA , RUDY ; AYALA , PHYLLIS<br>12510 E 120TH AVE<br>BRIGHTON, CO 80601 | 01-01139<br>W.R. GRACE & CO. | z13262 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| AYALA, INEZ<br>2584 GIBSON ST<br>RIVERSIDE, CA 92503 | 01-01139<br>W.R. GRACE & CO. | z5359 | 9/9/2008 | UNKNOWN | [U] | ( U ) |
| AYDT, THOMAS J<br>670 6 ST E<br>PRINCE ALBERT, SK S6V0N6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206763 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| AYDT, THOMAS J<br>670 6 ST E<br>PRINCE ALBERT, SK S6V0N6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206764 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| AYDT, THOMAS J<br>670 6 ST E<br>PRINCE ALBERT, SK S6V0N6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206765 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| AYEDON, BARBARA<br>42427 W ELDON<br>CLINTON TOWNSHIP, MI 48038 | 01-01139<br>W.R. GRACE & CO. | z4992 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| AYER, GARRY P<br>700 MAPLE AVE<br>OWENSBORO, KY 42301 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7568 | 3/27/2003 | $0.00 | | ( P ) |
| AYER, GARRY P<br>700 MAPLE AVE<br>OWENSBORO, KY 42301 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7570 | 3/27/2003 | $0.00 | | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| AYER, GARRY P<br>700 MAPLE AVE<br>OWENSBORO, KY 42301 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7567 | 3/27/2003 | $0.00 | ( P ) |
| AYER, GARRY P<br>700 MAPLE AVE<br>OWENSBORO, KY 42301 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7569 | 3/27/2003 | $0.00 | ( P ) |
| AYER, GARRY P<br>700 MAPLE AVE<br>OWENSBORO, KY 42301 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7565 | 3/27/2003 | $0.00 | ( P ) |
| AYER, GARRY P<br>700 MAPLE AVE<br>OWENSBORO, KY 42301 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7566 | 3/27/2003 | $0.00 | ( P ) |
| AYERS, GORMAN; AYERS, DIANE<br>1509-17TH ST NW<br>WINTER HAVEN, FL 33881 | 01-01139<br>W.R. GRACE & CO. | z5307 | 9/8/2008 | UNKNOWN [U] | ( U ) |
| AYERS, SEAN G<br>c/o SEAN AYERS<br>2704 ROCKWOOD AVE<br><br>BALTIMORE, MD 21215-4112 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8708 | 3/28/2003 | $0.00 | ( U ) |
| AYLIFFE, ALAN D<br>16 BROWNS RD RR 5<br>ORANGEVILLE, ON L9W2Z2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209693 | 8/17/2009 | UNKNOWN [U] | ( U ) |
| AYLOR , TERRY<br>2904 E FAIRVIEW AVE<br>SPOKANE, WA 99207 | 01-01139<br>W.R. GRACE & CO. | z17389 | 10/31/2008 | UNKNOWN [U] | ( U ) |
| AYLWIN, REJEAN<br>634 ST ANDRE<br>LAVAL, QC H7G3A5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203518 | 3/9/2009 | UNKNOWN [U] | ( U ) |
| AYOTTE, MARC ; AYOTTE, JUSTINE<br>4147 LILLIAN ST<br>HANMER, ON P3P1A2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206684 | 6/29/2009 | UNKNOWN [U] | ( U ) |
| AYRES, GLEN; AYRES, KATHY<br>30 PEARL ST W<br>SIDNEY, NY 13838 | 01-01139<br>W.R. GRACE & CO. | z8676 | 10/6/2008 | UNKNOWN [U] | ( U ) |
| AYRSHIRE DAIRY FARM<br>4510 13TH ST S<br>GREAT FALLS, MT 59405 | 01-01139<br>W.R. GRACE & CO. | z13234 | 10/27/2008 | UNKNOWN [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| AYRSHIRE DAIRY FARM<br>4510 13TH ST S<br>GREAT FALLS, MT 59405 | 01-01139<br>W.R. GRACE & CO. | z13237 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| AYRSHIRE DAIRY FARM<br>4510 13TH ST S<br>GREAT FALLS, MT 59405 | 01-01139<br>W.R. GRACE & CO. | z13236 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| AYRSHIRE DAIRY FARM<br>4510 13TH ST S<br>GREAT FALLS, MT 59405 | 01-01139<br>W.R. GRACE & CO. | z13238 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| AYRSHIRE DAIRY FARM<br>4510 13TH ST S<br>GREAT FALLS, MT 59405 | 01-01139<br>W.R. GRACE & CO. | z13235 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| AYSON-BEANUM, JUANITA<br>25234 DAVISON AVE<br>SIREN, WI 54872-9023 | 01-01139<br>W.R. GRACE & CO. | z6277 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| AYSON-BEANUM, JUANITA<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15193 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| AZOULAY, NICOLAS ; LEFRANCOIS, JULIE<br>3070 CHEMIN STE THERESE<br>CARIGNAN, QC J3L2B5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206952 | 7/8/2009 | UNKNOWN | [U] | ( U ) |
| AZTEC RENTAL PARTNERS DBA AIR TOOL EXCHA<br>TRANSFERRED TO: FAIR HARBOR CAPITAL LLC<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | 01-01139<br>W.R. GRACE & CO. | 1314 | 7/12/2002 | $760.25 | | ( U ) |
| AZTER, LORETTA<br>89 REINER RD<br>DOWNSVIEW, ON M3H2L4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211968 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| AZURDIA, GLORIA<br>3168 JUBILEE TRL<br>DALLAS, TX 75229 | 01-01139<br>W.R. GRACE & CO. | z7427 | 9/26/2008 | UNKNOWN | [U] | ( U ) |
| AZZARELLA, RICHARD ; AZZARELLA, JUDITH<br>PO BOX 61<br>FAIRFIELD, WA 99012-0061 | 01-01139<br>W.R. GRACE & CO. | z10491 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| AZZI, WILLIAM ; AZZI, MARIE-JO ; AZZI, SEREVA ; ABI-HANNA, GISELE<br>4095 JAURON<br>MONTREAL, QC H4J1L3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207472 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| AZZONE, NICOLA<br>79 S OPLAINE RD<br>GURNEE, IL 60031 | 01-01139<br>W.R. GRACE & CO. | z9121 | 10/10/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| B & C FAB INC<br>105 E ORLANDO ST<br>ORLANDO, FL  32804-5020 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 6010 Entered: 7/19/2004 | 1600 | 7/30/2002 | $117.61 | ( U ) |
| B B & T<br>2016 HOOVER ST<br>WINSTON SALEM, NC  27107 | 01-01139<br>W.R. GRACE & CO. | z14093 | 10/29/2008 | UNKNOWN  [U] | ( U ) |
| B&E ELECTRIC INC<br>9012 E GRACE AVE<br>SPOKANE, WA  99212 | 01-01139<br>W.R. GRACE & CO. | z100705 | 11/3/2008 | UNKNOWN  [U] | ( U ) |
| BAARS, CAROLE A<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z9827 | 10/14/2008 | UNKNOWN  [U] | ( U ) |
| BAAY, EDITH<br>1929 S EYE ST<br>BAKERSFIELD, CA  93304 | 01-01139<br>W.R. GRACE & CO. | z4501 | 9/2/2008 | UNKNOWN  [U] | ( U ) |
| BABB, DWAYNE; BABB, ODALYS<br>50 SENECA RD<br>HAMDEN, CT  06518 | 01-01139<br>W.R. GRACE & CO. | z6927 | 9/22/2008 | UNKNOWN  [U] | ( U ) |
| BABBIDGE, SCOTT C<br>20 TATE LN<br>WINDHAM, ME  04062 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8381 | 3/28/2003 | $0.00 | ( P ) |
| BABBS , FRANCIS A; BABBS , BONNIE G<br>4102 HILLCREST AVE<br>BALTIMORE, MD  21225-2308 | 01-01139<br>W.R. GRACE & CO. | z15952 | 10/30/2008 | UNKNOWN  [U] | ( U ) |
| BABBS , FRANCIS A; BABBS , BONNIE G<br>4102 HILLCREST AVE<br>BALTIMORE, MD  21226-2308 | 01-01139<br>W.R. GRACE & CO. | z101140 | 11/10/2008 | UNKNOWN  [U] | ( U ) |
| BABCOCK & WILCOX CONSTRUCTION CO INC<br>C/O JAN M HAYDEN<br>HELLER DRAPER HAYDENPATRICK & HORN LLC<br>650 POYDRAS ST, SUITE 2500<br>NEW ORLEANS, LA  70130<br><br>Counsel Mailing Address:<br>HELLER DRAPER HAYDENPATRICK & HORN LLC<br>C/O JAN M HAYDEN<br>650 POYDRAS ST, SUITE 2500<br>NEW ORLEANS, LA  70130 | 01-01139<br>W.R. GRACE & CO. | 9784 | 3/28/2003 | UNKNOWN  [U] | ( U ) |
| BABCOCK, GEORGE H<br>605 IMPERIAL ST BOX 580<br>MASSEY, ON  P0D1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206109 | 6/4/2009 | UNKNOWN  [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BABCOCK, JOYCE D<br>PO BOX 21<br>CUSTER, MT 59024 | 01-01139<br>W.R. GRACE & CO. | z6067 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| BABIAK, ANDREW<br>BOX 29<br>PINE RIVER, MB R0L1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203069 | 2/27/2009 | UNKNOWN | [U] | ( U ) |
| BABICH, MLADEN<br>909 W 4TH<br>ANACONDA, MT 59711 | 01-01139<br>W.R. GRACE & CO. | z3599 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| BABIN, MARY<br>306 JEFFERSON AVE<br>ELLWOOD CITY, PA 16117<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14235 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| BABINEAU, SHARON; BABINEAU, RAYMOND<br>1814 THORNTON AVE<br>BUTTE, MT 59701 | 01-01139<br>W.R. GRACE & CO. | z6990 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| BABINSKY, ANDREW<br>410 N MONROE ST<br>FREEBURG, IL 62243 | 01-01139<br>W.R. GRACE & CO. | z8632 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| BABKA, JAMES R<br>6504 WEST 63 PL<br>CHICAGO, IL 60638 | 01-01139<br>W.R. GRACE & CO. | z3068 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| BABKIRK, JAMES G<br>BOX 924<br>HIGH , RA RIE AB<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213834 | 9/14/2009 | UNKNOWN | [U] | ( U ) |
| BABLOUZIAN, LEON<br>20 MANSFIELD ST<br>FRAMINGHAM, MA 01702 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15013 | 4/3/2003 | $0.00 | | ( P ) |
| BABUIN, SERGIO<br>46495 STRATHCONA RD<br>CHILLIWACK, BC V2P3T1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203477 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| BABUSKA, ED ; BABUSKA, BARB<br>67 VISTA DR<br>MISSISSAUGA, ON L5M1C3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205185 | 4/27/2009 | UNKNOWN | [U] | ( U ) |
| BACA , ADRA S<br>277 LANDING RD S<br>ROCHESTER, NY 14610 | 01-01139<br>W.R. GRACE & CO. | z100617 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| BACH, GARRY<br>1525 MCMANUS<br>TROY, MI 48084 | 01-01139<br>W.R. GRACE & CO. | z393 | 8/1/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group*    www.bmcgroup.com    888.909.0100    *Page 100 of 3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BACH, TODD C<br>411 5TH AVE N<br>JUNCTION CITY, WI 54443 | 01-01139<br>W.R. GRACE & CO. | z2954 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| BACHALIS JR, JOHN J<br>181 HARPER AVE<br>YARDLEY, PA 19067-1617 | 01-01139<br>W.R. GRACE & CO. | z1166 | 8/12/2008 | UNKNOWN | [U] | ( U ) |
| BACHEL, EARL<br>610 E BOONE ST<br>MARSHALLTOWN, IA 50158 | 01-01139<br>W.R. GRACE & CO. | z7239 | 9/24/2008 | UNKNOWN | [U] | ( U ) |
| BACHEWICH, ANDREW ; BACHEWICH, OLGA<br>BOX 185<br>SANDY LAKE, MB R0J1X0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204813 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| BACHMEIER, BRIAN ; BACHMEIER, SYLVIA<br>BOX 536<br>KINDERSLEY, SK S0L1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208322 | 8/6/2009 | UNKNOWN | [U] | ( U ) |
| BACHMEIER, RANDY J; BACHMEIER, CHRISTINE A<br>714 14TH ST<br>HAVRE, MT 59501 | 01-01139<br>W.R. GRACE & CO. | z613 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| BACHOVIN SR , DANIEL J<br>2039 SPRING AVE<br>OAKFORD, PA 19053 | 01-01139<br>W.R. GRACE & CO. | z13338 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| BACKANEN, GARY<br>22735 SE FIRWOOD RD<br>SANDY, OR 97055 | 01-01139<br>W.R. GRACE & CO. | z6371 | 9/16/2008 | UNKNOWN | [U] | ( U ) |
| BACKSTROM, JANE E<br>7906 MONROE ST NE<br>SPRING LAKE PARK, MN 55432 | 01-01139<br>W.R. GRACE & CO. | z3284 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| BACKSTROM, JANE E<br>7906 MONROE ST NE<br>SPRING LAKE PARK, MN 55432 | 01-01139<br>W.R. GRACE & CO. | z3286 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| BACON , CARLTON<br>C/O DOUGLAS BACON<br>5569 DANLOW DR APT 102<br>VIRGINIA BEACH, VA 23455 | 01-01139<br>W.R. GRACE & CO. | z17374 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BACON , RENEE E<br>914 WIDGEON RD<br>NORFOLK, VA 23513 | 01-01139<br>W.R. GRACE & CO. | z17371 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BACON, ANDRE<br>3065 BILAUDEAU<br>MONTREAL, QC H1L4B6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206995 | 7/9/2009 | UNKNOWN | [U] | ( U ) |
| BACON, EVELYN ; BACON, STEPHEN<br>10 CAMBRAY RD RR 2<br>CAMERON, ON K0M1G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207505 | 7/20/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BACON, JOHN D<br>302 W ELM ST<br>AUBURN, MI 48611-9459 | 01-01139<br>W.R. GRACE & CO. | z6178 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| BACON, LINDA M<br>LINDA M, BACON<br>20 ALMY AVE<br>SANDWICH, MA 02563 | 01-01139<br>W.R. GRACE & CO. | z8464 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| BACON, MARK ; LANG, SUE<br>2885 W 20TH AVE<br>VANCOUVER, BC V6L1H4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212691 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| BACON, STEPHANE<br>1980 DES ROSEAUX APT 9<br>MARIEVILLE , C 3M 0B8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204983 | 4/20/2009 | UNKNOWN | [U] | ( U ) |
| BACON, STEPHEN R<br>10 CAMBRAY RD RR 2<br>CAMERON, ON K0M1G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213491 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| BADEAU, GUY; BADEAU, PENNY<br>263 MARTIN MEADOW RD<br>PLAINFIELD, VT 05667-9422 | 01-01139<br>W.R. GRACE & CO. | z4822 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| BADEER, SCOTT<br>20 REDWOOD DR<br>PLAINVIEW, NY 11803 | 01-01139<br>W.R. GRACE & CO. | z761 | 8/7/2008 | UNKNOWN | [U] | ( U ) |
| BADER SR, MR RAYMOND G; BADER, MRS EDNA A<br>4024 BURGEN AVE<br>SAINT LOUIS, MO 63116 | 01-01139<br>W.R. GRACE & CO. | z4091 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| BADER, DELBERT A<br>1762 CENTER VALLEY RD<br>SANDPOINT, ID 83864 | 01-01139<br>W.R. GRACE & CO. | z8441 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| BADER, KEVIN<br>2170 ELLIOTT ST<br>REGINA, SK S4N3H2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200074 | 12/15/2008 | UNKNOWN | [U] | ( U ) |
| BADGER, BRENDA L<br>RR3 STATION MAIN<br>OWEN SOUND, ON N4K5N5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206314 | 6/12/2009 | UNKNOWN | [U] | ( U ) |
| BADGLEY, CAROLINE<br>821 ROBINHOOD LN<br>LA GRANGE PARK, IL 60526 | 01-01139<br>W.R. GRACE & CO. | z5437 | 9/10/2008 | UNKNOWN | [U] | ( U ) |
| BADGLEY, EDWARD<br>821 ROBINHOOD LN<br>LA GRANGE PARK, IL 60526 | 01-01139<br>W.R. GRACE & CO. | z5438 | 9/10/2008 | UNKNOWN | [U] | ( U ) |
| BAERG, PETER L<br>BOX 922<br>LASALLE, MB R0G1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212022 | 8/31/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BAERG, PETER L<br>BOX 922<br>LASALLE, MB  R0G1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213772 | 9/10/2009 | UNKNOWN | [U] | ( U ) |
| BAERGEN, RISHYA J<br>BOX 135 262 2ND AVE<br>PROCTOR, BC  V0G1V0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201734 | 2/4/2009 | UNKNOWN | [U] | ( U ) |
| BAFUS, DARRELL<br>18252 ENDICOTT RD<br>COLFAX, WA  99111 | 01-01139<br>W.R. GRACE & CO. | z7645 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| BAGE, ELAINE E<br>669 GOVERNMENT AVE<br>WINNIPEG, MB  R2K1X3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205992 | 6/1/2009 | UNKNOWN | [U] | ( U ) |
| BAGGENSTOS, LLOYD<br>PO BOX 210<br>TURNER VALLEY, AB  T0L2A6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201412 | 1/30/2009 | UNKNOWN | [U] | ( U ) |
| BAGGETT, BARBARA<br>812 MARKDALE<br>LAKE ORION, MI  48362 | 01-01139<br>W.R. GRACE & CO. | z9484 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| BAGLEY , MIKE ; BAGLEY , DEB<br>12461 HWY A<br>COLE CAMP, MO  65325 | 01-01139<br>W.R. GRACE & CO. | z100568 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| BAGLEY JR, CHARLES M; BAGLEY, NANCY H<br>1235 8TH AVE W<br>SEATTLE, WA  98119-3441 | 01-01139<br>W.R. GRACE & CO. | z6440 | 9/17/2008 | UNKNOWN | [U] | ( U ) |
| BAGLEY, ERROL<br>710 E 3RD ST<br>MESA, AZ  85203 | 01-01139<br>W.R. GRACE & CO. | z5122 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| BAGLEY, GILBERT<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15004 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BAGLEY, GILBERT; BAGLEY, LINDA<br>1305 N FARR RD<br>SPOKANE, WA  99206-4050 | 01-01139<br>W.R. GRACE & CO. | z4612 | 9/4/2008 | UNKNOWN | [U] | ( U ) |
| BAGLEY, RONALD D; BAGLEY, DEBORAH L<br>235 HURONIA RD<br>BARRIE, ON  L4N4G2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202236 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| BAGSHAW, SUNSHINE ; MONTAGUE, SHAUN<br>211 8TH AVE<br>CASTLEGAR, BC  V1N1M9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208531 | 8/10/2009 | UNKNOWN | [U] | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BAGYI, JOHN A; BAGYI, BARBARA<br>111 WASHINGTON AVE<br>ALBANY, NY 12210 | 01-01139<br>W.R. GRACE & CO. | z8313 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| BAHADORI, BRENDA<br>5062 VANDORF RD<br>STOUFFVILLE, ON L4A7X3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202897 | 2/24/2009 | UNKNOWN | [U] | ( U ) |
| BAHILL , S LARRY<br>3542 N WILSON AVE<br>TUCSON, AZ 85719 | 01-01139<br>W.R. GRACE & CO. | z100584 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| BAHM, TILLIE B<br>5445 COUNTY RD 84<br>NEW SALEM, ND 58563-9504 | 01-01139<br>W.R. GRACE & CO. | z5295 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| BAHNUIK, DON ; BAHNUIK, CYNTHIA<br>10306 CONNAUGHT DR<br>EDMONTON, AB T5N3J3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200237 | 12/29/2008 | UNKNOWN | [U] | ( U ) |
| BAHR, GREGORY; BAHR, STEFANIE<br>202 WARREN<br>ANACONDA, MT 59711 | 01-01139<br>W.R. GRACE & CO. | z95 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| BAHR, PATRICIA J<br>2 CIRCLE DR<br>THE PLAINS, OH 45780 | 01-01139<br>W.R. GRACE & CO. | z6074 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| BAHR, REINEY<br>728 STADACONA ST E<br>MOOSE JAW, SK S6H0K4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209981 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| BAHS , KATHLEEN R<br>KATHLEEN R BAHS<br>8638 W PORTAGE RIVER SOUTH RD<br>OAK HARBOR, OH 43449-9612 | 01-01139<br>W.R. GRACE & CO. | z11921 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| BAIL , CHRISTOPHER L<br>21 LATHROP ST<br>SOUTH HADLEY, MA 01075-2730 | 01-01139<br>W.R. GRACE & CO. | z16957 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BAILEY , CHARLES E<br>SHANNON LAW FIRM<br>100 W GALLATIN ST<br>HAZLEHURST, MS 39083<br><br>Counsel Mailing Address:<br>SHANNON LAW FIRM<br>100 W GALLATIN ST<br>HAZLEHURST, MS 39083 | 01-01139<br>W.R. GRACE & CO. | z12314 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BAILEY , FREEMAN H<br>10999 FERNWAY DR<br>MANTUA, OH 44255 | 01-01139<br>W.R. GRACE & CO. | z15767 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| BAILEY , LEE A<br>2928 E FRANCIS AVE<br>SPOKANE, WA 99208 | 01-01139<br>W.R. GRACE & CO. | z100750 | 11/3/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| BAILEY , LLOYD<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304<br><br>Counsel Mailing Address:<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304 | 01-01139<br>W.R. GRACE & CO. | z16515 | 10/30/2008 | UNKNOWN   [U] | ( U ) |
| BAILEY , LLOYD<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304<br><br>Counsel Mailing Address:<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304 | 01-01139<br>W.R. GRACE & CO. | z16516 | 10/30/2008 | UNKNOWN   [U] | ( U ) |
| BAILEY , LLOYD<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304<br><br>Counsel Mailing Address:<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304 | 01-01139<br>W.R. GRACE & CO. | z16514 | 10/30/2008 | UNKNOWN   [U] | ( U ) |
| BAILEY , MARJORIE<br>6714 N SMITH ST<br>SPOKANE, WA  99217-7620 | 01-01139<br>W.R. GRACE & CO. | z101024 | 11/4/2008 | UNKNOWN   [U] | ( U ) |
| BAILEY , MARK A<br>260 RAILROAD AVE<br>BLAIRSVILLE, PA  15717 | 01-01139<br>W.R. GRACE & CO. | z15854 | 10/30/2008 | UNKNOWN   [U] | ( U ) |
| BAILEY , NELLIE M<br>SHANNON LAW FIRM<br>100 W GALLATIN ST<br>HAZLEHURST, MS  39083<br><br>Counsel Mailing Address:<br>SHANNON LAW FIRM<br>100 W GALLATIN ST<br>HAZLEHURST, MS  39083 | 01-01139<br>W.R. GRACE & CO. | z12315 | 10/22/2008 | UNKNOWN   [U] | ( U ) |
| BAILEY , TIMOTHY W; BAILEY , JAMIE L<br>89 WHITE OAK DR<br>BLUE RIDGE, VA  24064 | 01-01139<br>W.R. GRACE & CO. | z15910 | 10/30/2008 | UNKNOWN   [U] | ( U ) |
| BAILEY , WALTER D<br>1644 E RICH<br>SPOKANE, WA  99207 | 01-01139<br>W.R. GRACE & CO. | z16312 | 10/30/2008 | UNKNOWN   [U] | ( U ) |
| BAILEY PURE TRUST<br>PO BOX 17812<br>LITTLE ROCK, AR  72222 | 01-01139<br>W.R. GRACE & CO. | z2270 | 8/18/2008 | UNKNOWN   [U] | ( U ) |
| BAILEY, CARLTON H<br>22243 VANNECK RD RR 1<br>ILDERTON, ON  N0M2A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202541 | 2/17/2009 | UNKNOWN   [U] | ( U ) |
| BAILEY, CLAUDETTE<br>111 WOODHAVEN ST<br>BOSTON, MA  02126 | 01-01139<br>W.R. GRACE & CO. | z7732 | 9/29/2008 | UNKNOWN   [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| BAILEY, DANIEL E; BAILEY-PRUC, SUSAN A 1005 NOLA AVE BARBERTON, OH 44203 | 01-01139 W.R. GRACE & CO. | z8624 | 10/6/2008 | UNKNOWN [U] | ( U ) |
| BAILEY, DENNIS C 504 N CEDAR ST CRESTON, IA 50801 | 01-01139 W.R. GRACE & CO. | z5594 | 9/11/2008 | UNKNOWN [U] | ( U ) |
| BAILEY, GEORGE E 8 ASCOT CIRCLE, APT #5 Saratoga Springs, NY 12866 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14183 | 3/31/2003 | $0.00 | ( P ) |
| BAILEY, GEORGE E PO BOX 1385 38 BURROWS HILL RD HEBRON, CT 06248 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14184 | 3/31/2003 | $0.00 | ( P ) |
| BAILEY, GERALD F 10271 HWY 11 S MONTICELLO, GA 31064 | 01-01139 W.R. GRACE & CO. | z8422 | 10/6/2008 | UNKNOWN [U] | ( U ) |
| BAILEY, MARILYN 253 CROCUS AVE OTTAWA, ON K1H6E7 CANADA | 01-01139 W.R. GRACE & CO. | z210953 | 8/26/2009 | UNKNOWN [U] | ( U ) |
| BAILEY, MELODIE RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15005 | 10/22/2008 | UNKNOWN [U] | ( U ) |
| BAILEY, MIKE ; BAILEY, BELINDA 11 JENKINS ST EVERETT, ON L0M1J0 CANADA | 01-01139 W.R. GRACE & CO. | z211385 | 8/27/2009 | UNKNOWN [U] | ( U ) |
| BAILEY, SUSAN; BAILEY, JOHN 12 E DIVISION ST LEMONT, IL 60439 | 01-01139 W.R. GRACE & CO. | z7129 | 9/22/2008 | UNKNOWN [U] | ( U ) |
| BAILEY, W R 15 IMPERIAL CRES BRANDON, MB R7B3E6 CANADA | 01-01139 W.R. GRACE & CO. | z201316 | 1/29/2009 | UNKNOWN [U] | ( U ) |
| BAILEY, WALTER ; BAILEY, DOREEN 20 BAY ST IROQUOIS, ON K0E1K0 CANADA | 01-01139 W.R. GRACE & CO. | z208244 | 8/5/2009 | UNKNOWN [U] | ( U ) |
| BAILEY-GATES , SALLY ; BAILEY-GATES , CHARLES 23 PARMENTER RD LONDONDERRY, NH 03053 | 01-01139 W.R. GRACE & CO. | z12542 | 10/27/2008 | UNKNOWN [U] | ( U ) |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BAILLARGEON, ERNEST<br>3075 RUE COUSINEAU<br>ST LAURENT, QC  H4K1P3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204741 | 4/10/2009 | UNKNOWN | [U] | ( U ) |
| BAILLARGEON, JOHANNE<br>1056 CH DADAMSVILLE<br>BRIGHAM , C   2K 4T3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202566 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| BAILLARGEON, LOUISE<br>286 BELLEY<br>ST SIMEON, QC  G0T1X0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212052 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| BAILLARGEON, LOUISE<br>286 BELLEY<br>ST SIMEON, QC  G0T1X0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213544 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| BAILLET, DAVID R; BAILLET, RUTH M<br>5830 SPERLING AVE<br>BURNABY, BC  V5E2T7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209087 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| BAILLIE, LARRY<br>1055 HOPKINS CR<br>MOOSE JAW, SK  S6H3E8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210511 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| BAILLIE, ROGER W<br>662 CHESTNUT SPRINGS LN<br>GLEN BURNIE, MD  21060 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13068 | 3/31/2003 | $0.00 | | ( U ) |
| BAILLY , MATTHEW M<br>MATTHEW M, BAILLY<br>15087 E POKIHANTUS DR<br>CANTON, IL  61520-8830 | 01-01139<br>W.R. GRACE & CO. | z17196 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BAIMA, CHARLES<br>14 KELLEY RD<br>WILMINGTON, MA  01887 | 01-01139<br>W.R. GRACE & CO. | z9045 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| BAIN, DAVID ; BAIN, JUDITH<br>951 TULANE AVE<br>SUDBURY, ON  P3A4K2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200342 | 1/12/2009 | UNKNOWN | [U] | ( U ) |
| BAIN, MARIANNE<br>2951 PASTURE CIR<br>COQUITLAM, BC  J3C2C3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210651 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| BAINBRIDGE, BEVERLY A; HATT, BRUCE D<br>30 LUNDYS LN<br>NEWMARKET, ON  L3Y3R8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209229 | 8/14/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BAINBRIDGE, DOUGLAS ; BAINBRIDGE, NORMA 2988 GLEN LAKE RD VICTORIA, BC V9B4B1 CANADA | 01-01139 W.R. GRACE & CO. | z202828 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| BAINS, TEGSHARN S; KULLAR-BAINS, REVINA R 10160 SPRINGMONT DR RICHMOND, BC V7E1W1 CANADA | 01-01139 W.R. GRACE & CO. | z211584 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| BAIRD, A GENE 551 E MULBERRY ST WATSEKA, IL 60970 | 01-01139 W.R. GRACE & CO. | z9813 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| BAIRD, DENNIS; BAIRD, SHERRY 743 W CORNELL AVE CLARKSVILLE, IN 47129 | 01-01139 W.R. GRACE & CO. | z5964 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| BAIRD, DONALD ; BAIRD, MARELLEN RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464  Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15307 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BAIRD, ROBERT; BAIRD, SHARI 1520 HATCHERY RD MORGAN, UT 84050 | 01-01139 W.R. GRACE & CO. | z4389 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| BAIRD, TIM ; BAIRD, VANESSA 108 NORDIN AVE ETOBICOKE, ON M8Z2B3 CANADA | 01-01139 W.R. GRACE & CO. | z203072 | 2/27/2009 | UNKNOWN | [U] | ( U ) |
| BAISLEY, KEVIN 22 W 404 GLEN ELLYN, IL 60137 | 01-01139 W.R. GRACE & CO. | z355 | 8/1/2008 | UNKNOWN | [U] | ( U ) |
| BAKER & MCKENZIE ATTN: ANTHONY G STAMATO 130 E RANDOLPH DR 35TH FLR CHICAGO, IL 60601 | 01-01139 W.R. GRACE & CO. | 1578 | 7/25/2002 | $34,123.18 | | ( U ) |
| BAKER , MARK ; BAKER , CINDY 100 GORDONS BEACH RD TROY, MT 59935 | 01-01139 W.R. GRACE & CO. | z16357 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| BAKER JR , DWIGHT N 737 LAGUNA DR WOLVERINE LAKE, MI 48390 | 01-01139 W.R. GRACE & CO. | z17528 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BAKER PROCESS c/o CHRISTOPHER J RYAN BAKER HUGHES INC PO BOX 4740 HOUSTON, TX 77210-4740 | 01-01139 W.R. GRACE & CO. | 2008 | 9/12/2002 | $5,169.44 | | ( U ) |
| BAKER, ALAN M 308 L MURRAY DR TRAIL, BC V1R2J4 CANADA | 01-01139 W.R. GRACE & CO. | z201726 | 2/4/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BAKER, ALBERT J<br>1-1634 CO T<br>METAMORA, OH 43540 | 01-01139<br>W.R. GRACE & CO. | z10334 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| BAKER, ANN<br>416 EDGAR ST<br>WOLF POINT, MT 59201 | 01-01139<br>W.R. GRACE & CO. | z790 | 8/7/2008 | UNKNOWN | [U] | ( U ) |
| BAKER, CAROL A<br>1302 DAMMERT AVE<br>SAINT LOUIS, MO 63125 | 01-01139<br>W.R. GRACE & CO. | z4543 | 9/4/2008 | UNKNOWN | [U] | ( U ) |
| BAKER, CHARLES R; BAKER, JOY A<br>540 DEARBORN AVE<br>MISSOULA, MT 59801 | 01-01139<br>W.R. GRACE & CO. | z5702 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| BAKER, DARREN<br>BOX 583<br>THEPAS, MB R9A1K6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201420 | 1/30/2009 | UNKNOWN | [U] | ( U ) |
| BAKER, DAVID<br>W3826 ORCHID DR<br>LAKE GENEVA, WI 53147 | 01-01139<br>W.R. GRACE & CO. | z712 | 8/6/2008 | UNKNOWN | [U] | ( U ) |
| BAKER, DAVID L<br>1215 TURNBERRY CT<br>PASADENA, MD 21122 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7536 | 3/27/2003 | $0.00 | | ( P ) |
| BAKER, DAVID L<br>1215 TURNBERRY CT<br>PASADENA, MD 21122 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7537 | 3/27/2003 | $0.00 | | ( P ) |
| BAKER, DAVID M<br>101 SHARON DR<br>PASADENA, MD 21122 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9022 | 3/28/2003 | $0.00 | | ( P ) |
| BAKER, DONNA L<br>1215 TURNBERRY CT<br>PASADENA, MD 21122 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7538 | 3/27/2003 | $0.00 | | ( P ) |
| BAKER, DOREEN<br>BOX 146<br>IMPERIAL, SK S0G2J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210384 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| BAKER, DOUGLAS A<br>S 4118 MARTIN<br>SPOKANE, WA 99203 | 01-01139<br>W.R. GRACE & CO. | z8650 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| BAKER, GARY S<br>1011 BEAUMONT AVE<br>BALTIMORE, MD 21212 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14322 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group*    **www.bmcgroup.com**<br>**888.909.0100**    *Page 109 of 3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| BAKER, GARY S<br>1011 BEAUMONT AVE<br>BALTIMORE, MD  21212 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14320 | 3/31/2003 | $0.00 | ( U ) |
| BAKER, GARY S<br>1011 BEAUMONT AVE<br>BALTIMORE, MD  21212 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14321 | 3/31/2003 | $0.00 | ( U ) |
| BAKER, GARY S<br>1011 BEAUMONT AVE<br>BALTIMORE, MD  21212 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14319 | 3/31/2003 | $0.00 | ( U ) |
| BAKER, GARY S<br>1011 BEAUMONT AVE<br>BALTIMORE, MD  21212 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14318 | 3/31/2003 | $0.00 | ( U ) |
| BAKER, GERALD ; BAKER, LORRI<br>BOX 397 1548 ADELAIDE ST<br>CROFTON, BC  V0R1R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201509 | 2/2/2009 | UNKNOWN [U] | ( U ) |
| BAKER, GERALD A; BAKER, CATHLEEN P<br>904 W COLUMBIA AVE<br>SPOKANE, WA  99205 | 01-01139<br>W.R. GRACE & CO. | z7072 | 9/22/2008 | UNKNOWN [U] | ( U ) |
| BAKER, HEATHER<br>RR 3<br>SINGHAMPTON, ON  N0C1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206789 | 6/30/2009 | UNKNOWN [U] | ( U ) |
| BAKER, HERSHEL M<br>1640 LAKE PARK CR<br>MORRISTOWN, TN  37814 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1571 | 7/25/2002 | $0.00 | ( P ) |
| BAKER, JERRY R<br>246 FASSINA ST<br>THUNDER BAY, ON  P7B5Y3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203136 | 3/2/2009 | UNKNOWN [U] | ( U ) |
| BAKER, KEVIN<br>5016 FORREST DR<br>YELLOWKNIFE, NT  X1A2A9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201389 | 1/29/2009 | UNKNOWN [U] | ( U ) |
| BAKER, LAWRENCE<br>c/o KATHLEEN L MILLIAN<br>TERRIS PRAVLIK & MILLIAN LLP<br>1121 12TH ST NW<br>WASHINGTON, DC  20005-4632 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 8738 Entered: 6/27/2005 | 14063 | 3/31/2003 | $0.00 | ( U ) |
| BAKER, NEIL<br>8381 DARNER RD<br>LISBON, OH  44432 | 01-01139<br>W.R. GRACE & CO. | z9497 | 10/13/2008 | UNKNOWN [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BAKER, RICHARD A<br>256 PARKVIEW PL SE<br>CALGARY, AB  T2J4W6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204746 | 4/10/2009 | UNKNOWN | [U] | ( U ) |
| BAKER, ROBERT E; BAKER, CAROLA<br>ROBERT E & CAROL A , BAKER<br>31908 TREASURE RD<br>PARKER, AZ  85344-7572 | 01-01139<br>W.R. GRACE & CO. | z9499 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| BAKER, RONDA<br>BOX 224<br>BALDONNEL, BC  V0C1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205657 | 5/15/2009 | UNKNOWN | [U] | ( U ) |
| BAKER, SHELLEY<br>26 DAVID ST<br>BRAMPTON, ON  L6X1J4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208768 | 8/11/2009 | UNKNOWN | [U] | ( U ) |
| BAKER, STANLEY<br>BOX 444<br>DEBOLT, AB  T0H1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203778 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| BAKER, STEPHEN H<br>1107 N CENTENNIAL ST<br>KIRKSVILLE, MO  63501-1257 | 01-01139<br>W.R. GRACE & CO. | z11158 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| BAKER, WAYNE C<br>BOX 3141<br>GARIBALDI HIGHLANDS, BC  V0N1T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207541 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| BAKER, WILLIAM ; BAKER, LINDA<br>PO BOX 76<br>NORTH PORTAL, SK  S0C1W0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204544 | 4/3/2009 | UNKNOWN | [U] | ( U ) |
| BAKER, WILLIAM AND ROSEMARY<br>10 PARSONAGE LN<br>TOPSFIELD, MA  01983 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9068 | 3/28/2003 | $0.00 | | ( P ) |
| BAKER, WILLIAM AND ROSEMARY<br>10 PARSONAGE LN<br>TOPSFIELD, MA  01983 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9069 | 3/28/2003 | $0.00 | | ( P ) |
| BAKER, WILLIAM AND ROSEMARY<br>10 PARSONAGE LN<br>TOPSFIELD, MA  01983 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9070 | 3/28/2003 | $0.00 | | ( P ) |
| BAKER, WILLIAM AND ROSEMARY<br>10 PARSONAGE LN<br>TOPSFIELD, MA  01983 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9071 | 3/28/2003 | $0.00 | | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    Page 111 of  3209

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| Baker-Liepe, Ulrike<br>3137 EARL GREY ST<br>VICTORIA, BC  V9A1X1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210593 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| BAKHSHI, SHAGHAYEGH ; OZGOLI, MEHRAN<br>18 RUE DE LILE BARWICK<br>PIERREFONDS, QC  H8Z2W8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207349 | 7/17/2009 | UNKNOWN | [U] | ( U ) |
| BAKKA, ROBERT L<br>1200 HILLSIDE VIEW<br>ALGONQUIN, IL  60102 | 01-01139<br>W.R. GRACE & CO. | z630 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| BAKKEN, BRUCE; BAKKEN, NATALIE<br>4347 S 48 ST<br>GREENFIELD, WI  53220 | 01-01139<br>W.R. GRACE & CO. | z995 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| BAKKEN, KERRY<br>BOX 134<br>CRAIK, SK  S0G0V0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201257 | 1/27/2009 | UNKNOWN | [U] | ( U ) |
| BAKKER, DONALD B<br>151 LINK RD RR 3<br>CAYUGA, ON  N0A1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202070 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| BAKKER, SID<br>1818 KEENE RD<br>PETERBOROUGH, ON  K9J6X9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208426 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| BAKRITZES, ANASTASIOS G<br>5833 CHOWEN AVE S<br>MINNEAPOLIS, MN  55410 | 01-01139<br>W.R. GRACE & CO. | z4578 | 9/4/2008 | UNKNOWN | [U] | ( U ) |
| BALAGNA, WILLIAM S<br>545 E FULTON ST<br>FARMINGTON, IL  61531 | 01-01139<br>W.R. GRACE & CO. | z5993 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| BALAGUER SR, FRANCISCO<br>172 EXETER ST<br>FITCHBURG, MA  01420 | 01-01139<br>W.R. GRACE & CO. | z4952 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| BALANOW, BILL ; BALANOW, SHARON<br>805 MACKAY ST BOX 606<br>BELLA COOLA, BC  V0T1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211480 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| BALASH, JOHN<br>130 BARTHELEMY<br>LONGUEUIL, QC  J4J1M2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201233 | 1/27/2009 | UNKNOWN | [U] | ( U ) |
| BALASKA, TERI ; SJODEN, ERIC<br>515 W 9TH ST<br>WHITEFISH, MT  59937 | 01-01139<br>W.R. GRACE & CO. | z10552 | 10/20/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BALAY, ALLEN D<br>BOX 215<br>ROCHESTER, AB  T0G1Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213501 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| BALAZSOVITS, ANDRE<br>107 ALAMOSA DR<br>NORTH YORK, ON  M2J2N8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213507 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| BALAZSOVITS, BELA A<br>524 CRANBROOKE<br>TORONTO, ON  M5M1N8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213509 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| BALAZSOVITS, EDWARD N<br>39 REGINA AVE<br>NORTH YORK, ON  M6A1R4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213506 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| BALAZSOVITS, ETA<br>524 CRANBROOKE<br>TORONTO, ON  M5M1N8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213508 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| BALCEREK, ROBERT<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15555 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BALCOM, ROBERT C; BALCOM, PATRICIA A<br>1237 CR 13<br>OLD CHATHAM, NY  12136 | 01-01139<br>W.R. GRACE & CO. | z14027 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| BALCONES RECYCLING INC<br>TRANSFERRED TO: PORTIA PARTNERS LLC<br>ONE SOUND SHORE DR<br>STE 100<br>GREENWICH, CT  06830 | 01-01139<br>W.R. GRACE & CO. | 1206 | 7/8/2002 | $1,050.24 | | ( U ) |
| BALD , BARBARA<br>21 FINETHY RD<br>ALTON, NH  03809 | 01-01139<br>W.R. GRACE & CO. | z12842 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| BALDASARO-HASELTON, ROSEMARY<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15694 | 10/29/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    *Page 113 of  3209*

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

## Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BALDASARO-HASELTON, ROSEMARY RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464  Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15637 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| BALDE, LINDA ; BALDE, HAROLD 21 WELLINGTON ST ORANGEVILLE, ON  L9W2L2 CANADA | 01-01139 W.R. GRACE & CO. | z208015 | 7/31/2009 | UNKNOWN | [U] | ( U ) |
| BALDENEGRO, PETER PO Box 5003 Adc# 122490 Aspc 19169 Douglas Gilaunit  Douglas, AZ  85608-5003 | 01-01139 W.R. GRACE & CO. | z6738 | 9/19/2008 | UNKNOWN | [U] | ( U ) |
| BALDER, DAVID J 12275 HWY 95 NE FOLEY, MN  56329 | 01-01139 W.R. GRACE & CO. | z4242 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| BALDER, DAVID J 37539 E LAKEVIEW DR BOVEY, MN  55709 | 01-01139 W.R. GRACE & CO. | z4852 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| BALDESI, KELLY 5 GIRARD DR SAINT LOUIS, MO  63119 | 01-01139 W.R. GRACE & CO. | z8406 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| BALDOCK, ROSS S; BALDOCK, MARY A 1732 N 40TH ST SHEBOYGAN, WI  53081 | 01-01139 W.R. GRACE & CO. | z11086 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| BALDUCCI, MARIO 20 KILBURN RD STERLING, MA  01564-2116 | 01-01139 W.R. GRACE & CO. | z676 | 8/5/2008 | UNKNOWN | [U] | ( U ) |
| BALDWIN , CHARLES W; BALDWIN , BETTY R 535 CENTRAL AVE WHITEFISH, MT  59937 | 01-01139 W.R. GRACE & CO. | z12631 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| BALDWIN , LARRY L ROBERT W GREEN PLC 4301 SERGEANT RD SIOUX CITY, IA  51106  Counsel Mailing Address: ROBERT W GREEN PLC 4301 SERGEANT RD SIOUX CITY, IA  51106 | 01-01139 W.R. GRACE & CO. | z17551 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BALDWIN , NORMAN ; BALDWIN , LAURIE 525 PIONEER RD KALISPELL, MT  59901 | 01-01139 W.R. GRACE & CO. | z12633 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| BALDWIN , YVETTE ; BALDWIN , HELEN 1800 SEYBURN DETROIT, MI  48214 | 01-01139 W.R. GRACE & CO. | z101013 | 11/4/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| Baldwin, Betsey<br>495 HIGHCROFT AVE<br>OTTAWA, ON  K1Z5J3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210468 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| BALDWIN, DAN R<br>525 LOCUST ST<br>MOUNT VERNON, IN  47620 | 01-01139<br>W.R. GRACE & CO. | z9008 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| BALDWIN, H FURLONG<br>C/O MERCANTILE BANKSHARES CORP<br>TWO HOPKINS PLAZA, STE 801<br>BALTIMORE, MD  21201 | 01-01139<br>W.R. GRACE & CO. | 7248 | 3/27/2003 | UNKNOWN | [U] | ( U ) |
| BALDWIN, J R<br>BOX 262<br>YORKTON, SK  S3N2V7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201245 | 1/27/2009 | UNKNOWN | [U] | ( U ) |
| BALDWIN, LILLIE M<br>228 SHADOW BROOK DR<br>MOUNT HOLLY, NC  28120 | 01-01139<br>W.R. GRACE & CO.<br><br>ASBESTOS PI TRUST<br>PI TRUST RECONCILIATION | 3147 | 3/7/2003 | BLANK | | ( U ) |
| BALENGER, MR JAMES E<br>1069 LINDENDALE DR<br>PITTSBURGH, PA  15243 | 01-01139<br>W.R. GRACE & CO. | z3205 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| BALENOVIC, CHARLES<br>3535 ASHCROFT CRES<br>MISSISSAUGA, ON  L5C2E6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209386 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| BALIK, JOSEPH S<br>619 E SUFFIELD DR<br>ARLINGTON HEIGHTS, IL  60004 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6373 | 3/26/2003 | $0.00 | | ( P ) |
| BALIK, JOSEPH S<br>619 E SUFFIELD DR<br>ARLINGTON HEIGHTS, IL  60004 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6372 | 3/26/2003 | $0.00 | | ( U ) |
| BALK, DORIS S<br>15 MAIN ST<br>NORTHFIELD, MA  01360-1018 | 01-01139<br>W.R. GRACE & CO. | z4120 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| BALKA JR , EDMUND E; BALKA , SUZANNE<br>7222 W 275 N<br>LA PORTE, IN  46350 | 01-01139<br>W.R. GRACE & CO. | z12820 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| BALL , DANNY H; BALL , REBECCA J<br>PO BOX 1023<br>LIBBY, MT  59923 | 01-01139<br>W.R. GRACE & CO. | z100880 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| BALL, CLAUDIAD<br>2111 SOURDOUGH RD<br>BOZEMAN, MT  59715 | 01-01139<br>W.R. GRACE & CO. | z9435 | 10/13/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BALL, MR DARCY J<br>893 OLD MUSKOKA RD<br>UTTERSON, ON  P0B1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202246 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| BALL, NANCY<br>204 SLOANE AVE<br>TORONTO, ON  M4A2C6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214091 | 11/24/2009 | UNKNOWN | [U] | ( U ) |
| BALL, NANCY J<br>204 SLOANE AVE<br>TORONTO, ON  M4A2C6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213486 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| BALL, PHILIP S<br>6410 COVE POINTE LN<br>HIXSON, TN  37343 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4780 | 3/24/2003 | $0.00 | | ( U ) |
| BALL, WILLIAM; BALL, CATHY<br>9533 ASH RIDGE WINCHESTER RD<br>WINCHESTER, OH  45697 | 01-01139<br>W.R. GRACE & CO. | z6197 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| BALLANCE, MR DARCY ; BALLANCE, MRS BRENDA<br>29 ST ANDREWS RD<br>ST ANDREWS, MB  R1A2Y4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201667 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| BALLANTINE, KRISTINE ; TODD, DERRY<br>979 SOMERVILLE AVE<br>WINNIPEG, MB  R3T1B4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211779 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| BALLARD , J L<br>17737 HALF MOON RD<br>PARK RAPIDS, MN  56470 | 01-01139<br>W.R. GRACE & CO. | z12465 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| BALLARD , ROBERT L; BALLARD , BETTY J<br>134 BEDFORD ST<br>BATH, ME  04530 | 01-01139<br>W.R. GRACE & CO. | z16036 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| BALLARD JR, EDWIN G<br>305 CLOVERHILL RD<br>PASADENA, MD  21122 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5825 | 3/25/2003 | $0.00 | | ( P ) |
| BALLARD, ALAN ; BALLARD, SANDRA<br>22 BRIDGE ST<br>TOPSHAM, ME  04086 | 01-01139<br>W.R. GRACE & CO. | z11361 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| BALLARD, CLYDE ; BALLARD, RUTH<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15006 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BALLARD, DOUGLAS<br>PO BOX 443<br>CLARK FORK, ID  83811 | 01-01139<br>W.R. GRACE & CO. | z11233 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| BALLARD, KEVIN A<br>712 FULTON ST<br>MORRIS, IL  60450 | 01-01139<br>W.R. GRACE & CO. | z13996 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| BALLARD, SANDRA L<br>3549 US HWY 6<br>LINESVILLE, PA  16424 | 01-01139<br>W.R. GRACE & CO. | z11147 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| BALLENTINE, LESLIE E<br>1101 YORSTON CT<br>BURNABY, BC  V5A2T8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200288 | 1/5/2009 | UNKNOWN | [U] | ( U ) |
| BALLETTO, EDWARD<br>PO BOX 45525 RPP SUNNYSIDE<br>SURREY, BC  V4A9N3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209104 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| BALLEW, ROBERT<br>5230 NE SEE FOREVER LN<br>POULSBO, WA  98370-8854 | 01-01139<br>W.R. GRACE & CO. | z16677 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BALLOU , BETTY ; BALLOU , DIANA ; BALLOU , DALE<br>CASON EDGETT MAHON & LUTJEN ATTORNEY AT LAW<br>608 E OHIO ST<br>CLINTON, MO  64735<br><br>Counsel Mailing Address:<br>CASON EDGETT MAHAN & LUTJEN ATTORNEY AT LAW<br>608 E OHIO ST<br>CLINTON, MO 64735 | 01-01139<br>W.R. GRACE & CO. | z12922 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| BALLOU , BETTY ; BALLOU , DIANA ; BALLOU , DALE<br>CASON EDGETT MAHAN & LUTJEN ATTORNEY AT LAW<br>608 E OHIO ST<br>CLINTON, MO  64735<br><br>Counsel Mailing Address:<br>CASON EDGETT MAHAN & LUTJEN ATTORNEY AT LAW<br>608 E OHIO ST<br>CLINTON, MO 64735 | 01-01139<br>W.R. GRACE & CO. | z13029 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| BALL-SARET, JAYNE; BALL, FAYE<br>310 MADISON AVE<br>CHARLESTON, IL  61920 | 01-01139<br>W.R. GRACE & CO. | z5215 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| BALLWEC, OWEN E<br>98 W 31ST<br>BAYONNE, NJ  07002 | 01-01139<br>W.R. GRACE & CO. | z7787 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| BALOGA, ALOYS<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15350 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BALOGA, ALOYS J<br>10 HILLCREST DR<br>DALLAS, PA  18612 | 01-01139<br>W.R. GRACE & CO. | z190 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| BALOGA, JOHN; BALOGA, NOREEN<br>40 COTTAGE AVE<br>PLAINS, PA  18705 | 01-01139<br>W.R. GRACE & CO. | z7038 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| BALOGA, JOHN; BALOGA, NOREEN<br>40 COTTAGE AVE<br>PLAINS, PA  18705 | 01-01139<br>W.R. GRACE & CO. | z7934 | 9/30/2008 | UNKNOWN | [U] | ( U ) |
| BALON, CHARLES<br>700 INGHAM ST<br>FREELAND, PA  18224 | 01-01139<br>W.R. GRACE & CO. | z9560 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| BALON, MARK ; BALON, TERESA<br>143 BIRCHWOOD CR<br>REGINA, SK  S4S5S3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201244 | 1/27/2009 | UNKNOWN | [U] | ( U ) |
| BALTAS, LEONIDAS<br>437 EATON PARK DR<br>LONDON, ON  N6J1X1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200715 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| BALTIMORE , OLLIE<br>5517 COUNTRY CLUB RD<br>BIRMINGHAM, AL  35228 | 01-01139<br>W.R. GRACE & CO. | z16275 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| BALTIMORE GAS AND ELECTRIC COMPANY<br>TRANSFERRED TO: LIQUIDITY SOLUTIONS INC<br>ONE UNIVERSITY PLAZA<br>STE 312<br>HACKENSACK, NJ  07601 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 13726 Entered: 11/20/2006 | 15320 | 7/15/2003 | $160,948.24 | | ( U ) |
| BALTIMORE GAS AND ELECTRIC COMPANY<br>PO BOX 1475<br>BALTIMORE, MD  21203 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 5646 Entered: 5/24/2004 | 3079 | 3/4/2003 | $0.00 | | ( U ) |
| BALTZELL , AARON D<br>1111 W 13TH AVE<br>SPOKANE, WA  99204 | 01-01139<br>W.R. GRACE & CO. | z12942 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| BALTZER, MARY LOU ; BALTZER, RAYMOND<br>10 WALLACE PL<br>WOLFVILLE, NS  B4P1L4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211819 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| BALUKONIS, EMMA G<br>45 SAINT JOSEPH DR<br>EAST LONGMEADOW, MA  01028 | 01-01139<br>W.R. GRACE & CO. | z2723 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| BALZARETTI, RICHARD ; BALZARETTI, VIRGINIA<br>6403 W HARBOR DR<br>COEUR D ALENE, ID  83814 | 01-01139<br>W.R. GRACE & CO. | z9253 | 10/10/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| BALZER, J L<br>408 HORSE TRAIL CT<br>ALAMO, CA 94507 | 01-01139<br>W.R. GRACE & CO. | 2535 | 1/13/2003 | $40,550.00 | ( U ) |
| BAMATTER, MARY<br>45 LILAC AVE<br>DORVAL, QC H9S3L8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200757 | 1/20/2009 | UNKNOWN [U] | ( U ) |
| BAMBACH, ANDREW ; BAMBACH, JESSICA<br>1777 CENTRAL ST<br>YORKTOWN HEIGHTS, NY 10598 | 01-01139<br>W.R. GRACE & CO. | z10648 | 10/20/2008 | UNKNOWN [U] | ( U ) |
| BAMBRICK, JUDY<br>2-55 ST CHARLES ST<br>VANIER, ON K1L5T9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213701 | 9/8/2009 | UNKNOWN [U] | ( U ) |
| BAMFORD JR, RAYMOND L<br>26 GUNNAR DR<br>MARLBOROUGH, MA 01752 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4180 | 3/20/2003 | $0.00 | ( P ) |
| BAMFORD, ARNOLD<br>2785 RIVERSIDE AVE<br>SOMERSET, MA 02726 | 01-01139<br>W.R. GRACE & CO. | z1737 | 8/15/2008 | UNKNOWN [U] | ( U ) |
| BAMFORD, RAYMOND L<br>c/o BROOKE E BAMFORD SURVIVING SPOUSE<br>420 GREAT RD A-10<br>ACTON, MA 01720 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3071 | 3/4/2003 | $0.00 | ( P ) |
| BAMONTE, TONY ; BAMONTE, SUZANNE<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14842 | 10/22/2008 | UNKNOWN [U] | ( U ) |
| BAMPTON, MARTYN ; BAMPTON, KIMBERLY<br>18 WALLINGER AVE<br>KIMBERLEY, BC V1A1Y5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211760 | 8/28/2009 | UNKNOWN [U] | ( U ) |
| BANACH , EDWARD ; BANACH , GEORGIA<br>1214 KENMORE AVE<br>JOLIET, IL 60435 | 01-01139<br>W.R. GRACE & CO. | z11851 | 10/23/2008 | UNKNOWN [U] | ( U ) |
| BANACH , EDWARD ; BANACH , GEORGIA<br>1214 KENMORE AVE<br>JOLIET, IL 60435 | 01-01139<br>W.R. GRACE & CO. | z11852 | 10/23/2008 | UNKNOWN [U] | ( U ) |
| BANASH, IRENE<br>BOX 11 GRP 327 RR 3<br>SELKIRK, MB R1A2A8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208726 | 8/10/2009 | UNKNOWN [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group

www.bmcgroup.com<br>888.909.0100

*Page 119 of 3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BANAWETZ, JIM<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15606 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BANCROFT, GREGORY<br>GREGORY BANCROFT<br>14 BARBERRY CT<br>LAWRENCEVILLE, NJ 08648 | 01-01139<br>W.R. GRACE & CO. | z4752 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| BANDY , ROBERT A<br>5317 PERRY RD<br>GRAND BLANC, MI 48439 | 01-01139<br>W.R. GRACE & CO. | z13056 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| BANDY , TOM ; BANDY , FRAN<br>62 BURKE RD<br>WALLACE, ID 83873 | 01-01139<br>W.R. GRACE & CO. | z13351 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| BANDYK, ALAN A<br>c/o ALAN BANDYK<br>2109 LAKE MIOLA DR<br>PAOLA, KS 66071 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6336 | 3/26/2003 | $0.00 | | ( P ) |
| BANETTE, CLAUDE<br>217 32ND AVE<br>PTE CALUMET, QC J0N1G1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205361 | 5/4/2009 | UNKNOWN | [U] | ( U ) |
| BANFF, TIMOTHY<br>1640 COMMISSIONERS PIKE<br>MULLICA HILL, NJ 08062 | 01-01139<br>W.R. GRACE & CO. | z3763 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| BANG, SHELDON<br>BOX 476<br>CABRI, SK S0N0J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202882 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| BANGAY, ALAN ; BANGAY, UTA<br>8 JOSEPH ST<br>BRACEBRIDGE, ON P1L1J7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208884 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| BANGAY, ALAN ; BANGAY, UTA<br>8 JOSEPH ST<br>BRACEBRIDGE, ON P1L1J7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209792 | 8/18/2009 | UNKNOWN | [U] | ( U ) |
| BANGO, FRITZ<br>2495 NELSON AVE<br>WEST VANCOUVER, BC V7V2R3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212182 | 8/31/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BANGS, CARL<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15007 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BANISH, JOHN R<br>116 ELLIS AVE W<br>CAYUGA, ND 58013-4000 | 01-01139<br>W.R. GRACE & CO. | z13888 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| BANK OF AMERICA<br>PO BOX 81<br>WINNABOW, NC 28479 | 01-01139<br>W.R. GRACE & CO. | z1984 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| BANK OF AMERICA<br>5526 31ST AVE<br>KENOSHA, WI 53144 | 01-01139<br>W.R. GRACE & CO. | z8900 | 10/8/2008 | UNKNOWN | [U] | ( U ) |
| BANK OF AMERICA<br>327 ACADEMY HILL RD<br>MILAN, NY 12571 | 01-01139<br>W.R. GRACE & CO. | z15861 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| BANK OF AMERICAN<br>5510 SLATON RD<br>CHARLOTTE, NC 28217 | 01-01139<br>W.R. GRACE & CO. | z8530 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| BANK OF AMERICA-RED CREDIT LINE<br>67 NEW SPAULDING ST<br>LOWELL, MA 01851-4231 | 01-01139<br>W.R. GRACE & CO. | z7349 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| BANK OF MONTREAL<br>7660 DES VENDEENS<br>ANJON, QC H1K1S6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207315 | 7/14/2009 | UNKNOWN | [U] | ( U ) |
| BANK OF MONTREAL<br>3 VIOLET CRES<br>BRANDON, MB R7B1E5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203262 | 3/3/2009 | UNKNOWN | [U] | ( U ) |
| BANK OF MONTREAL ROCHDALE BRANCH<br>1441 MCCARTHY BLVD<br>REGINA, SK S4T5T1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211219 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| BANK OF NOVA SCOTIA<br>120 BRUNELLE NORTH<br>KAPUSKASING, ON P5N2M2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207276 | 7/16/2009 | UNKNOWN | [U] | ( U ) |
| BANK OF NOVA SCOTIA<br>436 BEATRICE ST<br>LONDON, ON N5W5A7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209787 | 8/18/2009 | UNKNOWN | [U] | ( U ) |
| BANK OF NOVA SCOTIA BURLINGTON ONT<br>568 DYNES RD<br>BURLINGTON, ON L7N2V2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210789 | 8/24/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BANK OF NOVA SCOTIA MORTGAGE<br>410 ERICKSON RD<br>CAMPBELL RIVER, BC  V9W1S7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206700 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| BANK OF THE WEST<br>10321 N 191 AVE<br>BENNINGTON, NE  68007 | 01-01139<br>W.R. GRACE & CO. | z3540 | 8/27/2008 | UNKNOWN | [U] | ( U ) |
| BANK OF THE WEST<br>207 WALNUT ST<br>BOX 201<br>HOPKINTON, IA  52237 | 01-01139<br>W.R. GRACE & CO. | z8073 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| BANK OF THE WEST<br>423 CLARK ST<br>STERLING, CO  80751 | 01-01139<br>W.R. GRACE & CO. | z9131 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| BANK, LORRAINE M<br>3316 W 45 AVE<br>GARY, IN  46408 | 01-01139<br>W.R. GRACE & CO. | 1811 | 8/15/2002 | $882.00 | | ( U ) |
| BANKIER, LYNNE J; BANKIER, MICHAEL D<br>183 CARLETON AVE<br>OTTAWA, ON  K1Y0J5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208258 | 8/5/2009 | UNKNOWN | [U] | ( U ) |
| BANKS , JOSEPH C<br>55 MORNINGSIDE DR<br>PENNSVILLE, NJ  08070 | 01-01139<br>W.R. GRACE & CO. | z12006 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| BANKS MUELLER, E PAUL; BANKS MUELLER, DEBBIE<br>279 S ELLSWORTH RD<br>PETOSKEY, MI  49770 | 01-01139<br>W.R. GRACE & CO. | z5641 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| BANKS, DAVID<br>359 W ELM ST<br>PEMBROKE, MA  02359 | 01-01139<br>W.R. GRACE & CO. | z6574 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| BANKS, DAVID<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14592 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BANKS, MICHAEL J<br>813 6TH ST N<br>SAINT JAMES, MN  56081 | 01-01139<br>W.R. GRACE & CO. | z2023 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| BANKS, RHONDA<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15308 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    *Page 122 of  3209*

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

## Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BANKS, TED<br>7678 TALBOT TRL RR1<br>BLENHEIM, ON  N0P1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204575 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| BANKSTON , CHRISTOPHER P<br>515 VERNON PL<br>ORLANDO, FL  32803-5534 | 01-01139<br>W.R. GRACE & CO. | z100892 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| BANNAN, BRENDAN<br>236 3RD AVE<br>NEW WESTMINSTER, BC  V3L1M1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211163 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| BANNER, STEVEN R<br>PO BOX 158 STN MAIN<br>SOOHE, BC  V9Z0P7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209600 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| BANNERMAN, GEORGE G<br>1941 7TH CONCESSION RR 1 ADJALA TWP<br>COLGAN, ON  L0G1W0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203833 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| BANNERMAN, JOHN<br>2245 ALTA VISTA DR<br>OTTAWA, ON  K1H7L9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208880 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| BANNING, WILLIAM R<br>115 Carolina Way<br><br>Fountain Inn, SC  29644 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5134 | 3/24/2003 | $0.00 | | ( P ) |
| BANNISTER, THERESA L<br>724-6TH ST<br>JUNEAU, AK  99801 | 01-01139<br>W.R. GRACE & CO. | z1786 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| BANQUE LAURENTIENNE<br>4855 RUE ORCHARD<br>SAINT HUBERT, QC  J3Y2G5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213430 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| BANQUE LAURENTIENNE SULL 150<br>6250 BLV CONDIJEAN BUNEAY 200 S<br>SAINT HUB, RT  J3Y8T6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210815 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| BANQUE NATIONAL<br>900 ST ALEXANDRE<br>LONGUEUIL, QC  J4H3G9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212860 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| BANQUE NATIONAL<br>1041 RTE 133<br>SABREVOIS, QC  J0J2G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209838 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| BANQUE ROYAL<br>11 11E AVE<br>TERRASSE VAUDREUIL, QC  J7V3K7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212892 | 8/31/2009 | UNKNOWN | [U] | ( U ) |

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BANQUE TD<br>538 PREVOST<br>LONGUEUIL, QC  J4J1H7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206659 | 6/26/2009 | UNKNOWN | [U] | ( U ) |
| BANQUE TD CANADA TRUST SUCCURSALE 4928 ; LYNE TREMBLAY REPRESENTANT AULORISE<br>233 TUPPER<br>MAGOG, QC  J1X1J8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213505 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| BANQUE TD CANADA TRUST SUCCURSALE 4928 ; LYNE TREMBLAY REPRESENTANT AULORISE<br>233 TUPPER<br>MAGOG, QC  J1X1J8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213504 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| BANQUE TORONTO DOMINION<br>1476 BLVD DES SEIGNEURS<br>TERREBONNE, QC  J6X1E8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200214 | 12/24/2008 | UNKNOWN | [U] | ( U ) |
| BANSAVAGE, DAVID E<br>554 VALLEY VIEW RD<br>EIGHTY FOUR, PA  15330 | 01-01139<br>W.R. GRACE & CO. | z4255 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| BANTA, DR CHARLES J<br>c/o GEOFFREY B SPENCER<br>2005 WOODBROOK DR<br>DENTON, TX  76205 | 01-01139<br>W.R. GRACE & CO. | 13548 | 3/31/2003 | $660.00 | | ( U ) |
| BANVILLE, LUCIE<br>100 BOULEVARD VIGNORY<br>LORRAINE, QC  J6Z1V9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202243 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| BANVILLE, RONALD ; SABOURIN, JORIE<br>151 DES ERABLES<br>VAL DES MONTO, QC  J8N2T3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206723 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| BANYARD, SUE ; BANYARD, GARY<br>BOX 74<br>DEROCHE, BC  V0M1G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200889 | 1/22/2009 | UNKNOWN | [U] | ( U ) |
| BAOUCHE, AMAR<br>1410 CR DU MOULIN<br>LAVAL, QC  H7E3K5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212073 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| BAOUCHE, AMAR<br>1410 CR DU MOULIN<br>LAVAL, QC  H7E3K5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213693 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| BAPTISTE, ELVARADO R<br>18153 181ST CIR S<br>BOCA RATON, FL  33498 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13291 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BAPTISTE, ELVARADO R 18153 181ST CIR S BOCA RATON, FL 33498 | 01-01139 W.R. GRACE & CO. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13292 | 3/31/2003 | $0.00 | | ( U ) |
| BAPTISTE, ELVARADO R 18153 181ST CIR S BOCA RATON, FL 33498 | 01-01139 W.R. GRACE & CO. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13290 | 3/31/2003 | $0.00 | | ( U ) |
| BAPTISTE, SHIRLEY G 235 5TH AVE NE DAUPHIN, MB R7N0X6 CANADA | 01-01139 W.R. GRACE & CO. | z213814 | 9/14/2009 | UNKNOWN | [U] | ( U ) |
| BAR T SALOON ; LEROSS HOTEL BOX 69 LEROSS, SK S0A2C0 CANADA | 01-01139 W.R. GRACE & CO. | z200281 | 1/2/2009 | UNKNOWN | [U] | ( U ) |
| BARA, BETTY J 513 RAILROAD ST WINDBER, PA 15963 | 01-01139 W.R. GRACE & CO. | z7303 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| BARABESI, FRANCO ; BARABESI, NANCY THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 <br><br> Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14378 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BARAN, JERRY ; BARAN, ANN BOX 243 TURIN, AB T0K2H0 CANADA | 01-01139 W.R. GRACE & CO. | z212658 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| BARANIUK, JUDY 65 N ROCKWOOD AVE THUNDER BAY, ON P7A6A3 CANADA | 01-01139 W.R. GRACE & CO. | z204372 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| BARANOWSKI, PATRICK ; BARANOWSKI, MELISSA 811 27TH AVE S CRANBROOK, BC V1C3J6 CANADA | 01-01139 W.R. GRACE & CO. | z211867 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| BARBANTI (class), MARCO SCOTT LAW GROUP DARRELL W SCOTT 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 <br><br> Counsel Mailing Address: THE SCOTT LAW GROUP C/O DARRELL W SCOTT 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 | 01-01139 W.R. GRACE & CO. | 18503 | 3/21/2008 | UNKNOWN | [U] | ( U ) |

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BARBANTI, MARCO<br>C/O DARRELL W SCOTT, ESQ,<br>THE SCOTT LAW GROUP<br>926 W SPRAQUE STE 680<br>SPOKANE, WA 99201 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 756 | 5/30/2002 | $0.00 | | ( U ) |
| BARBANTI, MARCO<br>C/O DARRELL SCOTT<br>THE SCOTT LAW GROUP<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201 | 01-01139<br>W.R. GRACE & CO. | 1218 | 6/13/2002 | $20,000.00 | | ( U ) |
| BARBANTI, MARCO<br>1600 WASHINGTON TRUST FIN CTR<br>717 W SPRAGUE AVE<br>SPOKANE, WA 99201-0466 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 745 | 5/13/2002 | $0.00 | | ( U ) |
| BARBANTI, MARCO<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14844 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BARBANTI, MARCO<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14847 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BARBANTI, MARCO<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14845 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BARBANTI, MARCO<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14843 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BARBANTI, MARCO<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14846 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BARBANTI, MARCO<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14848 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BARBANTI, MARCO (class)<br>SCOTT LAW GROUP<br>DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201 | 01-01139<br>W.R. GRACE & CO. | 18501 | 3/24/2008 | UNKNOWN | [U] | ( U ) |
| BARBANTI, TULLIA<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14849 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BARBARITE, ROBERT M; BARBARITE, PIA N<br>1520 EVERLEA RD<br>MARRIOTTSVILLE, MD 21104 | 01-01139<br>W.R. GRACE & CO. | z6802 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| BARBARO, DEBORAH L; BARBARO, ANTHONY C<br>380 MILLER RD<br>EAST GREENBUSH, NY 12061 | 01-01139<br>W.R. GRACE & CO. | z11220 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| BARBEAU, BRUCE ; BARBEAU, JANE<br>129 PARKVIEW HILL CRES<br>TORONTO, ON M4B1R6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201583 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| BARBEAU, WAYNE ; BARBEAU, EDITH<br>39 LONDON ST<br>SAULT STE MARIE, ON P6A2S2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200077 | 12/15/2008 | UNKNOWN | [U] | ( U ) |
| BARBEE , CAROLYN<br>C/O ALFRED WHITTAKER<br>2432 EBBVALE RD<br>MANCHESTER, MD 21102 | 01-01139<br>W.R. GRACE & CO. | z11694 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| BARBEE, GARY; BARBEE, FAYE<br>19100 SW 98 LOOP<br>DUNNELLON, FL 34432 | 01-01139<br>W.R. GRACE & CO. | z1032 | 8/11/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BARBER, DONALD G<br>63 ROSELAND DR<br>CARRYING PLACE, ON  K0K1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209762 | 8/18/2009 | UNKNOWN | [U] | ( U ) |
| BARBER, GARY ; BARBER, THERESE<br>319 E MURPHY ST<br>BAY CITY, MI  48706 | 01-01139<br>W.R. GRACE & CO. | z7574 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| BARBER, JANE A<br>100 SHEFFIELD RD<br>WALTHAM, MA  02451-2374 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5696 | 3/24/2003 | $0.00 | | ( P ) |
| BARBER, JANE A<br>100 SHEFFIELD RD<br>WALTHAM, MA  02451-2374 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4896 | 3/24/2003 | $0.00 | | ( P ) |
| BARBER, JERALD; BARBER, BARBARA<br>5249 SILVER MAPLE CIR<br>MINNETONKA, MN  55305 | 01-01139<br>W.R. GRACE & CO. | z2516 | 8/20/2008 | UNKNOWN | [U] | ( U ) |
| BARBER, KEVIN; BARBER, GINA<br>20465 TIMBER DR<br>BURNEY, CA  96013 | 01-01139<br>W.R. GRACE & CO. | z6153 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| BARBER, LEWIS R<br>200 RIVERSIDE AVE<br>CHATTANOOGA, TN  37405 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4778 | 3/24/2003 | $0.00 | | ( U ) |
| BARBER, LEWIS R<br>200 RIVERSIDE AVE<br>CHATTANOOGA, TN  37405 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5004 | 3/24/2003 | $0.00 | | ( U ) |
| BARBER, LEWIS R<br>200 RIVERSIDE AVE<br>CHATTANOOGA, TN  37405 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5123 | 3/24/2003 | $0.00 | | ( U ) |
| BARBERO JR, DOMENIC A<br>DOMENIC A BARBERO JR<br>792 WEST ST<br>UNIT B-105<br>MANSFIELD, MA  02048 | 01-01139<br>W.R. GRACE & CO. | z4931 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| BARBIERI , DAVID<br>722 E HIGHLAND BLVD<br>SPOKANE, WA  99203 | 01-01139<br>W.R. GRACE & CO. | z15911 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| BARBIERI, JENNIFER; GREENHALGH, WILLIAM<br>2408 W 18TH ST<br>WILMINGTON, DE  19806 | 01-01139<br>W.R. GRACE & CO. | z2672 | 8/21/2008 | UNKNOWN | [U] | ( U ) |

---

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BARBIN, LIONEL G<br>1 MAIN AVE<br>SACO, ME  04072 | 01-01139<br>W.R. GRACE & CO. | z2198 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| BARBIR, LANA ; BARBIR, BRUNO<br>#2 ELKVIEW DR<br>FERNIE, BC  V0B1M3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212982 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| BARBOUR, MICHAEL<br>2559 PHILIP ST<br>HALIFAX, NS  B3L3H1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201946 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| BARBOUR, NEVA J<br>9197 ROLLING MEADOW RUN<br>PASADENA, MD  21122 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13423 | 3/31/2003 | $0.00 | | ( P ) |
| BARBREY, LILA B<br>205 W TRADE ST<br>SIMPSONVILLE, SC  29681 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2800 | 2/18/2003 | $0.00 | | ( P ) |
| BARCELO, JEAN<br>700 COURT ST<br>WATERLOO, QC  J0E9N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213865 | 9/23/2009 | UNKNOWN | [U] | ( U ) |
| BARCIKOWSKI, MICHAEL J<br>9522 HOLIDAY MANOR RD<br>NOTTINGHAM, MD  21236 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13154 | 3/31/2003 | $0.00 | | ( U ) |
| BARCIKOWSKI, MICHAEL J<br>9522 HOLIDAY MANOR RD<br>NOTTINGHAM, MD  21236 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13153 | 3/31/2003 | $0.00 | | ( U ) |
| BARCLAY, DEXTER<br>532 S ADAMS<br>BURLINGTON, IA  52601 | 01-01139<br>W.R. GRACE & CO. | z5519 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| BARCLAY, DONALD W<br>169 LONGWOOD RD N<br>HAMILTON, ON  L8S3V8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212663 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| BARCLAY, JOANNE M<br>183 PARADISE RD N<br>HAMILTON, ON  L8S3T2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212664 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| BARCLAY, PERCY<br>AVE STA CRUZ 949<br>DEPT 202<br>MI FLORES  LIMA18<br>PERU | 01-01139<br>W.R. GRACE & CO. | 1614 | 7/30/2002 | $5,200.00 | | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BARCOMB FESSETTE, ILENE<br>37 LAKE SHOE RD<br>PLATTSBURGH, NY 12901 | 01-01139<br>W.R. GRACE & CO. | z4364 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| BARD, STEVEN<br>30431 MORNING VIEW DR<br>MALIBU, CA 90265 | 01-01139<br>W.R. GRACE & CO. | z10946 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| BARD, STEVEN<br>30431 MORNING VIEW DR<br>MALIBU, CA 90265 | 01-01139<br>W.R. GRACE & CO. | z10947 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| BARD, STEVEN<br>30431 MORNING VIEW DR<br>MALIBU, CA 90265 | 01-01139<br>W.R. GRACE & CO. | z10948 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| BARDAL, BRADLEY K<br>261 20TH ST E<br>PRINCE ALBERT, SK S6V1K7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209758 | 8/18/2009 | UNKNOWN | [U] | ( U ) |
| BARDELCIK, EDWARD<br>534 BUTLER PIKE<br>MERCER, PA 16137 | 01-01139<br>W.R. GRACE & CO. | z2632 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| BARDELLI , FRED<br>BOX 124<br>OSBURN, ID 83849 | 01-01139<br>W.R. GRACE & CO. | z13208 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| BARDI, RODRICK ; BARDI, KAREN<br>2813 MCCONNELL AVE<br>SASKATOON, SK S7J0W3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206306 | 6/12/2009 | UNKNOWN | [U] | ( U ) |
| BARDMAN, DENNIS R<br>2894 GLADNOR RD<br>PASADENA, MD 21122 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12997 | 3/31/2003 | $0.00 | | ( U ) |
| BARDMAN, DENNIS R<br>2894 GLADNOR RD<br>PASADENA, MD 21122 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12996 | 3/31/2003 | $0.00 | | ( U ) |
| BARDMAN, DENNIS R<br>2894 GLADNOR RD<br>PASADENA, MD 21122 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12994 | 3/31/2003 | $0.00 | | ( U ) |
| BARDMAN, DENNIS R<br>2894 GLADNOR RD<br>PASADENA, MD 21122 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12995 | 3/31/2003 | $0.00 | | ( U ) |
| BARDNIUK, NICK<br>3336 NESS AVE<br>WINNIPEG, MB R2Y0G9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211002 | 8/26/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | | **Class |
|---|---|---|---|---|---|---|
| BARECO PRODUCTS<br>PO BOX 10312<br>ROCK HILL, SC  29731 | 01-01139<br>W.R. GRACE & CO. | 1240 | 7/8/2002 | $34,384.48 | | ( U ) |
| BAREFOOT, ELLIS<br>124 PICASSO DR<br>OTTAWA, ON  K1G5S8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201892 | 2/9/2009 | UNKNOWN | [U] | ( U ) |
| BAREFOOT, ELLIS<br>124 PICASSO DR<br>OTTAWA, ON  K1G5S8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201893 | 2/9/2009 | UNKNOWN | [U] | ( U ) |
| BARFETT, CRAIG ; BARFETT, ROBIN<br>43684 LOUGHEED HWY<br>LAKE ERROCK, BC  V0M1N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201122 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| BARG, MARIE MADELEINE J<br>PO BOX 1275<br>GIMLI, MB  R0C1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212803 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| BARGAR, IRVIN AND DOROTHY M<br>c/o DOROTHY M BARGAR<br>7679 SOLLEY RD<br>GLEN BURNIE, MD  21060 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12897 | 3/31/2003 | $0.00 | | ( U ) |
| BARGAR, IRVIN AND DOROTHY M<br>c/o DOROTHY M BARGAR<br>7679 SOLLEY RD<br>GLEN BURNIE, MD  21060 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12898 | 3/31/2003 | $0.00 | | ( U ) |
| BARGET, JOSEPH<br>24 NIDZYN AVE<br>PO BOX 410<br>REMSENBURG, NY  11960 | 01-01139<br>W.R. GRACE & CO. | z2694 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| BARHAM, GARY ; BARHAM, CECILE<br>320 MACPHERSON DR<br>CORBEIL, ON  P0H1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207645 | 7/23/2009 | UNKNOWN | [U] | ( U ) |
| BARI , GIDEON<br>344 HOWARD AVE<br>WOODMERE, NY  11598 | 01-01139<br>W.R. GRACE & CO. | z100395 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| BARIBEAU, CLAUDE<br>2960 PLACE HARPER<br>TROIS DIVIERES, QC  G8Z3V5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208452 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| BARIBEAU, STEVEN R<br>1561 LEONE AVE<br>SAINT PAUL, MN  55106 | 01-01139<br>W.R. GRACE & CO. | z7270 | 9/24/2008 | UNKNOWN | [U] | ( U ) |
| BARIBEAULT, ALAIN<br>1014 AVE CHAUMONT<br>QUEBEC, QC  G1S1B2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203520 | 3/9/2009 | UNKNOWN | [U] | ( U ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
**  ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BARIL, BENOIT<br>1275 BOUL DES CHENAUX<br>TROIS RIVIERES, QC  G9A1A2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206651 | 6/25/2009 | UNKNOWN | [U] | ( U ) |
| BARIL, GILLES<br>94 PINDER OUEST<br>ROUYN NORANDA, QC  J9X2Y2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205335 | 5/1/2009 | UNKNOWN | [U] | ( U ) |
| BARIL, NOEL F<br>1285 ROUGE RIVER RD<br>GRENVILLE SUR LA ROUGE, QC  J0V1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200644 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| BARIL, RICHARD<br>78 CHEMIN ST MICHEL<br>BROWNSBURG CHATHAM, QC  J8G2N3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210051 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| BARIL, SHARON R<br>137 ATLANTIC AVE<br>WINNIPEG, MB  R2W0P7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202146 | 2/11/2009 | UNKNOWN | [U] | ( U ) |
| BARILLARO, ANTHONY ; BARILLARO, KATHLEEN<br>739 MASSACHUSETTS ST<br>ELLWOOD CITY, PA  16117<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15713 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| BARILLO, HAROLD E<br>BOX 361<br>STURGIS, SK  S0A4A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200572 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| BARITA, JAMES M<br>385 PARISH AVE<br>HUBBARD, OH  44425 | 01-01139<br>W.R. GRACE & CO. | z6798 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| BARKAY, MARSHA<br>218 CRESCENT AVE<br>ELLWOOD CITY, PA  16117<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14236 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| BARKEL, EMMA<br>4034 FOUR LAKES AVE<br>LINDEN, MI  48451 | 01-01139<br>W.R. GRACE & CO. | z1612 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| BARKER , ED ; BARKER , AMY<br>418 W 27TH<br>SPOKANE, WA  99203 | 01-01139<br>W.R. GRACE & CO. | z11564 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| BARKER , THOMAS W; TROTTER , JOYCE P<br>16711 E MACMAHAN RD<br>SPOKANE, WA  99217 | 01-01139<br>W.R. GRACE & CO. | z11616 | 10/23/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| BARKER STEEL CO INC<br>25 BIRCH ST STE 30 BLDG B<br>MILFORD, MA 01757 | 01-01139<br>W.R. GRACE & CO. | 32 | 5/7/2001 | $52.50 | ( U ) |
| BARKER STEEL CO INC<br>25 BIRCH ST STE 30 BLDG B<br>MILFORD, MA 01757 | 01-01139<br>W.R. GRACE & CO. | 33 | 5/7/2001 | $113.39 | ( U ) |
| BARKER STEEL CO INC<br>25 BIRCH ST STE 30 BLDG B<br>MILFORD, MA 01757 | 01-01139<br>W.R. GRACE & CO. | 31 | 5/7/2001 | $47.25 | ( U ) |
| BARKER TTEE, ALLAN M<br>c/o ALLAN M BARKER<br>PO BOX 328<br>NASHUA, NH 03061 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2109 | 9/30/2002 | $0.00 | ( S ) |
| BARKER, DANIEL J<br>3926 DENNETT DR<br>MADISON, WI 53714 | 01-01139<br>W.R. GRACE & CO. | z5528 | 9/11/2008 | UNKNOWN [U] | ( U ) |
| BARKER, HARRY G<br>24 LEXINGTON AVE<br>GLENS FALLS, NY 12801 | 01-01139<br>W.R. GRACE & CO. | z8476 | 10/6/2008 | UNKNOWN [U] | ( U ) |
| BARKER, IRENE ; BARKER, JACK<br>2545 GOLF COURSE DR<br>BLIND BAY, BC V0E1H1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208808 | 8/11/2009 | UNKNOWN [U] | ( U ) |
| BARKER, KEN B; BARKER, CAROL<br>230 GILMAR RD<br>DUNSFORD, ON K0M1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210622 | 8/24/2009 | UNKNOWN [U] | ( U ) |
| BARKER, OREL<br>2040 KNOLLWOOD DR<br>FAIRMONT, MN 56031 | 01-01139<br>W.R. GRACE & CO. | z5774 | 9/12/2008 | UNKNOWN [U] | ( U ) |
| BARKER, RICHARD D<br>PO BOX 134<br>FLUSHING, OH 43977 | 01-01139<br>W.R. GRACE & CO. | z8083 | 10/2/2008 | UNKNOWN [U] | ( U ) |
| BARKER, WAYNE ; BARKER, CHRISTINE<br>60 SMITH ST<br>LONDON, ON N5Z2C7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203133 | 3/2/2009 | UNKNOWN [U] | ( U ) |
| BARKLEY , PATRICIA<br>514 PINE<br>SANDPOINT, ID 83864 | 01-01139<br>W.R. GRACE & CO. | z17157 | 10/31/2008 | UNKNOWN [U] | ( U ) |
| BARKLEY, ROBERT W<br>1280 GREEN AVE<br>TRAIL, BC V1R4K1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203075 | 2/27/2009 | UNKNOWN [U] | ( U ) |
| BARKS, RUSSEL ; BARKS, SILVIA<br>BOX 1646<br>VALLEYVIEW, AB T0H3N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202491 | 2/17/2009 | UNKNOWN [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BARLEY, CHALMER D<br>615 CHESTNUT BLVD<br>CUYAHOGA FALLS, OH 44221 | 01-01139<br>W.R. GRACE & CO. | z14041 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| BARLEY, DALE M<br>6030 FIRESTONE AVE NE<br>CANTON, OH 44721 | 01-01139<br>W.R. GRACE & CO. | z4169 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| BARLOS, JAMES T<br>865 TYSON DR<br>FLORISSANT, MO 63031 | 01-01139<br>W.R. GRACE & CO. | z2037 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| BARLOW, LEON E<br>293 MONTGOMERY ST<br>CHICOPEE, MA 01020 | 01-01139<br>W.R. GRACE & CO. | z11228 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| BARLOW, WILLIAM<br>PO BOX 1409<br>GROTON, CT 06340 | 01-01139<br>W.R. GRACE & CO. | z2299 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| BARNA, GARY M; BARNA, DONNA M<br>10514 MIMOSA LN<br>SAINT LOUIS, MO 63126 | 01-01139<br>W.R. GRACE & CO. | z1570 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| BARNABE, PAUL<br>BOX 365<br>EMERSON, MB R0A0L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200004 | 12/8/2008 | UNKNOWN | [U] | ( U ) |
| BARNACLE PROPERTIES LLC<br>12913 CASTLEROCK CT<br>OKLAHOMA CITY, OK 73142 | 01-01139<br>W.R. GRACE & CO. | z4924 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| BARNARD, BETTY<br>476 HWY 7 ECUM SECUM E RR 1<br>MOSER RIVER, NS B0J2K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205994 | 6/1/2009 | UNKNOWN | [U] | ( U ) |
| BARNARD, CHARLES H<br>15662 547TH AVE<br>GOOD THUNDER, MN 56037 | 01-01139<br>W.R. GRACE & CO. | z6665 | 9/19/2008 | UNKNOWN | [U] | ( U ) |
| BARNARD, ROBERT B<br>104 WAVERLY PL<br>WEBSTER GROVES, MO 63119 | 01-01139<br>W.R. GRACE & CO. | z8586 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| BARNDT , DOUGLAS S; BARNDT , JODI A<br>2340 W GREENLEAF ST<br>ALLENTOWN, PA 18104 | 01-01139<br>W.R. GRACE & CO. | z100474 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| BARNES & THORNBURG<br>TRANSFERRED TO: AVENUE TC FUND LP<br>ATTN: DAVID S LEINWAND<br>399 PARK AVE, 6TH FL<br>NEW YORK, NY 10022 | 01-01139<br>W.R. GRACE & CO. | 606 | 11/5/2001 | $71,618.79 | | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| BARNES , HARDIN<br>SHANNON LAW FIRM<br>100 W GALLATIN ST<br>HAZLEHURST, MS  39083<br><br>Counsel Mailing Address:<br>SHANNON LAW FIRM<br>100 W GALLATIN ST<br>HAZLEHURST, MS  39083 | 01-01139<br>W.R. GRACE & CO. | z12316 | 10/22/2008 | UNKNOWN   [U] | ( U ) |
| BARNES JR, EARTLE C<br>7612 BRIGHTSIDE AVE<br>BALTIMORE, MD  21237 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14765 | 3/31/2003 | $0.00 | ( P ) |
| BARNES SR, ERNEST D<br>c/o ERNEST D BARNES<br>70 RITCHIE HWY<br>PASADENA, MD  21122 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13023 | 3/31/2003 | $0.00 | ( U ) |
| BARNES SR, ERNEST D<br>70 RITCHIE HWY<br>PASADENA, MD  21122 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13020 | 3/31/2003 | $0.00 | ( U ) |
| BARNES SR, ERNEST D<br>70 RITCHIE HWY<br>PASADENA, MD  21122 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13018 | 3/31/2003 | $0.00 | ( U ) |
| BARNES, BEVERLY<br>10 CHOUINARD RD<br>CHERRYVILLE, BC  V0E2G3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208489 | 8/10/2009 | UNKNOWN   [U] | ( U ) |
| BARNES, CHARLES E<br>1088 LOCUST DR<br>PASADENA, MD  21122 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13019 | 3/31/2003 | $0.00 | ( U ) |
| BARNES, CHARLES E<br>1088 LOCUST DR<br>PASADENA, MD  21122 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13021 | 3/31/2003 | $0.00 | ( U ) |
| BARNES, CHARLES E<br>1088 LOCUST DR<br>PASADENA, MD  21122 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13022 | 3/31/2003 | $0.00 | ( U ) |
| BARNES, CLAYTON R<br>1 COLORADO AVE<br>MONTROSE, CO  81401 | 01-01139<br>W.R. GRACE & CO. | z8777 | 10/6/2008 | UNKNOWN   [U] | ( U ) |
| BARNES, DONALD M; BARNES, BARBARA L<br>200 ISKU PARK RD<br>SHUNIAH, ON  P7A0P1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203556 | 3/10/2009 | UNKNOWN   [U] | ( U ) |

   * [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>  ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group     www.bmcgroup.com     888.909.0100     *Page 135 of  3209*

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

## Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| BARNES, ERROL 22 BETHOU JAMES PL BALTIMORE, MD 21207 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13792 | 3/31/2003 | $0.00 | ( U ) |
| BARNES, ERROL 22 BETHOU JAMES PL BALTIMORE, MD 21207 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13794 | 3/31/2003 | $0.00 | ( U ) |
| BARNES, ERROL 22 BETHOU JAMES PL BALTIMORE, MD 21207 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13793 | 3/31/2003 | $0.00 | ( U ) |
| BARNES, FRANK ; BARNES, GAY 225 CONTINENTAL VIEW DR BOULDER, CO 80303-4516 | 01-01139 W.R. GRACE & CO. | z11433 | 10/22/2008 | UNKNOWN [U] | ( U ) |
| BARNES, HAROLD 2846 DIAMOND ST HATFIELD, PA 19440 | 01-01139 W.R. GRACE & CO. | z5026 | 9/8/2008 | UNKNOWN [U] | ( U ) |
| BARNES, HAROLD ; BARNES, SHIRLEY BOX 683 1800 BROUGHTON BLVD PORT MCNEILL, BC V0N2R0 CANADA | 01-01139 W.R. GRACE & CO. | z201127 | 1/26/2009 | UNKNOWN [U] | ( U ) |
| BARNES, JAMES W; BARNES, KAREN M 30 N LORENZ RD TAWAS CITY, MI 48763 | 01-01139 W.R. GRACE & CO. | z170 | 7/28/2008 | UNKNOWN [U] | ( U ) |
| BARNES, JENNIFER 5340 PLUMRIDGE DR CINCINNATI, OH 45238 | 01-01139 W.R. GRACE & CO. | z649 | 8/5/2008 | UNKNOWN [U] | ( U ) |
| BARNES, JOHN F 376 E BACON ST POTTSVILLE, PA 17901 | 01-01139 W.R. GRACE & CO. | z3072 | 8/25/2008 | UNKNOWN [U] | ( U ) |
| BARNES, MAUREEN HARRIS 22479 MARTELLA AVE BOCA RATON, FL 33433 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8701 | 3/28/2003 | $0.00 | ( P ) |
| BARNES, MICHELLE ; ST JEAN, ROGER JR 647 RUE GRACE LACHUTE, QC J8H1N5 CANADA | 01-01139 W.R. GRACE & CO. | z208995 | 8/13/2009 | UNKNOWN [U] | ( U ) |
| BARNES, RAYMOND 1003 S MAIN ST DAPHNE, AL 36526 | 01-01139 W.R. GRACE & CO. | z10862 | 10/20/2008 | UNKNOWN [U] | ( U ) |
| BARNES, TIM; BARNES, CHERYL 3405 S 17TH ST MILWAUKEE, WI 53215 | 01-01139 W.R. GRACE & CO. | z5584 | 9/11/2008 | UNKNOWN [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BARNES, WILLIAM A<br>1702 ALEUTIAN ST<br>ANCHORAGE, AK  99508 | 01-01139<br>W.R. GRACE & CO. | z14229 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| BARNES, WILLIAM JA; BARNES, MARY M<br>6823 SE WOODSTOCK BLVD<br>PORTLAND, OR  97206 | 01-01139<br>W.R. GRACE & CO. | z1449 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| BARNET, BEN<br>243 SEACLIFF DR W<br>LEAMINGTON, ON  N8H4C7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209853 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| BARNET, EVA<br>243 SEACLIFF DR W<br>LEAMINGTON, ON  N8H4C7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209852 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| BARNETT , MARK J<br>1389 EARLS BR RD<br>EASLEY, SC  29640 | 01-01139<br>W.R. GRACE & CO. | z15764 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| BARNETT , MARK J<br>1389 EARLS BR RD<br>EASLEY, SC  29640 | 01-01139<br>W.R. GRACE & CO. | z15765 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| BARNETT GALE, SUSAN<br>8227 GROVELAND RD<br>MOUNDS VIEW, MN  55112 | 01-01139<br>W.R. GRACE & CO. | z596 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| BARNETT II, WILLIAM C; BARNETT, VIVIAN R<br>2136 WELCH AVE<br>CHARLESTON, SC  29412 | 01-01139<br>W.R. GRACE & CO. | z5424 | 9/9/2008 | UNKNOWN | [U] | ( U ) |
| BARNETT III , JOHN N<br>102 COLLEGE ST<br>SMYRNA, TN  37167 | 01-01139<br>W.R. GRACE & CO. | z13308 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| BARNETT, DONALD<br>8803 10TH LINE<br>NORVAL, ON  L0P1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202471 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| BARNETT, JEFFREY J<br>135 HOMER ST<br>MANKATO, MN  56001 | 01-01139<br>W.R. GRACE & CO. | z13837 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| BARNETT, JERRY T<br>c/o JERRY BARNETT<br>4775 S PAGOSA CIR<br>AURORA, CO  80015 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7037 | 3/26/2003 | $0.00 | | ( P ) |
| BARNETT, JOAN N<br>747 BUFFALO ST<br>CONNEAUT, OH  44030 | 01-01139<br>W.R. GRACE & CO. | z7108 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| BARNETT, MARK C<br>116 DRUID ST<br>GREENVILLE, SC  29609-4802 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 9516 Entered: 9/26/2005 | 2107 | 9/30/2002 | $0.00 | | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ) : Administrative  ( P ) : Priority  ( S ) : Secured  ( U ) : Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BARNETT, ROBERT O<br>PO BOX 131<br>ULM, MT 59485 | 01-01139<br>W.R. GRACE & CO. | z6275 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| BARNETT, ROBERT O<br>PO BOX 931<br>ULM, MT 59485 | 01-01139<br>W.R. GRACE & CO. | z6274 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| BARNEY, CHRISTOPHER J<br>8115 N FENWICK<br>PORTLAND, OR 97217 | 01-01139<br>W.R. GRACE & CO. | z9637 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| BARNHARDT, DANIEL A<br>2545 WARREN AVE<br>KIMBERLEY, BC V1A1T3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212759 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| BARNHART , EINAR N<br>4103 N ASH ST<br>SPOKANE, WA 99205-1407 | 01-01139<br>W.R. GRACE & CO. | z17070 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BARNHART JR, TEDDY R<br>13705 HARCUM RD<br>PHOENIX, MD 21131 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4246 | 3/20/2003 | $0.00 | | ( P ) |
| BARNHART JR, TEDDY R<br>13705 HARCUM RD<br>PHOENIX, MD 21131 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4248 | 3/20/2003 | $0.00 | | ( P ) |
| BARNHART JR, TEDDY R<br>13705 HARCUM RD<br>PHOENIX, MD 21131 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2959 | 2/28/2003 | $0.00 | | ( P ) |
| BARNHART JR, TEDDY R<br>13705 HARCUM RD<br>PHOENIX, MD 21131 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2958 | 2/28/2003 | $0.00 | | ( P ) |
| BARNHART JR, TEDDY R<br>13705 HARCUM RD<br>PHOENIX, MD 21131 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2957 | 2/28/2003 | $0.00 | | ( P ) |
| BARNHART JR, TEDDY R<br>13705 HARCUM RD<br>PHOENIX, MD 21131 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2960 | 2/28/2003 | $0.00 | | ( P ) |
| BARNHART JR, TEDDY R<br>13705 HARCUM RD<br>PHOENIX, MD 21131 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2961 | 2/28/2003 | $0.00 | | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| BARNHART JR, TEDDY R 13705 HARCUM RD PHOENIX, MD 21131 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4243 | 3/20/2003 | $0.00 | ( P ) |
| BARNHART JR, TEDDY R 13705 HARCUM RD PHOENIX, MD 21131 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4250 | 3/20/2003 | $0.00 | ( P ) |
| BARNHART JR, TEDDY R 13705 HARCUM RD PHOENIX, MD 21131 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4251 | 3/20/2003 | $0.00 | ( P ) |
| BARNHART, MR JAMES H; BARNHART, MRS TANGELA Y 6101 RENO DR LOUISVILLE, OH 44641 | 01-01139 W.R. GRACE & CO. | z6080 | 9/15/2008 | UNKNOWN [U] | ( U ) |
| BARNHILL, JOHN; BARNHILL, DENISE PO BOX 161 CLALLAM BAY, WA 98326 | 01-01139 W.R. GRACE & CO. | z6712 | 9/19/2008 | UNKNOWN [U] | ( U ) |
| BARNHORST, RAYMOND; BARNHORST, CAROL 2933 MONROE ST ASHLAND, KY 41102 | 01-01139 W.R. GRACE & CO. | z4104 | 9/2/2008 | UNKNOWN [U] | ( U ) |
| BARNIAK , RICHARD L 5588 MORGAN GULF RD TURIN, NY 13473 | 01-01139 W.R. GRACE & CO. | z12933 | 10/27/2008 | UNKNOWN [U] | ( U ) |
| BARNICLE, PETER T; BARNICLE, LAUREN F 44 GOLF ST NEWINGTON, CT 06111-3435 | 01-01139 W.R. GRACE & CO. | z211 | 7/29/2008 | UNKNOWN [U] | ( U ) |
| BARNOCKY, GUY S; BARNOCKY, JOAN 233 HARVEST DR CHARLOTTESVILLE, VA 22903 | 01-01139 W.R. GRACE & CO. | z6859 | 9/22/2008 | UNKNOWN [U] | ( U ) |
| BARON, CHRISTOPHER 36 MILLS CRES SASKATOON, SK S7J2P9 CANADA | 01-01139 W.R. GRACE & CO. | z202476 | 2/17/2009 | UNKNOWN [U] | ( U ) |
| BARON, LS-GILLES 5820 BL PARC INDUSTRIEL BECANCOUR, QC G9H3N4 CANADA | 01-01139 W.R. GRACE & CO. | z207920 | 7/29/2009 | UNKNOWN [U] | ( U ) |
| BARON, MARK D 955 BLACK BLVD LANDER, WY 82520 | 01-01139 W.R. GRACE & CO. | z1666 | 8/15/2008 | UNKNOWN [U] | ( U ) |
| BARONE, ANTONIO 391 PATRICK ST SAULT STE MARIE, ON P6C3Z1 CANADA | 01-01139 W.R. GRACE & CO. | z204375 | 3/30/2009 | UNKNOWN [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BARONE, GUISEPPE<br>114 RUTH ST<br>SAULT STE MARIE, ON  P6C2E6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211093 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| BAROWSKY, DAVID V<br>202 S BALLIET<br>FRACKVILLE, PA  17931 | 01-01139<br>W.R. GRACE & CO. | z2935 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| BARR , A LAWRENCE ; BARR , CAROL P<br>PO BOX 8<br>FRANCESTOWN, NH  03043-0008 | 01-01139<br>W.R. GRACE & CO. | z17411 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BARR , DONALD M; BARR , JOSEPH D<br>6370 WOODBINE AVE<br>PHILADELPHIA, PA  19151-2526 | 01-01139<br>W.R. GRACE & CO. | z16019 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| BARR, CHESTER A<br>11722 31ST DR SE<br>EVERETT, WA  98208-6117 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 5153 Entered: 2/23/2004 | 2230 | 10/25/2002 | $0.00 | | ( S ) |
| BARR, ERIC ; BARR, EVELYN<br>53 CADILLAC AVE<br>TORONTO, ON  M3H1S3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213182 | 9/1/2009 | UNKNOWN | [U] | ( U ) |
| BARR, EVELYNA M<br>67 HARDING BLVD<br>TORONTO, ON  M1N5C8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211072 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| BARR, ROGER<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15477 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BARR, SALLY ; BARR, CLIFFORD<br>26 ALANMEADE CRES<br>TORONTO, ON  M9B2H3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210501 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| BARR, VALERIE H<br>11 WINSLOW DR<br>HAMMONTON, NJ  08037 | 01-01139<br>W.R. GRACE & CO. | z3451 | 8/26/2008 | UNKNOWN | [U] | ( U ) |
| BARR, WESLEY<br>41719 VALLEY VIEW RD<br>POLSON, MT  59860 | 01-01139<br>W.R. GRACE & CO. | z4337 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| BARRACK, GARY D<br>1252 PAYNE AVE<br>BRENTWOOD, CA  94513-4550 | 01-01139<br>W.R. GRACE & CO. | z2081 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| BARRE , DONNA<br>17 QUARRY CT<br>SAINT ALBANS, VT  05478 | 01-01139<br>W.R. GRACE & CO. | z17673 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BARRENTINE, JAMES K<br>1433 PALERMO DR<br>SULPHUR, LA 70663 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3615 | 3/17/2003 | $0.00 | | ( P ) |
| BARRERA, RAUL<br>157 ARCHIMEDES CT<br>BALTIMORE, MD 21208 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8499 | 3/28/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |
| BARRETT , CYNTHIA<br>8059 GRACE CT<br>DENVER, CO 80221 | 01-01139<br>W.R. GRACE & CO. | z100957 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| BARRETT , JEFF<br>280 ST RT 61 E<br>NORWALK, OH 44857 | 01-01139<br>W.R. GRACE & CO. | z100121 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| BARRETT , WINONA<br>10723 SAN CARLOS ST<br>BLYTHE, CA 92225-1028 | 01-01139<br>W.R. GRACE & CO. | z100434 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| BARRETT, DIANA L<br>351 W CALEY AVE<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14237 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| BARRETT, DONALD A<br>2168 BLOSSOM CREST WAY<br>SAN JOSE, CA 95124-6038 | 01-01139<br>W.R. GRACE & CO. | z2996 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| BARRETT, JOHN T<br>1118 W 174 ST<br>EAST HAZEL CREST, IL 60429 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7745 | 3/27/2003 | $0.00 | | ( P ) |
| BARRETT, JOHN; BARRETT, BETH<br>C/O BARRETT FAMILY TRUST<br>PO BOX 395<br>HARLOWTON, MT 59036 | 01-01139<br>W.R. GRACE & CO. | z5347 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| BARRETT, LAURA P<br>149 BUTLER AVE<br>ROSELLE PARK, NJ 07204 | 01-01139<br>W.R. GRACE & CO. | z1240 | 8/12/2008 | UNKNOWN | [U] | ( U ) |
| BARRETT, LLOYD<br>92 WELLINGTON AVE<br>VICTORIA, BC V8V4H6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203856 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| BARRETT, LYN A<br>48 BAY LEA DR<br>TRENTON, ON K8V5P5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200964 | 1/26/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    Page 141 of 3209

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BARRETT, LYNN C<br>1330 BRIDGEBORO RD<br>BEVERLY, NJ 08010 | 01-01139<br>W.R. GRACE & CO. | z4327 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| BARRETT, MARGARET D<br>4057B SAVARY PL<br>POWELL RIVER, BC V8A5R7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211030 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| BARRETT, PATRICIA A<br>802 OAK RIDGE CT<br>KELLER, TX 76248 | 01-01139<br>W.R. GRACE & CO. | z9501 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| BARRETT, STEPHANIE M<br>172 FARNSWORTH BROOK RD<br>BRAINTREE, VT 05060 | 01-01139<br>W.R. GRACE & CO. | z4314 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| BARRETT, TERRY ; BARRETT, DEBBIE<br>PO BOX 98<br>LIBERTY MILLS, IN 46946 | 01-01139<br>W.R. GRACE & CO. | z8265 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| BARRETTE , LORRAINE<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z17753 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BARRETTE, DENISE H<br>2065 ST MAURICE<br>ST HYACINTHE, QC J2T1A6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205704 | 5/18/2009 | UNKNOWN | [U] | ( U ) |
| BARRETTE, J MIKE<br>108 SUNNYBRAE AVE<br>HALIFAX, NS B3N2H1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206880 | 7/6/2009 | UNKNOWN | [U] | ( U ) |
| BARRETTE, JULIE<br>45 PRINCIPALE<br>CADILLAC , C J0Y1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203525 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| BARRETTE, STEPHANE<br>128 AVE DE BRIXTON<br>ST LAMBERT, QC J4P3A2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209841 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| BARRICK, DAVID ; JARVIS, KATHERINE<br>97 BRUBACHER ST<br>KITCHENER, ON N2H2W3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207186 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| BARRICK, EDNA M<br>119 SPRUCE ST<br>CARLISLE, PA 17013 | 01-01139<br>W.R. GRACE & CO. | z8425 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| BARRICK, JOHN L; BARRICK, VIRGINIA L<br>619 SUSAN ST<br>NEW MARTINSVILLE, WV 26155 | 01-01139<br>W.R. GRACE & CO. | z4086 | 9/2/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BARRIEGE , PAUL J; BARRIEGE , SANDRA M 506 GROVES LN BOILING SPRINGS, SC  29316 | 01-01139 W.R. GRACE & CO. | z100475 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| BARRIER, WILLIAM A 123 W GLASS AVE SPOKANE, WA  99205 | 01-01139 W.R. GRACE & CO. | z11310 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| BARRIERE, CHANTAL 61 CHAMPAGNE ST JEAN SUR RICHELIEU, QC  J2W2A6 CANADA | 01-01139 W.R. GRACE & CO. | z204041 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| BARRIGER, DAVID; BARRIGER, SALLY 2710 LUCAS WAY COLUMBUS, IN  47203 | 01-01139 W.R. GRACE & CO. | z1661 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| BARRINGER , EVAN ; BARRINGER , ASHLEY PO BOX 191 OAKHAM, MA  01068 | 01-01139 W.R. GRACE & CO. | z17124 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BARRINGER, EVAN ; BARRINGER, ASHLEY RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC  29464  Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC  29464 | 01-01139 W.R. GRACE & CO. | z14593 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BARRINGER, EVAN; BARRINGER, ASHLEY 199 GRACE LN PO BOX 191 OAKHAM, MA  01068 | 01-01139 W.R. GRACE & CO. | z1080 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| BARRINGTON, ANDREW D 25 FERGUSON AVE BROOKLIN, ON  L1M1A6 CANADA | 01-01139 W.R. GRACE & CO. | z211911 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| BARRINGTON, PETER ; BARRINGTON, HOSHIKO 636 ADLER AVE COQUITLAM, BC  V3J2T6 CANADA | 01-01139 W.R. GRACE & CO. | z201576 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| BARRIS, ALBERT J PO BOX 770 BUXTON, NC  27920 | 01-01139 W.R. GRACE & CO.  EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 1305 | 7/12/2002 | $0.00 | | ( U ) |
| BARRON SR, DANIEL M 2119 REDTHORN RD BALTIMORE, MD  21220 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5835 | 3/25/2003 | $0.00 | | ( U ) |
| BARRON SR, DANIEL M 3502 Dunhaven Road  Dundalk, MD  21222 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5834 | 3/25/2003 | $0.00 | | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| BARRON SR, DANIEL M<br>3502 Dunhaven Rd<br><br>Dundalk, MD 21222-5944 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5833 | 3/25/2003 | $0.00 | ( U ) |
| BARRON, AUGUSTINE F<br>2513 YARMOUTH CR<br>OTTAWA, ON K1V6J9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202631 | 2/18/2009 | UNKNOWN [U] | ( U ) |
| BARROSO, NORBERTO<br>4240 RUE ADAM<br>MONTREAL, QC H1V1S9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203636 | 3/11/2009 | UNKNOWN [U] | ( U ) |
| BARROSO, NORBERTO<br>4240 RUE ADAM<br>MONTREAL, QC H1V1S9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203635 | 3/11/2009 | UNKNOWN [U] | ( U ) |
| BARROW, JOSEPH A<br>810 IDAHO LN<br>OWENSBORO, KY 42301 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13550 | 3/31/2003 | $0.00 | ( P ) |
| BARROWS, ANSON ; BARROWS, KATHY<br>7720 EPERSON RD<br>R, CH OND BC<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206225 | 6/8/2009 | UNKNOWN [U] | ( U ) |
| BARRY , ROBERT W<br>591 S RIVER RD<br>PALOUSE, WA 99161 | 01-01139<br>W.R. GRACE & CO. | z17000 | 10/31/2008 | UNKNOWN [U] | ( U ) |
| BARRY, SCOTT M<br>6508 DASH POINT BLVD NE<br>TACOMA, WA 98422 | 01-01139<br>W.R. GRACE & CO. | z8014 | 9/30/2008 | UNKNOWN [U] | ( U ) |
| BARRY, STEPHEN ; BARRY, VALERIE<br>605 COVERED BRIDGE RD<br>BELLOWS FALLS, VT 05101 | 01-01139<br>W.R. GRACE & CO. | z13451 | 10/28/2008 | UNKNOWN [U] | ( U ) |
| BARRY, SUSAN<br>575 LEASIDE AVE<br>VICTORIA, BC V8Z2K9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202665 | 2/19/2009 | UNKNOWN [U] | ( U ) |
| BARRY, THOMAS P<br>27 STONE RIDGE RD<br>WESTFORD, MA 01886-6308 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5491 | 3/24/2003 | $0.00 | ( P ) |
| BARSANTI, MARGARET ; PELLETIER, CHRIS<br>128 SIMPSON ST<br>SAULT STE MARIE, ON P6A3V4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210677 | 8/24/2009 | UNKNOWN [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group*          www.bmcgroup.com<br>888.909.0100          *Page 144 of 3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BARSCHEL, ROBERT A<br>226 EUGENIE ST<br>WINNIPEG, MB  R2H0Y1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207750 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| BARSKE, JEFFREY; BARSKE, WENDY<br>1312 THOMPSON RD<br>THOMPSON, CT  06277 | 01-01139<br>W.R. GRACE & CO. | z2905 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| BART, NORMAN<br>1 ARNASON CRES<br>SASKATOON, SK  S7H4M7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202526 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| BARTCHLETT, MICHAEL A<br>109 S ADAMS ST<br>FOSTORIA, OH  44830 | 01-01139<br>W.R. GRACE & CO. | z3249 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| BARTER, BARBARA J; MCKINNON, CAROL A<br>PO BOX 1044<br>FRUITVALE, BC  V0G1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208067 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| BARTH, ALVIN E<br>PO BOX 61<br>RADISSON, SK  S0K3L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210407 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| BARTH, ANNETTE<br>N80 W16141 RAINBOW DR<br>MENOMONEE FALLS, WI  53051 | 01-01139<br>W.R. GRACE & CO. | z3955 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| BARTHEL , JOHN R<br>7 MURDOCK RD<br>EAST NASSAU, NY  12062 | 01-01139<br>W.R. GRACE & CO. | z16939 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BARTHELEMY, PIERRE<br>66 RUE GENEST<br>ASBESTOS, QC  J1T4B8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207489 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| BARTHOLOMAE, FRED<br>N 7022 WHITEHOUSE<br>SPOKANE, WA  99208 | 01-01139<br>W.R. GRACE & CO. | z10687 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| BARTHOLOMAE, FRED<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15008 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BARTHOLOMEW, LOUIS F; BARTHOLOMEW, CELIA C<br>1101 JERVIS AVE<br>ROME, NY  13440 | 01-01139<br>W.R. GRACE & CO. | z2837 | 8/22/2008 | UNKNOWN | [U] | ( U ) |

---

*  *[C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| BARTHULY, DOLORES<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z9848 | 10/14/2008 | UNKNOWN    [U] | ( U ) |
| BARTL, AMI M<br>PO BOX 355<br>THORP, WI  54771-0355 | 01-01139<br>W.R. GRACE & CO. | z7204 | 9/23/2008 | UNKNOWN    [U] | ( U ) |
| BARTLETT, BRIAN ; DAHL, KAREN<br>6364 EDINBURGH ST<br>HALIFAX, NS  B3L1W4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204422 | 3/30/2009 | UNKNOWN    [U] | ( U ) |
| BARTLETT, DEAN V<br>172 PAGE RD<br>PO BOX 86<br>WINCHESTER, OR  97495 | 01-01139<br>W.R. GRACE & CO. | z5649 | 9/11/2008 | UNKNOWN    [U] | ( U ) |
| BARTLETT, ERIC ; HARRISON, JEANNIE<br>680 ADDINGTON ST<br>PO BOX 24<br>TAMWORTH, ON  K0K 3G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207672 | 7/24/2009 | UNKNOWN    [U] | ( U ) |
| BARTLETT, JOHN H<br>211 VIMY RD<br>BIBLE HILL, NS  B2N4K1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202574 | 2/17/2009 | UNKNOWN    [U] | ( U ) |
| BARTLETT, KEITH R<br>20 KATHLEEN CIR<br>ROWLEY, MA  01969 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4981 | 3/24/2003 | $0.00 | ( P ) |
| BARTLETT, WILLIS<br>47 PALAEO DR<br>DEBERT, NS  B0M1G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211906 | 8/28/2009 | UNKNOWN    [U] | ( U ) |
| BARTLETTE , ROBERTA ; BARTLETTE , BARRY<br>9781 LOLO CREEK RD<br>LOLO, MT  59847 | 01-01139<br>W.R. GRACE & CO. | z100947 | 11/4/2008 | UNKNOWN    [U] | ( U ) |
| BARTLEY , JOE<br>18214 SE RIVER RD<br>MILWAUKIE, OR  97267 | 01-01139<br>W.R. GRACE & CO. | z16950 | 10/31/2008 | UNKNOWN    [U] | ( U ) |
| BARTLEY, NILSA<br>251 N E 43RD CT<br>OAKLAND PARK, FL  33334 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6311 | 3/26/2003 | $0.00 | ( P ) |
| BARTLEY, NILSA<br>251 N E 43RD CT<br>OAKLAND PARK, FL  33334 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6310 | 3/26/2003 | $0.00 | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group        www.bmcgroup.com        *Page 146 of  3209*<br>888.909.0100

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| BARTLEY, NILSA 251 N E 43RD CT OAKLAND PARK, FL 33334 | 01-01139 W.R. GRACE & CO. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6314 | 3/26/2003 | $0.00 | ( P ) |
| BARTLEY, NILSA 251 N E 43RD CT OAKLAND PARK, FL 33334 | 01-01139 W.R. GRACE & CO. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6313 | 3/26/2003 | $0.00 | ( P ) |
| BARTLEY, NILSA 251 N E 43RD CT OAKLAND PARK, FL 33334 | 01-01139 W.R. GRACE & CO. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6312 | 3/26/2003 | $0.00 | ( P ) |
| BARTO , GUY 6489 SEYMOUR RD SWARTZ CREEK, MI 48473 | 01-01139 W.R. GRACE & CO. | z16856 | 10/31/2008 | UNKNOWN [U] | ( U ) |
| BARTOLO, MRS FLORENCE 924 LEXICON DR MISSISSAUGA, ON L4Y2P8 CANADA | 01-01139 W.R. GRACE & CO. | z209223 | 8/14/2009 | UNKNOWN [U] | ( U ) |
| BARTOLO, ROBERTA L 31 SHERWOOD PL WINNIPEG, MB R2M0M5 CANADA | 01-01139 W.R. GRACE & CO. | z209849 | 8/19/2009 | UNKNOWN [U] | ( U ) |
| BARTOLOMEO, ANGELO 1227 WAMPUM RD ELLWOOD CITY, PA 16117 <br><br> Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14238 | 10/17/2008 | UNKNOWN [U] | ( U ) |
| BARTOLOMEO, ORLANDO 226 STATE AVE ELLWOOD CITY, PA 16117 <br><br> Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14239 | 10/17/2008 | UNKNOWN [U] | ( U ) |
| BARTOLOTTA, MRS ANGELA ; BARTOLOTTA, MISS ANGELA 178 CANNON ST W HAMILTON, ON L8R2C1 CANADA | 01-01139 W.R. GRACE & CO. | z212214 | 8/31/2009 | UNKNOWN [U] | ( U ) |
| BARTOLUCCI, KEN; BARTOLUCCI, PAM 201 FOREST AVE GLEN ELLYN, IL 60137 | 01-01139 W.R. GRACE & CO. | z8734 | 10/6/2008 | UNKNOWN [U] | ( U ) |
| BARTON , ROGER ; BARTON , TAMMY 5812 E BORDEN RD BORDEN, IN 47106 | 01-01139 W.R. GRACE & CO. | z12212 | 10/24/2008 | UNKNOWN [U] | ( U ) |

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BARTON , STEVEN P<br>ONE BIG MEADOW LN<br>POUGHKEEPSIE, NY 12601 | 01-01139<br>W.R. GRACE & CO. | z12901 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| BARTON, DONITA J<br>115 W 21ST AVE<br>SPOKANE, WA 99203 | 01-01139<br>W.R. GRACE & CO. | z9055 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| BARTON, GORDON H<br>24 LORRAINE AVE<br>COBOURG, ON K9A4J7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204096 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| BARTON, HERALD<br>19052 KALE AVE<br>SILVER LAKE, MN 55381 | 01-01139<br>W.R. GRACE & CO. | z4953 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| BARTON, PAUL E<br>57019 HAINES RD<br>THREE RIVERS, MI 49093 | 01-01139<br>W.R. GRACE & CO. | z13478 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| BARTON, SYDNEY C<br>9 WOODWAY TRL<br>TORONTO, ON M8Y2B7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203756 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| BARTSOFF, RUSSELL<br>BOX 741<br>RAYMOND, AB T0K2S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209481 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| BARTULIS , BRIAN P<br>27587 WALNUT DR<br>ISLAND LAKE, IL 60042 | 01-01139<br>W.R. GRACE & CO. | z12996 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| BARTZ , DAVID R<br>8520 W HILLCREST RD<br>MANITOWOC, WI 54220 | 01-01139<br>W.R. GRACE & CO. | z12884 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| BARTZ, KIMBERLY K<br>c/o KIM BARTZ<br>3820 BAKER RD<br>MINNETONKA, MN 55305 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13766 | 3/31/2003 | $0.00 | | ( P ) |
| BARUFFALO , VICTOR<br>712 W WASHINGTON AVE<br>DU BOIS, PA 15801-1640 | 01-01139<br>W.R. GRACE & CO. | z15852 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| BARWACZ , JOHN<br>1109 MALTA NE<br>GRAND RAPIDS, MI 49503 | 01-01139<br>W.R. GRACE & CO. | z17227 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BARWELL, DUANE; BARWELL, CATHLEEN<br>8155 SHERIDAN DR<br>CLARENCE, NY 14221 | 01-01139<br>W.R. GRACE & CO. | z9082 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| BARWICK, LARRY<br>56 PINE CREST RD<br>TORONTO, ON M6P3G5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212408 | 8/31/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group*       **www.bmcgroup.com**       *Page 148 of 3209*
**888.909.0100**

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| BARWOOD, CHARLES E<br>6415 E BLANCHE DR<br>SCOTTSDALE, AZ 85254 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4863 | 3/24/2003 | $0.00 | ( P ) |
| BARWORTH , SUE A<br>PO BOX 42<br>BLOOMINGTON, CA 92316 | 01-01139<br>W.R. GRACE & CO. | z16768 | 10/31/2008 | UNKNOWN [U] | ( U ) |
| BARWORTH, SUE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15309 | 10/22/2008 | UNKNOWN [U] | ( U ) |
| BASALYGA, JOHN<br>1125 VIRGINIA AVE<br>MONACA, PA 15061 | 01-01139<br>W.R. GRACE & CO. | z9312 | 10/13/2008 | UNKNOWN [U] | ( U ) |
| BASCHE, CAROLINE<br>527 ABRAMS ST<br>GREEN BAY, WI 54302 | 01-01139<br>W.R. GRACE & CO. | z89 | 7/28/2008 | UNKNOWN [U] | ( U ) |
| BASHAW, CARL; BASHAW, KARLYN<br>259 TEBOVILLE RD<br>MALONE, NY 12953 | 01-01139<br>W.R. GRACE & CO. | z6757 | 9/22/2008 | UNKNOWN [U] | ( U ) |
| BASHERS, EDDIE R<br>421 E MEYER AVE<br>NEW CASTLE, PA 16105<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15716 | 10/29/2008 | UNKNOWN [U] | ( U ) |
| BASHNIK, PAT ; BASHNIK, JOHN<br>92 HARLANDALE AVE<br>TORONTO, ON M2N1P3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205063 | 4/21/2009 | UNKNOWN [U] | ( U ) |
| BASHORE, BARRY S; OLEJNICZAK, TIMOTHY D<br>615 WAITE AVE<br>MAUMEE, OH 43537 | 01-01139<br>W.R. GRACE & CO. | z1407 | 8/14/2008 | UNKNOWN [U] | ( U ) |
| BASINGER , LERDY M<br>721 SPEYER AVE<br>MONACA, PA 15061 | 01-01139<br>W.R. GRACE & CO. | z17230 | 10/31/2008 | UNKNOWN [U] | ( U ) |
| BASINGER, DENISE; BASINGER, GERALD<br>305 ORCHARD AVE<br>SCOTTDALE, PA 15683 | 01-01139<br>W.R. GRACE & CO. | z8992 | 10/9/2008 | UNKNOWN [U] | ( U ) |
| BASKE, DONALD<br>458 8TH ST<br>PALISADES PARK, NJ 07650 | 01-01139<br>W.R. GRACE & CO. | z616 | 8/4/2008 | UNKNOWN [U] | ( U ) |
| BASKERVILLE, EXTER<br>4204 BRENTWOOD LN<br>WAUKEGAN, IL 60087 | 01-01139<br>W.R. GRACE & CO. | z7483 | 9/26/2008 | UNKNOWN [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | | **Class |
|---|---|---|---|---|---|---|
| BASKERVILLE, JARVIS<br>14 Little Brook Ct<br><br>Baltimore, MD 21244 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8651 | 3/28/2003 | $0.00 | | ( P ) |
| BASKETTE III, ARTHUR J<br>12300 S PUTNEY CT<br>LEESBURG, FL 34788 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6265 | 3/26/2003 | $0.00 | | ( P ) |
| BASS , BERTHA G<br>119 E ST MARYS ST<br>DECATUR, MI 49045 | 01-01139<br>W.R. GRACE & CO. | z100092 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| BASS, KATHY A<br>4679 HACKAMORE RD<br>SARASOTA, FL 34241 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1169 | 7/5/2002 | $0.00 | | ( P ) |
| BASS, TIMOTHY W<br>1726 LYNBROOK DR<br>FLINT, MI 48507 | 01-01139<br>W.R. GRACE & CO. | z6734 | 9/19/2008 | UNKNOWN | [U] | ( U ) |
| BASSETT , IKE D<br>2705 SILVER BOW BLVD<br>BUTTE, MT 59701 | 01-01139<br>W.R. GRACE & CO. | z11720 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| BASSETT, BLAINE ; BASSETT, LARAINE<br>BOX 22<br>BRUNKILD, MB R0G0E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200104 | 12/15/2008 | UNKNOWN | [U] | ( U ) |
| BASSETT, JAMES B; BASSETT, PATRICIA R<br>4225 S CRESTLINE<br>SPOKANE, WA 99203 | 01-01139<br>W.R. GRACE & CO. | z17940 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| BASSETT, JAMES B; BASSETT, PATRICIA R<br>4225 S CRESTLINE<br>SPOKANE, WA 99203 | 01-01139<br>W.R. GRACE & CO. | z17939 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| BASSETT, JAMES B; BASSETT, PATRICIA R<br>4225 S CRESTLINE<br>SPOKANE, WA 99203 | 01-01139<br>W.R. GRACE & CO. | z17938 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| BASSETT, JAMES B; BASSETT, PATRICIA R<br>4225 S CRESTLINE<br>SPOKANE, WA 99203 | 01-01139<br>W.R. GRACE & CO. | z14064 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| BASSETT, JAMES B; BASSETT, PATRICIA R<br>4225 S CRESTLINE<br>SPOKANE, WA 99203 | 01-01139<br>W.R. GRACE & CO. | z14061 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| BASSETT, JAMES B; BASSETT, PATRICIA R<br>4225 S CRESTLINE<br>SPOKANE, WA 99203 | 01-01139<br>W.R. GRACE & CO. | z17942 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| BASSETT, JAMES B; BASSETT, PATRICIA R<br>4225 S CRESTLINE<br>SPOKANE, WA 99203 | 01-01139<br>W.R. GRACE & CO. | z17937 | 10/30/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BASSETT, JAMES B; BASSETT, PATRICIA R 4225 S CRESTLINE SPOKANE, WA 99203 | 01-01139 W.R. GRACE & CO. | z17936 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| BASSETT, JAMES B; BASSETT, PATRICIA R 4225 S CRESTLINE SPOKANE, WA 99203 | 01-01139 W.R. GRACE & CO. | z17943 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| BASSETT, JAMES B; BASSETT, PATRICIA R 4225 S CRESTLINE SPOKANE, WA 99203 | 01-01139 W.R. GRACE & CO. | z17941 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| BASSETT, PATRICIA R; BASSETT, JAMES B 4225 S CRESTLINE SPOKANE, WA 99203 | 01-01139 W.R. GRACE & CO. | z14057 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| BASSETT, PATRICIA R; BASSETT, JAMES B 4225 S CRESTLINE SPOKANE, WA 99203 | 01-01139 W.R. GRACE & CO. | z14060 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| BASSETT, PATRICIA R; BASSETT, JAMES B 4225 S CRESTLINE SPOKANE, WA 99203 | 01-01139 W.R. GRACE & CO. | z14058 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| BASSETT, PATRICIA R; BASSETT, JAMES B 4225 S CRESTLINE SPOKANE, WA 99203 | 01-01139 W.R. GRACE & CO. | z14063 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| BASSETT, PATRICIA R; BASSETT, JAMES B 4225 S CRESTLINE SPOKANE, WA 99203 | 01-01139 W.R. GRACE & CO. | z14062 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| BASSETT, PATRICIA R; BASSETT, JAMES B 4225 S CRESTLINE SPOKANE, WA 99203 | 01-01139 W.R. GRACE & CO. | z14059 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| BASSETTE, ERIC V 4022 VIOLET LN MATTESON, IL 60443 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7696 | 3/27/2003 | $0.00 | | ( P ) |
| BASSMAN, SHEILA S 123 W 93RD ST APT 3F NEW YORK, NY 10025 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 2445 | 12/30/2002 | $0.00 | | ( U ) |
| BASTAS, ANNA M 9212 West Pullman Court Mokena, IL 60448 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5280 | 3/24/2003 | $0.00 | | ( P ) |
| BASTERFIELD, CATHERINE 1701 STEWART LINE CAVAN, ON L0A1C0 CANADA | 01-01139 W.R. GRACE & CO. | z209247 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| BASTIAN, JASON 247 ROUTE 89 SAVANNAH, NY 13146 | 01-01139 W.R. GRACE & CO. | z2235 | 8/18/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BASTIAS, LISA<br>263 SNYDERS RD E<br>BADEN, ON  N3A2V5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203054 | 2/27/2009 | UNKNOWN | [U] | ( U ) |
| BASTIEN, DENNIS K; ARSENAULT, VICKY<br>30 BIRCH RD<br>ELLIOT LAKE, ON  P5A2E2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201267 | 1/28/2009 | UNKNOWN | [U] | ( U ) |
| BASTIEN, JEAN GUY ; MILETTE, GISELE<br>307 SALVAS<br>CONTRECOEUR, QC  J0L1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202859 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| BASTILLE, DORIA<br>2360 RANG 7 SIMPSON<br>ST CYRLLE DE WENDO, ER  J1Z1N8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211195 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| BASTION, MICHELE<br>201 12TH ST<br>ROCKFORD, IL  61104 | 01-01139<br>W.R. GRACE & CO. | z6759 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| BATCHELLER , ROBERT A; BATCHELLER , SUZANNE E<br>53 WINDHAM RD<br>PELHAM, NH  03076 | 01-01139<br>W.R. GRACE & CO. | z16943 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BATCHELOR, JOHN; BATCHELOR, HELEN<br>711 DEARBORN ST<br>RAYMOND, WA  98577 | 01-01139<br>W.R. GRACE & CO. | z1505 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| BATCKE, JOHN T<br>4657 FLAJOLE RD<br>MIDLAND, MI  48642 | 01-01139<br>W.R. GRACE & CO. | z2881 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| BATE, BARRIE ; BATE, BARBARA<br>209-1150 LYNN VALLEY RD<br>NORTH VANCOUVER, BC  V7J1Z9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209278 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| BATEMAN, MARK P<br>5 ALLEN BEND PL<br>DECATUR, IL  62521 | 01-01139<br>W.R. GRACE & CO. | z5268 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| BATEMAN, PHILIP L<br>555 S SEIGEL ST<br>DECATUR, IL  62522 | 01-01139<br>W.R. GRACE & CO. | z12 | 7/24/2008 | UNKNOWN | [U] | ( U ) |
| BATES JR, PAUL<br>4605 LOCKINGTON LN<br>CHATTANOOGA, TN  37416 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4416 | 3/21/2003 | $0.00 | | ( U ) |
| BATES, C B<br>2117 PATTERSON PLANT RD<br>ENOREE, SC  29335 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12813 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BATES, CAROL<br>7895 SHELLEY TOWNSITE RD<br>PRINCE GEORGE, BC  V2K5X7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201016 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| BATES, DAVID W; ALLDERDICE, ROBERT J; &<br>ALLDERDICE, ELIZABETH J<br>125 60TH ST S<br>GREAT FALLS, MT  59405 | 01-01139<br>W.R. GRACE & CO. | z13553 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| BATES, DEAN<br>2 FOUR OAKS CR<br>LONDON, ON  N6J4B7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210777 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| BATES, EDWARD W<br>76 JERSEY ST<br>WATERBURY, CT  06706-2712 | 01-01139<br>W.R. GRACE & CO. | z6215 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| BATES, GRAEME<br>BOX 74<br>TURKEY PT, ON  N0E1T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202046 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| BATES, JEFFRY L<br>PO BOX 164<br>LINCOLN, IL  62656 | 01-01139<br>W.R. GRACE & CO. | z2222 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| BATES, LEON ; BATES, JOAN<br>17282 MEADOWVIEW DR<br>YORBA LINDA, CA  92886 | 01-01139<br>W.R. GRACE & CO. | z8168 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| BATES, MARCUS E<br>721 JANICE DR<br><br>SULPHUR, LA  70663 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14218 | 3/31/2003 | $0.00 | | ( U ) |
| BATES, MILLEDGE<br>1427 REDD ST<br>AIKEN, SC  29801 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13404 | 3/31/2003 | $0.00 | | ( U ) |
| BATES, PETER C<br>49 WESTMINSTER CT<br>SAINT JOHN, NB  E2K4S3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211562 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| BATES, THOMAS E<br>317 HIGHLAND ST<br>HAWLEY, PA  18428 | 01-01139<br>W.R. GRACE & CO. | z6396 | 9/17/2008 | UNKNOWN | [U] | ( U ) |
| BATES, WALTER S<br>244 HANGING ROCK ESTATES LN<br>BANNER ELK, NC  28604 | 01-01139<br>W.R. GRACE & CO. | z10643 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| BATES, WILLIAM<br>BOX 13<br>THEODORE , K  0A 4L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205264 | 4/29/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    Page 153 of 3209

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | | **Class |
|---|---|---|---|---|---|---|
| BATHEN, JOHN; SQUIRES, TINA 6439 ST HWY 80 COOPERSTOWN, NY 13326 | 01-01139 W.R. GRACE & CO. | z8891 | 10/8/2008 | UNKNOWN | [U] | ( U ) |
| BATICE, LARRY D 533 1/2 E WALNUT MONROVIA, CA 91016 | 01-01139 W.R. GRACE & CO. | z8853 | 10/7/2008 | UNKNOWN | [U] | ( U ) |
| BATIE JR , DANIEL R PO BOX 2227 COLSTRIP, MT 59323 | 01-01139 W.R. GRACE & CO. | z13252 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| BATOR , PHILIP ; BATOR , BARBARA 23803 WILMARTH FARMINGTON, MI 48335 | 01-01139 W.R. GRACE & CO. | z100663 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| BATSON, DONALD R 105 PATROL CLUB RD GREENVILLE, SC 29609 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3161 | 3/7/2003 | $0.00 | | ( P ) |
| BATSON, DONALD R 105 PATROL CLUB RD GREENVILLE, SC 29609 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3160 | 3/7/2003 | $0.00 | | ( P ) |
| BATSON, DONALD R 105 PATROL CLUB RD GREENVILLE, SC 29609 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3162 | 3/7/2003 | $0.00 | | ( P ) |
| BATSON, DONALD R 105 PATROL CLUB RD GREENVILLE, SC 29609 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5713 | 3/25/2003 | $0.00 | | ( P ) |
| BATSON, DONALD R 105 PATROL CLUB RD GREENVILLE, SC 29609 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5714 | 3/25/2003 | $0.00 | | ( U ) |
| BATSON, DONALD R 105 PATROL CLUB RD GREENVILLE, SC 29609 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5712 | 3/25/2003 | $0.00 | | ( U ) |
| BATT, COLIN B 241 MOUNT GROVE CRES WELLINGTON, ON K0K3L0 CANADA | 01-01139 W.R. GRACE & CO. | z203284 | 3/3/2009 | UNKNOWN | [U] | ( U ) |
| BATTAGLIA, TERRY 9 WILLIAM ST SENECA FALLS, NY 13148 | 01-01139 W.R. GRACE & CO. | z4080 | 9/2/2008 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BATTEN, CHERYL<br>121 BOOTH DR<br>CARLETON PLACE, ON  K7C3P1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205096 | 4/23/2009 | UNKNOWN | [U] | ( U ) |
| BATTEN, CHERYL<br>121 BOOTH DR<br>CARLETON PLACE, ON  K7C3P1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213740 | 9/9/2009 | UNKNOWN | [U] | ( U ) |
| BATTISTE, DON ; BATTISTE, VIRGINIA<br>206-174 N RAILWAY ST<br>OKATOKS, AB  T1S0E2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209415 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| BATTISTO, WILLIAM H<br>10432 PLANK RD<br>SPOTSYLVANIA, VA  22553 | 01-01139<br>W.R. GRACE & CO. | z8757 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| BATTITO, JOSEPH<br>13 SPRINGDALE RD<br>KENDALL PARK, NJ  08824 | 01-01139<br>W.R. GRACE & CO. | z3821 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| BATTLEY, SYLVIA<br>230 GARDNER ST<br>QUESNEL, BC  V2J3G6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207969 | 7/30/2009 | UNKNOWN | [U] | ( U ) |
| BATTS, DAVID S<br>GDC# 565140 D-2 BOSTICK STATE PRISON<br>PO BOX 1700<br>HARDWICK, GA  31034 | 01-01139<br>W.R. GRACE & CO. | z8298 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| BATTY, MYRTLE<br>4495 VICTORIA ST<br>LACHINE, QC  H8T1K6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210577 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| BAUBLITZ, MERLIN H<br>3372 LINDAHL RD<br>DULUTH, MN  55810 | 01-01139<br>W.R. GRACE & CO. | z5467 | 9/10/2008 | UNKNOWN | [U] | ( U ) |
| BAUCH, MARGARET ; BAUCH, RICHARD<br>523 WESTMINSTER ST<br>THUNDER BAY, ON  P7C4M7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203089 | 2/27/2009 | UNKNOWN | [U] | ( U ) |
| BAUCOM , JACQUELEN S<br>643 W 20TH AVE<br>SPOKANE, WA  99203 | 01-01139<br>W.R. GRACE & CO. | z17577 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BAUER IV , PETER M<br>27 COURTLAND ST<br>NASHUA, NH  03064 | 01-01139<br>W.R. GRACE & CO. | z11507 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BAUER JR, WILLIAM J; BAUER, JANET M<br>1518 20TH AVE<br>ELK MOUND, WI  54739 | 01-01139<br>W.R. GRACE & CO. | z5699 | 9/12/2008 | UNKNOWN | [U] | ( U ) |

   * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
   ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BAUER, ALAN ; BAUER, PATRICIA BOX 175 TORRINGTON, AB  T0M2B0 CANADA | 01-01139 W.R. GRACE & CO. | z200718 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| BAUER, JAMES R 501 SELLRUS CT FALLSTON, MD  21047 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14897 | 4/1/2003 | $0.00 $0.00 | | ( P ) ( U ) |
| BAUER, JOHN 1011 GREACEN POINT RD MAMARONECK, NY  10543 | 01-01139 W.R. GRACE & CO. | z1896 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| BAUER, JOHN; BAUER, LESLEY 2814 N 79 ST MILWAUKEE, WI  53222 | 01-01139 W.R. GRACE & CO. | z383 | 8/1/2008 | UNKNOWN | [U] | ( U ) |
| BAUER, LYNDA J 411 Tangleridge Drive  Inman, SC  29349 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4861 | 3/24/2003 | $0.00 | | ( P ) |
| BAUER, MAISIE; MARSHALL, GREG 1017 W 28TH AVE SPOKANE, WA  99203 | 01-01139 W.R. GRACE & CO. | z9611 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| BAUER, MARK ; BAUER, BARB PO BOX 45 201 PRINCE ST SCEPTRE, SK  S0N2H0 CANADA | 01-01139 W.R. GRACE & CO. | z203946 | 3/18/2009 | UNKNOWN | [U] | ( U ) |
| BAUER, MARTHA 603 SOUTHERN DR WEST CHESTER, PA  19380 | 01-01139 W.R. GRACE & CO. | z6679 | 9/19/2008 | UNKNOWN | [U] | ( U ) |
| BAUER, PATRICK C 1616 DIXIE DR WAUKESHA, WI  53189-7327 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14252 | 3/31/2003 | $0.00 | | ( P ) |
| BAUER, ROBERT C 601 FOREST HILL DR KITCHENER, ON  N2N1A1 CANADA | 01-01139 W.R. GRACE & CO. | z210097 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| BAUER, ROGER; BAUER, NANCY 3061 VENUS AVE EAU CLAIRE, WI  54703 | 01-01139 W.R. GRACE & CO. | z4778 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| BAUER, SHARON Y 947 6TH AVE SW FARIBAULT, MN  55021 | 01-01139 W.R. GRACE & CO. | z7250 | 9/23/2008 | UNKNOWN | [U] | ( U ) |
| BAUER, VERNON A 5112 S CENTER HWY SUTTONS BAY, MI  49682 | 01-01139 W.R. GRACE & CO. | z10859 | 10/20/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group

www.bmcgroup.com
888.909.0100

*Page 156 of 3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BAUGHCOME, MARIE W<br>205 WOODFIELD AVE<br>FOUNTAIN INN, SC 29644 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2106 | 9/30/2002 | $0.00 | | ( P ) |
| BAUGHER, HARRIET L; BAUGHER, JOHN N<br>3902 E 2603 RD<br>SHERIDAN, IL 60551 | 01-01139<br>W.R. GRACE & CO. | z4974 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| BAUGHMAN, BARBARA<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14420 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BAUGHUSEN , CLAYTON<br>3400 45TH AVE S<br>MINNEAPOLIS, MN 55406 | 01-01139<br>W.R. GRACE & CO. | z17665 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BAUM , BRUCE O<br>W5847 SUNSET CIR<br>SHAWANO, WI 54166 | 01-01139<br>W.R. GRACE & CO. | z12083 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| BAUM, CLAUDE A<br>5650 BURGESS RD<br>BLACK FOREST, CO 80908 | 01-01139<br>W.R. GRACE & CO. | z10463 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| BAUM, JAMEY<br>1346 EAST G RD<br>BALLANTINE, MT 59006 | 01-01139<br>W.R. GRACE & CO. | z6820 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| BAUMAN, BRADLEY B<br>170 SHELDON AVE N<br>KITCHENER, ON N2H3M8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209665 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| BAUMAN, BRUCE; BAUMAN, JOYCE<br>1379 SPRING VALLEY RD<br>BURLINGTON, WI 53105 | 01-01139<br>W.R. GRACE & CO. | z1140 | 8/12/2008 | UNKNOWN | [U] | ( U ) |
| BAUMAN, ZELMA<br>1743 13TH ST<br>MONROE, WI 53566 | 01-01139<br>W.R. GRACE & CO. | z1704 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| BAUMANN , BERND<br>119 GROVE ST<br>COBLESKILL, NY 12043 | 01-01139<br>W.R. GRACE & CO. | z16967 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BAUMANN , BERND<br>119 GROVE ST<br>COBLESKILL, NY 12043 | 01-01139<br>W.R. GRACE & CO. | z16966 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BAUMANN, RUDOLPH O<br>1458 TAYLOR DR<br>SWIFT CURRENT, SK S9H1M9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202113 | 2/11/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BAUMER FAMILY INVESTMENTS LLC<br>639 HUNTWOOD LN<br>KIRKWOOD, MO 63122 | 01-01139<br>W.R. GRACE & CO. | z558 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| BAUMER, WILLIAM J; BAUMER, ROSE M<br>335 ORCHARD ST<br>JOHNSTOWN, PA 15905 | 01-01139<br>W.R. GRACE & CO. | z1893 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| BAUMER, WILLIAM J; BAUMER, ROSE MARIE<br>335 ORCHARD ST<br>JOHNSTOWN, PA 15905 | 01-01139<br>W.R. GRACE & CO. | z539 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| BAUMGARTEN , JAMES M<br>S4363 FOX HILL CIR<br>BARABOO, WI 53913 | 01-01139<br>W.R. GRACE & CO. | z16881 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BAUMGARTEN, JAMES<br>110 S MAPLE<br>NORTH FREEDOM, WI 53951 | 01-01139<br>W.R. GRACE & CO. | z10476 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| BAUMGARTEN, KARL ; BAUMGARTEN, INGRID<br>32 STORMONT DR<br>LONDON, ON N5Z3Z5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203230 | 3/3/2009 | UNKNOWN | [U] | ( U ) |
| BAUMUNG, RANDY<br>PO BOX 167<br>MACNUTT, SK S0A2K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203599 | 3/10/2009 | UNKNOWN | [U] | ( U ) |
| BAUSMAN , PAIGE W<br>4338 E ELMWOOD ST<br>TUCSON, AZ 85711 | 01-01139<br>W.R. GRACE & CO. | z16300 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| BAX, JOHN N<br>BOX 442<br>CARLYLE, SK S0C0R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207058 | 7/10/2009 | UNKNOWN | [U] | ( U ) |
| BAXLEY, DENNIS T<br>8515 STURGIS RD<br>BLACK HAWK, SD 57718 | 01-01139<br>W.R. GRACE & CO. | z3500 | 8/27/2008 | UNKNOWN | [U] | ( U ) |
| BAXTER , D MICHAEL ; CURRAN , DENISE A<br>606 MADISON ST<br>MOHNTON, PA 19540 | 01-01139<br>W.R. GRACE & CO. | z13145 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| BAXTER , DONALD W<br>437 BYRON RD<br>COLUMBIA, SC 29209 | 01-01139<br>W.R. GRACE & CO. | z16283 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| BAXTER , JANE H<br>JANE HILL BAXTER REVOCABLE TRUST (JANE H, BAXTER)<br>117 NE 11TH ST<br>DELRAY BEACH, FL 33444-4051 | 01-01139<br>W.R. GRACE & CO. | z17589 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BAXTER , STEPHEN K<br>62 CHEEVER AVE<br>DRACUT, MA 01826 | 01-01139<br>W.R. GRACE & CO. | z100624 | 11/3/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BAXTER, JAMES ; BAXTER, RAYNA<br>14 MAHONEE DR<br>WINNIPEG, MB  R2G3S2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205038 | 4/20/2009 | UNKNOWN | [U] | ( U ) |
| BAXTER, JAMES ; BERNHOLTZ, MARLENE<br>53 INDIAN ROAD CRES<br>TORONTO, ON  M6P2E9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212081 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| BAXTER, MARGARET<br>231 ELGIN ST W<br>ARNPRIOR, ON  K7S1P4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200924 | 1/23/2009 | UNKNOWN | [U] | ( U ) |
| BAXTER, MARION R<br>6 LAUREL LN<br>HALIFAX, NS  B3M2P6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212297 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| Baxter, Michael<br>4917 AMELIA CRES<br>NIAGARA FALLS, ON  L2E5C4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211311 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| BAY AREA DRUM AD HOC PRP GROUP<br>C/O NICHOLAS W VAN AELSTYN ESQ<br>HELLER EHRMAN WHITE & McAULIFFE LLP<br>333 BUSH ST<br>SAN FRANCISCO, CA  94104-2878 | 01-01139<br>W.R. GRACE & CO. | 5706 | 3/24/2003 | $39,255.00 | | ( U ) |
| BAY AREA OIL CO<br>485 INDUSTRIAL WAY<br>BENICIA, CA  94510 | 01-01139<br>W.R. GRACE & CO. | 1662 | 8/2/2002 | $0.00 | | ( U ) |
| BAYARD, MICHELE<br>886 RANG SAINTE JULIE<br>SAINT GUILLAUME, QC  J0C1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212800 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| BAYCROFT, MARGARET J<br>11088 SYLVESTER RD RR3<br>MISSION, BC  V2V4J1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203914 | 3/19/2009 | UNKNOWN | [U] | ( U ) |
| BAYDALINE, ROD ; BAYDALINE, MICHELLE<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15290 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BAYER , CAROL ; BAYER , RICHARD<br>THE LEVENSTEN LAW FIRM PC<br>1325 SPRUCE ST<br>PHILADELPHIA, PA  19107<br><br>Counsel Mailing Address:<br>THE LEVENSTEN LAW FIRM PC<br>1325 SPRUCE ST<br>PHILADELPHIA, PA  19107 | 01-01139<br>W.R. GRACE & CO. | z13270 | 10/27/2008 | UNKNOWN | [U] | ( U ) |

---

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| BAYER CORPORATION ATTN CREDIT DEPT 100 BAYER RD PITTSBURGH, PA 15205 | 01-01139 W.R. GRACE & CO. | 1827 | 8/19/2002 | $112,492.80 | ( U ) |
| BAYER, WILLIAM B 22 MASON DR CORAOPOLIS, PA 15108-3438 | 01-01139 W.R. GRACE & CO. | z4448 | 9/2/2008 | UNKNOWN [U] | ( U ) |
| BAYES, SUSAN D PO BOX 294 ASHCROFT, BC V0K1A0 CANADA | 01-01139 W.R. GRACE & CO. | z200885 | 1/22/2009 | UNKNOWN [U] | ( U ) |
| BAYLESS , CATHERINE CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 <br><br> Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 | 01-01139 W.R. GRACE & CO. | z17747 | 10/31/2008 | UNKNOWN [U] | ( U ) |
| BAYLEY, BRAD ; BAYLEY, SHERI THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 <br><br> Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14850 | 10/22/2008 | UNKNOWN [U] | ( U ) |
| BAYLISS, MICHAEL 3645 GREENFIELD RD RR 1 INVERARY, ON K0H1X0 CANADA | 01-01139 W.R. GRACE & CO. | z206074 | 6/1/2009 | UNKNOWN [U] | ( U ) |
| BAYLISS, RICHARD A 855 LAKEVIEW HTS NELSON, BC V1L6J3 CANADA | 01-01139 W.R. GRACE & CO. | z211132 | 8/27/2009 | UNKNOWN [U] | ( U ) |
| BAYLOR, JOHN ; BAYLOR, HENRIETTA 298 MCCORMICK AVE STATE COLLEGE, PA 16801 | 01-01139 W.R. GRACE & CO. | z7601 | 9/29/2008 | UNKNOWN [U] | ( U ) |
| BAYNE , STEVEN ; BAYNE , HANNE 1529 W COGVILLE CT POST FALLS, ID 83854 | 01-01139 W.R. GRACE & CO. | z100696 | 11/3/2008 | UNKNOWN [U] | ( U ) |
| BAYNE, DONALD L 2551 E GEORGIA RD SIMPSONVILLE, SC 29681 | 01-01139 W.R. GRACE & CO. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4056 | 3/18/2003 | $0.00 | ( P ) |
| BAYNTON, MRS EVELYN 42 ELORA ST PO BOX 116 MILDMAY, ON N0G2J0 CANADA | 01-01139 W.R. GRACE & CO. | z209299 | 8/17/2009 | UNKNOWN [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BAYNTON, MRS EVELYN<br>42 ELORA ST PO BOX 116<br>MILDMAY, ON  N0G2J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214069 | 9/25/2009 | UNKNOWN | [U] | ( U ) |
| BAZILE, ANNEROSE C<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z9883 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| BAZILE, ROSE MARY<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z9858 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| BAZINET, GUY ; BAZINET, DIANE<br>1688 RICHARD ST<br>VAL CARON, ON  P3N1H2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205206 | 4/27/2009 | UNKNOWN | [U] | ( U ) |
| BAZLEY, MIKE; BAZLEY, IRMA<br>K83171 DVI PO BOX 600 Z176<br>TRACY, CA  95378-0600 | 01-01139<br>W.R. GRACE & CO. | z5883 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| BAZZANA, ROSE<br>252 43 AVE NW<br>CALGARY, AB  T2K0H6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206953 | 7/8/2009 | UNKNOWN | [U] | ( U ) |
| BCL CAPITAL<br>ATTN CORPORATE ATTY<br>115 WEST COLLEGE DR<br>MARSHALL, MN  56258 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 15371 Entered: 4/26/2007 | 107 | 5/25/2001 | $0.00 | | ( S ) |
| BEACH, DOUG; BEACH, ANNETTE<br>6288 MT BAKER HWY<br>DEMING, WA  98244 | 01-01139<br>W.R. GRACE & CO. | z9766 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| BEACH, GENE L<br>408 EDGELAND DR<br>MARSHALLTOWN, IA  50158 | 01-01139<br>W.R. GRACE & CO. | z371 | 8/1/2008 | UNKNOWN | [U] | ( U ) |
| BEACHAM, DENNIS<br>975 TALBOT AVE<br>WINNIPEG, MB  R2L0T3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212021 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| BEACO ROAD SITE PRP GROUP<br>GREG ENGLISH<br>PO BOX 728<br>GREENVILLE, SC  29602 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>COURT ALLOWED<br>DktNo: 19399 Entered: 8/27/2008 | 6052 | 3/25/2003 | $660,086.00 | | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

www.bmcgroup.com<br>888.909.0100

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BEADLE, DEBORAH J<br>981 2ND AVE SE<br>SALMON ARM, BC  V1E4C7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200826 | 1/21/2009 | UNKNOWN | [U] | ( U ) |
| BEAGLE, KATHLEEN P<br>210 7TH ST BOX 116<br>BEISEKER, AB  T0M0G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202594 | 2/18/2009 | UNKNOWN | [U] | ( U ) |
| BEAHAN, CAROL A; BEAHAN, THOMAS J<br>19 ROOSEVELT HWY<br>CARBONDALE, PA  18407 | 01-01139<br>W.R. GRACE & CO. | z8939 | 10/8/2008 | UNKNOWN | [U] | ( U ) |
| BEAL , WILLIAM ; BEAL , SUSAN<br>125 ROSS TER<br>SHERRILL, NY  13461 | 01-01139<br>W.R. GRACE & CO. | z16130 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| BEAL INDUSTRIAL PRODUCTS INC<br>7513E CONNLLEY DR<br>HANOVER, MD  21076 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4340 Entered: 8/25/2003 | 1962 | 9/9/2002 | $0.00 | | ( P ) |
| BEAL, BARBARA<br>7 FOREST ST<br>DEXTER, ME  04930 | 01-01139<br>W.R. GRACE & CO. | z5432 | 9/10/2008 | UNKNOWN | [U] | ( U ) |
| BEAL, MR R<br>61 FRANKLIN ST<br>BRANTFORD, ON  N3R1T3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201005 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| BEAL, NANCY E<br>PO BOX 936<br>GRAVENHURST, ON  P1P1V2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213484 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| BEALE , MARSHALL ; BEALE , LAUREN<br>N5W29116 VENTURE HILL RD<br>WAUKESHA, WI  53188 | 01-01139<br>W.R. GRACE & CO. | z16248 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| BEALL , THEODORE J<br>802 GILLETT RD<br>ROCHESTER, NY  14624 | 01-01139<br>W.R. GRACE & CO. | z12479 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| BEALL, SUSAN<br>205 WN ST<br>WAMPUM, PA  16157<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15715 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| BEAMAN, RANDY; BEAMAN, LISA<br>250 JEMISON DR<br>JEMISON, AL  35085 | 01-01139<br>W.R. GRACE & CO. | z4140 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| BEAMENT, T H<br>604 GUAY RD<br>AYERS CLIFF, QC  J0B1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205026 | 4/20/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| BEAMISH, GARY ; BEAMISH, JOAN 624 MAPLEVIEW DR E BARRIE, ON  L4N0H5 CANADA | 01-01139 W.R. GRACE & CO. | z203488 | 3/9/2009 | UNKNOWN  [U] | ( U ) |
| BEAN , ANN E 103 FORBES RD WESTWOOD, MA  02090 | 01-01139 W.R. GRACE & CO. | z13178 | 10/27/2008 | UNKNOWN  [U] | ( U ) |
| BEAN , ANN E 103 FORBES RD WESTWOOD, MA  02090 | 01-01139 W.R. GRACE & CO. | z12170 | 10/24/2008 | UNKNOWN  [U] | ( U ) |
| BEAN, DOUGLAS RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC  29464  Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14704 | 10/22/2008 | UNKNOWN  [U] | ( U ) |
| BEAN, FRED RR 1 500 CARIBOU RD BRUCE MINES, ON  P0R1C0 CANADA | 01-01139 W.R. GRACE & CO. | z203960 | 3/19/2009 | UNKNOWN  [U] | ( U ) |
| BEAN, GAYLA A 2324 WALKER RD SULPHUR, LA  70665 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5823 | 3/25/2003 | $0.00 | ( U ) |
| BEAN, GLENN R 2324 WALKER RD SULPHUR, LA  70665 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5821 | 3/25/2003 | $0.00 | ( U ) |
| BEAN, GLENN R 2324 WALKER RD SULPHUR, LA  70665 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5822 | 3/25/2003 | $0.00 | ( U ) |
| BEANBLOSSOM, JOEL H PO BOX 444 STN MN LETHBRIDGE, AB  T1J3Z1 CANADA | 01-01139 W.R. GRACE & CO. | z205685 | 5/18/2009 | UNKNOWN  [U] | ( U ) |
| BEAR, RICHARD D 3443 BUCHANAN ST NE MINNEAPOLIS, MN  55418 | 01-01139 W.R. GRACE & CO. | z13619 | 10/28/2008 | UNKNOWN  [U] | ( U ) |
| BEAR, RICHARD D 3443 BUCHANAN ST NE MINNEAPOLIS, MN  55418 | 01-01139 W.R. GRACE & CO. | z13621 | 10/28/2008 | UNKNOWN  [U] | ( U ) |
| BEAR, RICHARD D 3443 BUCHANAN ST NE MINNEAPOLIS, MN  55418 | 01-01139 W.R. GRACE & CO. | z13622 | 10/28/2008 | UNKNOWN  [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| BEAR, RICHARD D<br>3443 BUCHANAN ST NE<br>MINNEAPOLIS, MN 55418 | 01-01139<br>W.R. GRACE & CO. | z13620 | 10/28/2008 | UNKNOWN [U] | ( U ) |
| BEAR, RICHARD D<br>3443 BUCHANAN ST NE<br>MINNEAPOLIS, MN 55418 | 01-01139<br>W.R. GRACE & CO. | z13618 | 10/28/2008 | UNKNOWN [U] | ( U ) |
| BEAR, ROLAND ; MICHALSKY, SUSAN<br>PO BOX 521<br>EASTEND, SK S0N0T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209114 | 8/14/2009 | UNKNOWN [U] | ( U ) |
| BEARD, DANNY<br>13592 CHAR AUGUSTA RD<br>DENMARK, SC 29042 | 01-01139<br>W.R. GRACE & CO. | z9186 | 10/10/2008 | UNKNOWN [U] | ( U ) |
| BEARD, DONALD R<br>724-6TH ST<br>JUNEAU, AK 99801 | 01-01139<br>W.R. GRACE & CO. | z1784 | 8/15/2008 | UNKNOWN [U] | ( U ) |
| BEARD, FRED L<br>PO BOX 425<br>GLENNVILLE, CA 93226 | 01-01139<br>W.R. GRACE & CO. | z5281 | 9/8/2008 | UNKNOWN [U] | ( U ) |
| BEARD, LEROY; BEARD, JANIE<br>300 E EDGEWOOD ST<br>SIDNEY, OH 45365 | 01-01139<br>W.R. GRACE & CO. | z4983 | 9/8/2008 | UNKNOWN [U] | ( U ) |
| BEASLEY , LARRY R<br>4332 COUNTRY LAKE DR<br>CHARLESTON, IL 61920 | 01-01139<br>W.R. GRACE & CO. | z11471 | 10/22/2008 | UNKNOWN [U] | ( U ) |
| BEASLEY, JANICE<br>7894 SCHULINE RD<br>WALSH, IL 62297 | 01-01139<br>W.R. GRACE & CO. | z7227 | 9/24/2008 | UNKNOWN [U] | ( U ) |
| BEASLEY, LOVIE<br>PO BOX 371<br>KEMP, TX 75143 | 01-01139<br>W.R. GRACE & CO. | z10378 | 10/17/2008 | UNKNOWN [U] | ( U ) |
| BEASLEY, MAXINE H<br>2317 BEASLEY RD<br>SULPHUR, LA 70663-0667 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5158 | 3/24/2003 | $0.00 | ( U ) |
| BEASLEY, SHIRLEY A<br>144 MONTE CRESTA AVE #D<br>OAKLAND, CA 94611-4849 | 01-01139<br>W.R. GRACE & CO. | z947 | 8/11/2008 | UNKNOWN [U] | ( U ) |
| BEASLEY, YOLANDA<br>2525 17TH ST<br>LAKE CHARLES, LA 70601 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9259 | 3/28/2003 | $0.00 | ( P ) |
| BEATON, ANNA<br>11904 HWY 19 RR 4<br>MABOU, NS B0E1X0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210393 | 8/24/2009 | UNKNOWN [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BEATON, BRUCE M<br>300 UPPER LEITCHES CREEK RD<br>UPPER LEITCHES CREEK, NS  B2A4B1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207082 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| BEATON, HUGH J; BEATON, EILEEN<br>BOX 12<br>PORT HOOD, NS  B0E2W0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201137 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| BEATON, KENNETH J<br>38 LOYOLA CRES<br>SYDNEY, NS  B1P3Y4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208626 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| BEATON, MALCOLM F<br>14564 CLEVELAND ST<br>ALLEN PARK, MI  48101 | 01-01139<br>W.R. GRACE & CO. | z688 | 8/6/2008 | UNKNOWN | [U] | ( U ) |
| BEATTIE, CHERYL<br>11 WOODLAWN AVE<br>WINNIPEG, MB  R2M2P3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208605 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| BEATTIE, CHERYL<br>11 WOODLAWN AVE<br>WINNIPEG, MB  R2M2P3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211951 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| BEATTIE, JOHANNA<br>3304 HARWOOD<br>VAUDREUIL DORION, QC  J7V0K1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212955 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| BEATTIE, JOHN ; TOTTEN, MELODY<br>204 21ST AVE N<br>CRESTON, BC  V0B1G5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212988 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| BEATTIE, MORRIS<br>2955 W 38TH AVE<br>VANCOUVER, BC  V6N2X2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201283 | 1/28/2009 | UNKNOWN | [U] | ( U ) |
| BEATTIE, PAUL<br>4488 COTTONWOOD DR<br>BURLINGTON, ON  L7L1R9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207465 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| BEATTIE, SAMUEL G<br>9684 TWENTY RD W<br>MOUNT HOPE, ON  L0B1W0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209791 | 8/18/2009 | UNKNOWN | [U] | ( U ) |
| BEATTIE, STEPHEN; BEATTIE, AMY<br>192 PLEASANT AVE<br>BURLINGTON, VT  05408 | 01-01139<br>W.R. GRACE & CO. | z503 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| BEATTY , EUGENE J<br>26 E WILDE AVE<br>VILLAS, NJ  08251 | 01-01139<br>W.R. GRACE & CO. | z17599 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group

www.bmcgroup.com<br>
888.909.0100

*Page 165 of 3209*

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BEATTY, DAN ; YOUNG, ANGIE<br>805 DURHAM AVE<br>VAL CARON, ON  P3N1E9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201845 | 2/6/2009 | UNKNOWN | [U] | ( U ) |
| BEATTY, SUSAN<br>BOX 381<br>WARNER, AB  T0K2L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211884 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| BEATTY, WILLIAM<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14851 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BEAUBIEN, BARRIE<br>294 MERCER ST<br>CHATHAM, ON  N7M4B7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212412 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| BEAUBIEN, HENRI ; ROMANOW, CAROLE<br>98 FREDERICK AVE<br>WINNIPEG, MB  R2M1E7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210334 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| BEAUBIEN, JOANNE<br>294 MERCER ST<br>CHATHAM, ON  N7M4B7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212413 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| BEAUCAGE, JASON ; AMYOT, ANGEL<br>133 LAROCQUE BOX 121<br>FIELD, ON  P0H1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205558 | 5/11/2009 | UNKNOWN | [U] | ( U ) |
| BEAUCAGE, LOUISE ; ASHTON, MICHAEL<br>656 RICHMOND<br>MONTREAL, QC  H3J2R9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207915 | 7/29/2009 | UNKNOWN | [U] | ( U ) |
| BEAUCAGE, MICHEL<br>58 DE BRETAGNE<br>CANDIAC, QC  J5R3M8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206022 | 6/1/2009 | UNKNOWN | [U] | ( U ) |
| BEAUCHAMP, EDMUND J<br>PO BOX 356<br>HUBBELL, MI  49934 | 01-01139<br>W.R. GRACE & CO. | z7469 | 9/26/2008 | UNKNOWN | [U] | ( U ) |
| BEAUCHAMP, GISELE<br>2809 TERRESSE BEAUCAURS<br>LONGUEUIL, QC  J4M1L2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201578 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| BEAUCHAMP, MELANIE<br>502 LALIBERTE<br>MONTEBELLO, QC  J0V1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213700 | 9/8/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BEAUCHAMP, MICHEL<br>536 DES CEDRES<br>STE SOPHIE, QC J5J2T6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200819 | 1/21/2009 | UNKNOWN | [U] | ( U ) |
| BEAUCHAMP, PATRICIA<br>227 THIRD LINE E<br>SAULT STE MARIE, ON P6A5K8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207943 | 7/30/2009 | UNKNOWN | [U] | ( U ) |
| BEAUCHEMIN, FRANCE<br>6990 AVE LALANDE<br>ST HUBERT, QC J3Y1M9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213614 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| BEAUCHEMIN, GILLES<br>501 CHARPENTIER<br>BROMONT, QC J2L3L7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205421 | 5/4/2009 | UNKNOWN | [U] | ( U ) |
| BEAUCHEMIN, PAULINE<br>379 RANG 5 6<br>ROCHELAUCOURT, QC J0Y2J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202643 | 2/19/2009 | UNKNOWN | [U] | ( U ) |
| BEAUCHESNE, ROLAND<br>52 7TH E AVE<br>PINCOURT , C J7V5J9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203457 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| BEAUDIN, GASTON<br>239 ST JACQUES<br>NAPIERVILLE, QC J0J1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204206 | 3/25/2009 | UNKNOWN | [U] | ( U ) |
| BEAUDOIN, EMILE<br>404 VAUDREVIL<br>ST JEAN SUR RICHELIEU, QC J3B3A5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206955 | 7/8/2009 | UNKNOWN | [U] | ( U ) |
| BEAUDOIN, GEORGE D<br>PO BOX 2678<br>KALISPELL, MT 59903-2678 | 01-01139<br>W.R. GRACE & CO. | z64 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| BEAUDOIN, JACQUES<br>1871 CHEMIN BEAUDOIN<br>LASSOMPTION, QC J5W4S4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210619 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| BEAUDOIN, JULIA<br>71 UNION ST PO BOX 1338<br>VANKLEEK HILL, ON K0B1R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207566 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| BEAUDOIN, LEO<br>585 CH ST LOUIS<br>ST BASILE LE GRAND, QC J3N1L1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202876 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| BEAUDOIN, LUC<br>1865 RUE PRINCIPALE<br>ST MARC DES CARRIERES, QC G0A4B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200196 | 12/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BEAUDOIN, M ANDRE<br>309 PRINCIPALE<br>VALLEE JONCTION, QC  G0S3J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202382 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| BEAUDOIN, MARGARET L<br>PO BOX 2678<br>KALISPELL, MT  59903-2678 | 01-01139<br>W.R. GRACE & CO. | z65 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| BEAUDOIN, PAT E; BEAUDOIN, HOWARD ; BEAUDOIN, WILLIAM<br>PO BOX 119<br>PORT FRANKS, ON  N0M2L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207738 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| BEAUDOIN, RICHARD<br>4075 NADEAU<br>ST HUBERT, QC  J3Y2H4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202249 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| BEAUDOIN, ROBERT<br>93 CARMEN RR 5<br>SAINT SAUVEUR, QC  J0R1R5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209906 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| BEAUDOIN, ROGER<br>765 BOUL DES CHUTES<br>DRUMMONDVILLE, QC  J2B4H1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208070 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| BEAUDOIN, ROSALYN ; DUHAMEL, PIERRE<br>111 AVE DE LA POINTE CLAIRE<br>POINTE CLAIRE, QC  H9S4M6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202229 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| BEAUDOIN, SYLVAIN ; SANSOUCY, LINDA<br>35 PIERRE PAUL DEMARAY<br>ST JEAN SUR RICHELIEU, QC  J2W1T6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213477 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| BEAUDRY, CARL<br>162 BURRITT ST BOX 862<br>CALLANDER, ON  P0H1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200626 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| BEAUDRY, MARIE-CLAUDE<br>560 62E RUE EST<br>QUEBEC, QC  G1H2A2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212526 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| BEAUDRY, PIERRE B<br>200 TERRASSE SEIGNERIALE<br>TROIS RIVIERES, QC  G8Z1A6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208054 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| BEAUDRY, YVONNE T<br>968 SAINT ALPHONSE<br>SHERBROOKE, QC  J1J3P1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203681 | 3/13/2009 | UNKNOWN | [U] | ( U ) |
| BEAULAC, JACQUES<br>854 SAINT HENRI<br>SAINT ARMAND, QC  J0J1T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209252 | 8/17/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured   ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BEAULAURIER, MIKE ; CZIFRO, PATRICIA<br>2225 3 AVE N<br>GREAT FALLS, MT  59401 | 01-01139<br>W.R. GRACE & CO. | z11376 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| BEAULE, LUC<br>660 CHOQUETTE<br>BELOEIL, QC  J3G2A1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212289 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| BEAULE, ROSANNE ; BEAULE, FIRMIN<br>1 RUE ARPIN OUEST<br>LAVERLOCHEZE, QC  J0Z2P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209557 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| BEAULIEU, CLEMENT<br>1295 SALABERRY<br>MERCIER, QC  J6R2L1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202935 | 2/24/2009 | UNKNOWN | [U] | ( U ) |
| BEAULIEU, JACQUES<br>7 1E RUE<br>FORESTVILLE, QC  G0T1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206191 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| BEAULIEU, M DENIS<br>662 AV VENISE O RR 1<br>VENISE EN QUEBEC, QC  J0J2K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205811 | 5/22/2009 | UNKNOWN | [U] | ( U ) |
| BEAULIEU, M ROGER<br>874 ST REGIS<br>ST ISIDORE, QC  J0L2A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204011 | 3/20/2009 | UNKNOWN | [U] | ( U ) |
| BEAULIEU, MARC R<br>130 WINTHROP AVE<br>POINTE CLAIRE, QC  H9R3W7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212825 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| BEAULIEU, MARGUERITE<br>2278 RUE BACHAND<br>CARIGNAN, QC  J3L4E8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210358 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| BEAULIEU, MARIE-CHANTAL<br>29 DE LARMISTICE<br>BLAINVILLE, QC  J7C4W9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205347 | 5/4/2009 | UNKNOWN | [U] | ( U ) |
| BEAULIEU, MICHEL<br>1233 ROUTE DU BEL-AIR<br>RIMOUSKI, QC  G5L8Y9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207934 | 7/29/2009 | UNKNOWN | [U] | ( U ) |
| BEAULIEU, MR LOUIS ; BEAULIEU, MRS LOUIS<br>4445 HWY 61<br>NEEBING, ON  P7L0B4 | 01-01139<br>W.R. GRACE & CO. | z210518 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| BEAULIEU, STEPHANE<br>51 DES DUCATS<br>BLAINVILLE, QC  J7C5B5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203618 | 3/10/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BEAULNE, MARJOLAINE<br>93 AVE LABRIE<br>LAVAL, QC  H7N3E7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213647 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| BEAUMONT, ANDRE<br>1421 RUE ST CLEMENT<br>LANCIENNE LORETTE, QC  G2E3L7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213338 | 9/3/2009 | UNKNOWN | [U] | ( U ) |
| BEAUMONT, ARDEN<br>12 PLEASANT ST<br>HILLSBOROUGH, NB  E4H3B3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200093 | 12/15/2008 | UNKNOWN | [U] | ( U ) |
| BEAUMONT, DENIS ; PERRON, SUZANNE<br>21 CH SAXBY SUD<br>SHEFFORD, QC  J2M1S2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210040 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| BEAUPARLANT LAFLEUR, LUCIE<br>779 CHAMIN OLYMPIA<br>PIEDMONT, QC  J0R1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205812 | 5/22/2009 | UNKNOWN | [U] | ( U ) |
| BEAUPRE, JEAN-YVES<br>530 40TH AVE<br>DEUX MUNTAGNES, QC  J7R3B8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200330 | 1/12/2009 | UNKNOWN | [U] | ( U ) |
| BEAUPRE, MARIO ; BLANCHET, MICHELINE<br>1281 GIROUARD<br>QUEBEC, QC  G3J1L8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211644 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| BEAUPRE, RANDY<br>274 COUNTY RD 29<br>FRANKVILLE, ON  K0E1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205859 | 5/26/2009 | UNKNOWN | [U] | ( U ) |
| BEAUREGARD, ANDRE ; MONTREVIL, LOUISE<br>84 DE VERSAILLES<br>VICTORIAVILLE, QC  G6P1A3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212904 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| BEAUREGARD, CLAUDE ; LEMERY, CLAUDE-SYLVIE<br>1710 DUVERGER<br>ST BRUNO, QC  J3V3L8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209064 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| BEAUREGARD, PATRICK<br>15 RUE QUINTAL<br>ST LIBOIRE, QC  J0H1R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202346 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| BEAUREGARD, PIERRE J; MIGNAULT, JOSEE<br>530 DE RIVERDALE<br>SAINT LAMBERT, QC  J4P1E2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208886 | 8/12/2009 | UNKNOWN | [U] | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BEAUSEJOUR, BENOIT<br>4 BEST<br>BEDFORD, QC  J0J1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201590 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| BEAUSOLEIL, DANIEL; BEAUSOLEIL, JENNIFER<br>1917 TAMMANY<br>ANACONDA, MT  59711 | 01-01139<br>W.R. GRACE & CO. | z8948 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| BEAUSOLEIL, FRANCOIS<br>133 RANG 8<br>ST FELIX DE DALQU, ER  J0Y1G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213411 | 9/3/2009 | UNKNOWN | [U] | ( U ) |
| BEAUSOLIEL , CAROLINE P<br>534 KALISPELL AVE<br>WHITEFISH, MT  59937 | 01-01139<br>W.R. GRACE & CO. | z13306 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| BEAUVAIS, CLAUDETTE<br>3401 EDGAR<br>LAVAL, QC  H7P2E4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202347 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| BEAUVAIS, DENIS ; JULIEN, MARYSE<br>7 DUBRULE EST<br>VILLE MARIE, QC  J9V1P1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201485 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| BEAUVAIS, REAL<br>112 AVE GIROUX<br>LAVAL, QC  H7N3H4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208209 | 8/4/2009 | UNKNOWN | [U] | ( U ) |
| BEAUVILLIERS, DENIS<br>27-1540 AVE BENARD<br>OUTREMONT MONTREAL, QC  H2U1W8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206951 | 7/8/2009 | UNKNOWN | [U] | ( U ) |
| BEAVER, ANDREW<br>3739 HWY 66<br>ROLETTE, ND  58366 | 01-01139<br>W.R. GRACE & CO. | z6647 | 9/19/2008 | UNKNOWN | [U] | ( U ) |
| BEAVER, ANDREW<br>3739 HWY 66<br>ROLETTE, ND  58366 | 01-01139<br>W.R. GRACE & CO. | z6646 | 9/19/2008 | UNKNOWN | [U] | ( U ) |
| BEAVER, ANDREW<br>3739 HWY 66<br>ROLETTE, ND  58366 | 01-01139<br>W.R. GRACE & CO. | z6645 | 9/19/2008 | UNKNOWN | [U] | ( U ) |
| BEAVER, ARRON<br>16935 HWY 7<br>TANGIER, NS  B0J3H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201326 | 1/29/2009 | UNKNOWN | [U] | ( U ) |
| BEAVERS, DENNIS<br>720 W 13TH<br>COZAD, NE  69130 | 01-01139<br>W.R. GRACE & CO. | z7781 | 9/29/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| BEAVERS, J<br>420 OAK HILL PL SW<br>CALGARY, AB  T2V3X6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213515 | 9/4/2009 | UNKNOWN   [U] | ( U ) |
| BEAZLEY, GERALD E<br>9 CATHLO ST<br>TORONTO, ON  M1E3N2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210226 | 8/21/2009 | UNKNOWN   [U] | ( U ) |
| BEBEE, CHERYL A<br>24185 HWY 383<br>IOWA, LA  70647 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14794 | 3/31/2003 | $0.00 | ( P ) |
| BEBER, ROBERT H<br>7228 QUEENFERRY CIR<br>BOCA RATON, FL  33496 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14392 | 3/31/2003 | $0.00 | ( P ) |
| BEBER, ROBERT H<br>7228 QUEENFERRY CIR<br>BOCA RATON, FL  33496 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14959 | 4/2/2003 | $0.00 | ( P ) |
| BEBER, ROBERT H<br>7228 QUEENFERRY CIR<br>BOCA RATON, FL  33496 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9219 | 3/28/2003 | $0.00 | ( P ) |
| BEBER, ROBERT H<br>7228 QUEENFERRY CIR<br>BOCA RATON, FL  33496 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9220 | 3/28/2003 | $0.00 | ( P ) |
| BECHARD , GORDON L<br>224 2ND AVE SE<br>DUTTON, MT  59433 | 01-01139<br>W.R. GRACE & CO. | z16667 | 10/31/2008 | UNKNOWN   [U] | ( U ) |
| BECHARD, BRIAN ; BECHARD, JENNIFER<br>1503 LANSING AVE<br>SUDBURY, ON  P3A4E1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206904 | 7/6/2009 | UNKNOWN   [U] | ( U ) |
| BECHARD, MARIE L<br>134 PEHL COTEAU<br>VERCHERES, QC  J0L2R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202148 | 2/11/2009 | UNKNOWN   [U] | ( U ) |
| BECHARD, PIERRE<br>696 RANG STE-MARIE<br>ST SEBASTIEN, QC  J0J2C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203805 | 3/16/2009 | UNKNOWN   [U] | ( U ) |
| BECHERER, KENNETH E V<br>666 8TH AVE<br>CAMPBELL RIVER, BC  V9W4A8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211763 | 8/28/2009 | UNKNOWN   [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| BECHTEL, DIANE C<br>8025 BEL HAVEN AVE<br>PASADENA, MD 21122 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7417 | 3/27/2003 | $0.00 | ( P ) |
| BECHTEL, JAY E<br>3113 SPARROWS POINT RD<br>BALTIMORE, MD 21219 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14902 | 4/1/2003 | $0.00 | ( P ) |
| BECHTEL, NORMAN E<br>8025 BEL-HAVEN AVE<br>PASADENA, MD 21122 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7481 | 3/27/2003 | $0.00 | ( P ) |
| BECHTEL, NORMAN E<br>8025 BEL-HAVEN AVE<br>PASADENA, MD 21122 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7480 | 3/27/2003 | $0.00 | ( P ) |
| BECHTELER, NORENE M<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z9825 | 10/14/2008 | UNKNOWN [U] | ( U ) |
| BECHTOLD, ROGER R<br>25705 CTY RD 2<br>SAINT CLOUD, MN 56301 | 01-01139<br>W.R. GRACE & CO. | z2485 | 8/20/2008 | UNKNOWN [U] | ( U ) |
| BECK , ANITA L; BECK , EDDIE R<br>365 HESS FARM RD<br>YORK, PA 17403 | 01-01139<br>W.R. GRACE & CO. | z12981 | 10/27/2008 | UNKNOWN [U] | ( U ) |
| BECK , KENNETH W<br>1325-7TH ST<br>CLARKSTON, WA 99403 | 01-01139<br>W.R. GRACE & CO. | z17773 | 10/9/2008 | UNKNOWN [U] | ( U ) |
| BECK , MARIETTA ; BECK , GEORGE ; BECK , HENRIETTA<br>5476 HODIAMONT AVE<br>JENNINGS, MO 63136 | 01-01139<br>W.R. GRACE & CO. | z17033 | 10/31/2008 | UNKNOWN [U] | ( U ) |
| BECK, ANN ; BECK, J H<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14852 | 10/22/2008 | UNKNOWN [U] | ( U ) |
| BECK, DON<br>5208 101ST AVE<br>EDMONTON, AB T6A0G8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209304 | 8/17/2009 | UNKNOWN [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group   **www.bmcgroup.com**   **888.909.0100**   *Page 173 of 3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BECK, ERIN<br>3624 CUTLER ST<br>RIDGEWAY, ON  L0S1N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206140 | 6/5/2009 | UNKNOWN | [U] | ( U ) |
| BECK, GEORGE T; BECK, PEGGY A<br>2706 LAUREL LN<br>GLENSIDE, PA  19038 | 01-01139<br>W.R. GRACE & CO. | z2066 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| BECK, JAMES W<br>4605 MEADOW ST<br>PANAMA CITY, FL  32404 | 01-01139<br>W.R. GRACE & CO. | z10709 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| BECK, JOAN M<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z9851 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| BECK, KENNETH W<br>1325 7TH ST<br>CLARKSTON, WA  99403 | 01-01139<br>W.R. GRACE & CO. | z10523 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| BECK, MARY<br>893 MATHEWS RD<br>BOARDMAN, OH  44512 | 01-01139<br>W.R. GRACE & CO. | z8829 | 10/7/2008 | UNKNOWN | [U] | ( U ) |
| BECK, NICHOLE ; MCARTHUR, DAVID<br>73 OAKLAND AVE<br>HUDSON HTS, QC  J0P1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213351 | 9/3/2009 | UNKNOWN | [U] | ( U ) |
| BECK, PAUL T<br>106 PEQUEST DR<br>CLARKS SUMMIT, PA  18411 | 01-01139<br>W.R. GRACE & CO. | z10399 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| BECK, RAYMOND<br>13226 W LEGION HALL RD<br>PRINCEVILLE, IL  61559 | 01-01139<br>W.R. GRACE & CO. | z9734 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| BECK, THERESAF<br>PO BOX 132<br>UNION DALE, PA  18470 | 01-01139<br>W.R. GRACE & CO. | z10354 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| BECKEFELD, GARY<br>19004 SPRING CREEK ST<br>NEW LENOX, IL  60451-9673 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7746 | 3/27/2003 | $0.00 | | ( P ) |
| BECKER , CRAIG W<br>2311 W OLYMPIC<br>SPOKANE, WA  99205 | 01-01139<br>W.R. GRACE & CO. | z13036 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| BECKER , DWAYNE<br>1025 MONEGAN RD<br>WHITEFISH, MT  59937-8222 | 01-01139<br>W.R. GRACE & CO. | z100686 | 11/3/2008 | UNKNOWN | [U] | ( U ) |

  \* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>
  \*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group                    **www.bmcgroup.com**
**888.909.0100**                    *Page 174 of  3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BECKER , ERIKA L<br>4223 MARYLAND ST<br>SAN DIEGO, CA 92103 | 01-01139<br>W.R. GRACE & CO. | z100185 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| BECKER PALOMINO LLC<br>4920 E PALOMINO RD<br>PHOENIX, AZ 85018 | 01-01139<br>W.R. GRACE & CO. | z16976 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BECKER, CURTIS<br>1745 LODGE ST<br>RAPID CITY, SD 57702 | 01-01139<br>W.R. GRACE & CO. | z6533 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| BECKER, DAVID J<br>54 PARKSIDE AVE<br>BRAINTREE, MA 02184 | 01-01139<br>W.R. GRACE & CO. | z1399 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| BECKER, DEAN H<br>2775 LADERA RD<br>SAN BERNARDINO, CA 92405 | 01-01139<br>W.R. GRACE & CO. | z2561 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| BECKER, DOLORES<br>52 MIAMIS RD<br>W HARTFORD, CT 06117 | 01-01139<br>W.R. GRACE & CO. | z3750 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| BECKER, DONOVAN J<br>PO BOX 167<br>ONEILL, NE 68763 | 01-01139<br>W.R. GRACE & CO. | z5173 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| BECKER, ELWOOD<br>128 N 100 E<br>JEROME, ID 83338 | 01-01139<br>W.R. GRACE & CO. | z9626 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| BECKER, GARY ; BECKER, NANCY<br>RR #1<br>NEUSTADT, ON N0G2M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205340 | 5/1/2009 | UNKNOWN | [U] | ( U ) |
| BECKER, KENNETH; BECKER, LOIS<br>KENNETH AND LOIS , BECKER<br>6171 MILL ST<br>PELLSTON, MI 49769-9071 | 01-01139<br>W.R. GRACE & CO. | z4348 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| BECKER, LOIS<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15526 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BECKER, PATRICKB; BECKER, SANDRA J<br>1311 EDGEWOOD RD<br>CONRAD, MT 59425 | 01-01139<br>W.R. GRACE & CO. | z9530 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| BECKER, PATRICKB; BECKER, SANDRA J<br>1311 EDGEWOOD RD<br>CONRAD, MT 59425 | 01-01139<br>W.R. GRACE & CO. | z9531 | 10/13/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BECKER, ROBERT L<br>204 E 1ST<br>PO BOX 166<br>NEWHALL, IA 52315 | 01-01139<br>W.R. GRACE & CO. | z6467 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| BECKER, STEPHEN; BECKER, MAURA<br>497 EUGENE WAY<br>WYCKOFF, NJ 07481 | 01-01139<br>W.R. GRACE & CO. | z3097 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| BECKER, WALTER J<br>4127 W 135TH ST #B<br>HAWTHORNE, CA 90250 | 01-01139<br>W.R. GRACE & CO. | z7983 | 9/30/2008 | UNKNOWN | [U] | ( U ) |
| BECKER, WILLIAM<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14853 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BECKERMAN, DAVID<br>8 OLD SOUTH LN<br>ANDOVER, MA 01810-3927 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1405 | 7/18/2002 | $0.00 | | ( U ) |
| BECKETT, BRIAN<br>4526 BEALE ST<br>PORT ALBERNI, BC V9Y5P6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202088 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| BECKFORD , PRENZETTA<br>22333 LEEWRIGHT A<br>SOUTHFIELD, MI 48033 | 01-01139<br>W.R. GRACE & CO. | z100897 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| BECKFORD , PRENZETTA<br>22333 LEEWRIGHT A<br>SOUTHFIELD, MI 48033 | 01-01139<br>W.R. GRACE & CO. | z100898 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| BECKFORD , PRENZETTA<br>22333 LEEWRIGHT A<br>SOUTHFIELD, MI 48033 | 01-01139<br>W.R. GRACE & CO. | z100899 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| BECKFORD , PRENZETTA<br>22333 LEEWRIGHT A<br>SOUTHFIELD, MI 48033 | 01-01139<br>W.R. GRACE & CO. | z100900 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| BECKING, ORVILLE<br>PO BOX 347<br>SNOW LAKE, MB R0B1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201719 | 2/4/2009 | UNKNOWN | [U] | ( U ) |
| BECKMAN , JIM<br>1086 GREENCREEK RD<br>GREENCREEK, ID 83533 | 01-01139<br>W.R. GRACE & CO. | z100209 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| BECKMAN, MICHAEL S<br>1441 LAZY SPRING RD<br>LINDEN, PA 17744 | 01-01139<br>W.R. GRACE & CO. | z3705 | 8/28/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    *Page 176 of 3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BECKMAN, PATRICIA<br>1512 ARGYLE AVE<br>SASKATOON, SK  S7H2W5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209193 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| BECKSTEAD, CARL<br>87 DAGMAR AVE<br>VANIER, ON  K1L5T3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206384 | 6/15/2009 | UNKNOWN | [U] | ( U ) |
| BECKSTEAD, JIM ; BECKSTEAD, DOREEN<br>277 CARPATHIA RD<br>WINNIPEG, MB  R3N1T2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204245 | 3/26/2009 | UNKNOWN | [U] | ( U ) |
| BECKSTEAD, RAY G<br>46A PINE ST S PO BOX #693<br>INGLESIDE, ON  K0C1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205249 | 4/28/2009 | UNKNOWN | [U] | ( U ) |
| BECKWITH, MARJORIE E<br>39 MELROSE ST<br>BOYLSTON, MA  01505 | 01-01139<br>W.R. GRACE & CO. | z13854 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| BECOATS, EVELYN Y<br>1942 COPPERPLATE RD<br>CHARLOTTE, NC  28262 | 01-01139<br>W.R. GRACE & CO. | z3444 | 8/26/2008 | UNKNOWN | [U] | ( U ) |
| BEDARD , ARTHUR<br>10 OAK ST<br>PLATTSBURGH, NY  12901 | 01-01139<br>W.R. GRACE & CO. | z101189 | 12/1/2008 | UNKNOWN | [U] | ( U ) |
| BEDARD, CECILIA ; BEDARD, LISE ; BEDARD, MAURICE<br>1155 RUE SAVARD OUEST<br>ALMA, QC  G8B1Z8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210892 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| BEDARD, CECILIA ; BEDARD, LISE ; BEDARD, MAURICE<br>1155 RUE SAVARD OUEST<br>ALMA, QC  G8B1Z8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213293 | 9/2/2009 | UNKNOWN | [U] | ( U ) |
| BEDARD, CECILIA ; BEDARD, LISE ; BEDARD, MAURICE<br>1155 RUE SAVARD OUEST<br>ALMA, QC  G8B1Z8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211328 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| BEDARD, CLAUDE<br>332 DERAGON<br>GRANBY, QC  J2G5J7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205248 | 4/28/2009 | UNKNOWN | [U] | ( U ) |
| BEDARD, DIANE ; COURTEMANCHE, PIERRE<br>275 DE LA CROIX<br>ST CALIXTE, QC  J0K1Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201633 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| BEDARD, GINETTE<br>2616 BOUL LIEGEOIS<br>QUEBEC, QC  G1W1Z7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211453 | 8/28/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BEDARD, LOUISE ; BILODEAU, CLAUDE<br>83 22E AVE<br>PINCOURT, QC  J7V4S2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206151 | 6/5/2009 | UNKNOWN | [U] | ( U ) |
| BEDARD, LUCILLE<br>119 RIU BATISCAN EST<br>SAINT STANISLAS, QC  G0X3E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207190 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| BEDARD, MICHEL<br>1325 ST FAUSTIN<br>ST FAUSTIN LAC CARRE, QC  J0T1J3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209291 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| BEDARD, PIERRE<br>325 11E  AVE<br>ST JEAN SUR RICHELIEU, QC  J2X1G7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205240 | 4/28/2009 | UNKNOWN | [U] | ( U ) |
| BEDARD, RICHARD; BEDARD, JOAN<br>10 BURTENMAR CIR<br>PAXTON, MA  01612 | 01-01139<br>W.R. GRACE & CO. | z4750 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| BEDARD, ROGER<br>768 RANG ST FRANCOIS<br>LOURDES, QC  G0S1T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207481 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| BEDLEY, GREGORY C; BEDLEY, DEBORAH J<br>22 PRINCESS CRES<br>SAULT STE MARIE, ON  P6B3P3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213074 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| BEDNARZYK, MR WALTER<br>206 ALDERMAN RD<br>LAKELAND, FL  33810 | 01-01139<br>W.R. GRACE & CO. | z7365 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| BEDORE, DONALD B<br>34 SALMON RIVER RD<br>PLATTSBURGH, NY  12901 | 01-01139<br>W.R. GRACE & CO. | z37 | 7/25/2008 | UNKNOWN | [U] | ( U ) |
| BEDORE, VICKIE ; BEDORE, ROGER<br>8895 PERTH RD RR #2<br>WESTPORT, ON  K0G1X0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204633 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| BEDWELL, ROGER<br>BOX 552<br>OYEN, AB  T0J2J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203615 | 3/10/2009 | UNKNOWN | [U] | ( U ) |
| BEE , DINAH<br>161 CHESTNUT HILL RD<br>GLASTONBURY, CT  06033 | 01-01139<br>W.R. GRACE & CO. | z13295 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| BEEBE, ANDREW<br>8539 AUBURN RD<br>CHARDON, OH  44024 | 01-01139<br>W.R. GRACE & CO. | z7297 | 9/25/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BEEBE, ANDREW<br>8539 AUBURN RD<br>CHARDON, OH 44024 | 01-01139<br>W.R. GRACE & CO. | z7298 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| BEEBY, PAUL<br>7517 DAVIES ST<br>BURNABY, BC V3N3H2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207406 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| BEECH, BARRIE<br>20887 DENFIELD RD R 41<br>LONDON, ON N6H5L2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206067 | 6/1/2009 | UNKNOWN | [U] | ( U ) |
| BEECHAM, JOANNE<br>30 SANDY RIDGE RD<br>SALEM, NJ 08079 | 01-01139<br>W.R. GRACE & CO. | z5392 | 9/9/2008 | UNKNOWN | [U] | ( U ) |
| BEECHER, KATIE; BEECHER, BRAD; BEECHER, LAUREN; &<br>BEECHER, LARISSA<br>385 MAIN ST<br>OLD SAYBROOK, CT 06475 | 01-01139<br>W.R. GRACE & CO. | z3240 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| BEECHWOOD PLACE<br>1500 RATHBURN RD E RM 340<br>MISSISSAUGA, ON L4W4L7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208774 | 8/11/2009 | UNKNOWN | [U] | ( U ) |
| BEECK, DONALD J; BEECK, ANDREA<br>2321 LAKE SHORE DR<br>SHEBOYGAN, WI 53081 | 01-01139<br>W.R. GRACE & CO. | z4630 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| BEEFTINK, PETER A; RENSINK-BEEFTINK, RIA<br>3220 CLEARWATER CRES<br>OTTAWA, ON K1V7S5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200641 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| BEEHLER, JACK<br>3259 MAIN ST BOX 155<br>AVONMORE, ON K0C1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202934 | 2/24/2009 | UNKNOWN | [U] | ( U ) |
| BEEKER, CLAUDIA J<br>15404 LAKE POINT DR<br>BONNER SPRINGS, KS 66012 | 01-01139<br>W.R. GRACE & CO. | z6953 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| BEELER, GREGORY<br>632 PHEASANT TRL<br>FRANKFORT, IL 60423 | 01-01139<br>W.R. GRACE & CO. | z10310 | 10/16/2008 | UNKNOWN | [U] | ( U ) |
| BEEMAN, LISA<br>8121 S Fillmore Circle<br>Apt A-210<br>Centennial, CO 80122 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9173 | 3/28/2003 | $0.00 | | ( P ) |
| BEEMAN, LISA<br>8121 S Fillmore Circle<br>Apt A-210<br>Centennial, CO 80122 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9174 | 3/28/2003 | $0.00 | | ( P ) |

*[C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BEENEY, ROBERT<br>146 KIDD DR<br>KINGSTON, ON  K7N1X8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206976 | 7/8/2009 | UNKNOWN | [U] | ( U ) |
| BEER , JOHN R<br>803 VALLEYVIEW DR<br>BROOKFIELD, OH  44403 | 01-01139<br>W.R. GRACE & CO. | z100482 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| BEERMAN, RYAN ; BEERMAN, SARAH<br>2496 LANSDOWNE ST W RR 3<br>PETERBOROUGH, ON  K9J6X4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210194 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| BEERS, CYNTHIA E<br>5406 N TRACY AVE<br>KANSAS CITY, MO  64118 | 01-01139<br>W.R. GRACE & CO. | z7295 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| Beeson, Sadie<br>7341 HWY 105<br>BLUES MILLS, NS  B0E2Y0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209018 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| BEETS, TIMOTHY; BEETS, KAREN<br>826 3RD ST E<br>WEST FARGO, ND  58078 | 01-01139<br>W.R. GRACE & CO. | z5299 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| BEGALKA, BART<br>5917 173B ST<br>SURREY, BC  V3S4B1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201538 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| BEGGS, DAVID A<br>306 E 6TH ST<br>PORT CLINTON, OH  43452 | 01-01139<br>W.R. GRACE & CO. | z6156 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| BEGIN, DAVE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15695 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| BEGIN, DAVE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15638 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| BEGIN, DENIS ; FLORES, FRANCINE<br>546 RUE SAINT AUGUSTIN<br>BREAKEYVILLE, QC  G0S1E2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212102 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| BEGIN, DENIS ; FLORES, FRANCINE<br>546 RUE SAINT AUGUSTIN<br>BREAKEYVILLE, QC  G0S1E2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213442 | 9/4/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group*

www.bmcgroup.com
888.909.0100

*Page 180 of 3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BEGIN, LOUIS ; LACHANCE, JEANNE<br>120 PL FONTAINEBLEAU<br>ST LAMBERT, QC  J4S1X6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201782 | 2/5/2009 | UNKNOWN | [U] | ( U ) |
| BEGIN, LOUIS ; WHITTOM, MELANIE<br>945 ERNEST GAGNON<br>QUEBEC, QC  G1S3R5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213586 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| BEGIN, MORRIS C<br>10098 276TH ST<br>MAPLE RIDGE, BC  V2W1R5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201337 | 1/29/2009 | UNKNOWN | [U] | ( U ) |
| BEHAM, RUDOLPH M<br>2417 N HOLLAND-SYLVANIA RD<br>TOLEDO, OH  43615-2609 | 01-01139<br>W.R. GRACE & CO. | z8771 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| BEHAN, JANE A<br>161 WACHUSETT AVE<br>ARLINGTON, MA  02476-7240 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4739 | 3/24/2003 | $0.00 | | ( P ) |
| BEHAN, LAWRENCE R<br>5 MALLARD RD<br>ACTON, MA  01720 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4934 | 3/24/2003 | $0.00 | | ( P ) |
| BEHAR, DAVID; BEHAR, SUSAN<br>28 HOLT AVE<br>GLEN ROCK, NJ  07452 | 01-01139<br>W.R. GRACE & CO. | z4502 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| BEHM, KENNETH N<br>PO BOX 116<br>JANESVILLE, MN  56048 | 01-01139<br>W.R. GRACE & CO. | z3498 | 8/27/2008 | UNKNOWN | [U] | ( U ) |
| BEHN, HEIKO ; BAIRD, BARBARA<br>711 NORTHUMBERLAND AVE<br>NANAIMO, BC  V9S5C5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208820 | 8/11/2009 | UNKNOWN | [U] | ( U ) |
| BEHNER, DAVID C<br>3400 FULTON DR NW<br>CANTON, OH  44718 | 01-01139<br>W.R. GRACE & CO. | z7572 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| BEHNKE, ROGER A<br>554 E PEARL ST<br>SEYMOUR, WI  54165 | 01-01139<br>W.R. GRACE & CO. | z345 | 8/1/2008 | UNKNOWN | [U] | ( U ) |
| BEHREL, DAVID<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15194 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BEHRENS, GABRIELE 5260 CRESCENT DR DELTA, BC  V4K2C9 CANADA | 01-01139 W.R. GRACE & CO. | z201445 | 1/30/2009 | UNKNOWN | [U] | ( U ) |
| BEHRENWALD, BERNARD 733 N LINCOLN AVE LAKEVIEW, MI  48850 | 01-01139 W.R. GRACE & CO. | z1916 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| BEHRISCH ELCE, JULIAN ; BEHRISCH ELCE, ERIKA 30 MONTGOMERY BLVD KINGSTON, ON  K7M3N6 CANADA | 01-01139 W.R. GRACE & CO. | z201355 | 1/29/2009 | UNKNOWN | [U] | ( U ) |
| BEIDLER, BARBARA 1290 HULING RD LINDEN, PA  17744 | 01-01139 W.R. GRACE & CO. | z7584 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| BEIERLE, ALLEN 14 2ND AVE NW GARRISON, ND  58540-7134 | 01-01139 W.R. GRACE & CO. | z1309 | 8/13/2008 | UNKNOWN | [U] | ( U ) |
| BEIERLE, ALLENB 4481 S LOUISIANA AVE MILWAUKEE, WI  53221 | 01-01139 W.R. GRACE & CO. | z10238 | 10/16/2008 | UNKNOWN | [U] | ( U ) |
| BEIGHLEY , PATRICIA A 107 ARLINGTON AVE MAUSTON, WI  53948 | 01-01139 W.R. GRACE & CO. | z11846 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| BEIGHTLEY, HELEN M 1816-5TH AVE BEAVER FALLS, PA  15010 | 01-01139 W.R. GRACE & CO. | z10597 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| BEIHL SR, ADELBERT W 78 JOAN ST WHEELING, WV  26003 | 01-01139 W.R. GRACE & CO. | z3083 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| BEIL , KEVIN J; BEIL , AMY L 232 REED ST CHILTON, WI 53014 | 01-01139 W.R. GRACE & CO. | z11932 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| BEIRNE, DERVILLA 44 ROSEMONT ST DORCHESTER, MA  02122 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8667 | 3/28/2003 | $0.00 | | ( P ) |
| BEISEL , CRAIG ; BEISEL , GINNY 126 REVERE PORTLAND, ME  04103 | 01-01139 W.R. GRACE & CO. | z12043 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| BEISEL , CRAIG ; BEISEL , GINNY 126 REVERE PORTLAND, ME  04103 | 01-01139 W.R. GRACE & CO. | z12154 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| BEISHEIM, RICHARD R 66 LYSANDER DR ROCHESTER, NY  14623-4151 | 01-01139 W.R. GRACE & CO. | z2190 | 8/18/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BEISNER, BEATRIX ; PERES, PEDRO<br>190 SANFORD AVE<br>SAINT LAMBERT, QC  J4P2X4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204065 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| BEITH, MRS BARBARA<br>24 FINDLAY ST<br>SAULT STE MARIE, ON  P6B1B6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206227 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| BEKKE , NOLAN D; BEKKE , NANCY L<br>3009 MCBRIDE ST<br>BILLINGS, MT  59102 | 01-01139<br>W.R. GRACE & CO. | z17015 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BEKKER, STEVEN<br>BOX 1108<br>GRAVELBOURG, SK  S0H1X0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202072 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| BELAIR, GASTON<br>40 ST LAURENT<br>VALLEY FIELD, QC  J6S6A7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206498 | 6/22/2009 | UNKNOWN | [U] | ( U ) |
| BELAIR, PAUL<br>125 PROVOST<br>LASSOMPTION, QC  J5W3G9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201840 | 2/6/2009 | UNKNOWN | [U] | ( U ) |
| BELAIR, RAY<br>RR #3<br>FORT SASKATCHEWAN, AB  T8L2N9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201149 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| BELAND, CAMILLE<br>1259 2ND RAWG NORD<br>ST IGNACE DE STANBRIDGE, QC  J0J1Y0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208046 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| BELAND, FRANCOISE P<br>121 BOUL COMTOIS<br>LOUISEVILLE, QC  J5V2J1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213142 | 9/1/2009 | UNKNOWN | [U] | ( U ) |
| BELAND, HENRY<br>215 PINE ST S<br>TIMMINS, ON  P4N2K6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205590 | 5/11/2009 | UNKNOWN | [U] | ( U ) |
| BELANGER, ALYRE<br>4865 RUE DE LACHENAIE<br>TERREBONNE, QC  J6W4Y4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202170 | 2/11/2009 | UNKNOWN | [U] | ( U ) |
| BELANGER, ANDRE<br>30 RUETHOMAS<br>COATICOOF, QC  J1A1X1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207921 | 7/29/2009 | UNKNOWN | [U] | ( U ) |
| BELANGER, CELINE<br>248 AVE ST ANNE<br>MONTMAGNY, QC  G5V2C9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211116 | 8/27/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BELANGER, CHRISTIAN ; BELANGER, LISE<br>2751 CH DES BOULEAUX<br>NOTREDAME DE LA ME, CI  J0T2A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205772 | 5/19/2009 | UNKNOWN | [U] | ( U ) |
| BELANGER, DENIS<br>34 DE MUY<br>BOUCHERVILLE, QC  J4B4T1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201899 | 2/9/2009 | UNKNOWN | [U] | ( U ) |
| BELANGER, GABRIEL<br>578 BEAUCHAMP<br>LEGARDEUR, QC  J5Z2S1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204958 | 4/20/2009 | UNKNOWN | [U] | ( U ) |
| BELANGER, GAETAN<br>186 ROUTE 113 SUD<br>SENNETERRE, QC  J0Y2M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201184 | 1/27/2009 | UNKNOWN | [U] | ( U ) |
| BELANGER, GASTON<br>115 5TH RANG EST<br>EVAIN, QC  J0Z1Y0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204109 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| BELANGER, GENEVIEVE<br>635 DES PRES APP 2<br>ST JEROME, QC  J7Z2N9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208862 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| BELANGER, GERMAIN<br>30 BARITEAU<br>ST CHRYSOSTOME, QC  J0S1R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212496 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| BELANGER, GUY<br>18 STANIFORTH<br>LACHUTE, QC  J8H3C6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204629 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| BELANGER, JACQUELINE<br>2107 RUE DE REPENTIGNY<br>LAVAL, QC  H7S1T5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202629 | 2/18/2009 | UNKNOWN | [U] | ( U ) |
| BELANGER, JACQUELINE<br>2107 RUE DE REPENTIGNY<br>LAVAL, QC  H7S1T5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204844 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| BELANGER, JACQUELINE<br>254 RT 281<br>SAINT MAGLOIRE, QC  G0R3M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206328 | 6/15/2009 | UNKNOWN | [U] | ( U ) |
| BELANGER, JACQUES<br>6108 DE GRAND PRE<br>SOREL TRACY, QC  J3R4E9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207170 | 7/13/2009 | UNKNOWN | [U] | ( U ) |

   * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
   ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BELANGER, JACQUES<br>788 SEME RANG<br>ST JOACHIM DE COURVAL, QC  J1Z2A8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204967 | 4/20/2009 | UNKNOWN | [U] | ( U ) |
| BELANGER, LOUIS<br>1035 RUE COLOMBO<br>QUEBEC, QC  G3K1S1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212769 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| BELANGER, LUIGI<br>700 GREEN<br>ST LAMBERT, QC  J4P1W2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208752 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| BELANGER, MARIE-CLAIRE<br>1761 DELORME VIMONT<br>LAVAL, QC  H7M2W4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210150 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| BELANGER, MICHEL<br>13 RUE FOURNIER<br>SAINT MAGLOIRE, QC  G0R3M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210590 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| BELANGER, MICHEL ; JAUVE, DIANE<br>110 AVENUE DE TELSON<br>TELSON, QC  J5B1S3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213119 | 9/1/2009 | UNKNOWN | [U] | ( U ) |
| BELANGER, PIERRE ; BARIL, FRANCINE<br>6495 SALOIS<br>LAVAL, QC  H7H1G7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211351 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| BELANGER, RAYMOND<br>52 MARGUERITE BOURGEOYS<br>BOUCHERVILLE, QC  J4B2H4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206278 | 6/10/2009 | UNKNOWN | [U] | ( U ) |
| BELANGER, RAYMOND ; DUBE, DANIELLE<br>1876 GARDEN<br>MASCOUCHE, QC  J7L2G2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207410 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| BELANGER, RAYMOND J<br>309 TRIPPANY RD<br>MASSENA, NY  13662 | 01-01139<br>W.R. GRACE & CO. | z443 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| BELANGER, REJEAN<br>6000 100 RUE<br>GRAND MERE, QC  G9T5K5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211194 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| BELANGER, ROGER<br>10 39TH AVE<br>POINTE AUX TREMBLES, QC  H1A3J2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205429 | 5/4/2009 | UNKNOWN | [U] | ( U ) |
| BELANGER, RONALD<br>86 COTE ST PO BOX 396<br>CHELMSFORD, ON  P0M1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205176 | 4/27/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BELANGER, VICTOR ; BELANGER, HELEN 166 NAGLE ST INDIAN ORCHARD, MA  01151 | 01-01139 W.R. GRACE & CO. | z8379 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| BELANGER, WILLA B 90 PETER ST RENFREW, ON  K7V1H8 CANADA | 01-01139 W.R. GRACE & CO. | z203978 | 3/19/2009 | UNKNOWN | [U] | ( U ) |
| BELCHER , JANE 63 BOWER RD BRAINTREE, MA  02184 | 01-01139 W.R. GRACE & CO. | z13432 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| BELCHER , JANE 63 BOWER RD BRAINTREE, MA  02184 | 01-01139 W.R. GRACE & CO. | z13431 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| BELCOURT, MARCEL 1791 JOE LAKE RD W HANMER, ON  P3P1R3 CANADA | 01-01139 W.R. GRACE & CO. | z203331 | 3/4/2009 | UNKNOWN | [U] | ( U ) |
| BELDING, ROBERT 4303 RUE GILLES PIERRE FONDS, QC  H9H2N1 CANADA | 01-01139 W.R. GRACE & CO. | z200609 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| BELEC, GERMAIN 58 SIMONDS SUD GRANBY, QC  J2G7Z5 CANADA | 01-01139 W.R. GRACE & CO. | z203401 | 3/6/2009 | UNKNOWN | [U] | ( U ) |
| BELEC, GERMAIN 58 SIMONDS SUD GRANBY, QC  J2G7Z5 CANADA | 01-01139 W.R. GRACE & CO. | z205043 | 4/21/2009 | UNKNOWN | [U] | ( U ) |
| Belhomme, Nadine 2786 E 4TH AVE VANCOUVER, BC  V5M1K6 CANADA | 01-01139 W.R. GRACE & CO. | z208767 | 8/11/2009 | UNKNOWN | [U] | ( U ) |
| BELHUMEUR, MICHEL 10920 DELA FRESNIERE MIRABEL, QC  J7N2R9 CANADA | 01-01139 W.R. GRACE & CO. | z213743 | 9/9/2009 | UNKNOWN | [U] | ( U ) |
| BELISLE, DEANNE A 18 MOXON CRES SASKATOON, SK  S7H3B9 CANADA | 01-01139 W.R. GRACE & CO. | z208510 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| BELISLE, HELENE 247 ST MARC ST EUSTACHE, QC  J7P1T4 CANADA | 01-01139 W.R. GRACE & CO. | z202100 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| BELITCHKI, TOMA 5701 AVE SMART MONTREAL, QC  H4W2M6 CANADA | 01-01139 W.R. GRACE & CO. | z213993 | 12/29/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

## Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BELIVEAU, ERIC 6530 28TH AVE MONTREAL, QC H1T3J2 CANADA | 01-01139 W.R. GRACE & CO. | z200990 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| BELIVEAU, LUC ; BOURGIE, MANON 2303 BLV GOUDIN EST MTL, QC H2B1X7 CANADA | 01-01139 W.R. GRACE & CO. | z204898 | 4/15/2009 | UNKNOWN | [U] | ( U ) |
| BELIVEAU, PIERRE 574 JOUR DONNAIS ST SEAN SUR RICHE LIEV, QC J3B1J8 CANADA | 01-01139 W.R. GRACE & CO. | z200582 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| BELKNAP DUFF, LYDIA 244 W LANVALE ST BALTIMORE, MD 21217 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13049 | 3/31/2003 | $0.00 $0.00 | | ( P ) ( U ) |
| BELL , BOBBIE CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607  Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 | 01-01139 W.R. GRACE & CO. | z17699 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BELL , DONALD K 1825 CHELSEA CIR FLINT, MI 48503 | 01-01139 W.R. GRACE & CO. | z17090 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BELL , DONALD N 3322 DUDLEY ST DEARBORN, MI 48124 | 01-01139 W.R. GRACE & CO. | z11451 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BELL , GERMAINE W C/O JOHN T WALLACE POA 80 WYSTERIA CT TORRINGTON, CT 06790 | 01-01139 W.R. GRACE & CO. | z16771 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BELL , JEFFREY D 398 BONNY EAGLE RD HOLLIS CENTER, ME 04042 | 01-01139 W.R. GRACE & CO. | z17202 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BELL , JOHN 1624 ALABAMA AVE ST LOUIS PARK, MN 55416 | 01-01139 W.R. GRACE & CO. | z13365 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| BELL , JOHN 1624 ALABAMA AVE ST LOUIS PARK, MN 55416 | 01-01139 W.R. GRACE & CO. | z13366 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| BELL , ROBERT ; BELL , KELLY 2127 KLINE ST LEBANON, PA 17042-5763 | 01-01139 W.R. GRACE & CO. | z100360 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| BELL , RODGER 113 CC CAMP RD MIDDLEBURGH, NY 12122 | 01-01139 W.R. GRACE & CO. | z12923 | 10/27/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| BELL , THOMAS R<br>PO BOX 4<br>HOLLIS, NH  03049 | 01-01139<br>W.R. GRACE & CO. | z12950 | 10/27/2008 | UNKNOWN  [U] | ( U ) |
| BELL, BRIAN<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14379 | 10/22/2008 | UNKNOWN  [U] | ( U ) |
| BELL, DENNIS E<br>PO BOX 1354<br>DEQUINCY, LA  70633 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3309 | 3/11/2003 | $0.00 | ( P ) |
| BELL, DONALD S<br>2916 CROSSLAND RD RR1<br>ELMVALE, ON  L0L1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203573 | 3/10/2009 | UNKNOWN  [U] | ( U ) |
| BELL, FREDDIE C<br>357 CIRCLE RD<br>GREER, SC  29651 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2432 | 12/23/2002 | $0.00 | ( U ) |
| BELL, JACK W<br>1303 N DIVISION ST<br>CARSON CITY, NV  89703 | 01-01139<br>W.R. GRACE & CO. | z3003 | 8/25/2008 | UNKNOWN  [U] | ( U ) |
| BELL, JACK W<br>1303 N DIVISION ST<br>CARSON CITY, NV  89703 | 01-01139<br>W.R. GRACE & CO. | z12408 | 10/27/2008 | UNKNOWN  [U] | ( U ) |
| BELL, JEANNE J<br>11747 HEATHMERE CRES<br>MIDLOTHIAN, VA  23113-2419 | 01-01139<br>W.R. GRACE & CO. | z4236 | 9/2/2008 | UNKNOWN  [U] | ( U ) |
| BELL, JEFFREYC<br>3092 CARSON RD<br>PLACERVILLE, CA  95667 | 01-01139<br>W.R. GRACE & CO. | z9597 | 10/14/2008 | UNKNOWN  [U] | ( U ) |
| BELL, JOADY ; KRANZ, ANITA<br>1389 KENT ST<br>WHITE ROCK, BC  V4B4T8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202603 | 2/18/2009 | UNKNOWN  [U] | ( U ) |
| BELL, JOE E<br>551 N 39TH WEST AVE<br>TULSA, OK  74127 | 01-01139<br>W.R. GRACE & CO. | z8682 | 10/6/2008 | UNKNOWN  [U] | ( U ) |
| BELL, JOSEPHINE<br>114 WASHINGTON ST<br>YORK, AL  36925 | 01-01139<br>W.R. GRACE & CO. | z9647 | 10/14/2008 | UNKNOWN  [U] | ( U ) |
| BELL, KARL C; SANDERSON, JANIS W<br>272 DUNLOP ST<br>COQUITLAM, BC  V3K3X1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207250 | 7/14/2009 | UNKNOWN  [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | | **Class |
|---|---|---|---|---|---|---|
| BELL, KEVIN ; BELL, BARBARA 87 HILLIARD AVE NEPEAN, ON  K2E6C5 CANADA | 01-01139 W.R. GRACE & CO. | z210882 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| BELL, LESLIE 13644 GEMINI ST VICTORVILLE, CA  92392 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13665 | 3/31/2003 | $0.00 | | ( U ) |
| BELL, LESLIE K c/o LESLIE BELL 13644 GEMINI ST VICTORVILLE, CA  92392 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13664 | 3/31/2003 | $0.00 | | ( U ) |
| BELL, LESLIE K c/o LESLIE BELL 13644 GEMINI ST VICTORVILLE, CA  92392 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13666 | 3/31/2003 | $0.00 | | ( U ) |
| BELL, LYNN F 211 PEARL ST PO BOX 724 NESHANIC STA, NJ  08853 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 1302 | 7/12/2002 | $0.00 | | ( U ) |
| BELL, MARY I 302 S 10TH ST GAS CITY, IN  46933 | 01-01139 W.R. GRACE & CO. | z11441 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BELL, MRS DOREEN PO BOX 64 STITTSVILLE, ON  K2S1A2 CANADA | 01-01139 W.R. GRACE & CO. | z212568 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| BELL, MS RUTH 216 VIEWMOUNT DR APT 305 OTTAWA, ON  K2E7X4 CANADA | 01-01139 W.R. GRACE & CO. | z210890 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| BELL, MS RUTH 216 VIEWMOUNT DR APT 305 OTTAWA, ON  K2E7X4 CANADA | 01-01139 W.R. GRACE & CO. | z214064 | 9/21/2009 | UNKNOWN | [U] | ( U ) |
| BELL, ORA C. 2190 Calusa Lake Blvd  Nokomis, FL  34275-5347 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 1657 | 8/1/2002 | $0.00 | | ( P ) |
| BELL, ROBERT S RR1 BROCKVILLE, ON  K6V4T1 CANADA | 01-01139 W.R. GRACE & CO. | z203361 | 3/5/2009 | UNKNOWN | [U] | ( U ) |
| BELL, ROBERT W G 246 FIRST RD W STONEY CREEK , N  L8J1K9 CANADA | 01-01139 W.R. GRACE & CO. | z202370 | 2/17/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BELL, ROBERT; BELL, JERI<br>9016 NE 12TH AVE<br>ALTOONA, IA  50009 | 01-01139<br>W.R. GRACE & CO. | z4534 | 9/4/2008 | UNKNOWN | [U] | ( U ) |
| BELL, RONALD M<br>PO BOX 116<br>ELMER CITY, WA  99124 | 01-01139<br>W.R. GRACE & CO. | z8645 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| BELL, STEVE ; GOYETTE, STEPHANIE<br>100 RUE DU PIEMONT<br>SAINTE JULIE, QC  J3E3A7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207249 | 7/15/2009 | UNKNOWN | [U] | ( U ) |
| BELL, STEVEN D<br>26 FOURTH AVE NE<br>OELWEIN, IA  50662 | 01-01139<br>W.R. GRACE & CO. | z10075 | 10/15/2008 | UNKNOWN | [U] | ( U ) |
| BELL, TARYN<br>4511 BOUNDARY RD<br>RICHMOND, BC  V6V1T9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209808 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| BELL, TERRY<br>1350 S BEACH BLVD<br>GREELY, ON  K4P0A4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210891 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| BELL, TERRY<br>1350 S BEACH BLVD<br>GREELY, ON  K4P0A4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214065 | 9/21/2009 | UNKNOWN | [U] | ( U ) |
| BELL, THOMAS E<br>3714 W BROAD<br>SPOKANE, WA  99205 | 01-01139<br>W.R. GRACE & CO. | z11183 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| BELL, TOM<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15009 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BELL, VALENE A<br>15 ROLLWIN RD<br>BALTIMORE, MD  21244 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3586 | 3/17/2003 | $0.00 | | ( P ) |
| BELL, VALENE A<br>15 ROLLWIN RD<br>BALTIMORE, MD  21244 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8500 | 3/28/2003 | $0.00 | | ( U ) |
| BELL, WILLIAM<br>22 VIEWVILLE ST<br>ANTIGONISH, NS  B2G1E2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201144 | 1/26/2009 | UNKNOWN | [U] | ( U ) |

---

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | | **Class |
|---|---|---|---|---|---|---|
| BELL, WILLIAM L<br>12024 E 20TH AVE<br>SPOKANE, WA 99206 | 01-01139<br>W.R. GRACE & CO. | z10983 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| BELLAIR, HOWARD J<br>14660 GOUTZ RD<br>MONROE, MI 48161 | 01-01139<br>W.R. GRACE & CO. | z7792 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| BELLAIRE, DONNA M<br>3414 WOODMONT DR<br>LAMBERTVILLE, MI 48144 | 01-01139<br>W.R. GRACE & CO. | z1876 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| BELLAMY , MR CHRISTOPHER<br>1420 HOLLISTER HILL RD<br>MARSHFIELD, VT 05658-7057 | 01-01139<br>W.R. GRACE & CO. | z16672 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BELLAMY, KAREN<br>71 SAND RD<br>WESTWOOD, NJ 07675 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4864 | 3/24/2003 | $0.00 | | ( U ) |
| BELLAMY, KAREN<br>71 SAND RD<br>WESTWOOD, NJ 07675 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4408 | 3/21/2003 | $0.00 | | ( U ) |
| BELLAMY, LOUIE<br>3862 NEWPORT ST<br>DETROIT, MI 48215 | 01-01139<br>W.R. GRACE & CO. | z6985 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| BELLAMY, WAYNE<br>44 RANKIN ST BOX 117<br>RED ROCK, ON P0T2P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207880 | 7/28/2009 | UNKNOWN | [U] | ( U ) |
| BELLAND, JOHN P<br>736 LAURIER BLVD<br>BROCKVILLE , N 6V 5Y1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209529 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| BELLARD, FREDRICK<br>7521 DEBBIE LANE<br><br>LAKE CHARLES, LA 70607 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13238 | 3/31/2003 | $0.00 | | ( P ) |
| BELLAVANCE , JENNIE<br>86 STRATTON RD<br>HARDWICK, VT 05843-9623 | 01-01139<br>W.R. GRACE & CO. | z12816 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| BELLAVANCE, GUY<br>8785 22E AVE<br>ST GEORGES, QC G6A1J6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212986 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| BELLEAU, CHARLES<br>3436 MANCE<br>ST HUBERT, QC J4T2J7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204968 | 4/20/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    Page 191 of 3209

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BELLEAU, JEAN ; SANTINI, ELEONORA<br>11931 RUE POINCARE<br>MONTREAL, QC  H3L3L6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208505 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| BELLEFEUILLE, MARCEL<br>531 3RD AVE EST<br>AMOS, QC  J9T1G1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207683 | 7/24/2009 | UNKNOWN | [U] | ( U ) |
| BELLEFLEUR, DANIEL<br>2210 DE LONGUEUIL<br>TROIS RIVIERES, QC  G8Y1M6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211589 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| BELLEFLEUR, LINDA<br>102 NORMANDY<br>MONT ROYAL, QC  H3R3H9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200365 | 1/12/2009 | UNKNOWN | [U] | ( U ) |
| BELLEFONTAINE, JAN<br>18 SUMAC LN<br>HALIFAX, NS  B3M1K5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208438 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| BELLEFVILLE, RAYMOND<br>2830 DES ROSSIGNOLR<br>BECANCOUR, QC  G9H3Y4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204588 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| BELLEGARDE, JANE ; BELLEGARDE, STEPHANE<br>212 RUE LEFEBVRE<br>SUTTON, QC  J0E2K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210475 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| BELLEGHEM, JOHN C<br>450 SAMFORD PL<br>OAKVILLE, ON  L6L4E8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211467 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| BELLEMARE, CLAUDE<br>691 DE MARILLAC<br>LAVAL, QC  H7X1L7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204836 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| BELLEMARE, DENIS<br>100 DES MERISIERS<br>SHAWINIGAN, QC  G9R1S2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200982 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| BELLEMARE, ERIC<br>1871 AVE PRINCIPALE<br>ST ELIE DR CAXTON, QC  G0X2N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214036 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| BELLEMARE, ERIC<br>1871 AVE PRINCIPALE<br>ST ELIE DE CAXTON, QC  G0X2N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211989 | 8/31/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    Page 192 of 3209

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BELLEMARE, PASCAL ; BELLEMARE, CAROLINE<br>1093 BINET<br>TROIS RIVIERES, QC  G8V1N5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208487 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| BELLEMARE, REJEAN<br>440 RIVERDALE<br>ST LAMBERT , C  J4P1C6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210776 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| BELLEMARE, SYLVINA<br>31 AVE DES PINS<br>ST JEAN SUR RICHELIEU, QC  J2W1B3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204701 | 4/8/2009 | UNKNOWN | [U] | ( U ) |
| BELLERIVE, KARINE ; CHOQUETTE, EMMANUEL<br>1405 ADELARD<br>MAGOG, QC  J1X3S3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211708 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| BELLEROSE, JEAN-MARC<br>4 RUE FOREST<br>DANVILLE, QC  J0A1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201727 | 2/4/2009 | UNKNOWN | [U] | ( U ) |
| BELLEROSE, WILLIAM T<br>248 JOHN ST<br>SAULT STE MARIE, ON  P6A1P5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200110 | 12/15/2008 | UNKNOWN | [U] | ( U ) |
| BELLETETE, MARGARET E<br>24 ASH DRIVE<br><br>KINGSTON, NH  03848-3350 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 990 | 7/1/2002 | $0.00 | | ( U ) |
| BELLETTINI, MR SETTIMIO<br>126 COLLEGE ST<br>THUNDER BAY, ON  P7A5J5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204313 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| BELLI, PETER S<br>201 FAIRLAWN DR<br>TORRINGTON, CT  06790 | 01-01139<br>W.R. GRACE & CO. | z3155 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| BELLIARD, CHRISTIAN ; GAGNON, MARLEN<br>5 CH DE LA PRESQUILE<br>KIAMIKA, QC  J0W1G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210484 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| BELLIN, BONITA J<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z9904 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| BELLINI I , PAUL X<br>222 S FRANKLIN ST<br>CHAGRIN FALLS, OH  44022-3216 | 01-01139<br>W.R. GRACE & CO. | z100057 | 11/3/2008 | UNKNOWN | [U] | ( U ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BELLINO, GREGORY J<br>1609 IRVINE AVE NW<br>BEMIDJI, MN 56601 | 01-01139<br>W.R. GRACE & CO. | z6508 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| BELLIS, ANDREW; BELLIS, JACKIE<br>180 CEDAR LN<br>PETERSBURG, IL 62675 | 01-01139<br>W.R. GRACE & CO. | z15 | 7/24/2008 | UNKNOWN | [U] | ( U ) |
| BELLIS, ROBIN L<br>2985 GLENORA RD<br>DUNCAN, BC V9L6R7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210309 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| BELLISH JR, GEORGE<br>12 CIRCLE ST<br>BOX 231<br>MATHER, PA 15346 | 01-01139<br>W.R. GRACE & CO. | z3796 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| BELLISSIMO, DOMENIC ; BELLISSIMO, TRESSA<br>413 HILLSIDE AVE<br>ELLWOOD CITY, PA 16117<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14240 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| BELLIVEAU, ALCIDE P<br>127 MILL ST<br>LEOMINSTER, MA 01453 | 01-01139<br>W.R. GRACE & CO. | z2889 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| BELLIVEAU, MICHEL<br>BOX 71<br>BELLIVEAU COVE, NS B0W1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201716 | 2/4/2009 | UNKNOWN | [U] | ( U ) |
| BELLOCK, CLARA M<br>32245 DOC DEAN ST<br>WHITE CASTLE, LA 70788 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2603 | 1/21/2003 | $0.00 | | ( U ) |
| BELLOCK, WAYNE<br>PO BOX 202<br>WHITE CASTLE, LA 70788 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2593 | 1/17/2003 | $0.00 | | ( U ) |
| BELLOWS, LYNN J<br>572 E CENTER ST<br>OREM, UT 84097 | 01-01139<br>W.R. GRACE & CO. | z2803 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| BELLSOUTH<br>12DD1 301 W BAY ST<br>JACKSONVILLE, FL 32202 | 01-01139<br>W.R. GRACE & CO. | 439 | 9/24/2001 | $15,010.74 | | ( U ) |
| BELLSOUTH CONSOLIDATED<br>BNKRPTCY CENTER<br>301 W BAY ST, RM 12EE1 BST<br>JACKSONVILLE, FL 32202 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 13497 Entered: 10/23/2006 | 438 | 9/24/2001 | $0.00 | | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group          www.bmcgroup.com
888.909.0100          Page 194 of 3209

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BELLUZ, JOHN T<br>313 SILLESDALE CRES<br>THUNDER BAY, ON  P7C1S7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205689 | 5/18/2009 | UNKNOWN | [U] | ( U ) |
| BELMONT, NORMAN J; BELMONT, ELIZABETH M<br>849 W LUELLEN DR<br>ROSEBURG, OR  97471-6804 | 01-01139<br>W.R. GRACE & CO. | z10044 | 10/15/2008 | UNKNOWN | [U] | ( U ) |
| BELONG, LESLIE ; BELONG, DEBBIE<br>895 SANDY POINT RD<br>SHELBURNE, NS  B0T1W0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209526 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| BELONG, LESLIE ; BELONG, DEBBIE<br>895 SANDY POINT RD<br>SHELBURNE, NS  B0T1W0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206373 | 6/15/2009 | UNKNOWN | [U] | ( U ) |
| BELONGE, ANDRE ; BOUNGE, LOUISE<br>392 SKELTON<br>ROSENERE, QC  J7A1G1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213497 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| BELOVA, IRINA<br>2827 DOIDGE AVE<br>PINOLE, CA  94564 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5046 | 3/24/2003 | $0.00 | | ( P ) |
| BELOWOS, MARY A<br>1534 CARLING CRES<br>SUDBURY, ON  P3A4Z7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206979 | 7/8/2009 | UNKNOWN | [U] | ( U ) |
| BELSHAM, KEITH A<br>5479 RIVER RD<br>DELTA, BC  V4K1S8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211634 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| BELT VALLY BANK<br>79 ENGER CUTOFF RD<br>BELT, MT  59412 | 01-01139<br>W.R. GRACE & CO. | z4920 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| BELT, WALTER<br>1404 ROGERS LA<br>SEVERN, MD  21144 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5594 | 3/24/2003 | $0.00 | | ( P ) |
| BELTON , THERESA<br>SHANNON LAW FIRM<br>100 W GALLATIN ST<br>HAZLEHURST, MS  39083<br><br>Counsel Mailing Address:<br>SHANNON LAW FIRM<br>100 W GALLATIN ST<br>HAZLEHURST, MS  39083 | 01-01139<br>W.R. GRACE & CO. | z12317 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group

www.bmcgroup.com
888.909.0100

*Page 195 of 3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BELTZ, ALAN ; BELTZ, CAROL<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15478 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BELVEAL, ROBERT ; BELVEAL, INGRID<br>PO 31<br>SOINTULA, BC  V0N3E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204198 | 3/24/2009 | UNKNOWN | [U] | ( U ) |
| BELYEA, ROBERT V; BELYEA, LORRAINE A<br>58 CLARENDON TER<br>NEWINGTON, CT  06111 | 01-01139<br>W.R. GRACE & CO. | z9270 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| BELZ , LAWRENCE H<br>1232 CHESTNUT ST<br>POTTSTOWN, PA  19464 | 01-01139<br>W.R. GRACE & CO. | z100737 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| BELZAK, JOHN<br>9 LAKELAND AVE<br>PATCHOGUE, NY  11772 | 01-01139<br>W.R. GRACE & CO. | z3307 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| BELZER, HEINZ<br>39 ROBIN HOOD RD<br>TORONTO, ON  M9A2W6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208039 | 7/31/2009 | UNKNOWN | [U] | ( U ) |
| BELZIL, GAETAN<br>4089 CHEMIN DES KG 4-5 EST<br>VILLEBOIS BAIE JA, ES  J0Z3V0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205760 | 5/19/2009 | UNKNOWN | [U] | ( U ) |
| BELZILE, JOHANNE ; GIACOMETTO, BRUNO<br>4578 EUCLIDE BRIEN #406<br>MONTREAL, QC  H1X3H4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205188 | 4/27/2009 | UNKNOWN | [U] | ( U ) |
| BELZONA CHESAPEAKE INC<br>11611 SILVERMAPLE CT<br>HUNT VALLEY, MD  21030 | 01-01139<br>W.R. GRACE & CO. | 1208 | 7/8/2002 | $1,534.00 | | ( U ) |
| BENARD, PATRICK<br>245 ROXHAM ST BARNARD DR<br>LACOLLA, QC  J0J1V0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200287 | 1/5/2009 | UNKNOWN | [U] | ( U ) |
| BENARD, THOMAS A<br>191 WINTER ST<br>MANCHESTER, NH  03102 | 01-01139<br>W.R. GRACE & CO. | z4374 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| BENASCHAK, RANDY ; BENASCHAK, MARILYN<br>BOX 426<br>GRAVELBOURG, SK  S0H1X0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209007 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| BENBOW , WILLIE R; BENBOW , LAYLA M<br>246 MCCALL RD<br>GEORGIANA, AL  36033 | 01-01139<br>W.R. GRACE & CO. | z15937 | 10/30/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BENCSIK, JOZSEF<br>960 1ST AVE<br>LILE BIZARD, QC  H9C1K5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204843 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| BENDA, THERESA<br>26829 US HWY 83<br>WHITE RIVER, SD  57579 | 01-01139<br>W.R. GRACE & CO. | z11084 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| BENDALL, LISA ; PARKER, IAN<br>31 SEVENOAKS AVE<br>TORONTO, ON  M8Z3P6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213710 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| BENDEL, STEPHEN P<br>10332 JAMES ST<br>WHITE PIGEON, MI  49099 | 01-01139<br>W.R. GRACE & CO. | z6412 | 9/17/2008 | UNKNOWN | [U] | ( U ) |
| BENDELSON, STEVEN ; BENDELSON, BETTY<br>70 MORTON ST<br>PORT JEFFERSON STATION, NY  11776 | 01-01139<br>W.R. GRACE & CO. | z13917 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| BENDER , ALISON ; BENDER , BERNADETTE<br>4408 LEEDS AVE<br>BALTIMORE, MD  21229 | 01-01139<br>W.R. GRACE & CO. | z101026 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| BENDER , RAYMOND<br>17576 BRIDGE ST<br>GRAND RAPIDS, OH  43522 | 01-01139<br>W.R. GRACE & CO. | z15788 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| BENDER, HAROLD H<br>2225 MILFORD AVE<br>PO BOX 92<br>MILFORD SQUARE, PA  18935 | 01-01139<br>W.R. GRACE & CO. | z8824 | 10/7/2008 | UNKNOWN | [U] | ( U ) |
| BENDER, LOUISE M<br>36009 BRYANT DR SW<br>ALBANY, OR  97321 | 01-01139<br>W.R. GRACE & CO. | z7311 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| BENDER, MICHAEL<br>2752 YARNALL RD<br>BALTIMORE, MD  21227 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14775 | 3/31/2003 | $0.00 | | ( U ) |
| BENDER, WILLIAM H<br>759 N CARROT RD<br>FORESTVILLE, WI  54213 | 01-01139<br>W.R. GRACE & CO. | z1264 | 8/13/2008 | UNKNOWN | [U] | ( U ) |
| BENDIX, MICHAEL C<br>1720 CATTAIL WOODS LN<br>WOODBINE, MD  21797 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13262 | 3/31/2003 | $0.00 | | ( P ) |
| BENEDECT, JANET M<br>25710 POWER RD<br>FARMINGTON HILLS, MI  48336 | 01-01139<br>W.R. GRACE & CO. | z1254 | 8/13/2008 | UNKNOWN | [U] | ( U ) |
| BENEDETTI , EVELYN<br>1520 W SUSSEX AVE<br>MISSOULA, MT  59801 | 01-01139<br>W.R. GRACE & CO. | z16206 | 10/30/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group

www.bmcgroup.com
888.909.0100

*Page 197 of 3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BENEDETTI, DONALD W 182 BODEN LN NATICK, MA 01760-3130 | 01-01139 W.R. GRACE & CO. | z9177 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| BENEDICK, SHIRLEY E 106 LEAHY RD GRASS VALLEY, CA 95945 | 01-01139 W.R. GRACE & CO. | z6018 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| BENEDICT, DAVID W 1612 HWY 331 PLEASANTVILLE, NS B0R1G0 CANADA | 01-01139 W.R. GRACE & CO. | z205923 | 5/27/2009 | UNKNOWN | [U] | ( U ) |
| BENEDICT, E JEROL ; BENEDICT, CLYDE 6649 AIRPORT RD HAMILTON, NY 13346 | 01-01139 W.R. GRACE & CO. | z11088 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| BENEDICT, GEORGINA 5275 HAMPTON LN COLUMBUS, OH 43220 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 1815 | 8/16/2002 | $0.00 | | ( P ) |
| BENEDICTE RETAILLEAU 475 STE ELIZABETH LONGUEUIL, QC J4H1K3 CANADA | 01-01139 W.R. GRACE & CO. | z206128 | 6/5/2009 | UNKNOWN | [U] | ( U ) |
| BENEFICIAL 1011 S 11TH ST GADSDEN, AL 35901 | 01-01139 W.R. GRACE & CO. | z8503 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| BENEFICIAL 148 VOSLER RD VOLANT, PA 16156 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15742 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| BENEFICIAL 2701 MICHAEL RD ALBANY, GA 31721 | 01-01139 W.R. GRACE & CO. | z13188 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| BENEKE, PERCIVAL 229 DAWSON POINT RD PO BOX 1712 NEW LISKEARD, ON P0J1P0 CANADA | 01-01139 W.R. GRACE & CO. | z208330 | 8/7/2009 | UNKNOWN | [U] | ( U ) |
| BENES, RUSSELL; BENES, LAVONNE 1251 US HWY 87 N ROUNDUP, MT 59072 | 01-01139 W.R. GRACE & CO. | z7187 | 9/23/2008 | UNKNOWN | [U] | ( U ) |
| BENEVIDES , WILLIAM 1316 LOCUST ST FALL RIVER, MA 02723 | 01-01139 W.R. GRACE & CO. | z13159 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| BENFORD, AUDREY GEORGE J MARCUS 100 MIDDLE ST - EAST TOWER PORTLAND, ME 04101 | 01-01139 W.R. GRACE & CO. | 9555 | 3/28/2003 | $4,650.00 $377,937.88 | [U] [U] | ( P ) ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BENFORD, AUDREY M<br>13856 RUSSELL ZEPP DR<br>CLARKSVILLE, MD 21029<br><br>Counsel Mailing Address:<br>MARCUS CLEGG & MISTRETTA PA<br>100 MIDDLE ST - EAST TOWER<br>PORTLAND, ME 04101 | 01-01139<br>W.R. GRACE & CO. | 14115 | 3/31/2003 | UNKNOWN | [U] | ( P ) |
| BENFORD, AUDREY M<br>13856 RUSSELL ZEPP DR<br>CLARKSVILLE, MD 21029<br><br>Counsel Mailing Address:<br>MARCUS CLEGG & MISTRETTA PA<br>100 MIDDLE ST - EAST TOWER<br>PORTLAND, ME 04101 | 01-01139<br>W.R. GRACE & CO. | 14117 | 3/31/2003 | UNKNOWN | [U] | ( P ) |
| BENFORD, AUDREY M<br>13856 RUSSELL ZEPP DR<br>CLARKSVILLE, MD 21029<br><br>Counsel Mailing Address:<br>MARCUS CLEGG & MISTRETTA PA<br>100 MIDDLE ST - EAST TOWER<br>PORTLAND, ME 04101 | 01-01139<br>W.R. GRACE & CO. | 14119 | 3/31/2003 | UNKNOWN | [U] | ( P ) |
| BENFORD, AUDREY M<br>13856 RUSSELL ZEPP DR<br>CLARKSVILLE, MD 21029<br><br>Counsel Mailing Address:<br>MARCUS CLEGG & MISTRETTA PA<br>100 MIDDLE ST - EAST TOWER<br>PORTLAND, ME 04101 | 01-01139<br>W.R. GRACE & CO. | 14113 | 3/31/2003 | $10,560.48 | | ( P ) |
| BENGARD, TERRY<br>102 W SCHOOL ST<br>EXIRA, IA 50076 | 01-01139<br>W.R. GRACE & CO. | z7304 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| BENGTSON, SHEILA<br>1267 PRINCESS ST<br>REGINA, SK S4T3Y7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203148 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| BENHAM , ELDON ; BENHAM , SYBIL<br>15977 BEAVER LAKE RD<br>MOUNT VERNON, WA 98273 | 01-01139<br>W.R. GRACE & CO. | z16799 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BENICH, KENNETH M<br>7217 NEW JERSEY<br>HAMMOND, IN 46323-2806 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7414 | 3/27/2003 | $0.00 | | ( U ) |
| BENINCASA, VINCENT ; BENINCASA, JANE<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14572 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BENISH, STANLEY<br>307 DUFF AVE<br>RENFREW, ON K7V2V8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202188 | 2/12/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group*          www.bmcgroup.com          *Page 199 of 3209*
888.909.0100

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

## Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BENITEZ, ALEJANDRO ; BENITEZ, TAMMY<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14380 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BENJAMIN, DAVID<br>12260 COUNTRY PLACE CT<br>MARYLAND HEIGHTS, MO  63043-1406 | 01-01139<br>W.R. GRACE & CO. | z4841 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| BENJAMIN, MARY LOU<br>1248 LEXINGTON AVE<br>FORT WAYNE, IN  46807-2133 | 01-01139<br>W.R. GRACE & CO. | z5439 | 9/10/2008 | UNKNOWN | [U] | ( U ) |
| BENKOSKI, BRADLEY<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15367 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BENKOVITZ, TANIA M<br>341 GLOVERS CORNERS RD<br>GUILFORD, NY  13780 | 01-01139<br>W.R. GRACE & CO. | z405 | 8/1/2008 | UNKNOWN | [U] | ( U ) |
| BENNER, BARRY<br>1175 NELSON AVE<br>TRAIL, BC  V1R3H4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201936 | 2/9/2009 | UNKNOWN | [U] | ( U ) |
| BENNET , CARL<br>9 CHAMPLAIN ST<br>ROUSES POINT, NY  12979 | 01-01139<br>W.R. GRACE & CO. | z13176 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| BENNET , LUTHER W; BENNET , LINDA C<br>3N 474 OAKWOOD DR<br>SAINT CHARLES, IL  60175 | 01-01139<br>W.R. GRACE & CO. | z13075 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| BENNETT , LISA<br>1526 MENNEN LN<br>LAFAYETTE, IN  47909 | 01-01139<br>W.R. GRACE & CO. | z101128 | 11/7/2008 | UNKNOWN | [U] | ( U ) |
| BENNETT , PAUL D<br>2955 BURNT VALLEY RD<br>CHEWELAH, WA  99109 | 01-01139<br>W.R. GRACE & CO. | z16879 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BENNETT , ROBERT<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304<br><br>Counsel Mailing Address:<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304 | 01-01139<br>W.R. GRACE & CO. | z16517 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| BENNETT, BARBARA; BENNETT, JOSEPH<br>39 PEQUAWKET TRAIL EXT<br>STANDISH, ME  04084 | 01-01139<br>W.R. GRACE & CO. | z2410 | 8/19/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BENNETT, BROCK A<br>2146 E 19TH AVE<br>VANCOUVER, BC  V5N2J4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201030 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| BENNETT, DAVID<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14594 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BENNETT, DAVID B; BENNETT, TERESA L<br>730 VIVIAN<br>LONGMONT, CO  80501 | 01-01139<br>W.R. GRACE & CO. | z2180 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| BENNETT, FLO<br>PO BOX 213<br>MALDEN, MO  63863 | 01-01139<br>W.R. GRACE & CO. | z11175 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| BENNETT, FRANCIS T<br>2 MONTROSE AVE<br>ARLINGTON, MA  02474-2919 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3520 | 3/17/2003 | $0.00 | | ( P ) |
| BENNETT, JACK R<br>1881 MAPLE BAY RD<br>DUNCAN, BC  V9L5M7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211613 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| BENNETT, JUDITH A<br>2857 PAULA CT<br>HIGH RIDGE, MO  63049 | 01-01139<br>W.R. GRACE & CO. | z1111 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| BENNETT, KEITH D<br>2700 HALSTEAD<br>WICHITA, KS  67204 | 01-01139<br>W.R. GRACE & CO. | z4417 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| BENNETT, KEITHL<br>51166 WESTON DR<br>PLYMOUTH, MI  48170 | 01-01139<br>W.R. GRACE & CO. | z10169 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| BENNETT, LAING W; PHILLIPS, LEBLEY A<br>99 FLORWIN DR<br>SAULT STE MARIE, ON  P6A4J2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204678 | 4/7/2009 | UNKNOWN | [U] | ( U ) |
| BENNETT, MARGIE R<br>C/O LINDA REESE<br>15 BENJAMIN LN<br>CANDLER, NC  28715-8543 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15104 | 4/1/2003 | $0.00 | | ( U ) |
| BENNETT, PATRICKK<br>2814 S MANITO BLVD<br>SPOKANE, WA  99203 | 01-01139<br>W.R. GRACE & CO. | z9643 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| BENNETT, PAULINE<br>3681 E DRAHNER RD<br>OXFORD, MI  48370 | 01-01139<br>W.R. GRACE & CO. | z9582 | 10/13/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BENNETT, ROBERT<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15453 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BENNETT, RUSSELL W<br>36-38 RUSSELL ST UNIT 36<br><br>CHARLESTOWN, MA 02129 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5091 | 3/24/2003 | $0.00 | | ( P ) |
| BENNETT, SHERYLL<br>148 ST GEORGES AVE<br>SAULT STE MARIE, ON P6B1X5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205246 | 4/28/2009 | UNKNOWN | [U] | ( U ) |
| BENNETT, THELMA S<br>1200 BYERS AVE E APT 203B<br>OWENSBORO, KY 42303 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8637 | 3/28/2003 | $0.00 | | ( P ) |
| BENNETT, THELMA S<br>1200 BYERS AVE E APT 203B<br>OWENSBORO, KY 42303 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8638 | 3/28/2003 | $0.00 | | ( P ) |
| BENNETT, THELMA S<br>1200 BYERS AVE E APT 203B<br>OWENSBORO, KY 42303 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8639 | 3/28/2003 | $0.00 | | ( P ) |
| BENNETT, WILLIAM<br>GDC 495603 D-2 BOSTICK STATE PRISON<br>PO BOX 1700<br>HARDWICK, GA 31034 | 01-01139<br>W.R. GRACE & CO. | z7924 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| BENNETT, WILLIAM<br>GDC 495603 D-2 BOSTICK STATE PRISON<br>PO BOX 1700<br>HARDWICK, GA 31034 | 01-01139<br>W.R. GRACE & CO. | z7925 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| BENNETT, WILLIAM<br>GDC 495603 D-2 BOSTICK STATE PRISON<br>PO BOX 1700<br>HARDWICK, GA 31034 | 01-01139<br>W.R. GRACE & CO. | z7926 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| BENOIT GARNEAU, JEAN ; BELANGER, CAROLINE<br>200 CHEMIN NEUF<br>PORTNEUF, QC G0A2Y0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204600 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| BENOIT, ANDRE<br>69 DE MINERVOIS<br>TERREBONNE, QC J6W0B2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202787 | 2/23/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BENOIT, JULIE<br>35 MACAULAY<br>ST LAMBERT, QC  J4R2G5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210759 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| BENOIT, MICHAEL ; BENOIT, LINDA<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14381 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BENOIT, MME REAL<br>245 DAUPHIN ST<br>LAVAL, QC  H7G1M8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211448 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| BENOIT, MME REAL<br>245 DAUPHIN ST<br>LAVAL, QC  H7G1M8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212645 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| BENOIT, PATRICIA ; BENOIT, PATRICK<br>RR1 #11404 CULLODEN RD<br>BROWNSVILLE, ON  N0L1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201694 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| BENOIT, PIERCE ; DUJOUR, NICOLE<br>2583 DE DOVER<br>LONGVEUIL, QC  N4L2H9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202834 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| BENOIT, RAYMOND ; GIRARD, LOUISE<br>101 CHEMIN BANGS 5 6 OUEST<br>EUAIN, QC  J0Z1Y0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203313 | 3/4/2009 | UNKNOWN | [U] | ( U ) |
| BENOS, ROBERT T; BENOS, SHIRLEY<br>5151 OLD PLUM GROVE RD<br>PALATINE, IL  60067 | 01-01139<br>W.R. GRACE & CO. | z9672 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| BENSING, STEPHEN J<br>370 MILLPORT DR<br>VALPARAISO, IN  46385 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7160 | 3/27/2003 | $0.00 | | ( U ) |
| BENSING, STEPHEN J<br>370 MILLPORT DR<br>VALPARAISO, IN  46385 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7159 | 3/27/2003 | $0.00 | | ( U ) |
| BENSON , ELAINE<br>11115 BULB DR<br>DAPHNE, AL  36526 | 01-01139<br>W.R. GRACE & CO. | z100150 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| BENSON , GARY<br>POB 1707<br>LOWER LAKE, CA  95457 | 01-01139<br>W.R. GRACE & CO. | z100833 | 11/3/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BENSON , MIKE<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201 | 01-01139<br>W.R. GRACE & CO. | z17908 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BENSON , REX R; BENSON , MINNIE<br>PO BOX 266<br>POTLATCH, ID  83855 | 01-01139<br>W.R. GRACE & CO. | z11622 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| BENSON , RICHARD J<br>12970 KENNEDY RD<br>DUBUQUE, IA  52002 | 01-01139<br>W.R. GRACE & CO. | z15823 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| BENSON , SCOTT G<br>15409 ROBINWOOD DR<br>MINNETONKA, MN  55345 | 01-01139<br>W.R. GRACE & CO. | z12197 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| BENSON, BRIAN J<br>151 E OSBORNE RD<br>NORTH VANCOUVER, BC  V7N1L8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212908 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| BENSON, CLARENCE H<br>1267 SHERBURNE AVE<br>SAINT PAUL, MN  55104-2530 | 01-01139<br>W.R. GRACE & CO. | z5455 | 9/10/2008 | UNKNOWN | [U] | ( U ) |
| BENSON, ERIC V<br>59 JOHNSON RD<br>WINCHESTER, MA  01890 | 01-01139<br>W.R. GRACE & CO. | z6217 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| BENSON, GALE R<br>1335 SHIRLEY DR<br>YPSILANTI, MI  48198-8203 | 01-01139<br>W.R. GRACE & CO. | z13990 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| BENSON, JOSEPH F; BENSON, MURRIEL<br>1737 W MAIN RD<br>TWINING, MI  48766 | 01-01139<br>W.R. GRACE & CO. | z9339 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| BENSON, MIKE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15010 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BENSON, MR TOM<br>250 GLEN AFTON DR<br>BURLINGTON, ON  L7L1G9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208332 | 8/7/2009 | UNKNOWN | [U] | ( U ) |
| BENSON, RANDY ; BENSON, KIM<br>66 PAULINE ST<br>SAINT JOHN, NB  E2J3K9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213469 | 9/4/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group
www.bmcgroup.com
888.909.0100
Page 204 of  3209

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| BENSON, RONALD A; BENSON, MARILYN 7000 SWEETWATER #31 PO BOX 408 DILLON, MT 59725-0408 | 01-01139 W.R. GRACE & CO. | z13616 | 10/28/2008 | UNKNOWN [U] | ( U ) |
| BENSON, RONALD A; BENSON, MARILYN 7000 SWEETWATER #31 PO BOX 408 DILLON, MT 59725-0408 | 01-01139 W.R. GRACE & CO. | z13617 | 10/28/2008 | UNKNOWN [U] | ( U ) |
| BENSON, THOMAS 358 THORBURN RD ST JOHNS, NL A1B4R1 CANADA | 01-01139 W.R. GRACE & CO. | z201617 | 2/3/2009 | UNKNOWN [U] | ( U ) |
| BENSON-LONGMIRE, JULIE ; LONGMIRE, PHILIP 18 FOREST HILL KENTVILLE, NS B4N2L5 CANADA | 01-01139 W.R. GRACE & CO. | z211057 | 8/26/2009 | UNKNOWN [U] | ( U ) |
| BENTCIK, JASON ; BENTCIK, MINDIE 921 1ST ST N SHELBY, MT 59474 | 01-01139 W.R. GRACE & CO. | z11339 | 10/21/2008 | UNKNOWN [U] | ( U ) |
| BENTCO PALLET & CRATE LLC TRANSFERRED TO: TANNOR PARTNERS CREDIT FUND LP 150 GRAND ST, STE 401 WHITE PLAINS, NY 10601 | 01-01139 W.R. GRACE & CO. AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 6010 Entered: 7/19/2004 | 2657 | 1/27/2003 | $26,117.52 | ( U ) |
| BENTHIEN , JOHN CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 | 01-01139 W.R. GRACE & CO. | z12297 | 10/22/2008 | UNKNOWN [U] | ( U ) |
| BENTKOWSKI, CAMILLE 954 PARK LN GREENFIELD PARK, QC J4V1B1 CANADA | 01-01139 W.R. GRACE & CO. | z210572 | 8/24/2009 | UNKNOWN [U] | ( U ) |
| BENTLEY , STEVE ; BENTLEY , DIANE 3725 W AUGUSTA AVE PHOENIX, AZ 85051-6469 | 01-01139 W.R. GRACE & CO. | z16801 | 10/31/2008 | UNKNOWN [U] | ( U ) |
| BENTLEY, DOUGLAS; BENTLEY, CONSTANCE 128 GROTON AVE CORTLAND, NY 13045 | 01-01139 W.R. GRACE & CO. | z6091 | 9/15/2008 | UNKNOWN [U] | ( U ) |
| BENTLEY, LEANNE 11 ROBINSON ST BOX 340 LITTLE CURRENT, ON P0P1K0 CANADA | 01-01139 W.R. GRACE & CO. | z212933 | 8/31/2009 | UNKNOWN [U] | ( U ) |
| BENTLEY, LEANNE BOX 340 LITTLE CURRENT, ON P0P1K0 CANADA | 01-01139 W.R. GRACE & CO. | z214089 | 11/20/2009 | UNKNOWN [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BENTLEY, M P; JEEVES, A H<br>1766 FOURTH LINE RD RR 2<br>LAKEFIELD, ON  K0L2H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208557 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| BENTLEY, MARK ; BENTLEY, RENEE<br>108 W LINCOLN ST<br>SAINT JOHNS, MI  48879 | 01-01139<br>W.R. GRACE & CO. | z10832 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| BENTLEY, MICHAEL<br>12376 W REID RD<br>DURAND, MI  48429 | 01-01139<br>W.R. GRACE & CO. | z7570 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| BENTLEY, ROBERT ; BENTLEY, MARY<br>1760 BLUEBIRD CRES<br>PICKERING, ON  L1V1Y5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210434 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| BENTLEY, SUSANNE<br>1031 COLUMBIA ST<br>KAMLOOPS, BC  V2C2W1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201054 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| BENTLEY, TERRY<br>NW 22-33-8 W OF 3RD BOX 399<br>DELISLE, SK  S0L0P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213536 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| BENTLEY, TERRY<br>NW 22-33-8 W OF 3RD BOX 399<br>DELISLE, SK  S0L0P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213537 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| BENTLEY, TERRY<br>NW 22-33-8 W OF 3RD BOX 399<br>DELISLE, SK  S0L0P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213538 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| BENTON, NICK ; BENTON, KIM<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14807 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BENTZ , BRIAN S<br>10143 BEECH DALY<br>TAYLOR, MI  48180 | 01-01139<br>W.R. GRACE & CO. | z17376 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BENTZ , JOHN H<br>2812 ALLEGHENY DR<br>MADISON, WI  53719-1805 | 01-01139<br>W.R. GRACE & CO. | z12584 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| BENTZLER, RICHARD E<br>2419 E OKLAHOMA AVE<br>MILWAUKEE, WI  53207<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14241 | 10/17/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    Page 206 of 3209

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BENZEL , ALMA S<br>ALMA S BENZEL<br>406 S CASCADE ST APT 104<br>RITZVILLE, WA  99169-1508 | 01-01139<br>W.R. GRACE & CO. | z11677 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| BENZEL , BRUCE H<br>216 W MAIN STE 1<br>RITZVILLE, WA  99169 | 01-01139<br>W.R. GRACE & CO. | z11623 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| BERA, MATTHEW R<br>213 MACDONELL AVE<br>TORONTO, ON  M6R2A4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212405 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| BERAK , THOMAS ; BERAK , KAREN<br>7 JOLLY RD<br>ELLINGTON, CT  06029 | 01-01139<br>W.R. GRACE & CO. | z13130 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| BERAN, JAMES D<br>24509 STAR VALLEY DR<br>SAINT CLAIR SHORES, MI  48080-3178 | 01-01139<br>W.R. GRACE & CO. | z6142 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| BERARD , EDMOND J<br>3449 NW 59TH S<br>SEATTLE, WA  98107 | 01-01139<br>W.R. GRACE & CO. | z12863 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| BERARDI, PETER F; BERARDI, ROSEMARIE<br>59 BAMM HOLLOW RD<br>MIDDLETOWN, NJ  07748 | 01-01139<br>W.R. GRACE & CO. | z11070 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| BERBER , CONNIE<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z17720 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BERCHEM, VIOLET<br>8644 MCCLEMENTS RD<br>BRIGHTON, MI  48114 | 01-01139<br>W.R. GRACE & CO. | z1231 | 8/12/2008 | UNKNOWN | [U] | ( U ) |
| BERCHTOLD, RICK O<br>PO BOX 408<br>TREMONT, IL  61568 | 01-01139<br>W.R. GRACE & CO. | z3577 | 8/27/2008 | UNKNOWN | [U] | ( U ) |
| BERDAHL, CHARLENE A<br>258 N 16TH<br>PO BOX 1190<br>FORSYTH, MT  59327-1190 | 01-01139<br>W.R. GRACE & CO. | z5043 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| BERDAN, SEAN<br>14149 BELMONT RD PO BOX 177<br>BELMONT, ON  N0L1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209527 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| BERDAN, SEAN<br>14149 BELMONT RD PO BOX 177<br>BELMONT, ON  N0L1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211892 | 8/28/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| BEREKOFF, LEO<br>220 WILLOW DR<br>LASALLE, ON  N9J1W6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213699 | 9/8/2009 | UNKNOWN  [U] | ( U ) |
| BERENDS, BEN ; BERENDS, ANJA<br>10461 FRENCH SETTLEMENT RD<br>MOUNTAIN, ON  K0E1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201152 | 1/26/2009 | UNKNOWN  [U] | ( U ) |
| BERENDT, MICHAEL<br>44A SHERWOOD AVE<br>SCARBOROUGH, ON  M1R1N5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210914 | 8/25/2009 | UNKNOWN  [U] | ( U ) |
| BERENS , WAYNE<br>3180 S BALDWIN<br>FREMONT, MI  49412 | 01-01139<br>W.R. GRACE & CO. | z17022 | 10/31/2008 | UNKNOWN  [U] | ( U ) |
| BERENS, LESLIE<br>32005 NE 60TH ST<br>CARNATION, WA  98014 | 01-01139<br>W.R. GRACE & CO. | z6233 | 9/15/2008 | UNKNOWN  [U] | ( U ) |
| BERENS, MARK<br>1405 BLACKBERRY LN<br>O FALLON, IL  62269 | 01-01139<br>W.R. GRACE & CO. | z6885 | 9/22/2008 | UNKNOWN  [U] | ( U ) |
| BERENS, TONY<br>32005 NE 60TH ST<br>CARNATION, WA  98014 | 01-01139<br>W.R. GRACE & CO. | z6232 | 9/15/2008 | UNKNOWN  [U] | ( U ) |
| BERENT, JASON<br>3715 WALNUT AVE<br>NIAGARA FALLS, NY  14301 | 01-01139<br>W.R. GRACE & CO. | z7991 | 9/30/2008 | UNKNOWN  [U] | ( U ) |
| BERES, GUS A<br>142 WESTSIDE RD<br>TORRINGTON, CT  06790-4327 | 01-01139<br>W.R. GRACE & CO. | z5068 | 9/8/2008 | UNKNOWN  [U] | ( U ) |
| BEREZIUK, MARY<br>3339 35TH AVE SW<br>CALGARY, AB  T3E0Z9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204087 | 3/23/2009 | UNKNOWN  [U] | ( U ) |
| BERG , ANNA A<br>14717 E 12TH AVE<br>VERADALE, WA  99037 | 01-01139<br>W.R. GRACE & CO. | z15818 | 10/30/2008 | UNKNOWN  [U] | ( U ) |
| BERG , AVA<br>1059 S MARKET BLVD<br>CHEHALIS, WA  98532 | 01-01139<br>W.R. GRACE & CO. | z12856 | 10/27/2008 | UNKNOWN  [U] | ( U ) |
| BERG, BRUCE W<br>ESTATE OF BRUCE W BERG<br>C/O ANN B BERG<br>4413 CANBERRA DR<br>WICHITA FALLS, TX  76308 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5762 | 3/25/2003 | $0.00 | ( P ) |
| BERG, JACK L; BERG, MARGRET A<br>4624 CTY RD 54 NE<br>LONGVILLE, MN  56655 | 01-01139<br>W.R. GRACE & CO. | z247 | 7/30/2008 | UNKNOWN  [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BERG, RAYMOND<br>23 BRAZIL ST<br>WINNIPEG, MB  R2R0R8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204120 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| BERG, ROBERT F<br>1972 US HWY 150 N<br>GALESBURG, IL  61401 | 01-01139<br>W.R. GRACE & CO. | z7546 | 9/26/2008 | UNKNOWN | [U] | ( U ) |
| BERGAMIN DE SIMONE, MARIA<br>7580 DE VITTEL<br>ST LEONARD, QC  H1S2M7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208609 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| BERGAN, MARY L<br>MARY L, BERGAN<br>308 6TH ST E<br>JASPER, MN  56144-1005 | 01-01139<br>W.R. GRACE & CO. | z3966 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| BERGANTINO, PAULINE M<br>20 LANSDOWNE RD<br>ARLINGTON, MA  02474-2112 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6243 | 3/26/2003 | $0.00 | | ( P ) |
| BERGE, STEVE ; BERGE, LEANNA<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14817 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BERGEN SPRINGS ESTATES PHASE II LTD<br>PO BOX 884<br>SUNDRE, AB  T0M1X0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210131 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| BERGEN, DAVID<br>33 ARLINGTON ST<br>WINNIPEG, MB  R3G1Y2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205961 | 5/29/2009 | UNKNOWN | [U] | ( U ) |
| BERGENDAHL, BONNIE L<br>43788 480TH AVE<br>WINDOM, MN  56101 | 01-01139<br>W.R. GRACE & CO. | z6011 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| BERGER , DANIEL ; BERGER , KAREN<br>4927 SELL ST<br>HARTFORD, WI  53027 | 01-01139<br>W.R. GRACE & CO. | z17514 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BERGER, ALAN L; BERGER, JOAN L<br>5515 S ELM ST<br>HINSDALE, IL  60521-5010 | 01-01139<br>W.R. GRACE & CO. | z707 | 8/6/2008 | UNKNOWN | [U] | ( U ) |

---

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BERGER, BARBARAA<br>ATTN MICHAEL P CASCINO<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z9963 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| BERGER, BRUCE<br>68 BELSHAW AVE<br>EATONTOWN, NJ  07724 | 01-01139<br>W.R. GRACE & CO. | z7668 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| BERGER, DAN; BERGER, VIRGINIA<br>316 N 6TH ST<br>BLACK RIVER FALLS, WI  54615 | 01-01139<br>W.R. GRACE & CO. | z2367 | 8/19/2008 | UNKNOWN | [U] | ( U ) |
| BERGER, DAVID<br>475 CHEMIN DE LANSE<br>VAUDREUIL DORION, QC  J7V8P3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207293 | 7/14/2009 | UNKNOWN | [U] | ( U ) |
| BERGER, GEORGES<br>180 MONTE RIVIERE DU SUD<br>MONTMAGNY, QC  G5V3R9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206823 | 7/2/2009 | UNKNOWN | [U] | ( U ) |
| BERGER, JULIUS A<br>12352 COFFEEWOOD DR<br>MITCHELLS, VA  22729 | 01-01139<br>W.R. GRACE & CO. | z9130 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| BERGERON, ANDRE<br>24 COTEAU DE SABLE<br>SORE,  T  ACY QC<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206125 | 6/5/2009 | UNKNOWN | [U] | ( U ) |
| BERGERON, ANDRE<br>24 COTEAU DE SABLE<br>SOREL TRACY, QC  J3P2N5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214092 | 11/30/2009 | UNKNOWN | [U] | ( U ) |
| BERGERON, CECILE<br>6 CARRE ROBERGE CP 204<br>ST BRUNO DE GUIGUES, QC  J0Z2G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203857 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| BERGERON, CLAUDE<br>1910 RUE LAJOIE<br>TROIS RIVIERES, QC  G8Z3G2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209512 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| BERGERON, GUY<br>1555 BOUL CUSSON<br>DRUMMONDVILLE, QC  J2C5H7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212905 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| BERGERON, JACQUES<br>964 DECHATILLON<br>BOISBRIAND, QC  J7G2G3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204427 | 3/30/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BERGERON, JACQUES 2370 ALEXIS ST HUBERT, QC  J3Y4A5 CANADA | 01-01139 W.R. GRACE & CO. | z207149 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| BERGERON, JOSEPH C 524 SAINT PATRICKS DR GRASS VALLEY, CA  95945 | 01-01139 W.R. GRACE & CO. | z4019 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| BERGERON, JULIE ; OUELLET, JONATHAN 1999 DUBUISSON SAGUENAY, QC  G7S2B2 CANADA | 01-01139 W.R. GRACE & CO. | z211650 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| BERGERON, PHILIP ; BOULERICE, CANELLE 1085 RUE DE HAMBOURG LAVAL, QC  H7P3X8 CANADA | 01-01139 W.R. GRACE & CO. | z207066 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| BERGERON, REJEAN 559 OSBORNE ST LAMBERT, QC  J4R1C6 CANADA | 01-01139 W.R. GRACE & CO. | z203628 | 3/10/2009 | UNKNOWN | [U] | ( U ) |
| BERGESE, MR DOMINIQUE 619 ANDERSON AVE WINNIPEG, MB  R2W1G4 CANADA | 01-01139 W.R. GRACE & CO. | z209424 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| BERGEVIN, JOSEPH R 950 RUE MARQUETTE LONGUEUIL, QC  J4K4H6 CANADA | 01-01139 W.R. GRACE & CO. | z201889 | 2/9/2009 | UNKNOWN | [U] | ( U ) |
| BERGEVIN, PIERRE 768 AVE DE LETANG MASCOUCHE, QC  J7K4B7 CANADA | 01-01139 W.R. GRACE & CO. | z204511 | 4/2/2009 | UNKNOWN | [U] | ( U ) |
| BERGEVIN, ROBERT 114 PROSPECT AVE PLATTSBURGH, NY  12901 | 01-01139 W.R. GRACE & CO. | z130 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| BERGEY, DOLORES A 410 PETERS WAY WYOMISSING, PA  19610 | 01-01139 W.R. GRACE & CO. | z1103 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| BERGGREEN, RAYMOND S 5945 GRAND VIEW WAY SUWANEE, GA  30024 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14329 | 3/31/2003 | $0.00 | | ( P ) |
| BERGGREN, KATHRYN 4079 PORTAGE RD NIAGARA FALLS, ON  L2E6A2 CANADA | 01-01139 W.R. GRACE & CO. | z213736 | 9/9/2009 | UNKNOWN | [U] | ( U ) |
| BERGH, KARL L 609 NORTH CENTER AVE VIROQUA, WI  54665 | 01-01139 W.R. GRACE & CO. | z2262 | 8/18/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BERGIN, JOSEPH<br>6071 FAIRBROOK ST<br>LONG BEACH, CA  90815 | 01-01139<br>W.R. GRACE & CO. | z10802 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| BERGLUND, BARBARA<br>318 E CHAPMAN ST<br>ELY, MN  55731 | 01-01139<br>W.R. GRACE & CO. | z7321 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| BERGMAN, JASON ; BERGMAN, ROBIN<br>372 LITTLE SCOTLAND RD<br>SAINT JOHNSBURY, VT  05819 | 01-01139<br>W.R. GRACE & CO. | z14072 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| BERGMAN, KEN C<br>STE 40B 1738 ALBERNI ST<br>VANCOUVER, BC  V6G1B2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209722 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| BERGMEIER, KIRSTI<br>1216 HAMILTON ST<br>NEW WESTMINSTER, BC  V3M2N2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203878 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| BERGOCH , JEFFREY<br>THE LEVENSTEN LAW FIRM PC<br>1325 SPRUCE ST<br>PHILADELPHIA, PA  19107<br><br>Counsel Mailing Address:<br>THE LEVENSTEN LAW FIRM PC<br>1325 SPRUCE ST<br>PHILADELPHIA, PA  19107 | 01-01139<br>W.R. GRACE & CO. | z13271 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| BERGOCH, JEFFREYJ<br>3908 V ST<br>OMAHA, NE  68107 | 01-01139<br>W.R. GRACE & CO. | z9750 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| BERGQUIST, RODNEY T<br>28760 S DOCKING RD<br>OSAGE CITY, KS  66523 | 01-01139<br>W.R. GRACE & CO. | z403 | 8/1/2008 | UNKNOWN | [U] | ( U ) |
| BERGSTROM, DANIEL J; BERGSTROM, LYNN T<br>20173 W WHIPPLE DR<br>NORTHVILLE, MI  48167 | 01-01139<br>W.R. GRACE & CO. | z6442 | 9/17/2008 | UNKNOWN | [U] | ( U ) |
| BERGSTROM, RON<br>238 ADOLPH WAY<br>SASKATOON, SK  S7N3J7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201093 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| BERGSVEN, ARYH; BERGSVEN, DARIN<br>1907 E 5TH ST<br>DULUTH, MN  55812 | 01-01139<br>W.R. GRACE & CO. | z3142 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| BERGSVEN, ARYN<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14659 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BERIAULT, BARBARA<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14854 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BERKE, JERRY H<br>49 WINDSOR AVE<br>ACTON, MA 01720 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7427 | 3/27/2003 | $0.00 | | ( P ) |
| BERKE, MICHAEL; BERKE, ESTHER<br>2669 GRAYSON DR<br>EAST MEADOW, NY 11554 | 01-01139<br>W.R. GRACE & CO. | z1518 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| BERKE, NEAL S<br>PO BOX 388<br>NORTH CHELMSFORD, MA 01863-0388 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5276 | 3/24/2003 | $0.00 | | ( P ) |
| BERLEUR, ANDRE<br>190 RANG DE LA MONTAGNE<br>MONT ST GREGOIRE, QC J0J1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202499 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| BERLYNE, DENISE ; BERLYNE, GRAHAM<br>6 DUNEDIN DR<br>ETORICOKE, ON M8X1K5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212734 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| BERMEL , JOSEPH M<br>638 UPPER PAGE RD<br>SMELTERVILLE, ID 83868 | 01-01139<br>W.R. GRACE & CO. | z12926 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| BERNA, AMIE; BERNA, ANTHONY<br>W140 N8394 LILLY RD<br>MENOMONEE FALLS, WI 53051-3942 | 01-01139<br>W.R. GRACE & CO. | z6409 | 9/17/2008 | UNKNOWN | [U] | ( U ) |
| BERNADOTTE, GERALD S; BERNADOTTE, MADELEINE A<br>PO BOX 71<br>LAKEVILLE, MI 48366 | 01-01139<br>W.R. GRACE & CO. | z7316 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| BERNARD, ADRIEN<br>131 RUE ST OMER<br>NOTRE DAME DU ROSAIRE, QC G0R2H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207157 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| BERNARD, BRIAN ; BERNARD, JANE<br>4348 LONGWOODS RD RR #3<br>GLENCOE, ON N0L1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207863 | 7/28/2009 | UNKNOWN | [U] | ( U ) |
| BERNARD, CRAIG<br>118 NORTH ST<br>PLYMOUTH, CT 06782 | 01-01139<br>W.R. GRACE & CO. | z9180 | 10/10/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group*

www.bmcgroup.com<br>888.909.0100

*Page 213 of 3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BERNARD, LABRECQUE 864 JEAN COLLET BOUCHERVILLE, QC  J4B3J2 CANADA | 01-01139 W.R. GRACE & CO. | z203942 | 3/18/2009 | UNKNOWN | [U] | ( U ) |
| BERNARD, PATRICE 364 CHEMIN FULFORD LAC BROME, QC  J0E1S0 CANADA | 01-01139 W.R. GRACE & CO. | z207398 | 7/17/2009 | UNKNOWN | [U] | ( U ) |
| BERNARD, SYLVIO; BERNARD, JEAN 21 EASTERN AVE BEVERLY, MA  01915 | 01-01139 W.R. GRACE & CO. | z6619 | 9/19/2008 | UNKNOWN | [U] | ( U ) |
| BERNARD, VERONIQUE 2505 PRATTE SAINT HYACINTHE, QC  J2S4C2 CANADA | 01-01139 W.R. GRACE & CO. | z202377 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| BERNARD, VIRGIE 1122 SO ORANGE LAFAYETTE, LA  70581 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 8741 Entered: 6/27/2005 | 2608 | 1/21/2003 | $0.00 | | ( U ) |
| BERNARDI, CHRIS 457 W SHOSHONE PL SPOKANE, WA  99203 | 01-01139 W.R. GRACE & CO. | z9023 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| BERNATCHEZ, LOUISE 1460 AVE DE LA VERENDRYE #3 QUEBEC, QC  G1J4V8 CANADA | 01-01139 W.R. GRACE & CO. | z212342 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| BERNAUER , WALTER 915 3RD ST W RIVERSIDE MISSOULA, MT  59802 | 01-01139 W.R. GRACE & CO. | z100924 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| BERNAUER, DEBBIE; BERNAUER, GARY 8582 HINCKLEY CIR BRECKSVILLE, OH  44141 | 01-01139 W.R. GRACE & CO. | z922 | 8/8/2008 | UNKNOWN | [U] | ( U ) |
| BERNDTSON, STEVE 1374 HARRISON AVE BLAINE, WA  98230 | 01-01139 W.R. GRACE & CO. | z888 | 8/8/2008 | UNKNOWN | [U] | ( U ) |
| BERNET, REV JOSEPH W; BERNET, GAIL A 112 E SANDS ST ONEIDA, NY  13421-2416 | 01-01139 W.R. GRACE & CO. | z9550 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| BERNICE HELEN FUCHS REVOC FAMILY TRUST DTD MAY 13 1997 2111 NORTHSIDE DR PRESCOTT, AZ  86301 | 01-01139 W.R. GRACE & CO. | z13060 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| BERNIER , MAURICE ; BERNIER , PATRICIA 52 VILLAGE ST LISBON, ME  04250 | 01-01139 W.R. GRACE & CO. | z17204 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BERNIER, COLETTE ; LEDUC, GUY<br>6 TERR DELAROCHE<br>AUTEUIL LAUAL, QC  H7J1A7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206392 | 6/15/2009 | UNKNOWN | [U] | ( U ) |
| BERNIER, JACQUES<br>181 LAC ROND NORD<br>MONTCALM, QC  J0T2V0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205214 | 4/27/2009 | UNKNOWN | [U] | ( U ) |
| BERNIER, JEAN-GUY<br>1200 ARZELIE<br>TERREBONNE, QC  J7M1B5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206581 | 6/22/2009 | UNKNOWN | [U] | ( U ) |
| BERNIER, JOHN<br>3018 STEEPLECHASE<br>ST LAZARE, QC  J7T2B1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206407 | 6/15/2009 | UNKNOWN | [U] | ( U ) |
| BERNIER, JUTTA H<br>90 RIVERSIDE DR #14D<br>NEW YORK, NY  10024 | 01-01139<br>W.R. GRACE & CO. | z5143 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| BERNIER, LOUISE<br>2544 STANISLAS GRONDIN<br>SHERBROOKE, QC  J1N0A9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204975 | 4/20/2009 | UNKNOWN | [U] | ( U ) |
| BERNIER, REJEANNE<br>3960 PRINCIPALE<br>DUNHAM, QC  J0E1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206069 | 6/1/2009 | UNKNOWN | [U] | ( U ) |
| Bernier, Sophie<br>1340 ATHABASCA ST W<br>MOOSE JAW, SK  S6H6C1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211833 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| BERNOFSKY , GENE<br>243 MOUNT AVE<br>MISSOULA, MT  59801 | 01-01139<br>W.R. GRACE & CO. | z16874 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BERNSTEIN , LARRY<br>16 SKYTOP TER<br>MONTCLAIR, NJ  07043-2613 | 01-01139<br>W.R. GRACE & CO. | z17034 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BERNSTEIN SHUR SAWYER & NELSON<br>GREGORY A TSELIKIS ESQ<br>100 MIDDLE ST<br>PO BOX 9729<br>PORTLAND, ME  04104-5029 | 01-01139<br>W.R. GRACE & CO. | 341 | 7/20/2001 | $1,681.68 | | ( U ) |
| BERNSTEIN, ALEX<br>618 SYDENHAM AVE<br>MONTREAL WESTMOUNT, QC  H3Y2Z4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210782 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| BERNSTEIN, NEIL R; BERNSTEIN, ALICE D<br>12 MIDDLETON CT<br>BALTIMORE, MD  21212 | 01-01139<br>W.R. GRACE & CO. | z994 | 8/11/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group

www.bmcgroup.com<br>888.909.0100

*Page 215 of 3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BERNSTROM, DAVID<br>2 FRECHETTE PL<br>THE PAS, MB  R9A1T3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204223 | 3/25/2009 | UNKNOWN | [U] | ( U ) |
| BERON, MARY T<br>4524 JAY ST<br>DULUTH, MN  55804 | 01-01139<br>W.R. GRACE & CO. | z9586 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| BERRALL , WILLIAM J<br>N84 W12863 RONALD DR<br>MENOMONEE FALLS, WI  53051 | 01-01139<br>W.R. GRACE & CO. | z12796 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| BERREY, BRIAN ; BERREY, SUSAN<br>22 BALDWIN ST<br>BROOKLIN, ON  L1M1A2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205134 | 4/24/2009 | UNKNOWN | [U] | ( U ) |
| BERRIGAN, CAROLE<br>84 COLLEGE ST<br>ST ROMUALD, QC  G6W3K4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205982 | 5/29/2009 | UNKNOWN | [U] | ( U ) |
| BERRISH, RICHARD L; BERRISH, DONNA M<br>186 MARDI GRAS DR<br>PITTSBURGH, PA  15239 | 01-01139<br>W.R. GRACE & CO. | z915 | 8/8/2008 | UNKNOWN | [U] | ( U ) |
| BERRUM, HOMER<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14690 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BERRUM, HOMER; BERRUM, EILEEN<br>306 W CHINOOK<br>LIVINGSTON, MT  59047 | 01-01139<br>W.R. GRACE & CO. | z820 | 8/7/2008 | UNKNOWN | [U] | ( U ) |
| BERRY & BERRY<br>PO BOX 16070<br>OAKLAND, CA  94610 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 85 | 5/21/2001 | $0.00 | | ( U ) |
| BERRY & BERRY<br>TRANSFERRED TO: FAIR HARBOR CAPITAL, LLC<br>1841 BROADWAY, STE 1007<br>NEW YORK, NY  10023-7649 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 9299 Entered: 8/29/2005 | 1325 | 7/15/2002 | $225,000.00 | | ( U ) |
| BERRY , IRA<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304<br><br>Counsel Mailing Address:<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304 | 01-01139<br>W.R. GRACE & CO. | z16518 | 10/30/2008 | UNKNOWN | [U] | ( U ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BERRY , JOHN C; BERRY , MADELINE S 244 WASHINGTON MT RD DALTON, MA  01226 | 01-01139 W.R. GRACE & CO. | z100546 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| BERRY , JONATHAN 532 SW 7TH AVE ALBANY, OR  97321 | 01-01139 W.R. GRACE & CO. | z100361 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| BERRY JR , OSWALD 2447 HINESBURG RD RICHMOND, VT  05477 | 01-01139 W.R. GRACE & CO. | z15983 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| BERRY SR , DONALD P 115 SEARSMONT RD BELMONT, ME  04952 | 01-01139 W.R. GRACE & CO. | z6131 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| BERRY, ANDREA ; BERRY, JIM 535A ADELAIDE ST E TORONTO, ON  M5A1N8 CANADA | 01-01139 W.R. GRACE & CO. | z202819 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| BERRY, CARLTON; BERRY, DIANE 512 FEDERAL RD LIVERMORE, ME  04253 | 01-01139 W.R. GRACE & CO. | z523 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| BERRY, CLIFTON 1698 RUE PRINCIPALE LACHUTE, QC  J8H3W7 CANADA | 01-01139 W.R. GRACE & CO. | z202043 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| BERRY, DOUG; BERRY, LANI 328 RIDGEMONT DR INDUSTRY, PA  15052 | 01-01139 W.R. GRACE & CO. | z128 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| BERRY, EARL M 609 N HALIFAX RD ROCKY MOUNT, NC  27804 | 01-01139 W.R. GRACE & CO. | z9776 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| BERRY, HELEN E PO BOX 290 GLASGOW, WV  25086 | 01-01139 W.R. GRACE & CO. | z10848 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| BERRY, HELEN E PO BOX 290 GLASGOW, WV  25086 | 01-01139 W.R. GRACE & CO. | z10847 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| BERRY, JOHN D; PATTERSON, TRACY J RR #1 SITE 9 BOX 7 SUNDEE, AB  T0M1X0 CANADA | 01-01139 W.R. GRACE & CO. | z205016 | 4/20/2009 | UNKNOWN | [U] | ( U ) |
| BERRY, MARION J ROUTE 560 138 UPPER WOODSTOCK, NB  E7M3E3 CANADA | 01-01139 W.R. GRACE & CO. | z208299 | 8/6/2009 | UNKNOWN | [U] | ( U ) |
| BERRY, MICHAEL ; BERRY, WENDY BOX 486 PINAWA, MB  R0E1L0 CANADA | 01-01139 W.R. GRACE & CO. | z200505 | 1/16/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group        www.bmcgroup.com
888.909.0100        Page 217 of  3209

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| BERRY, MILAN B<br>15079 HY 221<br>PO BOX 393<br>ENOREE, SC 29335 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6470 | 3/26/2003 | $0.00 | ( U ) |
| BERRY, PAUL L<br>12 MAIN ST<br>RAYMOND, NH 03077-2204 | 01-01139<br>W.R. GRACE & CO. | z5897 | 9/15/2008 | UNKNOWN [U] | ( U ) |
| BERRY, PHYLLIS J<br>511 SW 136 ST<br>BURIEN, WA 98166 | 01-01139<br>W.R. GRACE & CO. | z8151 | 10/2/2008 | UNKNOWN [U] | ( U ) |
| BERRY, SUSAN H<br>164 YELLOWTAIL RD<br>LIBBY, MT 59923 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 5646 Entered: 5/24/2004 | 2698 | 2/4/2003 | $0.00 | ( U ) |
| BERSCHEID, DONALD L<br>N 4321 HARVARD<br>OTIS ORCHARDS, WA 99027 | 01-01139<br>W.R. GRACE & CO. | z2619 | 8/21/2008 | UNKNOWN [U] | ( U ) |
| BERSHEFSKY , RALPH D<br>88 PLYMOUTH AVE<br>TRUMBULL, CT 06611 | 01-01139<br>W.R. GRACE & CO. | z16468 | 10/30/2008 | UNKNOWN [U] | ( U ) |
| BERSTLER, ROY ; BERSTLER, DARLENE<br>85 S 3RD ST<br>HAMBURG, PA 19526 | 01-01139<br>W.R. GRACE & CO. | z11260 | 10/21/2008 | UNKNOWN [U] | ( U ) |
| BERT , ABRAM ; BERT , KATHLEEN<br>1557 SPRING RD<br>CARLISLE, PA 17013 | 01-01139<br>W.R. GRACE & CO. | z11503 | 10/22/2008 | UNKNOWN [U] | ( U ) |
| BERT , ABRAM C; BERT , KATHLEEN M<br>1557 SPRING RD<br>CARLISLE, PA 17013 | 01-01139<br>W.R. GRACE & CO. | z17926 | 10/27/2008 | UNKNOWN [U] | ( U ) |
| BERT SMITH & ASSOCIATES<br>BERT SMITH & ASSOCIATES LLC<br>895 YEAGER PARKWAY<br>PELHAM, AL 35124 | 01-01139<br>W.R. GRACE & CO. | 4354 | 3/20/2003 | $3,415.19 | ( U ) |
| BERTELETTI , MICHAEL W<br>492 BOLIVAR ST<br>CANTON, MA 02021 | 01-01139<br>W.R. GRACE & CO. | z16116 | 10/30/2008 | UNKNOWN [U] | ( U ) |
| BERTHELET, RONALD<br>4850 REDMOND ST<br>SAINT HUBERT, QC J3Y2C2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205833 | 5/26/2009 | UNKNOWN [U] | ( U ) |
| BERTHELETTE, MR CRAIG<br>BOX 766<br>PINE FALLS, MB R0E1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200821 | 1/21/2009 | UNKNOWN [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BERTHIAUME, EMILE ; BERTHIAUME, AGATHE 1158 VERMILLION LK RD CHELMSFORD, ON  P0M1L0 CANADA | 01-01139 W.R. GRACE & CO. | z200071 | 12/15/2008 | UNKNOWN | [U] | ( U ) |
| BERTHIAUME, ROLANDE P; BERTHIAUME, GILLES 2625 RUE BOURDAGES NORD ST HYACINTHE, QC  J2S5S1 CANADA | 01-01139 W.R. GRACE & CO. | z211196 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| BERTHOLF, MR CRAIG 1411 E OLYMPIC AVE SPOKANE, WA  99207-4104 | 01-01139 W.R. GRACE & CO. | z6669 | 9/19/2008 | UNKNOWN | [U] | ( U ) |
| BERTI , LARRY E; BERTI , SANDRA G PO BOX 99 ACME, WA  98220 | 01-01139 W.R. GRACE & CO. | z12937 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| BERTIN, GUY ; BOUCHER, LISE 41 CHILE AUX FANTOMES ST ANNE DE SOREL, QC  J3P5N3 CANADA | 01-01139 W.R. GRACE & CO. | z204671 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| BERTOLO, MR LEO 84 MURTON AVE SAULT STE MARIE, ON  P6C4G8 CANADA | 01-01139 W.R. GRACE & CO. | z212984 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| BERTRAM , LAWRENCE ; BERTRAM , JULIA 24 ORCHARD ST MERRIMAC, MA  01860 | 01-01139 W.R. GRACE & CO. | z16263 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| BERTRAM, BRUCE RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC  29464  Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC  29464 | 01-01139 W.R. GRACE & CO. | z15012 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BERTRAM, DELORES 2061 CARLSON CANYON RD QUESNEL, BC  V2J6J8 CANADA | 01-01139 W.R. GRACE & CO. | z201090 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| BERTRAM, ELSIE D 2595 BRYAN WAY PLACERVILLE, CA  95667 | 01-01139 W.R. GRACE & CO. | z2648 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| BERTRAN, RICARDO; BERTRAN, MICHELE 12-77 GEORGE ST FAIR LAWN, NJ  07410-1833 | 01-01139 W.R. GRACE & CO. | z1725 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| BERTRAND, CLAUDE ; FOISY, PIERRE 135 MARIE VICTORIN CANDIAC, QC  J5R1C5 CANADA | 01-01139 W.R. GRACE & CO. | z212855 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| BERTRAND, DILLON 4197 LILLIAN ST HANMER, ON  P3P1A2 CANADA | 01-01139 W.R. GRACE & CO. | z202396 | 2/17/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BERTRAND, ERIC<br>276 PRINCE EDWARD OTTERBURN PARK<br>QUEBEC, QC  J3H1V8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202116 | 2/11/2009 | UNKNOWN | [U] | ( U ) |
| BERTRAND, FERN ; BERTRAND, SUSAN<br>304 BLACK LK RD<br>LIVELY, ON  P3Y1G6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201875 | 2/9/2009 | UNKNOWN | [U] | ( U ) |
| BERTRAND, GERTRUDE D<br>229 SEAMES DR<br>MANCHESTER, NH  03103 | 01-01139<br>W.R. GRACE & CO. | z8120 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| BERTRAND, GUY ; PELLETIER, GUYLAINE<br>242 RUE DES ALARETTES<br>LAVAL, QC  H7G3W1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206541 | 6/22/2009 | UNKNOWN | [U] | ( U ) |
| BERTRAND, JEAN-PIERRE<br>221 GUTZMAN RD<br>PETAWAWA, ON  K8H2W8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206658 | 6/25/2009 | UNKNOWN | [U] | ( U ) |
| BERTRAND, M FERNAND<br>325 CHEMIN PEMICHANGAN<br>LAC STE MARIE, QC  J0X1Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204246 | 3/26/2009 | UNKNOWN | [U] | ( U ) |
| BERTRAND, MME ALPHENA<br>228 PRINCIPALE<br>SAINT JUST DE BRETENIERES, QC  G0R3H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210550 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| BERTRAND, PAUL-EMILE<br>18 RUE MENARD<br>STE-ANNE DE SOREL, QC  J3P2Z8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208115 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| BERTRAND, THERESE<br>101 DU COUVENT<br>ST ANDRE DARGENTEUIL, PQ  J0V1X0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200639 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| BERTUZZI, BETSY R<br>15 BRIARCLIFF RD<br>LONGMEADOW, MA  01106 | 01-01139<br>W.R. GRACE & CO. | z611 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| BERUBE, FRANCOIS<br>6615 RUE CHAMBORD<br>MONTREAL, QC  H2G3C1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211327 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| BERUBE, GUY; BERUBE, MARIE<br>234 OAKLAND AVE<br>METHUEN, MA  01844 | 01-01139<br>W.R. GRACE & CO. | z3733 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| BERUBE, JONATHAN ; BURQUEL, JUSTINE<br>249 CHEMIN BROME<br>LAC BROME, QC  J0E1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212723 | 8/31/2009 | UNKNOWN | [U] | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
  ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BERUBE, LUC<br>444 LAC NOEL<br>ST COLOMBAN, QC  J5K1R1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201431 | 1/30/2009 | UNKNOWN | [U] | ( U ) |
| BERUBE, MONIQUE N<br>11660 MTEE STE MARIANNE<br>MIRABEL, QC  J7J2A9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201673 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| BERUBE, PATRICK<br>456 NOTRE DAME E<br>TROIS PISTOLES, QC  G0L4K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200442 | 1/15/2009 | UNKNOWN | [U] | ( U ) |
| BERUBE, PIERRE<br>93 RUE BOUCHER PO BOX 1<br>TEMISCAMING, QC  J0Z3R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202870 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| BERUBE, SERGE<br>49 ST FERDINAND<br>LEVIS, QC  G6V6B8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210866 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| BERZENJI, NIKOLA ; BERZENJI, MONIQUE<br>41 MANITOU BAY<br>WINNIPEG, MB  R3K0V5 | 01-01139<br>W.R. GRACE & CO. | z201781 | 2/5/2009 | UNKNOWN | [U] | ( U ) |
| BESAW , KENN<br>PO BOX 2035<br>THOMPSON FALLS, MT  59873 | 01-01139<br>W.R. GRACE & CO. | z16628 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BESERES, STEPHEN; BESERES, JOCELYN<br>3345 REGENT AVE N<br>GOLDEN VALLEY, MN  55422 | 01-01139<br>W.R. GRACE & CO. | z714 | 8/6/2008 | UNKNOWN | [U] | ( U ) |
| BESKAN, RAYMOND<br>1 MARKETA CRES<br>KITCHENER, ON  N2B3B5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212832 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| BESNER, ANNIE<br>11935 ZOTIQUE RACICOT<br>MONTREAL, QC  H3L3M6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213149 | 9/1/2009 | UNKNOWN | [U] | ( U ) |
| BESNER, ANNIE<br>1734 JACQUES LEMAISTRE<br>MONTREAL, QC  H2M2C6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214090 | 11/23/2009 | UNKNOWN | [U] | ( U ) |
| BESSETTE , TAMARA R<br>1346 PONY PL<br>MISSOULA, MT  59804 | 01-01139<br>W.R. GRACE & CO. | z17517 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BESSETTE, GEORGE A<br>GEORGE A BESSETTE<br>110 MONASTERY AVE APT 413<br>W SPRINGFIELD, MA  01089-1544 | 01-01139<br>W.R. GRACE & CO. | z5388 | 9/9/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    *Page 221 of 3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| BESSETTE, SERGE<br>1131 DAIGNEAULT<br>ACTON VALE, QC  J0H1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202152 | 2/11/2009 | UNKNOWN   [U] | ( U ) |
| BESSON, LAWRENCE G<br>6535 SOUTHPOINT DR<br>DALLAS, TX  75248 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4846 | 3/24/2003 | $0.00 | ( P ) |
| BESSON, LAWRENCE G<br>6535 SOUTHPOINT DR<br>DALLAS, TX  75248 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4847 | 3/24/2003 | $0.00 | ( P ) |
| BEST , DAVID ; BEST , CHERYL<br>6125 W 99TH ST<br>BLOOMINGTON, MN  55438 | 01-01139<br>W.R. GRACE & CO. | z11476 | 10/22/2008 | UNKNOWN   [U] | ( U ) |
| BEST, DON<br>958 QUADLING AVE<br>COQUITLAM, BC  V3K2A7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204092 | 3/23/2009 | UNKNOWN   [U] | ( U ) |
| BEST, DOROTHY W<br>PO BOX 160<br>HORSEFLY, BC  V0L1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206410 | 6/15/2009 | UNKNOWN   [U] | ( U ) |
| BEST, JOHN ; BEST, GAIL<br>57 MOUNTAIN ST<br>GRIMSBY, ON  L3M4E7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203515 | 3/9/2009 | UNKNOWN   [U] | ( U ) |
| BEST, JOHN ; BEST, NICOLE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15195 | 10/22/2008 | UNKNOWN   [U] | ( U ) |
| BEST, SHARLET<br>3612 BANKS AVE<br>BUTTE, MT  59701 | 01-01139<br>W.R. GRACE & CO. | z536 | 8/4/2008 | UNKNOWN   [U] | ( U ) |
| BETHEL SR , CHARLES N<br>BOX 583<br>FALL RIVER MILLS, CA  96028 | 01-01139<br>W.R. GRACE & CO. | z12424 | 10/27/2008 | UNKNOWN   [U] | ( U ) |
| BETHUNE, BASIL<br>438 GUILLAMETTE RD<br>CORBEIL, ON  P0H1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205674 | 5/18/2009 | UNKNOWN   [U] | ( U ) |
| BETHUNE, HELEN ; BETHUNE, GRAEME<br>1162 STUDLEY AVE<br>HALIFAX, NS  B3H3R7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211075 | 8/26/2009 | UNKNOWN   [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group*   www.bmcgroup.com   888.909.0100   *Page 222 of 3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| BETLEY, JACQUELINE G<br>8847 CREEKWOOD LN<br>MAINEVILLE, OH 45039 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15092 | 4/1/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| BETOURNAY, MICHEL<br>1944 RTE 201<br>ORMSTOWN, QC J0S1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205860 | 5/26/2009 | UNKNOWN [U] | ( U ) |
| BETOW, CHRISTOPHER A<br>1026 N 122ND ST<br>WAUWATOSA, WI 53226-3312 | 01-01139<br>W.R. GRACE & CO. | z6444 | 9/18/2008 | UNKNOWN [U] | ( U ) |
| BETOW, THOMAS H<br>W2285 ST GERMAINE CT<br>APPLETON, WI 54915 | 01-01139<br>W.R. GRACE & CO. | z2150 | 8/18/2008 | UNKNOWN [U] | ( U ) |
| BETTACCHI, ROBERT J<br>6 GARFIELD ST<br>LEXINGTON, MA 02421-4210 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13034 | 3/31/2003 | $0.00 | ( U ) |
| BETTELS, MR WILLARD; BETTELS, MRS WILLARD<br>906 COUNTRY CLUB DR<br>BUTLER, MO 64730 | 01-01139<br>W.R. GRACE & CO. | z2141 | 8/18/2008 | UNKNOWN [U] | ( U ) |
| BETTER BUILT STORAGE BUILDINGS<br>TRANSFERRED TO: Sierra Capital<br>2699 White Road Suite 255<br>Irvine, CA 92614 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4340 Entered: 8/25/2003 | 644 | 1/31/2002 | $0.00 | ( U ) |
| BETTERIDGE, STEVE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14818 | 10/22/2008 | UNKNOWN [U] | ( U ) |
| BETTINGER, JAMES J<br>3909 E CUDAHY AVE<br>CUDAHY, WI 53110 | 01-01139<br>W.R. GRACE & CO. | z1020 | 8/11/2008 | UNKNOWN [U] | ( U ) |
| BETTIS, CLARENCE E<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15454 | 10/22/2008 | UNKNOWN [U] | ( U ) |
| BETTOF, JAYNA<br>BOX 454<br>WARREN, MB R0C3E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200510 | 1/16/2009 | UNKNOWN [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    *Page 223 of 3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BETZ, ALAN L<br>N7059 COUNTY RD K<br>WAUPACA, WI  54981 | 01-01139<br>W.R. GRACE & CO. | z10964 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| BETZ, KEN<br>BOX 336<br>POLLY, SK  S0A2Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208636 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| BETZ, MICHAEL A<br>4318 CHRISTIAN SPRINGS RD<br>NAZARETH, PA  18064 | 01-01139<br>W.R. GRACE & CO. | z4678 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| BETZINGER, BARBARA A<br>W1964 29 RD<br>DAGGETT, MI  49821 | 01-01139<br>W.R. GRACE & CO. | z2006 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| BETZOLD, KEVIN<br>18 BRERETON RD<br>WINNIPEG, MB  R2J2T8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205360 | 5/4/2009 | UNKNOWN | [U] | ( U ) |
| BEU, A AXEL<br>9552 ORT RD<br>NIAGARA FALLS, ON  L2E6S6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206012 | 6/1/2009 | UNKNOWN | [U] | ( U ) |
| BEUS, RICHARD E; BEUS, JANALEE<br>931 S FRONT ST<br>SALINA, KS  67401 | 01-01139<br>W.R. GRACE & CO. | z4900 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| BEUTE, ROBERTA<br>1960-1ST ST NE<br>HAVRE, MT  59501-3317 | 01-01139<br>W.R. GRACE & CO. | z6941 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| BEUTE, ROBERTA<br>1960-1ST ST NE<br>HAVRE, MT  59501-3317 | 01-01139<br>W.R. GRACE & CO. | z6940 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| BEUTE, ROBERTA<br>1960 1ST ST NE<br>HAVRE, MT  59501-3317 | 01-01139<br>W.R. GRACE & CO. | z6031 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| BEUTE, ROBERTA<br>1960 1ST ST NE<br>HAVRE, MT  59501-3317 | 01-01139<br>W.R. GRACE & CO. | z6028 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| BEUTE, ROBERTA<br>1960-1ST ST NE<br>HAVRE, MT  59501-3317 | 01-01139<br>W.R. GRACE & CO. | z6030 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| BEUTE, ROBERTA<br>1960-1ST ST NE<br>HAVRE, MT  59501-3317 | 01-01139<br>W.R. GRACE & CO. | z6029 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| BEVAN , JACK ; BEVAN , MARY JO<br>19210 94TH W<br>EDMONDS, WA  98020 | 01-01139<br>W.R. GRACE & CO. | z16688 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured   ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| BEVAN KATRIB, BARBARA J<br>c/o BARBARA J KATRIB<br>5380 E LAKE RD<br>ROMULUS, NY 14541 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15077 | 4/1/2003 | $0.00 | ( P ) |
| BEVERIDGE & DIAMOND PC<br>1350 I ST NW STE 700<br>ATTN ACCOUNTING<br>WASHINGTON, DC 20005 | 01-01139<br>W.R. GRACE & CO. | 1739 | 8/8/2002 | $100.73 | ( U ) |
| BEVERLY E EVANS REVOCABLE LIVING TRUST<br>203 OAKRIDGE CT<br>VALPARAISO, IN 46385-6034 | 01-01139<br>W.R. GRACE & CO. | z11320 | 10/21/2008 | UNKNOWN [U] | ( U ) |
| BEVERS, NANCY<br>ATTN MICHAEL P CASCINO<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z9970 | 10/14/2008 | UNKNOWN [U] | ( U ) |
| BEVIER, MARION L<br>10495 WHITLAKER RD<br>YPSILANTI, MI 48197-8968 | 01-01139<br>W.R. GRACE & CO. | z9526 | 10/13/2008 | UNKNOWN [U] | ( U ) |
| BEVILACQUA, CARLO J<br>2075 MCKEOWN AVE<br>NORTH BAY, ON P1B7N8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203553 | 3/10/2009 | UNKNOWN [U] | ( U ) |
| BEVINS, DAVIDR<br>2805 NYS RTE 74<br>TICONDEROGA, NY 12883 | 01-01139<br>W.R. GRACE & CO. | z9543 | 10/13/2008 | UNKNOWN [U] | ( U ) |
| BEY, JEROME<br>29 CRESTVIEW RD<br>MANCHESTER, NH 03104 | 01-01139<br>W.R. GRACE & CO. | z6882 | 9/22/2008 | UNKNOWN [U] | ( U ) |
| BEYENHOF, BARBARA J<br>3221 S TEKOA ST<br>SPOKANE, WA 99203 | 01-01139<br>W.R. GRACE & CO. | z7930 | 9/30/2008 | UNKNOWN [U] | ( U ) |
| BEYER , FRED W<br>W5162 LABUTZKE DR<br>SHAWANO, WI 54166 | 01-01139<br>W.R. GRACE & CO. | z100802 | 11/3/2008 | UNKNOWN [U] | ( U ) |
| BEYER, ADOLPH ; BEYER, LOIS<br>95 SPRING ST<br>MEXICO, NY 13114 | 01-01139<br>W.R. GRACE & CO. | z10957 | 10/20/2008 | UNKNOWN [U] | ( U ) |
| BEYER, MICHAEL J<br>BOX 327<br>HINSDALE, MT 59241 | 01-01139<br>W.R. GRACE & CO. | z571 | 8/4/2008 | UNKNOWN [U] | ( U ) |
| BEZANSON, KEVIN<br>508 IRVING ST<br>PEMBROKE, ON K8A2T5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202335 | 2/17/2009 | UNKNOWN [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| BEZDICEK, RANDALL; BEZDICEK, BARBARA 19303 LITTLE SPOKANE DR COLBERT, WA  99005 | 01-01139 W.R. GRACE & CO. | z5003 | 9/8/2008 | UNKNOWN  [U] | ( U ) |
| BEZI, JOHN M 14945 MT PALOMAR LN FONTANA, CA  92336 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8750 | 3/28/2003 | $0.00 | ( P ) |
| BEZNOSKI, GEORGE PO BOX 704 LAC DU BONNET, MB  R0E1A0 CANADA | 01-01139 W.R. GRACE & CO. | z203389 | 3/6/2009 | UNKNOWN  [U] | ( U ) |
| BFS BUSINESS PRINTING INC TRANSFERRED TO: LONGACRE MASTER FUND LTD ATTN VLADIMIR JELISAVCIC 1325 AVENUE OF THE AMERICAS, 28TH FL NEW YORK, NY  10019 | 01-01139 W.R. GRACE & CO. | 2482 | 1/3/2003 | $18,472.59 | ( U ) |
| BIAGINI, CHERYL 229 RICHMOND ST NEW WESTMINSTER, BC  V3L4B5 CANADA | 01-01139 W.R. GRACE & CO. | z206375 | 6/15/2009 | UNKNOWN  [U] | ( U ) |
| BIAGIOTTI, RICHARD P; BIAGIOTTI, MARILYN C 34 NELSON ST LYNN, MA  01905 | 01-01139 W.R. GRACE & CO. | z6695 | 9/19/2008 | UNKNOWN  [U] | ( U ) |
| BIALAS, JOSEPH J 6034 W SCHOOL ST CHICAGO, IL  60634-4207 | 01-01139 W.R. GRACE & CO. | z2546 | 8/20/2008 | UNKNOWN  [U] | ( U ) |
| BIANCHI , TRAVIS L 2727 CEDAR CREEK RD BLYTHEWOOD, SC  29016 | 01-01139 W.R. GRACE & CO. | z100626 | 11/3/2008 | UNKNOWN  [U] | ( U ) |
| BIANCHI, VIRGINIA M 66 SUMMIT COUNTY RD 1773 BRR SILVERTHORNE, CO  80498 | 01-01139 W.R. GRACE & CO. | z8523 | 10/6/2008 | UNKNOWN  [U] | ( U ) |
| BIANUCCI, DONNAM 10724 CHRISTOPHER DR LEMONT, IL  60439 | 01-01139 W.R. GRACE & CO. | z9552 | 10/13/2008 | UNKNOWN  [U] | ( U ) |
| BIBAULT, DENIS ; BIBAULT, GERALDINE BOX 125 45 TACHE S NOTRE DAME DE LOURDES, MB  R0G1M0 CANADA | 01-01139 W.R. GRACE & CO. | z209753 | 8/18/2009 | UNKNOWN  [U] | ( U ) |
| BIBB, RONALD D; BIBB, SUSAN M 17980 HWY C LAWSON, MO  64062 | 01-01139 W.R. GRACE & CO. | z5262 | 9/8/2008 | UNKNOWN  [U] | ( U ) |
| BIBEAU, ANDRE 1704 CHENAL DUMOINE ST ANNE DE SOREL, QC  J3P5N3 CANADA | 01-01139 W.R. GRACE & CO. | z206172 | 6/8/2009 | UNKNOWN  [U] | ( U ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BIBEAU, GILLES<br>79 13EME AVE<br>DRUMMONDVILLE, QC J2B2Z8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209986 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| BIBEAU, GUY<br>1397 RTE 101 NORD<br>DUHAMEL OUEST, QC J9V2E2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210717 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| BIBEN, MICHAEL P<br>3207 BIRCHWOOD DR<br>BELLEVUE, NE 68123 | 01-01139<br>W.R. GRACE & CO. | z6689 | 9/19/2008 | UNKNOWN | [U] | ( U ) |
| BIBEY, ROBERT R; BIBEY, DONNA M<br>3556 SPRUCE ST<br>NORTH BEND, OR 97459 | 01-01139<br>W.R. GRACE & CO. | z5700 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| BIBIANE, DESLANDES<br>431 DEBUSSY<br>GRANBY, QC J2G8S6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209621 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| BIBKEWICH, LESLIE<br>9629 75TH AVE<br>EDMONTON, AB T6E1H7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211526 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| BIBLE , MARIA ; BIBLE , MARK<br>5886 MONTGOMERY RD<br>ELKRIDGE, MD 21075 | 01-01139<br>W.R. GRACE & CO. | z101150 | 11/13/2008 | UNKNOWN | [U] | ( U ) |
| BIBLE BAPTIST CHURCH<br>19690 AKIN RD<br>FARMINGTON, MN 55024 | 01-01139<br>W.R. GRACE & CO. | z7306 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| BICARI, SYLVAIN<br>50 TSSE DE BIENUILLE<br>REPENTIGNY, QC J6A3K8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208333 | 8/7/2009 | UNKNOWN | [U] | ( U ) |
| BICHO, PAUL ; BICHO, HILARY<br>1971 ORLAND DR<br>COQUITLAM, BC V3J3J6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206492 | 6/19/2009 | UNKNOWN | [U] | ( U ) |
| BICHSEL, THOMAS G<br>515 MAPLE ST<br>EAU CLAIRE, WI 54703 | 01-01139<br>W.R. GRACE & CO. | z2814 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| BICKEL , MARILYN<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z12262 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BICKEL, MR ROBERT B<br>29909 NW 51ST AVE<br>RIDGEFIELD, WA 98642 | 01-01139<br>W.R. GRACE & CO. | z11076 | 10/20/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BICKELL , DALE D<br>275 KENSINGTON<br>MISSOULA, MT 59801 | 01-01139<br>W.R. GRACE & CO. | z101104 | 11/6/2008 | UNKNOWN | [U] | ( U ) |
| BICKERTON , KENT ; BICKERTON , ANASTASIA<br>12 BRADSHAW ST<br>NORTH BROOKFIELD, MA 01535 | 01-01139<br>W.R. GRACE & CO. | z17113 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BICKFORD, GREGORY S<br>870 117TH ST S<br>TACOMA, WA 98444 | 01-01139<br>W.R. GRACE & CO. | z10754 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| BICKLE, WILLIAM F<br>7 GLENVIEW RD<br>COURTICE, ON L1E2H9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208551 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| BIDDLE, PETER D<br>21404 MASI CT<br>GROSSE ILE, MI 48138 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6247 | 3/26/2003 | $0.00 | | ( P ) |
| BIDESE, LORIS<br>3136 W 11TH AVE<br>VANCOUVER, BC V6K2M7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211639 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| BIDLEMAN , WILMA<br>1696 ARCADIA-ZURICH RD<br>NEWARK, NY 14513 | 01-01139<br>W.R. GRACE & CO. | z15923 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| BIDOCHKA, MICHAEL<br>19 THOMPSON AVE<br>THOROLD, ON L2V2M9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202358 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| BIEBER , ANITA J<br>9625 E BROADWAY<br>SPOKANE, WA 99206 | 01-01139<br>W.R. GRACE & CO. | z12217 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| BIEHL , JOHN E<br>1519 WARRINGTON<br>MOUNT CLEMENS, MI 48043 | 01-01139<br>W.R. GRACE & CO. | z16460 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| BIEHL , JOHN E<br>1519 WARRINGTON<br>MOUNT CLEMENS, MI 48043 | 01-01139<br>W.R. GRACE & CO. | z16459 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| BIELMEIER, JOHN<br>532 LATHAM RD<br>MINEOLA, NY 11501 | 01-01139<br>W.R. GRACE & CO. | z10647 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| BIENVENUE, DENIS<br>6665 CH DU RAPID PLAT NORD<br>ST HYACINTHE, QC J2R1H5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207621 | 7/23/2009 | UNKNOWN | [U] | ( U ) |
| BIENVENVE, MICHEL<br>103 PLACE C HAMBORD<br>ST LAMBERT, QC J4S1S1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202181 | 2/11/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BIENZ, TAMMY<br>15670 ROPER AVE<br>WHITE ROCK, BC  V4B2G8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208703 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| BIER, MARK E<br>1408 WIGHTMAN ST<br>PITTSBURGH, PA  15217-1241 | 01-01139<br>W.R. GRACE & CO. | z1721 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| BIERDEMANN , WILLI G<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z17721 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BIERDEMANN, ANGIEA<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z9862 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| BIERENSTIEL, MATTHIAS ; GUNSON, MELANIE<br>40 BERTHELOT CRES<br>SYDNEY, NS  B1L1B1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204708 | 4/8/2009 | UNKNOWN | [U] | ( U ) |
| BIERMANN, WILLARD H<br>305 N CHARLES<br>STEELEVILLE, IL  62288 | 01-01139<br>W.R. GRACE & CO. | z8030 | 10/1/2008 | UNKNOWN | [U] | ( U ) |
| BIERWAGEN , GORDON V | 01-01139<br>W.R. GRACE & CO. | z100708 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| BIERWERTH, JOAN A<br>1221 E 7TH ST<br>SAINT PAUL, MN  55106<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14242 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| BIESKE, JOHN I<br>144 CANFIELD<br>MOUNT CLEMENS, MI  48043 | 01-01139<br>W.R. GRACE & CO. | z1857 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| BIETTE, MICHAEL<br>1659 PASCOE CRES<br>MOOSE JAW, SK  S6H6Z7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203216 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| BIFFIN, MR ROGER M<br>63 RIVEREDGE DR<br>KESWICK, ON  L4P2N8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211757 | 8/28/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BIG K RANCH LTD<br>10 BIG K RANCH LN<br>UPPER HAMPSTEAD, NB  E5M1X6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203214 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| BIGAOUETTE, ANDRE<br>1027 EMILE NELLIGAN<br>BOUCHERVILLE, QC  J4B5J1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205321 | 5/1/2009 | UNKNOWN | [U] | ( U ) |
| BIGELOW, ARTHUR; BIGELOW, MYRTLE<br>3851 NW SUNSET LN<br>PRINEVILLE, OR  97754 | 01-01139<br>W.R. GRACE & CO. | z5016 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| BIGGAR , DUANE E<br>PO BOX 60<br>WATERVILLE, WA  98858 | 01-01139<br>W.R. GRACE & CO. | z15916 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| BIGGAR, EMMETT ; BIGGAR, DELETRA<br>111 WARBLE DR<br>MANITOWADGE, ON  P0T2C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204518 | 4/3/2009 | UNKNOWN | [U] | ( U ) |
| BIGGINS, FRANCIS L<br>907 FORKER BLVD<br>SHARON, PA  16146 | 01-01139<br>W.R. GRACE & CO. | z3030 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| BIGGS, JAMES ; BIGGS, DAVINA<br>142 ROBINSON ST<br>NAPANCE, ON  K7R2S4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200124 | 12/17/2008 | UNKNOWN | [U] | ( U ) |
| BIGGS, JOHN C<br>3811 PARDEE<br>DEARBORN, MI  48124 | 01-01139<br>W.R. GRACE & CO. | z10209 | 10/16/2008 | UNKNOWN | [U] | ( U ) |
| BIGLER, LLOYD; BIGLER, BEVERLY<br>PO BOX 68<br>NORTH POWDER, OR  97867-0068 | 01-01139<br>W.R. GRACE & CO. | z9248 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| BIGLEY, MARK A<br>146 MAYFAIR<br>ALISO VIEJO, CA  92656 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7218 | 3/27/2003 | $0.00 | | ( P ) |
| BIGOS, DAVID ; BIGOS, CHRISTINE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14421 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BILA JR, PAUL<br>109-50 114TH ST<br>SOUTH OZONE PARK, NY  11420 | 01-01139<br>W.R. GRACE & CO. | z8078 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| BILAKOS, PETER<br>9601 ALICE HILL DR<br>DEXTER, MI  48130 | 01-01139<br>W.R. GRACE & CO. | z2430 | 8/20/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BILAND, CLAUDE<br>3080 BERGERON<br>ST PAULIN, QC  J0K3G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202866 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| BILBAO, THEODORE F<br>815 N BEAVER ST<br>FLAGSTAFF, AZ  86001 | 01-01139<br>W.R. GRACE & CO. | z1024 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| BILBO TRANSPORTS INC<br>PO BOX 560109<br>DALLAS, TX  75356 | 01-01139<br>W.R. GRACE & CO. | z17063 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BILCIK, JOHN V<br>61 SCOTTS CORNER RD<br>CRANBURY, NJ  08512 | 01-01139<br>W.R. GRACE & CO. | z4354 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| BILDINGS , CLAYTON G<br>5041 SPORTSMAN DR<br>DE PERE, WI  54115 | 01-01139<br>W.R. GRACE & CO. | z13192 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| BILDSTEIN, COREY; BILDSTEIN, MEGAN<br>1996 LAKELAND AVE<br>SYLVAN LAKE, MI  48320 | 01-01139<br>W.R. GRACE & CO. | z2044 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| BILES, PAUL<br>27 PORT ST WEST<br>MISS, ON  L5H1C8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205398 | 5/4/2009 | UNKNOWN | [U] | ( U ) |
| BILHEIMER JR, HOWARD L<br>121 MIDLAND RD<br>GLEN BURNIE, MD  21060 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15087 | 4/1/2003 | $0.00 | | ( U ) |
| BILHEIMER JR, HOWARD L<br>c/o HOWARD BILHEIMER JR<br>121 MIDLAND RD<br>GLEN BURNIE, MD  21060 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15081 | 4/1/2003 | $0.00 | | ( U ) |
| BILHEIMER, SHAWN<br>553 SARAH AVE<br>LINTHICUM, MD  21090 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14893 | 4/1/2003 | $0.00 | | ( U ) |
| BILHEIMER, SHAWN<br>553 SARAH AVE<br>LINTHICUM, MD  21090 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15088 | 4/1/2003 | $0.00 | | ( U ) |
| BILL & VIRGINIA WILLIAMS FAMILY TRUST<br>5135 N BANDTAIL RDG<br>FLAGSTAFF, AZ  86001 | 01-01139<br>W.R. GRACE & CO. | z195 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| BILLER BUNGELOW LLC<br>19 MOUNTAIN BROOK RD<br>NORTH HAVEN, CT  06473 | 01-01139<br>W.R. GRACE & CO. | z10598 | 10/20/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    *Page 231 of 3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BILLICH, STEVE THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201  Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14382 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BILLIE, BRUCE ; BILLIE, SUSAN 272 IVY PL COMOX, BC V9M1X9 CANADA | 01-01139 W.R. GRACE & CO. | z201142 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| BILLINGS, L L PO BOX 433 GRANTSBURG, WI 54840 | 01-01139 W.R. GRACE & CO. | z10409 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| BILLINGSLEA , BRUCE THE CALWELL PRACTICE PLLC 500 RANDOLPH ST CHARLESTON, WV 25304  Counsel Mailing Address: THE CALWELL PRACTICE PLLC 500 RANDOLPH ST CHARLESTON, WV 25304 | 01-01139 W.R. GRACE & CO. | z16519 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| BILLINGTON, EARL J 2641 WHITNEY DR NE CEDAR RAPIDS, IA 52402 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 2092 | 9/25/2002 | $0.00 | | ( U ) |
| BILLINKOFF, RUTH 846 ELM ST WINNIPEG, MB R3M3P5 CANADA | 01-01139 W.R. GRACE & CO. | z200495 | 1/16/2009 | UNKNOWN | [U] | ( U ) |
| BILLMAN , DAN ; BILLMAN , PAMELA 402 LINCOLN AVE PO BOX 567 MARS, PA 16046 | 01-01139 W.R. GRACE & CO. | z17128 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BILLMAN , RAY D; BILLMAN , JEANNE 7514 E SINTO AVE SPOKANE, WA 99212 | 01-01139 W.R. GRACE & CO. | z12962 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| BILODEAU, ANDRE 209 RUE NOTRE-DAME EST TROISO PISTOFES, QC G0L4K0 CANADA | 01-01139 W.R. GRACE & CO. | z205981 | 5/29/2009 | UNKNOWN | [U] | ( U ) |
| BILODEAU, CONRAD 44 LYNN SALABERRY DE VALLEYFIELD, QC J6S4W6 CANADA | 01-01139 W.R. GRACE & CO. | z210787 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| BILODEAU, LUCIEN 1075 RUE LANDRY QUEBEC, QC B1V3R5 CANADA | 01-01139 W.R. GRACE & CO. | z209562 | 8/17/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BILODEAU, MARC<br>BOX 58<br>SPERLING, MB  R0G2M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202597 | 2/18/2009 | UNKNOWN | [U] | ( U ) |
| BILODEAU, MARTINE<br>1571 PHILLIPS<br>MASCOUCHE, QC  J7L2P6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208841 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| BILODEAU, MICHAEL R; BILODEAU, MARIA<br>4360 LOUISE ST<br>SAGINAW, MI  48603 | 01-01139<br>W.R. GRACE & CO. | z9291 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| BILODEAU, NATHALIE<br>7522 RUE CHURCHILL<br>LASALLE, QC  H8P1S1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207237 | 7/15/2009 | UNKNOWN | [U] | ( U ) |
| BILODEAU, RAYMOND<br>1571 PHILLIPS<br>MASCOUCHE, QC  J7L2P6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208840 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| BILODEAU, ROSS J<br>13427 41ST<br>EDMONTON, AB  T5A2P8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205372 | 5/4/2009 | UNKNOWN | [U] | ( U ) |
| BILODEAU, WAYNE<br>6360 LAMARQUE ST<br>PORT ALBERNI, BC  V9Y8W9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203160 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| BILODEAU, YVES<br>108 SEIGNEURIAGE<br>QUEBEC, QC  G1C4Y5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209655 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| BILOKRALY, JOY ; SCHELL, JASON<br>4719 48TH ST<br>LLOYDMINSTER, SK  S9V0K4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202727 | 2/20/2009 | UNKNOWN | [U] | ( U ) |
| BILOSS, SCOTT<br>145 SEVEN OAKS AVE<br>WINNIPEG, MB  R2V0K6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206311 | 6/12/2009 | UNKNOWN | [U] | ( U ) |
| BILTZ , MILDRED<br>107 MOUND ST<br>ELYRIA, OH  44035 | 01-01139<br>W.R. GRACE & CO. | z100688 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| BILTZ , MILDRED<br>107 MOUND ST<br>ELYRIA, OH  44035 | 01-01139<br>W.R. GRACE & CO. | z100687 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| BILUDEAU, KATIA ; LAPOINTE, FELIX<br>834 PAINCHAUD AVE<br>QUEBEC , C   1S 4L5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206064 | 6/1/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    *Page 233 of 3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BILZING, GLENN A<br>7052 WINONA AVE<br>SAINT LOUIS, MO  63109 | 01-01139<br>W.R. GRACE & CO. | z2452 | 8/20/2008 | UNKNOWN | [U] | ( U ) |
| BIMM, GLORIA<br>60 CENTRE ST BOX 72<br>CARTIER, ON  P0M1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203606 | 3/10/2009 | UNKNOWN | [U] | ( U ) |
| BINAM, KENNETH<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15666 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| BINAM, KENNETH<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15590 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BINDER, INGRID<br>111 ASHBROOK CRT<br>MILTON, ON  L9T2K8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212305 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| BINDER, JOSEPH M<br>3641 CAMPBELL RD<br>FAYETTEVILLE, OH  45118-9739 | 01-01139<br>W.R. GRACE & CO. | z9118 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| BINEGAR, ELLIS M<br>9076 COOGAN DR<br>CINCINNATI, OH  45231-2908 | 01-01139<br>W.R. GRACE & CO. | z8401 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| BINEK , EILEEN ; FERNANDEZ , SYLVESTER<br>2196 HIGHLAND PKWY<br>SAINT PAUL, MN  55116-1106 | 01-01139<br>W.R. GRACE & CO. | z16499 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| BINEK, PAUL ; BINEK, CHARLENE<br>14516 CO RD 26<br>VERNDALE, MN  56481 | 01-01139<br>W.R. GRACE & CO. | z8018 | 10/1/2008 | UNKNOWN | [U] | ( U ) |
| BINETTE, SYLVIE<br>126 VALLEYVIEW DR<br>WHITEHORSE, YT  Y1A3C9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213456 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| BINETTI JR, JACK<br>294 MILE SQUARE RD #2<br>YONKERS, NY  10701 | 01-01139<br>W.R. GRACE & CO. | z829 | 8/7/2008 | UNKNOWN | [U] | ( U ) |
| BINGER, ROBERT B<br>3104 S LYNDALE AVE<br>SIOUX FALLS, SD  57105 | 01-01139<br>W.R. GRACE & CO. | z1446 | 8/14/2008 | UNKNOWN | [U] | ( U ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| BINGHAM , ANDREW SHANNON LAW FIRM 100 W GALLATIN ST HAZLEHURST, MS 39083<br><br>Counsel Mailing Address: SHANNON LAW FIRM 100 W GALLATIN ST HAZLEHURST, MS 39083 | 01-01139 W.R. GRACE & CO. | z12318 | 10/22/2008 | UNKNOWN [U] | ( U ) |
| BINGHAM , MIKE 514 N EMMETT BUTTE, MT 59701 | 01-01139 W.R. GRACE & CO. | z101193 | 12/8/2008 | UNKNOWN [U] | ( U ) |
| BINGHAM , ROBERT ; BINGHAM , MARY 64 EAST ST BRISTOL, VT 05443 | 01-01139 W.R. GRACE & CO. | z13256 | 10/27/2008 | UNKNOWN [U] | ( U ) |
| BINKA, VERONICA R; BINKA, PETER 14L40 MORGANS PT RD RR 2 PORT COLBORNE, ON L3K5V4 CANADA | 01-01139 W.R. GRACE & CO. | z207285 | 7/16/2009 | UNKNOWN [U] | ( U ) |
| BINKLEY, DWAYNE ; BINKLEY, JACQUELINE 8411 LINE 6 RR 4 KENILWORTH, ON N0G2E0 CANADA | 01-01139 W.R. GRACE & CO. | z212846 | 8/31/2009 | UNKNOWN [U] | ( U ) |
| BINKLEY, JOHN R 43 BRIGHTON CT WINNIPEG, MB R2C0Y1 CANADA | 01-01139 W.R. GRACE & CO. | z213285 | 9/2/2009 | UNKNOWN [U] | ( U ) |
| BINKS, G N 9 KILLARNEY GDNS POINTE CLAIRE, QC H9S4X7 CANADA | 01-01139 W.R. GRACE & CO. | z211619 | 8/28/2009 | UNKNOWN [U] | ( U ) |
| BINNING, JODI ; BINNING, ANDREW 11 FOXCOTE CRES TORONTO, ON M9C4B9 CANADA | 01-01139 W.R. GRACE & CO. | z211754 | 8/28/2009 | UNKNOWN [U] | ( U ) |
| BINSTOCK, GERALD 11541 51ST ST SW DICKINSON, ND 58601 | 01-01139 W.R. GRACE & CO. | z10967 | 10/20/2008 | UNKNOWN [U] | ( U ) |
| BIO-MEDICAL APPLICATIONS OF INDIANA INC NATIONAL MEDICAL CARE INC C/O DAVID S ROSENBLOOM ESQ MCDERMOTT WILL & EMERY 227 W MONROE ST CHICAGO, IL 60606-5096 | 01-01139 W.R. GRACE & CO.<br><br>EXPUNGED DktNo: 14892 Entered: 3/19/2007 | 13916 | 3/31/2003 | $0.00 $0.00 $0.00 $0.00 | ( A ) ( S ) ( P ) ( U ) |
| BIO-MEDICAL APPLICATIONS OF MISSISSIPPI NATIONAL MEDICAL CARE INC C/O DAVID S ROSENBLOOM ESQ MCDERMOTT WILL & EMERY 227 W MONROE ST CHICAGO, IL 60606-5096 | 01-01139 W.R. GRACE & CO.<br><br>EXPUNGED DktNo: 14892 Entered: 3/19/2007 | 13915 | 3/31/2003 | $0.00 $0.00 $0.00 $0.00 | ( A ) ( S ) ( P ) ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | | **Class |
|---|---|---|---|---|---|---|
| BIO-MEDICAL APPLICATIONS OF OKLAHOMA INC NATIONAL MEDICAL CARE INC C/O DAVID S ROSENBLOOM ESQ MCDERMOTT WILL & EMERY 227 W MONROE ST CHICAGO, IL  60606-5096 | 01-01139 W.R. GRACE & CO.  EXPUNGED DktNo: 14892 Entered: 3/19/2007 | 13917 | 3/31/2003 | $0.00 $0.00 $0.00 $0.00 | | ( A ) ( S ) ( P ) ( U ) |
| BIO-MEDICAL APPLICATIONS OF RHODE ISLAND NATIONAL MEDICAL CARE INC C/O DAVID S ROSENBLOOM ESQ MCDERMOTT WILL & EMERY 227 W MONROE ST CHICAGO, IL  60606-5096 | 01-01139 W.R. GRACE & CO.  EXPUNGED DktNo: 14892 Entered: 3/19/2007 | 13918 | 3/31/2003 | $0.00 $0.00 $0.00 $0.00 | | ( A ) ( S ) ( P ) ( U ) |
| BIO-MEDICAL APPLICATIONS OF SOUTH CAROLINA NATIONAL MEDICAL CARE INC C/O DAVID S ROSENBLOOM ESQ MCDERMOTT WILL & EMERY 227 W MONROE ST CHICAGO, IL  60606-5096 | 01-01139 W.R. GRACE & CO.  EXPUNGED DktNo: 14892 Entered: 3/19/2007 | 13919 | 3/31/2003 | $0.00 $0.00 $0.00 $0.00 | | ( A ) ( S ) ( P ) ( U ) |
| BIONDI, JOSEPH P; BIONDI, JOAN E 137 SCARCLIFFE DR MALVERNE, NY  11565 | 01-01139 W.R. GRACE & CO. | z1952 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| BIPPEN , EDWARD 28 RISSANT DR FLORISSANT, MO  63031-3842 | 01-01139 W.R. GRACE & CO. | z17457 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BIRCH, BYRON PO BOX 146 MILLARVILLE, AB  T0L1K0 CANADA | 01-01139 W.R. GRACE & CO. | z208630 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| BIRCH, LORNE 2616 26A ST SW CALGARY, AB  T3E2C7 CANADA | 01-01139 W.R. GRACE & CO. | z201096 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| BIRCH, MICHAEL L; BIRCH, SARAH C 857 MILES ST PONTIAC, MI  48340 | 01-01139 W.R. GRACE & CO. | z6373 | 9/16/2008 | UNKNOWN | [U] | ( U ) |
| BIRCH, PAT 11660 98A AVE SURREY, BC  V3V2K9 CANADA | 01-01139 W.R. GRACE & CO. | z202178 | 2/11/2009 | UNKNOWN | [U] | ( U ) |
| BIRCH, WARREN A 3135 GARDEN CREEK RD CASPER, WY  82601 | 01-01139 W.R. GRACE & CO. | z9331 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| BIRCHARD, AL PO BOX 412 VERWOOD, SK  S0H4G0 CANADA | 01-01139 W.R. GRACE & CO. | z200176 | 12/22/2008 | UNKNOWN | [U] | ( U ) |
| BIRCHLER , KEITH ; BIRCHLER , ETHEL 305 SCHEURMANN ST ESSEXVILLE, MI  48732 | 01-01139 W.R. GRACE & CO. | z12141 | 10/24/2008 | UNKNOWN | [U] | ( U ) |

    * [C]: Contingent  [U]: Unliquidated  [D]: Disputed                                    *This claims register is continually subject to audit and update.*
   ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*Prepared on July 16, 2012 by BMC Group*          **www.bmcgroup.com**          *Page 236 of  3209*
                                                  **888.909.0100**

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| BIRD , CAROLYN M<br>PO BOX 6788<br>HELENA, MT  59604 | 01-01139<br>W.R. GRACE & CO. | z100019 | 11/3/2008 | UNKNOWN  [U] | ( U ) |
| BIRD , HOUSTON E<br>8 FLORENCE AVE<br>ARLINGTON, MA  02476-5910 | 01-01139<br>W.R. GRACE & CO. | z11568 | 10/23/2008 | UNKNOWN  [U] | ( U ) |
| BIRD MACHINE COMPANY<br>c/o CHRISTOPHER J RYAN<br>BAKER HUGHES INC<br>PO BOX 4740<br>HOUSTON, TX  77210-4740 | 01-01139<br>W.R. GRACE & CO. | 2009 | 9/12/2002 | $2,000.00 | ( U ) |
| BIRD, ARTHUR S; BIRD, FRANCES M<br>5424 CHERRY CREEK RD<br>PORT ALBERNI, BC  V9Y6Y9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201891 | 2/9/2009 | UNKNOWN  [U] | ( U ) |
| BIRD, EDWARD<br>16406 S MYRTLE RD<br>MYRTLE CREEK, OR  97457 | 01-01139<br>W.R. GRACE & CO. | z806 | 8/7/2008 | UNKNOWN  [U] | ( U ) |
| BIRD, FONDA<br>2108 144TH AVE SE<br>BELLEVUE, WA  98007 | 01-01139<br>W.R. GRACE & CO. | z3126 | 8/25/2008 | UNKNOWN  [U] | ( U ) |
| BIRD, LESLIE<br>3 HINSDALE RD<br>WINDSOR, MA  01270 | 01-01139<br>W.R. GRACE & CO. | z6635 | 9/19/2008 | UNKNOWN  [U] | ( U ) |
| BIRD, LINDA<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14855 | 10/22/2008 | UNKNOWN  [U] | ( U ) |
| BIRD, PETER<br>1745 MARCHURST RD<br>KANATA, ON  K2K1X7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208091 | 8/3/2009 | UNKNOWN  [U] | ( U ) |
| BIRD, VONDA<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15265 | 10/22/2008 | UNKNOWN  [U] | ( U ) |
| BIRDSELL, DONNA<br>1460 NICHOLSON RD<br>ESTEVAN, SK  S4A1V1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210449 | 8/24/2009 | UNKNOWN  [U] | ( U ) |
| BIRDWELL, BETTIE<br>9200 US HWY 84 W<br>CUSHING, TX  75760 | 01-01139<br>W.R. GRACE & CO. | z3888 | 8/29/2008 | UNKNOWN  [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BIRKENMEIER, JOHN P<br>3002 7TH ST<br>WAUSAU, WI 54403 | 01-01139<br>W.R. GRACE & CO. | z13977 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| BIRKHOLZ, JOAN M<br>c/o JOAN BIRKHOLZ<br>4385 CURRY LN<br>WINDSOR, WI 53598 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3648 | 3/17/2003 | $0.00 | | ( S ) |
| BIRKMIRE, MARGARET T<br>5705 W WINDSOR AVE<br>PHOENIX, AZ 85035 | 01-01139<br>W.R. GRACE & CO. | z5830 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| BIRMAN, BRAD<br>824 E MILL ST<br>HASTINGS, MI 49058 | 01-01139<br>W.R. GRACE & CO. | z4346 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| BIRMINGHAM, AZURE<br>60809 NINE MILE RD<br>SOUTH LYON, MI 48178 | 01-01139<br>W.R. GRACE & CO. | z3017 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| BIRON, LISETTE ; LAUZIERE, RICHARD<br>2100 JESSOP CHOMEDEY<br>LAVAL, QC H7S1X6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208457 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| BIRON, YUON<br>11 PERREAULT<br>VALLEYFIELD, QC J6S3K8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201343 | 1/29/2009 | UNKNOWN | [U] | ( U ) |
| BIRSFIELD, WILLIAM<br>646 MIVIDA DR<br>MOAB, UT 84532 | 01-01139<br>W.R. GRACE & CO. | z2695 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| BIRT, CHARLES G<br>868 LYON ST<br>WINNIPEG, MB R3T0G7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207305 | 7/14/2009 | UNKNOWN | [U] | ( U ) |
| BIRTLES, BETTY ANN<br>BOX 473<br>PORCUPINE PLAIN, SK S0E1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204531 | 4/3/2009 | UNKNOWN | [U] | ( U ) |
| BISGAY, MELVIN M<br>572-38 ST<br>SACRAMENTO, CA 95816 | 01-01139<br>W.R. GRACE & CO. | z5019 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| BISHOP , CAROLYN<br>N1425 BOEING RD<br>SPOKANE, WA 99206 | 01-01139<br>W.R. GRACE & CO. | z13190 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| BISHOP, COLIN<br>1613 AVE G N<br>SASKATOON, SK S7L2B3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203201 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| BISHOP, DORIS J<br>950 SEMINOLE ST<br>CLERMONT, FL 34711 | 01-01139<br>W.R. GRACE & CO. | z4092 | 9/2/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| BISHOP, GREG<br>12041 DAVENPORT RD<br>LOS ALAMITOS, CA 90720 | 01-01139<br>W.R. GRACE & CO. | z463 | 8/4/2008 | UNKNOWN [U] | ( U ) |
| BISHOP, JOHN W<br>145 YOULE ST<br>MELROSE, MA 02176 | 01-01139<br>W.R. GRACE & CO. | z13877 | 10/29/2008 | UNKNOWN [U] | ( U ) |
| BISHOP, JOY E; BISHOP, MELODY L<br>320 W BOWMAN<br>WOOSTER, OH 44691 | 01-01139<br>W.R. GRACE & CO. | z1947 | 8/18/2008 | UNKNOWN [U] | ( U ) |
| BISHOP, KENNETH W<br>215 THOMPSON ST<br>TAYLORS, SC 29687 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15294 | 5/19/2003 | $0.00 | ( U ) |
| BISHOP, LAWRENCE ; BISHOP, VERA<br>4980 HANNA RD<br>FRANKLIN, VT 05457 | 01-01139<br>W.R. GRACE & CO. | z7544 | 9/26/2008 | UNKNOWN [U] | ( U ) |
| BISHOP, MR GLEN; BISHOP, MRS MARIA<br>5621 W ANDOVER RD<br>MILWAUKEE, WI 53219 | 01-01139<br>W.R. GRACE & CO. | z2003 | 8/18/2008 | UNKNOWN [U] | ( U ) |
| BISHOP, PAUL ; BISHOP, BRENDA<br>BOX 119 3 MILLHAVEN RD<br>ODESSA, ON K0H2H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202545 | 2/17/2009 | UNKNOWN [U] | ( U ) |
| BISHOP, RUSSELL; BISHOP, BERNADETTE<br>PO BOX 171<br>MONROEVILLE, OH 44847 | 01-01139<br>W.R. GRACE & CO. | z4098 | 9/2/2008 | UNKNOWN [U] | ( U ) |
| BISHOP, THOMAS ; BUDDING, DAPHNE<br>2617 LINDSAY ST<br>REGINA, SK S4N3E2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206441 | 6/17/2009 | UNKNOWN [U] | ( U ) |
| BISIO, PAUL V; BISIO, KATHLEEN F<br>8 CRESTWOOD AVE<br>TROY, NY 12180 | 01-01139<br>W.R. GRACE & CO. | z609 | 8/4/2008 | UNKNOWN [U] | ( U ) |
| BISOGNI, KENNETH L<br>89 BUSHNELL AVE<br>CATSKILL, NY 12414-1246 | 01-01139<br>W.R. GRACE & CO. | z5970 | 9/15/2008 | UNKNOWN [U] | ( U ) |
| BISOM, MARK W<br>1029 BRECKENRIDGE<br>HELENA, MT 59601-4437 | 01-01139<br>W.R. GRACE & CO. | z1662 | 8/15/2008 | UNKNOWN [U] | ( U ) |
| BISSETT, LARISSA<br>3116 46 ST SW<br>CALGARY, AB T3E3W8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208558 | 8/10/2009 | UNKNOWN [U] | ( U ) |
| BISSON, CATHIE<br>4555 DE LA TESSERIE<br>TERREBONNE, QC J6X1M8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204022 | 3/20/2009 | UNKNOWN [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BISSON, DIANE<br>1074 TILDA BOCK<br>MONT LAURIER, QC  J9L3K6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200672 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| BISSON, J P; BISSON, RACHEL L<br>1038 HWY 105<br>CHELSEA, QC  J9B1P3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211255 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| BISSON, JEAN-CLAUDE<br>104 RUE STE VICTOIRE<br>VICTORIAVILLE, QC  G6P2N2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202579 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| BISSON, LEONARD ; BISSON, PATRICIA<br>17 ORCHARD WAY PO BOX 3171<br>MORRISBURG, ON  K0C1X0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204492 | 4/2/2009 | UNKNOWN | [U] | ( U ) |
| BISSON, MARIO<br>14000 CHEMIN ST-ROCH<br>SOREL-TRACY, QC  J3P5N3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208079 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| BISSON, MR YVES<br>1640 DE LEGLISE<br>SAINT LAURENT, QC  H4L2J1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210106 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| BISSONNETTE, CECILE<br>959 ST JOSEPH<br>VALCOURT, QC  J0E2L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211558 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| BISSONNETTE, DOMINIQUE<br>9405 CHEMIN ST ROCH<br>SOREL TRACY, QC  J3R5E3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207711 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| BISSONNETTE, MICHAEL<br>24595 MARINE<br>EASTPOINTE, MI  48021 | 01-01139<br>W.R. GRACE & CO. | z5636 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| BISSONNETTE, ROGER ; BISSONNETTE, DARCY<br>BOX 22<br>MERVIN, SK  S0M1Y0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210967 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| BISTODEAU, MICHAEL C<br>4543 CHATHAM RD<br>COLUMBIA HTS, MN  55421 | 01-01139<br>W.R. GRACE & CO. | z8935 | 10/8/2008 | UNKNOWN | [U] | ( U ) |
| BISWELL LIVING TRUST<br>1750 W 1ST AVE<br>JUNCTION CITY, OR  97448 | 01-01139<br>W.R. GRACE & CO. | z13625 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| BISZKO, RAYMOND; BISZKO, HELEN<br>129 KAUFMAN RD<br>TIVERTON, RI  02878-1364 | 01-01139<br>W.R. GRACE & CO. | z7491 | 9/26/2008 | UNKNOWN | [U] | ( U ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BIT, KEN; BIT, PAULA<br>307 N BROADWAY<br>LINTON, ND  58552 | 01-01139<br>W.R. GRACE & CO. | z2967 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| BITTNER , RANDY W<br>11260 14TH AVE S<br>SEATTLE, WA  98168 | 01-01139<br>W.R. GRACE & CO. | z11726 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| BITTNER, LEONARD<br>240 ADAMS POINTE BLVD #8<br>MARS, PA  16046 | 01-01139<br>W.R. GRACE & CO. | z1371 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| BIVENS, JEFF<br>511 N KERTH AVE<br>EVANSVILLE, IN  47711 | 01-01139<br>W.R. GRACE & CO. | z5365 | 9/9/2008 | UNKNOWN | [U] | ( U ) |
| BIVOL, RON<br>PO BOX 73<br>LARDER LAKE, ON  P0K1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203657 | 3/11/2009 | UNKNOWN | [U] | ( U ) |
| BIVOL, RON<br>PO BOX 73<br>LARDER LAKE, ON  P0K1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204293 | 3/27/2009 | UNKNOWN | [U] | ( U ) |
| BIXBY, CAROLYNM<br>45 TREMONT ST<br>WOBURN, MA  01801 | 01-01139<br>W.R. GRACE & CO. | z10397 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| BIXENMANN, BRETT ; BIXENMANN, DANA<br>2508 TIMBERCREEK DR<br>PLANO, TX  75075 | 01-01139<br>W.R. GRACE & CO. | z9537 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| BIXLER, JAMES L<br>18 WILLOW LN<br>JEFFERSONVILLE, IN  47130 | 01-01139<br>W.R. GRACE & CO. | z7354 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| BJELLAND, RICHARD W<br>2312 CUSTER AVE<br>BILLINGS, MT  59102 | 01-01139<br>W.R. GRACE & CO. | z2085 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| BJERGUM, JEFFREY; BJERGUM, MARBIE<br>204-6TH AVE NW<br>KASSON, MN  55944 | 01-01139<br>W.R. GRACE & CO. | z5372 | 9/9/2008 | UNKNOWN | [U] | ( U ) |
| BJERLAND, LARRY<br>PO BOX 459<br>ROSE VALLEY, SK  S0E1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209920 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| BJERLAND, LAURIE<br>PO BOX 459<br>ROSE VALLEY, SK  S0E1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209919 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| BJORGAN, ERIK<br>2850 LAKESHORE RD NE<br>SALMON ARM, BC  V1E3Y3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208192 | 8/4/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BJORNSON, CAMERON J; BJORNSON, MARILYN A 1210 CLIFTON ST WINNIPEG, MB  R3E2T9 CANADA | 01-01139 W.R. GRACE & CO. | z213205 | 9/1/2009 | UNKNOWN | [U] | ( U ) |
| BJORNSON, CHERYL RR #1 STE ROSE DULAC, MB  R0L1S0 CANADA | 01-01139 W.R. GRACE & CO. | z200688 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| BJORNSON, DAVID G 73 BERRYDALE AVE WINNIPEG, MB  R2M1M1 CANADA | 01-01139 W.R. GRACE & CO. | z209576 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| BLACE, TERRY J; BLACE, ELIZABETH W 614 S 2ND ST MANKATO, MN  56001 | 01-01139 W.R. GRACE & CO. | z5452 | 9/10/2008 | UNKNOWN | [U] | ( U ) |
| BLACHOWICZ, ALLAN E 8 BALTISTAN CT BALTIMORE, MD  21237 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 12988 | 3/31/2003 | $0.00 | | ( U ) |
| BLACHOWICZ, ALLAN E 20 TALISTER CT  ROSEDALE, MD  21237-4029 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 12989 | 3/31/2003 | $0.00 | | ( U ) |
| BLACK , DEREK J; BLACK , DEBRA A 309 S BRISTOL PO BOX 287 ALMONT, MI  48003 | 01-01139 W.R. GRACE & CO. | z12218 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| BLACK , RAY A 921 BUCCANEERS CV CONWAY, SC  29526 | 01-01139 W.R. GRACE & CO. | z16282 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| BLACK , THOMAS D; BLACK , EILEEN K 511 MAIN ST OVANDO, MT  59854 | 01-01139 W.R. GRACE & CO. | z101208 | 12/22/2008 | UNKNOWN | [U] | ( U ) |
| BLACK, ADDELL 1306 LINDSEY LN TYLER, TX  75701 | 01-01139 W.R. GRACE & CO. | z4971 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| BLACK, BEVIN R BOX 672 TERRACE BAY, ON  P0T2W0 CANADA | 01-01139 W.R. GRACE & CO. | z207607 | 7/22/2009 | UNKNOWN | [U] | ( U ) |
| BLACK, DAVID M; BLACK, SHARON H PO BOX 534 PINEHURST, ID  83850 | 01-01139 W.R. GRACE & CO. | z5658 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| BLACK, DEBBI M; ANDREYCHAK, MARYANN 604 E PROSPECT ST HACKETTSTOWN, NJ  07840 | 01-01139 W.R. GRACE & CO. | z5228 | 9/8/2008 | UNKNOWN | [U] | ( U ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BLACK, DEBRA A<br>BOX 19 RR 2<br>DEVLIN, ON  P0W1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211191 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| BLACK, DENIS<br>5905 SW STEVENS ST<br>SEATTLE, WA  98116 | 01-01139<br>W.R. GRACE & CO. | z2164 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| BLACK, ELVIN R<br>219 CHERRY ST<br>TIMMINS, ON  P4N6W3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203853 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| BLACK, JOAN G<br>101 CARRIAGE LN<br>SIMPSONVILLE, SC  29681-5632 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1676 | 8/5/2002 | $0.00 | | ( P ) |
| BLACK, LARRY W; BLACK, SALLY A<br>2109 CASTLEWOOD<br>TOLEDO, OH  43613 | 01-01139<br>W.R. GRACE & CO. | z9307 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| BLACK, LYLE E<br>PO BOX 202<br>WHITE FOX, SK  S0J3B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205722 | 5/18/2009 | UNKNOWN | [U] | ( U ) |
| BLACK, MARY S<br>749 WESTMOUNT RD<br>SYDNEY, NS  B1R1B8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213398 | 9/3/2009 | UNKNOWN | [U] | ( U ) |
| BLACK, MICHELLE<br>384 NUTTALL RD<br>RIVERSIDE, IL  60546 | 01-01139<br>W.R. GRACE & CO. | z7504 | 9/26/2008 | UNKNOWN | [U] | ( U ) |
| BLACK, NADINE L<br>1808 ST CLAIR<br>PEKIN, IL  61554 | 01-01139<br>W.R. GRACE & CO. | z8169 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| BLACK, RUSSELL<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15351 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BLACK, THOMAS L<br>323 E CENTRAL AVE<br>MISSOULA, MT  59801 | 01-01139<br>W.R. GRACE & CO. | z4887 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| BLACK, THOMAS R<br>13915 NW 10TH CT<br>VANCOUVER, WA  98685 | 01-01139<br>W.R. GRACE & CO. | z9631 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| BLACK, WILLIAM R<br>503 GARDNER RD<br>BURLINGTON, WA  98233 | 01-01139<br>W.R. GRACE & CO. | z7488 | 9/26/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BLACKBURN , DONNA JEAN<br>11920 WOODS CT<br>GLADWIN, MI 48624 | 01-01139<br>W.R. GRACE & CO. | z15884 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| BLACKBURN, DELORA<br>9249 ARGYLE AVE<br>SAINT LOUIS, MO 63114 | 01-01139<br>W.R. GRACE & CO. | z10276 | 10/16/2008 | UNKNOWN | [U] | ( U ) |
| BLACKBURN, DENIS ; AUDY, ISABELLE<br>350 ILE DE FRANCE<br>LONGUEUIL, QC J4H3S6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213771 | 9/10/2009 | UNKNOWN | [U] | ( U ) |
| BLACKBURN, GERALD<br>43 ELIZABETH ST W<br>CREEMORE, ON L0M1G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201161 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| BLACKBURN, LISA M<br>30 SHERRI LN<br>BEAVERBANK, NS B4G1A8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200985 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| BLACKBURN, MELINDA J<br>1829 EUCLID<br>LINCOLN PARK, MI 48146 | 01-01139<br>W.R. GRACE & CO. | z3060 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| BLACKFOOT LAND & WATER LLC<br>PO BOX 7694<br>MISSOULA, MT 59807 | 01-01139<br>W.R. GRACE & CO. | z17024 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BLACKHAWK COMMUNITY CREDIT UNION<br>ALLEN D FRIEDMAN<br>810 FOX HUNT TRL<br>DEERFIELD, IL 60015-4545 | 01-01139<br>W.R. GRACE & CO. | z2442 | 8/20/2008 | UNKNOWN | [U] | ( U ) |
| BLACKIE, WM S<br>1164 RONAYNO RD<br>N VAN, BC V7K1H3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205523 | 5/8/2009 | UNKNOWN | [U] | ( U ) |
| BLACKLAWS, JOHN ; BLACKLAWS, IRENE<br>8452 20 SIDE RD RR 2<br>LORETTO, ON L0G1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201831 | 2/6/2009 | UNKNOWN | [U] | ( U ) |
| BLACKLER, DALE ; BLACKLER, CORLEA<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14705 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BLACKLER, DALE ; BLACKLER, CARLEA<br>2135 CHARLOTTE<br>MISSOULA, MT 59801 | 01-01139<br>W.R. GRACE & CO. | z2583 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| BLACKLER, WALTER H<br>27 E ELIZABETH ST<br>SKANEATELES, NY 13152 | 01-01139<br>W.R. GRACE & CO. | z1719 | 8/15/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| BLACKMAN, ALLEN B<br>119 LAUREL HILL RD<br>BROOKFIELD, CT 06804 | 01-01139<br>W.R. GRACE & CO. | z5791 | 9/12/2008 | UNKNOWN  [U] | ( U ) |
| BLACKMAN, BILLIE; LAMB, DON; BLACKMAN, DENNIS; &<br>WARREN , INGRID<br>2508 CORNER AVE<br>FORT WORTH, TX 76105 | 01-01139<br>W.R. GRACE & CO. | z11607 | 10/23/2008 | UNKNOWN  [U] | ( U ) |
| BLACKMON, MATTIE<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z13677 | 10/28/2008 | UNKNOWN  [U] | ( U ) |
| BLACKMORE, RAY ; BLACKMORE, DESIREE<br>BOX 14 GROUP 314 RR 3<br>SELKIRK, MB R1A2A8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208553 | 8/10/2009 | UNKNOWN  [U] | ( U ) |
| BLACKSTONE, ROSE A<br>1945 MOUNT CARMEL RD<br>GRAY COURT, SC 29645 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3715 | 3/17/2003 | $0.00 | ( P ) |
| BLACKWELL , JAMES L<br>256 LAMBERTVILLE HOPEWELL RD<br>HOPEWELL, NJ 08525 | 01-01139<br>W.R. GRACE & CO. | z12161 | 10/24/2008 | UNKNOWN  [U] | ( U ) |
| BLACKWELL , RICHARD L<br>1618 TIFFANY DR<br>RACINE, WI 53402-1844 | 01-01139<br>W.R. GRACE & CO. | z100574 | 11/3/2008 | UNKNOWN  [U] | ( U ) |
| BLACKWELL , ROY C<br>SHANNON LAW FIRM<br>100 W GALLATIN ST<br>HAZLEHURST, MS 39083<br><br>Counsel Mailing Address:<br>SHANNON LAW FIRM<br>100 W GALLATIN ST<br>HAZLEHURST, MS 39083 | 01-01139<br>W.R. GRACE & CO. | z12319 | 10/22/2008 | UNKNOWN  [U] | ( U ) |
| BLACKWELL, LUNDA A<br>4551 LANIER AVE<br>BALTIMORE, MD 21215 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13801 | 3/31/2003 | $0.00 | ( U ) |
| BLACKWELL, LUNDA A<br>4551 LANIER AVE<br>BALTIMORE, MD 21215 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13802 | 3/31/2003 | $0.00 | ( U ) |
| BLACKWELL, LUNDA A<br>4551 LANIER AVE<br>BALTIMORE, MD 21215 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13803 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| BLACKWELL, LUNDA A<br>4551 LANIER AVE<br>BALTIMORE, MD 21215 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13804 | 3/31/2003 | $0.00 | ( U ) |
| BLACKWELL, ROBERT<br>511 ESTHER ST<br>PEMBROKE, ON K8A3E6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212054 | 8/31/2009 | UNKNOWN [U] | ( U ) |
| BLACKWELL, WILLIAM<br>RT 1 BOX 174<br>BLUEFIELD, WV 24701 | 01-01139<br>W.R. GRACE & CO. | z31 | 7/25/2008 | UNKNOWN [U] | ( U ) |
| BLACKWOOD, GEORGE W<br>10231 WOODHAVEN RIDGE RD<br>PARKER, CO 80134 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2907 | 2/26/2003 | $0.00 | ( U ) |
| BLAD , ROBERT C<br>7602 ERIE AVE<br>CHANHASSEN, MN 55317 | 01-01139<br>W.R. GRACE & CO. | z15766 | 10/30/2008 | UNKNOWN [U] | ( U ) |
| BLADES, BRIAN<br>BOX 2102<br>HANNA, AB T0J1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204592 | 4/6/2009 | UNKNOWN [U] | ( U ) |
| BLAHEY, ELIZABETH<br>PO BOX 1252<br>BLIND RIVER, ON P0R1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208175 | 8/4/2009 | UNKNOWN [U] | ( U ) |
| BLAIN, EMILE<br>117 MACKINNON<br>COWANSVILLE, QC J2K2J3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207699 | 7/24/2009 | UNKNOWN [U] | ( U ) |
| BLAINE, RICHARD; BLAINE, CHRISTINE<br>17550 LUEDERS CT<br>FIDDLETOWN, CA 95629 | 01-01139<br>W.R. GRACE & CO. | z6236 | 9/15/2008 | UNKNOWN [U] | ( U ) |
| BLAIR , DENNIS L; BLAIR , JULIE<br>570 N MAPLE ST<br>COLVILLE, WA 99114 | 01-01139<br>W.R. GRACE & CO. | z15833 | 10/30/2008 | UNKNOWN [U] | ( U ) |
| BLAIR JR, MELVIN R<br>417 TROW BRIDGE ST<br>SANTA ROSA, CA 95401 | 01-01139<br>W.R. GRACE & CO. | z10060 | 10/15/2008 | UNKNOWN [U] | ( U ) |
| BLAIR, CLARENCE<br>665 FAIRFIELD NW<br>GRAND RAPIDS, MI 49504 | 01-01139<br>W.R. GRACE & CO. | z11034 | 10/20/2008 | UNKNOWN [U] | ( U ) |
| BLAIR, EDDY<br>5247 RANG DU BAS SAINT FRANCOIS<br>LAVAL, QC H7E4P2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203335 | 3/4/2009 | UNKNOWN [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BLAIR, MARLENE<br>ATTN MICHAEL P CASCINO<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z9985 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| BLAIR, MICHAEL K<br>15932 NEW AVE<br>LEMONT, IL 60439 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7291 | 3/27/2003 | $0.00 | | ( P ) |
| BLAIR, TONY L<br>702 S ELM<br>WEATHERFORD, TX 76086 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14728 | 3/31/2003 | $0.00 | | ( U ) |
| BLAIR, WILLIAM C<br>15 MARKETA CRES<br>KITCHENER, ON N2B3B5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200666 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| BLAIS, DANIEL J; BLAIS, CHRISTINE A<br>25 LAYTHE ST<br>DERBY LINE, VT 05830 | 01-01139<br>W.R. GRACE & CO. | z2216 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| BLAIS, DENISE<br>1430 COTEAU SUD<br>ST PIERRE MONTMAGNY, QC G0R4B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209583 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| BLAIS, ERIC<br>95 RUE DE NICOLET<br>BROMONT, QC J2L1R6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208879 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| BLAIS, GILLES<br>5430 APT 24 LEON METHOT<br>TROIS RIVIERES, QC G8Y5M2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204683 | 4/7/2009 | UNKNOWN | [U] | ( U ) |
| BLAIS, GILLES<br>10 BISSONNETTE<br>VERCHERES, QC J0L2R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204814 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| BLAIS, LORRAINE ; SCHMITT, BENOIT<br>144 PRINCIPALE EST<br>ST AUBERT, QC G0R2R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209743 | 8/18/2009 | UNKNOWN | [U] | ( U ) |
| BLAIS, M YVON<br>28 11E AVE<br>DEUX MONTOGNES, QC J7R3P5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206827 | 7/2/2009 | UNKNOWN | [U] | ( U ) |
| BLAIS, MARGARET E<br>416 12 B ST N<br>LETHBRIDGE, AB T1H2L2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208751 | 8/10/2009 | UNKNOWN | [U] | ( U ) |

*[C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BLAIS, MRS JUNE<br>17 AFTON AVE<br>WELLAND, ON  L3B1V6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200691 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| BLAIS, NATHALIE ; SENECHAL, JOSE<br>730 39E AVE<br>NACHINE, QC  H8T2E3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210401 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| BLAIS, STEEVE ; GARANT, ROXANNE<br>31 RUE MONSEIGNEUR PARE<br>MONTMAGNY, QC  G5V1N9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201849 | 2/9/2009 | UNKNOWN | [U] | ( U ) |
| BLAIS, STEPHANE<br>1318 ST GREGOIRE<br>MONTREAL, QC  H2J4B9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209822 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| BLAISDELL, EDWIN; BLAISDELL, KATHARINE<br>PO BOX 250<br>NORTH HAVERHILL, NH  03774 | 01-01139<br>W.R. GRACE & CO. | z4357 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| BLAKE , FRANCIS E; BLAKE , SALLY S<br>6115 BAY RD SE<br>CARROLLTON, OH  44615 | 01-01139<br>W.R. GRACE & CO. | z15998 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| BLAKE , LAWRENCE L; BLAKE , ANNE M<br>118 DUTCH NECK RD<br>HIGHTSTOWN, NJ  08520 | 01-01139<br>W.R. GRACE & CO. | z100861 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| BLAKE , LESLIE R<br>PO BOX 7643<br>SPOKANE, WA  99207 | 01-01139<br>W.R. GRACE & CO. | z17019 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BLAKE, JASON J<br>PO BOX 890<br>ROGUE RIVER, OR  97537 | 01-01139<br>W.R. GRACE & CO. | z5695 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| BLAKE, JERRY L<br>20 LOMBARDY DR<br>BALTIMORE, MD  21222 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13433 | 3/31/2003 | $0.00 | | ( P ) |
| BLAKE, JERRY L<br>20 LOMBARDY DR<br>BALTIMORE, MD  21222 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13434 | 3/31/2003 | $0.00 | | ( P ) |
| BLAKE, JERRY L<br>20 LOMBARDY DR<br>BALTIMORE, MD  21222 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13436 | 3/31/2003 | $0.00 | | ( P ) |
| BLAKE, JERRY L<br>20 LOMBARDY DR<br>BALTIMORE, MD  21222 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13435 | 3/31/2003 | $0.00 | | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| BLAKE, RIKIE<br>13807 FRANKLIN RD<br>SURREY, BC  V3R5K8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207719 | 7/27/2009 | UNKNOWN   [U] | ( U ) |
| BLAKE, STEVE<br>33 QUEEN ST<br>GEORGETOWN, ON  L7G2E5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205336 | 5/1/2009 | UNKNOWN   [U] | ( U ) |
| BLAKE, WAYNE V; AYLESWORTH-BLAKE, SHELLEY A<br>BOX 551<br>GLENDON, AB  T0A1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207002 | 7/9/2009 | UNKNOWN   [U] | ( U ) |
| BLAKEMAN, KENNETH D<br>1735 OLD FANCHER RD<br>RACINE, WI  53406-2411 | 01-01139<br>W.R. GRACE & CO. | z8626 | 10/6/2008 | UNKNOWN   [U] | ( U ) |
| BLAKENEY, ERVIN A<br>48 ACADEMY ST PO BOX 793<br>KENTVILLE, NS  B4N3X9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206371 | 6/15/2009 | UNKNOWN   [U] | ( U ) |
| BLAKLEY, BARBARA B<br>BOX 639<br>INVENMELE, BC  V0A1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213171 | 9/1/2009 | UNKNOWN   [U] | ( U ) |
| BLAKLEY, BARBARA B<br>BOX 639<br>INVERMELE, BC  V0A1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213172 | 9/1/2009 | UNKNOWN   [U] | ( U ) |
| BLAKLEY, JOHN T; BLAKLEY, LINDA M<br>RR 4 403 13TH AVE<br>INVERMERE, BC  V0A1K4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211091 | 8/26/2009 | UNKNOWN   [U] | ( U ) |
| BLALOCK, SUSAN<br>742 TESON<br>HAZELWOOD, MO  63042 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 967 | 7/1/2002 | $0.00 | ( U ) |
| BLAMPIED JR, WALTER F<br>142 MONHAGEN AVE<br>MIDDLETOWN, NY  10940 | 01-01139<br>W.R. GRACE & CO. | z6598 | 9/18/2008 | UNKNOWN   [U] | ( U ) |
| BLANC, RICHARD<br>5B S COMMONS<br>LINCOLN, MA  01773 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8498 | 3/28/2003 | $0.00 | ( P ) |
| BLANCHARD , BRIAN<br>THE LEVENSTEN LAW FIRM PC<br>1325 SPRUCE ST<br>PHILADELPHIA, PA  19107<br><br>Counsel Mailing Address:<br>THE LEVENSTEN LAW FIRM PC<br>1325 SPRUCE ST<br>PHILADELPHIA, PA  19107 | 01-01139<br>W.R. GRACE & CO. | z13272 | 10/27/2008 | UNKNOWN   [U] | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BLANCHARD, BENOIT 1039 GR RG ST FRANCOIS ST PIE, PQ J0H1W0 CANADA | 01-01139 W.R. GRACE & CO. | z200181 | 12/22/2008 | UNKNOWN | [U] | ( U ) |
| BLANCHARD, WILLIAM THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201  Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15551 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BLANCHER, DANIEL PO BOX 1896 COLUMBIA AVE ROSSLAND, BC V0G1Y0 CANADA | 01-01139 W.R. GRACE & CO. | z203103 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| BLANCHET, FERNANDE L 257 POINT DU JOUR SUD LASSOMPHON, QC J5W1H5 CANADA | 01-01139 W.R. GRACE & CO. | z213435 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| BLANCHET, PIERRETTE T 3151 BAIE DES SABLES LAC MEGANTIC, QC G6B1R5 CANADA | 01-01139 W.R. GRACE & CO. | z204235 | 3/26/2009 | UNKNOWN | [U] | ( U ) |
| BLANCHET, ROGER 485 RTE 255 NORD DANVILLE, QC J0A1A0 CANADA | 01-01139 W.R. GRACE & CO. | z201359 | 1/29/2009 | UNKNOWN | [U] | ( U ) |
| BLANCHETTE, CELINE 476 DE PROVENCE BAUCHERVILLE, QC J4B7W8 CANADA | 01-01139 W.R. GRACE & CO. | z206888 | 7/6/2009 | UNKNOWN | [U] | ( U ) |
| BLANCHETTE, CELINE 476 DE PROVENCE BOUCHERVILLE, QC J4B7W8 CANADA | 01-01139 W.R. GRACE & CO. | z206656 | 6/25/2009 | UNKNOWN | [U] | ( U ) |
| BLANCHETTE, CORINNE 2582 4TH RUE STE SOPHIE, QC J5J1P2 CANADA | 01-01139 W.R. GRACE & CO. | z208365 | 8/7/2009 | UNKNOWN | [U] | ( U ) |
| BLANCHETTE, DENIS 340 MARLATT ST LAURENT, QC H4M2G9 CANADA | 01-01139 W.R. GRACE & CO. | z211349 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| BLANCO, LUISA 153 HILL ST S THUNDER BAY, ON P7B3V2 CANADA | 01-01139 W.R. GRACE & CO. | z208204 | 8/4/2009 | UNKNOWN | [U] | ( U ) |
| BLAND, ALLAN M 107 POPLAR ST BLOOMINGDALE, GA 31302 | 01-01139 W.R. GRACE & CO. | z5506 | 9/11/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group*    www.bmcgroup.com  888.909.0100    *Page 250 of 3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| BLAND, STEVE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14422 | 10/22/2008 | UNKNOWN [U] | ( U ) |
| BLANK , DORIS<br>310 ERICKSON ST<br>ANACONDA, MT 59711 | 01-01139<br>W.R. GRACE & CO. | z17917 | 10/27/2008 | UNKNOWN [U] | ( U ) |
| BLANK, ERIN K<br>800 S 9TH ST<br>MATTOON, IL 61938 | 01-01139<br>W.R. GRACE & CO. | z6628 | 9/19/2008 | UNKNOWN [U] | ( U ) |
| BLANK, GLENN<br>32406 LYNDON<br>LIVONIA, MI 48154-4102 | 01-01139<br>W.R. GRACE & CO. | z3270 | 8/25/2008 | UNKNOWN [U] | ( U ) |
| BLANKE, ALLEN H<br>BOX 386<br>SWIFT CURRENT, SK S9H3V8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209033 | 8/13/2009 | UNKNOWN [U] | ( U ) |
| BLANKEMEYER, DAVID M<br>15809 OLD STATE RT 65<br>OTTAWA, OH 45875 | 01-01139<br>W.R. GRACE & CO. | z3430 | 8/26/2008 | UNKNOWN [U] | ( U ) |
| BLANKENBECKLER JR , MARVIN J<br>5093 BETTER HOMES DR<br>PO BOX 45<br>SUGAR GROVE, VA 24375 | 01-01139<br>W.R. GRACE & CO. | z12150 | 10/24/2008 | UNKNOWN [U] | ( U ) |
| BLANKENSHIP , DEXEL<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV 25304<br><br>Counsel Mailing Address:<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV 25304 | 01-01139<br>W.R. GRACE & CO. | z16520 | 10/30/2008 | UNKNOWN [U] | ( U ) |
| BLANKENSHIP, O LYNN<br>24185 IBERIA AVE<br>LAKEVILLE, MN 55044 | 01-01139<br>W.R. GRACE & CO. | z10819 | 10/20/2008 | UNKNOWN [U] | ( U ) |
| BLANKENSHIP, ROBYN D<br>292 BELL RD SE<br>CLEVELAND, TN 37323 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5480 | 3/24/2003 | $0.00 | ( U ) |
| BLASAK, ANISSA ; FORD, LYNDA<br>3470 CEDAR HILL RD<br>VICTORIA, BC V8P3Z1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210412 | 8/24/2009 | UNKNOWN [U] | ( U ) |
| BLASKAVITCH, TIM ; BLASKAVITCH, CHARMAINE<br>144 CONSTANCE BAY RD RR 3 BOX 13<br>WOODLAWN, ON K0A3M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212774 | 8/31/2009 | UNKNOWN [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | | **Class |
|---|---|---|---|---|---|---|
| BLASTECH INC<br>TRANSFERRED TO: AVENUE TC FUND LP<br>ATTN: DAVID S LEINWAND<br>399 PARK AVE, 6TH FL<br>NEW YORK, NY  10022 | 01-01139<br>W.R. GRACE & CO. | 1882 | 8/26/2002 | $2,189.00 | | ( U ) |
| BLATHERWICK, KIM ; BLATHERWICK, BARBARA<br>110 MOUNT PLEASANT AVE<br>POINTE CLAIRE, QC  H9R2T8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213441 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| BLAWAT, CAROL<br>ATTN MICHAEL P CASCINO<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z10022 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| BLAWAT, CAROL<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z9918 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| BLAY, CHRISTINE<br>3 CROCKET DR<br>CHELMSFORD, MA  01824 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3808 | 3/17/2003 | $0.00 | | ( P ) |
| BLAY, GERALD L<br>3 CROCKET DR<br>CHELMSFORD, MA  01824 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4119 | 3/19/2003 | $0.00 | | ( P ) |
| BLAZE, MATTHEW S<br>10 Eileen Avenue<br><br>Clinton, MA  01510 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4936 | 3/24/2003 | $0.00 | | ( P ) |
| BLAZEJEWSKI, CHARLES A; BLAZEJEWSKI, JOSEPHINE M<br>63 MERCURY DR<br>SHREWSBURY, MA  01545 | 01-01139<br>W.R. GRACE & CO. | z7024 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| BLAZIER SR, MR DONALD E; BLAZIER, MRS DONALD E<br>RD 1 BOX 701<br>ALTOONA, PA  16601 | 01-01139<br>W.R. GRACE & CO. | z6873 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| BLEAKLEY, DWAINE ; BLEAKLEY, LANA<br>BOX 81<br>PARADISE VALLEY, AB  T0B3R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203926 | 3/18/2009 | UNKNOWN | [U] | ( U ) |
| BLEAU, RICHARD<br>9905 DE MARTIGNY<br>MONTREAL, QC  H2B2M2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210943 | 8/26/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BLEE , PAT<br>PAT , BLEE<br>2708 CENTRAL AVE W<br>GREAT FALLS, MT  59404-4044 | 01-01139<br>W.R. GRACE & CO. | z16157 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| BLEGEN , BRADLEY W<br>PO BOX 640<br>OTIS ORCHARDS, WA  99027 | 01-01139<br>W.R. GRACE & CO. | z100022 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| BLEGEN, ROBERT; BLEGEN, STACEY<br>11928 E 40TH AVE<br>SPOKANE, WA  99206 | 01-01139<br>W.R. GRACE & CO. | z9021 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| BLEISTEIN , JOHN R<br>1705 COLEBROOK RD<br>LEBANON, PA  17042-9533 | 01-01139<br>W.R. GRACE & CO. | z12468 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| BLESSING, MICHELE<br>3156 PETE SEAY<br>SULPHUR, LA  70665 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6446 | 3/26/2003 | $0.00 | | ( P ) |
| BLESSNER, LORI<br>2322 N 67TH AVE<br>OMAHA, NE  68104 | 01-01139<br>W.R. GRACE & CO. | z10071 | 10/15/2008 | UNKNOWN | [U] | ( U ) |
| BLEWETT, MATTHEW ; BLEWETT, HEATHER<br>852 DUDLEY AVE<br>WINNIPEG, MB  R3M1S3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211192 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| BLICK , ROBERT ; BLICK , BETHANY<br>1894 ELM ST<br>WHITE BEAR LAKE, MN  55110 | 01-01139<br>W.R. GRACE & CO. | z12719 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| BLICKENSTAFF, GEORGE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15266 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BLICKENSTAFF, GEORGE ; BLICKENSTAFF, SENA<br>702 MCKINLEY AVE<br>KELLOGG, ID  83837 | 01-01139<br>W.R. GRACE & CO. | z7644 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| BLIDOOK, KENNETH ; BLIDOOK, GAIL<br>RR2 S14 C9<br>OLIVER, BC  V0H1T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201575 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| BLIER, GAETAN ; TURMEL, CHANTAL<br>1969 DES ERABLES<br>PLESSISVILLE, QC  G6L2E5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200245 | 12/29/2008 | UNKNOWN | [U] | ( U ) |
| BLINKWOLT, PETER; BLINKWOLT, EMILY<br>3449 S 44TH ST<br>GREENFIELD, WI  53219 | 01-01139<br>W.R. GRACE & CO. | z6855 | 9/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group                    **www.bmcgroup.com**                    *Page 253 of  3209*
888.909.0100

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BLISS, CLARA 2493 PANORAMA DR NORTH VAN, BC  V7G1V4 CANADA | 01-01139 W.R. GRACE & CO. | z204832 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| BLISS, COLLEEN E 888 E 6TH AVE VANCOUVER, BC  V5T1M1 CANADA | 01-01139 W.R. GRACE & CO. | z208443 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| BLISS, DAVID RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC  29464  Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC  29464 | 01-01139 W.R. GRACE & CO. | z15660 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| BLISS, DAVID THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA  99201  Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC  29464 | 01-01139 W.R. GRACE & CO. | z15568 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BLISS, DAVID THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA  99201  Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC  29464 | 01-01139 W.R. GRACE & CO. | z15657 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| BLISS, GARRY 178 SOUTH LANCELOT RD UTTERSON, ON  P0B1M0 CANADA | 01-01139 W.R. GRACE & CO. | z205269 | 4/29/2009 | UNKNOWN | [U] | ( U ) |
| BLIZE, A J; BLIZE, V SS 2 COMP 50 SITE 12 STN MAIN FT ST JOHN, BC  V1J4M7 CANADA | 01-01139 W.R. GRACE & CO. | z202826 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| BLOCH, RICHARD I 4335 CATHEDRAL AVE NW WASHINGTON, DC  20016 | 01-01139 W.R. GRACE & CO. | 1952 | 9/6/2002 | $2,261.40 | | ( U ) |
| BLOCK, B ; BLOCK, E PO BOX 180 JANSEN, SK  S0K2B0 CANADA | 01-01139 W.R. GRACE & CO. | z201605 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| BLOCK, PETER D BOX 14 WALDHEIM, SK  S0K4R0 CANADA | 01-01139 W.R. GRACE & CO. | z207781 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| BLOCK, RAYMONDF 304 BROOK ST NOANK, CT  06340-4843 | 01-01139 W.R. GRACE & CO. | z9462 | 10/13/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BLOCK, ROBERT<br>303 HIGHLAND AVE<br>HAMPSHIRE, IL  60140 | 01-01139<br>W.R. GRACE & CO. | z2776 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| BLODGETT, RUSSELL W<br>127 MILITARY HWY<br>GROTON, CT  06340-2407 | 01-01139<br>W.R. GRACE & CO. | z654 | 8/5/2008 | UNKNOWN | [U] | ( U ) |
| BLOEMAN, GARY<br>531 HAVEN ST<br>MEDFORD, OR  97501 | 01-01139<br>W.R. GRACE & CO. | z5696 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| BLOK, PETER<br>1596 KOHLSMITH RD RR 1<br>COBDEN, ON  K0J1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207166 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| BLOMGREN , DAVID A; BLOMGREN , CAROL A<br>2009 E 17TH AVE<br>SPOKANE, WA  99203 | 01-01139<br>W.R. GRACE & CO. | z13131 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| BLONDE, MARK<br>660 DOVERCOURT AVE<br>OTTAWA, ON  K2A0W3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203924 | 3/18/2009 | UNKNOWN | [U] | ( U ) |
| BLONDEAU, ANDRE<br>2015 BLVD HAMELIN<br>TROIS RIVIERES, QC  G8Y6A2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205886 | 5/26/2009 | UNKNOWN | [U] | ( U ) |
| BLONDIN, CLAUDETTE<br>398 DAVID<br>STE SOPHIE, QC  J5J2A5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205363 | 5/4/2009 | UNKNOWN | [U] | ( U ) |
| BLONG , CLAIR ; BLONG , GLENN<br>1025 CUSTER AVE<br>COLORADO SPRINGS, CO  80903 | 01-01139<br>W.R. GRACE & CO. | z17676 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BLOODGOOD, JOSEPHINE<br>276 RT 32 S<br>NEW PALTZ, NY  12561 | 01-01139<br>W.R. GRACE & CO. | z9730 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| BLOOM , CLINTON ; BLOOM , GERTRUDE<br>3329 HICKORY AVE SW<br>BIRMINGHAM, AL  35221 | 01-01139<br>W.R. GRACE & CO. | z100620 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| BLOOM, EDWARD R<br>308 SILLESDALE CRES<br>THUNDER BAY, ON  P7C1S6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200711 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| BLOOMBERG, ROSE<br>6611 FREDERICK ST<br>KILBRIDE, ON  L0P1G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211660 | 8/28/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    *Page 255 of  3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BLOOMER, PATRICIA D<br>6433 WOODLAND FOREST DR<br>ELKRIDGE, MD 21075 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7441 | 3/27/2003 | $0.00 | | ( P ) |
| BLOOMFIELD , EDGAR<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV 25304<br><br>Counsel Mailing Address:<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV 25304 | 01-01139<br>W.R. GRACE & CO. | z16521 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| BLOOMFIELD, SHERRY Y<br>4625 KILMANAGH RD<br>ELKTON, MI 48731 | 01-01139<br>W.R. GRACE & CO. | z3361 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| BLOOMINGBURG, BENJAMIN F<br>1006 SCOTTLAND DR<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z3164 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| BLOTKAM, MICHAEL<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14706 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BLOTKAMP, MICHAEL<br>417 SPRUCE<br>ANACONDA, MT 59711 | 01-01139<br>W.R. GRACE & CO. | z5660 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| BLOTSKI, WALTER<br>BOX 143<br>PREECEVILLE, SK S0A3B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206578 | 6/22/2009 | UNKNOWN | [U] | ( U ) |
| BLOUDOFF, ZOE L<br>1057 HASTINGS ST<br>MOOSEJAW, SK S6H5R7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206593 | 6/22/2009 | UNKNOWN | [U] | ( U ) |
| BLOUGH, TOM; BLOUGH, GLORIA<br>705 S LEWIS ST<br>DEXTER, MO 63841 | 01-01139<br>W.R. GRACE & CO. | z4105 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| BLOUIN, JEAN-PHILIPPE<br>1110 ST JEAN<br>LONGUEUIL, QC J4H2Z2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207876 | 7/28/2009 | UNKNOWN | [U] | ( U ) |
| BLOUIN, KIM<br>398 DE ROUEN<br>SHERBROOKE, QC J1G3C7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202498 | 2/17/2009 | UNKNOWN | [U] | ( U ) |

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| BLOUIN, WENDY T 16800 SPRING RANCH RD LIVINGSTON, LA 70754 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 2847 | 2/24/2003 | $0.00 | ( U ) |
| BLOUNT , NELLIE D 111 W CARTERET ST EDENTON, NC 27932 | 01-01139 W.R. GRACE & CO. | z100420 | 11/3/2008 | UNKNOWN  [U] | ( U ) |
| BLOVIN, CLAUDE T 807-435 CHEMIN STE FOY, QC G1S2J2 CANADA | 01-01139 W.R. GRACE & CO. | z203682 | 3/13/2009 | UNKNOWN  [U] | ( U ) |
| BLOVIN, MARJORIE 8655 PIERRE FORESTIER MONTREAL, QC H1E4C2 CANADA | 01-01139 W.R. GRACE & CO. | z206121 | 6/5/2009 | UNKNOWN  [U] | ( U ) |
| BLOWER, BRIAN K; KEHLER, DOREEN K 6269 ELSE RD AGASSIZ, BC V0M1A1 CANADA | 01-01139 W.R. GRACE & CO. | z206871 | 7/6/2009 | UNKNOWN  [U] | ( U ) |
| BLUE SR, DALE M 2844 EDGECOMBE CIR S BALTIMORE, MD 21215 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13362 | 3/31/2003 | $0.00 | ( U ) |
| BLUE SR, DALE M 2844 EDGECOMBE CIR S BALTIMORE, MD 21215 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13364 | 3/31/2003 | $0.00 | ( U ) |
| BLUE SR, DALE M 2844 EDGECOMBE CIR S BALTIMORE, MD 21215 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13363 | 3/31/2003 | $0.00 | ( U ) |
| BLUE, GLORIA H 2316 WINTERGREEN PL DURHAM, NC 27707 | 01-01139 W.R. GRACE & CO. | z9335 | 10/13/2008 | UNKNOWN  [U] | ( U ) |
| BLUE, GLORIA H 2316 WINTERGREEN PL DURHAM, NC 27707 | 01-01139 W.R. GRACE & CO. | z10135 | 8/26/2008 | UNKNOWN  [U] | ( U ) |
| BLUM , RONALD PO BOX 104 PATTEN, ME 04765 | 01-01139 W.R. GRACE & CO. | z16952 | 10/31/2008 | UNKNOWN  [U] | ( U ) |
| BLUM, ROBERT ; BLUM, THERESA PO BOX 245 MEDICAL LAKE, WA 99022 | 01-01139 W.R. GRACE & CO. | z11192 | 10/20/2008 | UNKNOWN  [U] | ( U ) |
| Blumenthal, Martin D 1567 St Matthews Rd Chester Springs, PA 19425 | 01-01139 W.R. GRACE & CO. | z12226 | 10/24/2008 | UNKNOWN  [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BLUMHORST, LEROY<br>762 S ENGLISH<br>MARSHALL, MO 65340 | 01-01139<br>W.R. GRACE & CO. | z3124 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| BLUMLING, THOMAS; BLUMLING, TERRI<br>1026 BRODHEAD RD<br>CORAOPOLIS, PA 15108 | 01-01139<br>W.R. GRACE & CO. | z3353 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| BLUNT LIVING TRUST DATED SEPTEMBER 29 2000<br>RODNEY & SIMONE , BLUNT<br>PO BOX 375<br>EAST DERRY, NH 03041 | 01-01139<br>W.R. GRACE & CO. | z8257 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| BLUTEAU, JOCELYN ; EMOND, NATHALIE<br>14 GENERAL VANIER<br>QUEBEC, QC G1N3R8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207881 | 7/28/2009 | UNKNOWN | [U] | ( U ) |
| BLUTEAU, MARCEL<br>3309 RANGT 2 ET 3 BEAUCANTOO EST<br>ABITIBI, QC J0Z1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204949 | 4/20/2009 | UNKNOWN | [U] | ( U ) |
| BLYTH, COLIN R<br>138 ALBERT ST<br>KINGSTON, ON K7L3V2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201453 | 1/30/2009 | UNKNOWN | [U] | ( U ) |
| BMK ENTERPRISES INC<br>11 WILLOW DR<br>LIVINGSTON, MT 59047 | 01-01139<br>W.R. GRACE & CO. | z16987 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BOADY, THOMAS; BOADY, SUSAN<br>9977 ACADEMY RD NW<br>ALBUQUERQUE, NM 87114 | 01-01139<br>W.R. GRACE & CO. | z4523 | 9/3/2008 | UNKNOWN | [U] | ( U ) |
| BOAN, EARL ; BOAN, EDNA<br>56 325 4TH AVE SW<br>MOOSE JAW, SK S6H5V2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205302 | 4/30/2009 | UNKNOWN | [U] | ( U ) |
| BOARD OF CTY COMM OF JOHNSON CTY KS<br>JOHNSON COUNTY LEGAL DEPARTMENT<br>JOHNSON COUNTY ADMINISTRATION BLDG<br>111 S CHERRY ST STE 3200<br>OLATHE, KS 66061-3441 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 881 | 4/25/2002 | $0.00 | | ( P ) |
| BOARD OF CTY COMMISSIONERS OF JOHNSON CT<br>JOHNSON COUNTY ADMIN BLDG<br>111 S CHERRY ST #3200<br>OLATHE, KS 66061-3441 | 01-01139<br>W.R. GRACE & CO. | 710 | 4/25/2002 | $439.62 | | ( P ) |
| BOARDMAN , WARREN<br>28586 LOST LAKE DR<br>GRAND RAPIDS, MN 55744 | 01-01139<br>W.R. GRACE & CO. | z12838 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| BOARDMAN, ARNOLD E<br>4 RACE POINT ROAD<br><br>LACONIA, NH 03246 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14910 | 4/1/2003 | $0.00 | | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group      **www.bmcgroup.com**      *Page 258 of 3209*
**888.909.0100**

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| BOARDMAN, CLAIRE S<br>4 RACE POINT RD<br><br>LACONIA, NH 03246 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14909 | 4/1/2003 | $0.00 | ( P ) |
| BOARDWAY , EUGENE ; BOARDWAY , CAROL<br>233 LATHROP ST<br>SOUTH HADLEY, MA 01075 | 01-01139<br>W.R. GRACE & CO. | z12069 | 10/24/2008 | UNKNOWN [U] | ( U ) |
| BOAS, THERESA<br>6 STONE PATH RD<br>WESTFIELD, MA 01085 | 01-01139<br>W.R. GRACE & CO. | z3137 | 8/25/2008 | UNKNOWN [U] | ( U ) |
| BOATRIGHT , LEWIS D<br>113 N SHERMAN ST<br>HARRISBURG, IL 62946-1436 | 01-01139<br>W.R. GRACE & CO. | z12076 | 10/24/2008 | UNKNOWN [U] | ( U ) |
| BOBINSKI, JOSEPH M<br>PO BOX 53 NE 35 30-18W<br>WINNIPEGOSIS, MB R0L2G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210119 | 8/21/2009 | UNKNOWN [U] | ( U ) |
| BOBKA , DENIS J<br>6722 E DREYFUS AVE<br>SCOTTSDALE, AZ 85254 | 01-01139<br>W.R. GRACE & CO. | z16311 | 10/30/2008 | UNKNOWN [U] | ( U ) |
| BOBOR, SUSAN<br>9 WESTMOUNT BLVD<br>BRANTFORD, ON N3T5J1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205877 | 5/26/2009 | UNKNOWN [U] | ( U ) |
| BOC GASES<br>100 CORPORATE DR<br>LEBANON, NJ 08822 | 01-01139<br>W.R. GRACE & CO. | 1398 | 7/15/2002 | $227.33 | ( U ) |
| BOCH , MARION ; BOCH SR , RICHARD<br>744 NEPONSET ST<br>NORWOOD, MA 02062 | 01-01139<br>W.R. GRACE & CO. | z11614 | 10/23/2008 | UNKNOWN [U] | ( U ) |
| BOCH, MARION; BOCH SR, RICHARD<br>744 NEPONSET ST<br>NORWOOD, MA 02062 | 01-01139<br>W.R. GRACE & CO. | z14 | 7/24/2008 | UNKNOWN [U] | ( U ) |
| BOCHNEAK , GREGORY<br>2935 SYCAMORE RD<br>HUNTINGDON VALLEY, PA 19006 | 01-01139<br>W.R. GRACE & CO. | z100480 | 11/3/2008 | UNKNOWN [U] | ( U ) |
| BOCK JR, JIMMIE D; BOCK, ELIZABETH A<br>1117 SR 930 E<br>NEW HAVEN, IN 46774 | 01-01139<br>W.R. GRACE & CO. | z8894 | 10/8/2008 | UNKNOWN [U] | ( U ) |
| BOCKSEL, ARNOLD A<br>78 MILLER BLVD<br>SYOSSET, NY 11791-3513 | 01-01139<br>W.R. GRACE & CO. | z7133 | 9/23/2008 | UNKNOWN [U] | ( U ) |
| BOCKSTRUCK, TROY S<br>503 ELM ST<br>CHENEY, WA 99004 | 01-01139<br>W.R. GRACE & CO. | z9417 | 10/13/2008 | UNKNOWN [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BODDAERT, CHRISTIAN ; BLANCHET, CHANTAL<br>936 3E RUE<br>RICHELIEU, QC  J3L3Y8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211888 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| BODE, RAY<br>10131 WILLIAMS RD<br>RICHMOND, BC  V7A1H5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201493 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| BODEN, DAVID<br>RR 3<br>PRINCE ALBERT, SK  S6V5R1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213222 | 9/2/2009 | UNKNOWN | [U] | ( U ) |
| BODEN, NORMA<br>RR 3<br>PRINCE ALBERT, SK  S6V5R1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213219 | 9/2/2009 | UNKNOWN | [U] | ( U ) |
| BODENDORF , KIM ; BODENDORF , JON<br>6 WOODSIDE PL<br>HIGHLAND, NY  12528 | 01-01139<br>W.R. GRACE & CO. | z100464 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| BODENHAM, CINDY L<br>287 ROBIE ST<br>TRURO, NS  B2N1K8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209451 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| BODNAR, TODD<br>2224 PRINCESS ST<br>REGINA, SK  S4T3Z8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205003 | 4/20/2009 | UNKNOWN | [U] | ( U ) |
| BODROGI, ROBERT; BODROGI, LISA<br>316 W BALDWIN ST<br>HACKETTSTOWN, NJ  07840 | 01-01139<br>W.R. GRACE & CO. | z7432 | 9/26/2008 | UNKNOWN | [U] | ( U ) |
| BODZIOCH, KEVINJ<br>2 N 306 MILDRED<br>GLEN ELLYN, IL  60137 | 01-01139<br>W.R. GRACE & CO. | z10279 | 10/16/2008 | UNKNOWN | [U] | ( U ) |
| BOECK, GORDON P; BOECK, JUDITH A<br>N82W14536 OXFORD ST<br>MENOMONEE FALLS, WI  53051 | 01-01139<br>W.R. GRACE & CO. | z3674 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| BOEHM , TAMARA A<br>1416 N COCHRAN<br>SPOKANE, WA  99201 | 01-01139<br>W.R. GRACE & CO. | z15836 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| BOEHMANN, GARY W<br>2263 REID RD<br>OWENSBORO, KY  42303 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13245 | 3/31/2003 | $0.00 | | ( U ) |
| BOEHMER, WILLIAM<br>8913 CASTOR RD<br>WINCHESTER, ON  K0C2K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204255 | 3/26/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| BOEHR, ANNIE<br>18-1122 20TH AVE<br>COALDALE, AB  T1M1L4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210245 | 8/21/2009 | UNKNOWN  [U] | ( U ) |
| BOEK , LUCAS N<br>1150 ROAD D<br>REDWOOD VALLEY, CA  95470 | 01-01139<br>W.R. GRACE & CO. | z12199 | 10/24/2008 | UNKNOWN  [U] | ( U ) |
| BOEKA, MICHAEL P; BOEKA, SARAH J<br>PO BOX 76<br>BLAIR, NE  68008 | 01-01139<br>W.R. GRACE & CO. | z2463 | 8/20/2008 | UNKNOWN  [U] | ( U ) |
| BOELCKE, CLAUDIA M<br>6439 KING AVE<br>POWELL RIVER, BC  V8A4X6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201312 | 1/29/2009 | UNKNOWN  [U] | ( U ) |
| BOELCKE, CLAUDIA M<br>6439 KING AVE<br>POWELL RIVER, BC  V8A4X6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213741 | 9/9/2009 | UNKNOWN  [U] | ( U ) |
| BOELSTLER, GERALD H<br>7256 LONGFELLOW RD<br>LEXINGTON, MI  48450 | 01-01139<br>W.R. GRACE & CO. | z8293 | 10/3/2008 | UNKNOWN  [U] | ( U ) |
| BOELSTLER, GERALD H<br>7256 LONGFELLOW RD<br>LEXINGTON, MI  48450 | 01-01139<br>W.R. GRACE & CO. | z8080 | 10/2/2008 | UNKNOWN  [U] | ( U ) |
| BOER, F PETER<br>47 COUNTRY RD S<br>VILLAGE OF GOLF, FL  33436 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4359 | 3/20/2003 | $0.00 | ( U ) |
| BOER, F PETER<br>47 COUNTRY RD S<br>VILLAGE OF GOLF, FL  33436 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4355 | 3/20/2003 | $0.00 | ( U ) |
| BOER, F PETER<br>47 COUNTRY RD S<br>VILLAGE OF GOLF, FL  33436 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2349 | 11/21/2002 | $0.00 | ( U ) |
| BOER, F PETER<br>47 COUNTRY RD S<br>VILLAGE OF GOLF, FL  33436 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4397 | 3/20/2003 | $0.00 | ( U ) |
| BOER, RICHARD ; BOER, WALTER<br>195 WATER ST N<br>CAMBRIDGE, ON  N1R3B9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201266 | 1/28/2009 | UNKNOWN  [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BOERNER , RUTH ; BOERNER , GUSTAVE<br>THE LEVENSTEN LAW FIRM PC<br>1325 SPRUCE ST<br>PHILADELPHIA, PA  19107<br><br>Counsel Mailing Address:<br>THE LEVENSTEN LAW FIRM PC<br>1325 SPRUCE ST<br>PHILADELPHIA, PA  19107 | 01-01139<br>W.R. GRACE & CO. | z13273 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| BOES, JOHN ; BOES, ALICIA<br>93 EASTERN STATES PKY<br>SOMERVILLE, NJ  08876 | 01-01139<br>W.R. GRACE & CO. | z8243 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| BOESCH, CHARLESH<br>10909 PERSIMMON GROVE PIKE<br>CALIFORNIA, KY  41007 | 01-01139<br>W.R. GRACE & CO. | z9360 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| BOESEN, LARRY<br>10641 W HOGAN DR<br>SUN CITY, AZ  85351 | 01-01139<br>W.R. GRACE & CO. | z3390 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| BOESEN, LARRY<br>10641 W HOGAN DR<br>SUN CITY, AZ  85351 | 01-01139<br>W.R. GRACE & CO. | z3388 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| BOESEN, LARRY<br>10641 W HOGAN DR<br>SUN CITY, AZ  85351 | 01-01139<br>W.R. GRACE & CO. | z3387 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| BOESEN, LARRY<br>10641 W HOGAN DR<br>SUN CITY, AZ  85351 | 01-01139<br>W.R. GRACE & CO. | z3385 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| BOESEN, LARRY<br>10641 W HOGAN DR<br>SUN CITY, AZ  85351 | 01-01139<br>W.R. GRACE & CO. | z3386 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| BOESEN, LARRY<br>10641 W HOGAN DR<br>SUN CITY, AZ  85351 | 01-01139<br>W.R. GRACE & CO. | z3389 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| BOESEN, LARRY<br>10641 W HOGAN DR<br>SUN CITY, AZ  85351 | 01-01139<br>W.R. GRACE & CO. | z3392 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| BOESEN, LARRY<br>10641 W HOGAN DR<br>SUN CITY, AZ  85351 | 01-01139<br>W.R. GRACE & CO. | z3391 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| BOESEN, LARRY; BOESEN, DIXIE MAY<br>10641 W HOGAN DR<br>SUN CITY, AZ  85351 | 01-01139<br>W.R. GRACE & CO. | z3384 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| BOESHAAR, JOANN; BOESHAAR, PAUL<br>1970 N FARWELL AVE<br>MILWAUKEE, WI  53202 | 01-01139<br>W.R. GRACE & CO. | z2919 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| BOETTGER , CURTIS A<br>2565 OAK HILLS DR SW<br>ROCHESTER, MN  55902 | 01-01139<br>W.R. GRACE & CO. | z12841 | 10/27/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group

www.bmcgroup.com
888.909.0100

*Page 262 of 3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BOETTGER, ROBERT<br>203 MAPLE ST BOX 21<br>FAUQUIER, BC  V0G1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203342 | 3/4/2009 | UNKNOWN | [U] | ( U ) |
| BOFFRO, DIANE<br>6048 W GRACE ST<br>CHICAGO, IL  60634 | 01-01139<br>W.R. GRACE & CO. | z697 | 8/6/2008 | UNKNOWN | [U] | ( U ) |
| BOFFRO, RUDY<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14423 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BOFFRO, RUDY E<br>6048 W GRACE ST<br>CHICAGO, IL  60634 | 01-01139<br>W.R. GRACE & CO. | z698 | 8/6/2008 | UNKNOWN | [U] | ( U ) |
| BOGARDUS, EDWARD ; BOGARDUS, BETTY<br>246 CENTRAL AVE<br>SCHENECTADY, NY  12304 | 01-01139<br>W.R. GRACE & CO. | z8239 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| BOGDALA, KEN<br>440 SHELTROW RD<br>CRYSTAL FALLS, MI  49920 | 01-01139<br>W.R. GRACE & CO. | z7836 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| BOGDAM, STANLEY<br>5491 FLANAGAN RD<br>MARCY, NY  13403 | 01-01139<br>W.R. GRACE & CO. | z2265 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| BOGDAN, SUSAN A<br>PO BOX 2152<br>105 WHITE ST<br>WESTFIELD, MA  01086-2152 | 01-01139<br>W.R. GRACE & CO. | z726 | 8/7/2008 | UNKNOWN | [U] | ( U ) |
| BOGDANOR, JAMES M<br>6417 WARM SUNSHINE PATH<br>CLARKSVILLE, MD  21029 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9060 | 3/28/2003 | $0.00 | | ( P ) |
| BOGDANOVICH , HENRY<br>34 ANSON ST<br>CHICOPEE, MA  01020 | 01-01139<br>W.R. GRACE & CO. | z101102 | 11/6/2008 | UNKNOWN | [U] | ( U ) |
| BOGEN, DAVID A<br>803 E MICHIGAN AVE<br>PAW PAW, MI  49079 | 01-01139<br>W.R. GRACE & CO. | z4062 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| BOGER, JERALD L; BOGER, KAY A<br>1122 E 12TH<br>SPOKANE, WA  99202 | 01-01139<br>W.R. GRACE & CO. | z5151 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| BOGGETT, JOHN ; BOGGETT, HELEN<br>21 PETER ST<br>THUNDER BAY, ON  P7A5H2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204136 | 3/23/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BOGGS , DAVID P<br>615 POWER ST<br>HELENA, MT 59601 | 01-01139<br>W.R. GRACE & CO. | z13154 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| BOGGS , LUTHER N<br>5599 PLEASANT VIEW DR<br>MILFORD, OH 45150-2834 | 01-01139<br>W.R. GRACE & CO. | z17182 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BOGLE, RON; BOGLE, BRENDA<br>2270 290TH ST<br>GARNER, IA 50438 | 01-01139<br>W.R. GRACE & CO. | z2505 | 8/20/2008 | UNKNOWN | [U] | ( U ) |
| BOHACH, JAMIE ; BOHACH, JODI<br>2750 ABBOTT RD<br>REGINA, SK S4N2J6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213665 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| BOHACH, JOHN M; BOHACH, PATRICIA A<br>210 WALNUT ST<br>SHARPSVILLE, PA 16150 | 01-01139<br>W.R. GRACE & CO. | z1224 | 8/12/2008 | UNKNOWN | [U] | ( U ) |
| BOHL , BRYON N<br>3336 S SHORE DR<br>HUBERTUS, WI 53033 | 01-01139<br>W.R. GRACE & CO. | z17225 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BOHLMAN , FREDRICK ; BOHLMAN , CHARLA<br>2710 S 7TH W<br>MISSOULA, MT 59804 | 01-01139<br>W.R. GRACE & CO. | z17570 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BOHLMAN , FREDRICK ; BOHLMAN , CHARLA<br>2710 S 7TH W<br>MISSOULA, MT 59804 | 01-01139<br>W.R. GRACE & CO. | z17569 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BOHLS-GRAHAM , BARBARA ANN<br>15075 STERLING OAKS DR<br>NAPLES, FL 34110 | 01-01139<br>W.R. GRACE & CO. | z15865 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| BOHNA, ROBIN D<br>2415 S WOLF LODGE CREEK RD<br>COEUR D ALENE, ID 83814 | 01-01139<br>W.R. GRACE & CO. | z8832 | 10/7/2008 | UNKNOWN | [U] | ( U ) |
| BOILARD, JEAN<br>565 BOUL DES CHUTES<br>DRUMMONDVILLE, QC J2B4G8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210109 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| BOILEAU, CLAUDYNE<br>246 ST MICHEL<br>OKA, QC J0N1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213314 | 9/2/2009 | UNKNOWN | [U] | ( U ) |
| BOILEAU, DENIS<br>114 DES BOULESUN<br>STE THERESE, QC J7E5N5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201688 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| BOILEAU, MICHEL<br>781 RUE DES FRENES EST<br>QUEBEC, QC G1J1G9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212789 | 8/31/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BOILEAUR, MICHEL<br>781 RUE DES FRENES EST<br>QUEBEC, QC  G1J1G9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214050 | 9/14/2009 | UNKNOWN | [U] | ( U ) |
| BOILEAUR, MICHEL<br>781 RUE DES FRENES EST<br>QUEBEC, QC  G1J1G9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214088 | 11/16/2009 | UNKNOWN | [U] | ( U ) |
| BOILY, GUY<br>1920 RUE COMTOIS RR 2<br>MARCOUCHE, QC  J7K3C2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205345 | 5/1/2009 | UNKNOWN | [U] | ( U ) |
| BOINSKI , NANNETTE L<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z12306 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BOIRE, REAL<br>1172 FONTENELLE<br>SHERBROOKE, QC  J1G1P1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203935 | 3/18/2009 | UNKNOWN | [U] | ( U ) |
| BOIS, GUILLAUME ; BILODEAU, ARMANDE<br>1385 BOUL DE LENTENTE<br>QUEBEC, QC  G1S2T8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213168 | 9/1/2009 | UNKNOWN | [U] | ( U ) |
| BOISCLAIR, ADRIAN R<br>1220 WOODLAWN BEACH<br>BUFFALO, MN  55313 | 01-01139<br>W.R. GRACE & CO. | z8059 | 10/1/2008 | UNKNOWN | [U] | ( U ) |
| BOISCLAIR, MELANIE<br>154 RT DU LONG SAULT CP 25<br>ST ANDRED ARGENTEUIL, QC  J0V1X0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204978 | 4/20/2009 | UNKNOWN | [U] | ( U ) |
| BOISCLAIR, RENE<br>1210 BERNIER<br>ST BRUNO, QC  J3V3W8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207657 | 7/24/2009 | UNKNOWN | [U] | ( U ) |
| BOISJOLI, ANDRE<br>36 LAURIER OUEST<br>VICTORIAVILLE, QC  G6P6P3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202339 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| BOISMENO, GILLES<br>120 CHATILLON<br>DOLLARD DES ORMEAUX, QC  H9B1B5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203796 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| BOISSE, CHARLES<br>844 DONAT ST<br>MAGOG, QC  J1X3E3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210711 | 8/24/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group
www.bmcgroup.com
888.909.0100

*Page 265 of 3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BOISSELLE, ERIC<br>4817 MARIE VICTORIN<br>CONTRECOEUR, QC J0L1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202969 | 2/25/2009 | UNKNOWN | [U] | ( U ) |
| BOISSOHNEAULT, REAL<br>1338 FOSSAMBAULT<br>ST AUGUSTIN, QC G3A1W8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203109 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| BOISUENUE, MICHAEL<br>29 ELIZABETH ST<br>WHITEFISH, ON P0M3E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200562 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| BOISVENUE, CELINE ; MCINTIRE, ELIOT<br>979 CARDINAL BEGIN<br>QUEBEC, QC G1S3J3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210482 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| BOISVERT , MARTHA M<br>1095 CANANDAIGUA RD<br>PALMYRA, NY 14522 | 01-01139<br>W.R. GRACE & CO. | z15859 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| BOISVERT, HELENE ; ST PIERRE, MICHEL<br>655 118TH RUE<br>SHAWINIGAN SUD, QC G9P3G2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206620 | 6/24/2009 | UNKNOWN | [U] | ( U ) |
| BOISVERT, LILIANE<br>440 CH DES CERISIERS<br>ST GERARD DES LAURENTIDES, QC G9N7G6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207046 | 7/10/2009 | UNKNOWN | [U] | ( U ) |
| BOISVERT, LISE<br>424 3RD E AVE<br>ASBESTOS, QC J1T1X3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204876 | 4/15/2009 | UNKNOWN | [U] | ( U ) |
| BOISVERT, MADAME SANDRA ; LAFRAMBOISE, MONSIEUR CHRISTIAN<br>133 RUE PARE<br>SAINT-JEROME, QC J7Y2B9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205957 | 5/29/2009 | UNKNOWN | [U] | ( U ) |
| BOISVERT, MARC ; TODD, LANA<br>915 PINEWOOD CR<br>OTTAWA, ON K2B5Y3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212429 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| BOISVERT, ROGER L; BOISVERT, CHARLEEN A<br>277 MADISON ST<br>FITCHBURG, MA 01420 | 01-01139<br>W.R. GRACE & CO. | z11359 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| BOISVERT, SUZANNE<br>75 54E AVE<br>LACHINE, QC H8T3A1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213594 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| BOISVERT, SYLVAIN<br>427 RTE 132<br>STE BARBE, QC J0S1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211822 | 8/28/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BOISVERT, YOLANDE<br>2905 8E AVE<br>SHAWINIGAN, QC  G9P1W3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206145 | 6/5/2009 | UNKNOWN | [U] | ( U ) |
| BOIUIN, LINE<br>3 PLACE DES RECOLLETS<br>ESTEREL, QC  J0T1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205485 | 5/7/2009 | UNKNOWN | [U] | ( U ) |
| BOIVIN, ANTOINE<br>648 MARIE VICTORIN<br>ST NICOLAS, QC  G7A3P7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202578 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| BOIVIN, CLAUDE<br>821 QUEEN BLVD<br>ST LAMBERT, QC  J4R1J9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203302 | 3/4/2009 | UNKNOWN | [U] | ( U ) |
| BOIVIN, LLOYD E<br>48 BOIVIN RD<br>TOWN OF BROME LAKE, QC  J0E1V0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205665 | 5/18/2009 | UNKNOWN | [U] | ( U ) |
| BOIVIN, PASCAL ; LEFEBVRE, CAROLINE<br>22 RUE FLEUR DE LYS<br>ST JEAN SUR RICHELIEU, QC  J2W1V6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207533 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| BOIVIN, RICHARD<br>18 AVE DADELAIDE<br>CANDIAC, QC  J5R3J5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203427 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| BOIVIR, ANTOINE<br>648 MARIE VICTORIN<br>ST NICOLAS, QC  G7A3P7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202277 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| BOJECHKO, PETER ; BOJECHKO, OLGA<br>RR1<br>BONACCORD, AB  T0A0K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204507 | 4/2/2009 | UNKNOWN | [U] | ( U ) |
| BOK, KIM WA<br>5395 EARLES ST<br>VANCOUVER, BC  V5R3S2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210453 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| BOKOVOY , LAMONT E; HOFFMAN , CONSTANCE L<br>908 6 ST NE<br>MINOT, ND  58703 | 01-01139<br>W.R. GRACE & CO. | z100636 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| BOKSER, JERRY<br>119 SANDRINGHAM DR<br>TORONTO, ON  M3H1E2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210512 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| BOLAND, CARL F<br>7551 LAURIE LN S<br>SAGINAW, MI  48609 | 01-01139<br>W.R. GRACE & CO. | z10678 | 10/20/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BOLAND, JEREMY R<br>2068 PUDDLEDOCK RD<br>PETERSBURG, VA 23803 | 01-01139<br>W.R. GRACE & CO. | z895 | 8/8/2008 | UNKNOWN | [U] | ( U ) |
| BOLAND, ROBERT G<br>129 HEAD AVE<br>THE PAS, MB R9A1R2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207143 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| BOLANDER, WILLIAM H<br>7621 BEAVER RD<br>GLEN BURNIE, MD 21060 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14307 | 3/31/2003 | $0.00 | | ( U ) |
| BOLANDER, WILLIAM H<br>7621 BEAVER RD<br>GLEN BURNIE, MD 21060 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14306 | 3/31/2003 | $0.00 | | ( U ) |
| BOLDEN , GEORGE W<br>312 UNION ST<br>PORTSMOUTH, OH 45662 | 01-01139<br>W.R. GRACE & CO. | z100428 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| BOLDI, JEFFREY<br>74 PORTLAND AVE<br>DOVER, NH 03820 | 01-01139<br>W.R. GRACE & CO. | z1225 | 8/12/2008 | UNKNOWN | [U] | ( U ) |
| BOLDUC, FRANCIS<br>6700 CHEMIN WESTLEYVILLE<br>ASCOT CORNER, QC J0B1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212330 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| BOLDUC, J P<br>C/O GEORGE J MARCUS<br>MARCUS CLEGG & MISTRETTA PA<br>100 MIDDLE ST - EAST TOWER<br>PORTLAND, ME 04101 | 01-01139<br>W.R. GRACE & CO. | 13938 | 3/31/2003 | $4,650.00<br>$20,216,005.03 | [U]<br>[U] | ( P )<br>( U ) |
| BOLDUC, J P<br>GEORGE J MARCUS<br>100 MIDDLE ST - EAST TOWER<br>PORTLAND, ME 04101 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 9556 | 3/28/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |
| BOLDUC, MELANIE<br>447 ST LUC<br>GRANBY, QC J2G3C1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208830 | 8/11/2009 | UNKNOWN | [U] | ( U ) |
| BOLENBAUGH, IVAL D; BOLENBAUGH, MARGIE M<br>1732 39TH ST<br>ALLEGAN, MI 49010 | 01-01139<br>W.R. GRACE & CO. | z2422 | 8/20/2008 | UNKNOWN | [U] | ( U ) |
| BOLES, BRUCE ; GILBERT, LORI<br>PO BOX 61<br>PORTLAND, ON K0G1V0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205724 | 5/18/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BOLGER, DEBBIE ; BOLGER, DAVE<br>14 SUMMIT AVE<br>KIRKLAND LAKE, ON  P2N1M5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208761 | 8/11/2009 | UNKNOWN | [U] | ( U ) |
| BOLGER, JOHN T<br>W287 S4485 WOODS RD<br>WAUKESHA, WI  53189 | 01-01139<br>W.R. GRACE & CO. | z4602 | 9/4/2008 | UNKNOWN | [U] | ( U ) |
| BOLIN, ANNE E<br>459 PARKVIEW DR<br>BURLINGTON, NC  27215 | 01-01139<br>W.R. GRACE & CO. | z1451 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| BOLIN, ANNE E<br>459 PARKVIEW DR<br>BURLINGTON, NC  27215 | 01-01139<br>W.R. GRACE & CO. | z1452 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| BOLL, RICHARD C<br>9 DONALD PL<br>EAST ROCKAWAY, NY  11518 | 01-01139<br>W.R. GRACE & CO. | z7718 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| BOLLENBACHER, NICK; BOLLENBACHER, APRIL<br>N 4512 BRUSSE RD<br>SHEBOYGAN FALLS, WI  53085 | 01-01139<br>W.R. GRACE & CO. | z3555 | 8/27/2008 | UNKNOWN | [U] | ( U ) |
| BOLLENBACHER, PETER C<br>1081 E SENATE CIR<br>CHANDLER, AZ  85225 | 01-01139<br>W.R. GRACE & CO. | z530 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| BOLLINGER, ANTHONY ; BOLLINGER, DEBRA<br>PO BOX 932<br>NORTH BATTLEFORD, SK  S9A2Z3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204727 | 4/9/2009 | UNKNOWN | [U] | ( U ) |
| BOLLOCK JR, GEORGE M<br>2408 ENGLE RD<br>FALLSTON, MD  21047 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8831 | 3/28/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |
| BOLLOCK JR, GEORGE M<br>2408 ENGLE RD<br>FALLSTON, MD  21047 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8832 | 3/28/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |
| BOLLOW, WILLIAM F<br>314 W SUGAR LN<br>MILWAUKEE, WI  53217 | 01-01139<br>W.R. GRACE & CO. | z7213 | 9/24/2008 | UNKNOWN | [U] | ( U ) |
| BOLOGNONE, SUSAN ; BOLOGNONE, JOHN M<br>444 WALLACE AVE N<br>LISTOWEL, ON  N4W1L3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202754 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| BOLSER, BRYAN D<br>PO BOX 2<br>EAST JORDAN, MI  49727 | 01-01139<br>W.R. GRACE & CO. | z238 | 7/30/2008 | UNKNOWN | [U] | ( U ) |
| BOLTON , SHERI<br>28755 HONEY CREEK LN<br>HONEY CREEK, IA  51542 | 01-01139<br>W.R. GRACE & CO. | z13442 | 10/28/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BOLTON, BRENDA K 55 LOCUST ST RIPON, WI 54971 | 01-01139 W.R. GRACE & CO. | z8046 | 10/1/2008 | UNKNOWN | [U] | ( U ) |
| BOLTON, JOYCE A 29 MUIR PARK CIR SENNEVILLE, QC H3Z1E9 CANADA | 01-01139 W.R. GRACE & CO. | z212971 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| BOLTON, OUIDA L 1130 WATTS ST UNIVERSITY CITY, MO 63130-1852 | 01-01139 W.R. GRACE & CO. | z2196 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| BOLVIN, JOHNNY 9354 DE BRETON VILLIERS MONTREAL, QC H2M2A8 CANADA | 01-01139 W.R. GRACE & CO. | z203279 | 3/3/2009 | UNKNOWN | [U] | ( U ) |
| BOMBARDIER, PAUL 586 3 RANG ST JEAN SUR RICHELIEU, QC J2X5T5 CANADA | 01-01139 W.R. GRACE & CO. | z204116 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| BOMER, RICHARD J 105 SHERMAN AVE ROCKVILLE CENTRE, NY 11570-3135 | 01-01139 W.R. GRACE & CO. | z7525 | 9/26/2008 | UNKNOWN | [U] | ( U ) |
| BOMMARITO JR, THOMAS P 7325 NAPLES DR HAZELWOOD, MO 63042 | 01-01139 W.R. GRACE & CO. | z14225 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| BOMPHRAY, DON BOX 7 GARRICK, SK S0J0Z0 CANADA | 01-01139 W.R. GRACE & CO. | z200768 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| BONA, FRANK J 164 WINONA ST PEABODY, MA 01960 | 01-01139 W.R. GRACE & CO. | z3941 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| BONA, FRANK J 164 WINONA ST PEABODY, MA 01960 | 01-01139 W.R. GRACE & CO. | z852 | 8/8/2008 | UNKNOWN | [U] | ( U ) |
| BONA, FREDERICK E 17 DEVON RD BOONTON, NJ 07005 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3260 | 3/10/2003 | $0.00 | | ( P ) |
| BONA, FREDERICK E 17 DEVON RD BOONTON, NJ 07005 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3088 | 3/6/2003 | $0.00 | | ( P ) |
| BONA, FREDERICK E 17 DEVON RD BOONTON, NJ 07005 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3106 | 3/6/2003 | $0.00 | | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| BONA, FREDERICK E<br>17 DEVON RD<br>BOONTON, NJ 07005 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3105 | 3/6/2003 | $0.00 | ( P ) |
| BONANNO, VINCE<br>15015 VANDERBURGH<br>SUMMERLAND, BC V0H1Z6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208762 | 8/11/2009 | UNKNOWN [U] | ( U ) |
| BONANZA JR, PHILIP E<br>114 BAYVILLE AVE<br>BAYVILLE, NY 11709 | 01-01139<br>W.R. GRACE & CO. | z876 | 8/8/2008 | UNKNOWN [U] | ( U ) |
| BONAREK , ANN P<br>7530 CRONIN AVE<br>JUSTICE, IL 60458 | 01-01139<br>W.R. GRACE & CO. | z16472 | 10/30/2008 | UNKNOWN [U] | ( U ) |
| BOND, EVA<br>BOX 112 MINDEMOYA<br>MANITOULIN ISLAND, ON P0P1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209349 | 8/17/2009 | UNKNOWN [U] | ( U ) |
| BOND, LEA<br>1201 WESTBROOK RD<br>KINGSTON, ON K7P2V3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206954 | 7/8/2009 | UNKNOWN [U] | ( U ) |
| BOND, MARIELLE ; LAURIN, JEAN<br>432 RUE LAFONTAINE<br>CHATEAUQUAY, QC J6J2G5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201240 | 1/27/2009 | UNKNOWN [U] | ( U ) |
| BOND, NADA<br>1151 CH DU GOLF<br>L ASSOMPTION, QC J5W1K4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208478 | 8/10/2009 | UNKNOWN [U] | ( U ) |
| BOND, T E<br>55 HARDWICK CT<br>ETOBICOKE, ON M9C4G5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209511 | 8/17/2009 | UNKNOWN [U] | ( U ) |
| BOND, WILLIAM H<br>6 SHORT LN<br>NORTHAMPTON, PA 18067 | 01-01139<br>W.R. GRACE & CO. | z2991 | 8/25/2008 | UNKNOWN [U] | ( U ) |
| BONE, JERRY D<br>723 CARTERSVILLE HWY<br>DALLAS, GA 30132 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15245 | 4/9/2003 | $0.00 | ( U ) |
| BONE, JOHN F; BONE, PAMELA J<br>46135 E SUNRISE DR<br>LEXINGTON PARK, MD 20653 | 01-01139<br>W.R. GRACE & CO. | z6192 | 9/15/2008 | UNKNOWN [U] | ( U ) |
| BONEKAMP, JACK<br>BOX 865<br>PINE FALLS, MB R0E1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204269 | 3/27/2009 | UNKNOWN [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group   www.bmcgroup.com   888.909.0100   Page 271 of 3209

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BONENFANT, GENEVIEVE<br>2800 RUE KENSINGTON<br>SAINT HUBERT, QC  J3Y5J3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211274 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| BONG, BRUCE B<br>3976 LITTLE HANGING HORN CIR<br>BARNUM, MN  55707 | 01-01139<br>W.R. GRACE & CO. | z10457 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| BONGLORNO, RYAN; BANKICS, SARAH<br>7118 ALLEGAN<br>DAVISON, MI  48423 | 01-01139<br>W.R. GRACE & CO. | z6100 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| BONHAUS, THOMAS L<br>3151 HARRISON AVE<br>CINCINNATI, OH  45211 | 01-01139<br>W.R. GRACE & CO. | z11447 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BONHOMME, ALAIN<br>2303 35 AVE<br>LAUAL OUEST, QC  H7R3P3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207618 | 7/23/2009 | UNKNOWN | [U] | ( U ) |
| BONIN , KATHRYN F<br>PO BOX 615<br>PITTSFIELD, VT  05762 | 01-01139<br>W.R. GRACE & CO. | z11868 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| BONIN, GUY<br>386 GRANDE COTE OUEST<br>LANORAIE, QC  J0K1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208677 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| BONNER , PAUL W<br>2 WILSON RD<br>LONDONDERRY, NH  03053 | 01-01139<br>W.R. GRACE & CO. | z100444 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| BONNER, DEAN ; BONNER, TAMI<br>PO BOX 4602<br>WILLIAMS LAKE, BC  V2G2V6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205461 | 5/6/2009 | UNKNOWN | [U] | ( U ) |
| BONNER, SANDRA<br>23912 48 AVE<br>LANGLEY, BC  V2Z2T1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203950 | 3/18/2009 | UNKNOWN | [U] | ( U ) |
| BONNETT , REBECCA K<br>72 SKYLINE<br>GOLDEN, CO  80403 | 01-01139<br>W.R. GRACE & CO. | z11735 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| BONNEVILLE, JUDITH<br>171 JEAN TALAR<br>SHERBROOKE, QC  J1G3B3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213655 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| BONNEVILLE, KIM; BONNEVILLE, STEVE<br>909 SIXTH ST<br>MENASHA, WI  54952 | 01-01139<br>W.R. GRACE & CO. | z306 | 7/31/2008 | UNKNOWN | [U] | ( U ) |
| BONNIER, JANICK<br>575 RICHELIEU<br>ST MARC SUR RICHELIEU, QC  J0L2E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206093 | 6/3/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BONTEMPO , JASON 5631 N 350 E COLUMBIA CITY, IN  46725 | 01-01139 W.R. GRACE & CO. | z17398 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BONVILLIAN, MARCIE 200 KELLY LN SULPHUR, LA  70665 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13237 | 3/31/2003 | $0.00 | | ( P ) |
| BOO, BEN 102 E ARROWHEAD RD DULUTH, MN  55803 | 01-01139 W.R. GRACE & CO. | z6427 | 9/17/2008 | UNKNOWN | [U] | ( U ) |
| BOODREAU, PAUL ; BOODREAU, LINDA 434 RTE 1 BOX 112 COMEAUVILLE, NS  B0W2Z0 CANADA | 01-01139 W.R. GRACE & CO. | z209412 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| BOODY, JONATHAN C 1097 BELMONT ON THE ARM HALIFAX, NS  B3H1J2 CANADA | 01-01139 W.R. GRACE & CO. | z209554 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| BOOE, SHERRI L 616 N TYLER ST LITTLE ROCK, AR  72205 | 01-01139 W.R. GRACE & CO. | z6584 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| BOOGERD, ANTHONY K; BOOGERD, WENDY L 42551 YARROW CENTRAL RD CHILLIWACK, BC  V2R5C5 CANADA | 01-01139 W.R. GRACE & CO. | z203441 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| BOOKE, THOMAS P; HARSCH, JODI A 510 PARKER ST LA MONTE, MO  65337 | 01-01139 W.R. GRACE & CO. | z6700 | 9/19/2008 | UNKNOWN | [U] | ( U ) |
| BOOKER, ROBERT G 3457 VARGAS CIR 1A BALTIMORE, MD  21244 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13190 | 3/31/2003 | $0.00 | | ( U ) |
| BOOKER, ROBERT G 3457 VARGAS CIR 1A BALTIMORE, MD  21244 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13191 | 3/31/2003 | $0.00 | | ( U ) |
| BOOKER, ROBERT G 3457 VARGAS CIR 1A BALTIMORE, MD  21244 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13194 | 3/31/2003 | $0.00 | | ( U ) |
| BOOKER, ROBERT G 3457 VARGAS CIR 1A BALTIMORE, MD  21244 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13193 | 3/31/2003 | $0.00 $0.00 | | ( P ) ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| BOOKER, ROBERT G<br>3457 VARGAS CIR 1A<br>BALTIMORE, MD 21244 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13192 | 3/31/2003 | $0.00 | ( U ) |
| BOOKWALTER PROCHNOW, VIRGINIA<br>1254 HUDSON RD<br>KENT, OH 44240 | 01-01139<br>W.R. GRACE & CO. | z9438 | 10/13/2008 | UNKNOWN [U] | ( U ) |
| BOOMHOUWER, MARK G<br>293 ALBERT ST<br>BELLEVILLE, ON K8N3P1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210197 | 8/21/2009 | UNKNOWN [U] | ( U ) |
| BOON, DAVID<br>1601 CHAUCER AVE<br>OTTAWA, ON K1G0R7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200657 | 1/20/2009 | UNKNOWN [U] | ( U ) |
| BOONE , IAN ; BOONE , KELLY<br>41 BUTTERNUT CT<br>CHELSEA, MI 48118 | 01-01139<br>W.R. GRACE & CO. | z100796 | 11/3/2008 | UNKNOWN [U] | ( U ) |
| BOONEYS CB RADIO SHOP<br>1539 E BUSINESS 30<br>COLUMBIA CITY, IN 46725 | 01-01139<br>W.R. GRACE & CO. | z3183 | 8/25/2008 | UNKNOWN [U] | ( U ) |
| BOORMAN, JANE<br>1425-4TH ST SW A607<br>WASHINGTON, DC 20025 | 01-01139<br>W.R. GRACE & CO. | z2918 | 8/22/2008 | UNKNOWN [U] | ( U ) |
| BOORMAN, JOHN M<br>BOX 4 SITE 2 RR 2<br>ROCKY MOUNTAI, H USE AB<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205858 | 5/26/2009 | UNKNOWN [U] | ( U ) |
| BOORSMA, RYAN ; BOORSMA, LESLEY<br>814 18 ST S<br>LETHBRIDGE, AB T1J3G3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212615 | 8/31/2009 | UNKNOWN [U] | ( U ) |
| BOOS , EVA<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z12276 | 10/22/2008 | UNKNOWN [U] | ( U ) |
| BOOTH , GARY ; BOOTH , INGRID<br>530 BOWMAN RD<br>WISCONSIN DELLS, WI 53965 | 01-01139<br>W.R. GRACE & CO. | z17350 | 10/31/2008 | UNKNOWN [U] | ( U ) |
| BOOTH, CHRISTOPHER<br>815 WARTMAN AVE<br>KINGSTON, ON K7M4M3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211176 | 8/27/2009 | UNKNOWN [U] | ( U ) |
| BOOTH, DOROTHY S<br>15060 N SPUR DR<br>MIAMI, FL 33161 | 01-01139<br>W.R. GRACE & CO. | z8863 | 10/7/2008 | UNKNOWN [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| BOOTH, LISA C<br>RR 2<br>KINGMAN, AB  T0B2M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212189 | 8/31/2009 | UNKNOWN   [U] | ( U ) |
| BOOTH, MARJORIE N<br>6929 SAVANNAH ESTATES DR<br>HARRISON, TN  37341 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5495 | 3/24/2003 | $0.00 | ( U ) |
| BOOTH, MARJORIE N<br>6929 SAVANNAH ESTATES DR<br>HARRISON, TN  37341 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13430 | 3/31/2003 | $0.00 | ( U ) |
| BOOTH, PATRICK<br>43125 VALLEY CREEK LN<br>ASTORIA, OR  97103 | 01-01139<br>W.R. GRACE & CO. | z4351 | 9/2/2008 | UNKNOWN   [U] | ( U ) |
| BOOTH, RICHARD<br>4390 CO RD Q<br>ORLAND, CA  95963 | 01-01139<br>W.R. GRACE & CO. | z8684 | 10/6/2008 | UNKNOWN   [U] | ( U ) |
| BOOTH, RORY ; BOOTH, MELANIE<br>11600 SEALORD RD<br>RICHMOND, BC  V7A3L2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207506 | 7/20/2009 | UNKNOWN   [U] | ( U ) |
| BOOTH, THOMAS J<br>7 NORTH PKWY<br>ELKTON, MD  21921 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3604 | 3/17/2003 | $0.00 | ( U ) |
| BOOTHBY, MS MARY E<br>UNIT 1A 20 DAIRY LN<br>HUNTSVILLE, ON  P1H2L1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210662 | 8/24/2009 | UNKNOWN   [U] | ( U ) |
| BOOTON, CARL T; BOOTON, PAULETTE<br>1800 GRANVILLE AVE<br>BESSEMER, AL  35020 | 01-01139<br>W.R. GRACE & CO. | z59 | 7/28/2008 | UNKNOWN   [U] | ( U ) |
| BOOZER, MICHAEL ; BOOZER, LISA<br>9725 12TH ST<br>KENOSHA, WI  53144 | 01-01139<br>W.R. GRACE & CO. | z9771 | 10/14/2008 | UNKNOWN   [U] | ( U ) |
| BOOZER, RALPH<br>503 S WINTER ST<br>ADRIAN, MI  49221 | 01-01139<br>W.R. GRACE & CO. | z9772 | 10/14/2008 | UNKNOWN   [U] | ( U ) |
| BORCHARDT, ROBERT<br>485 SPROUT BROOK RD<br>GARRISON, NY  10524 | 01-01139<br>W.R. GRACE & CO. | z13993 | 10/29/2008 | UNKNOWN   [U] | ( U ) |
| BORCHERT, HERBERT J F; BORCHERT, PEGGY G<br>416 BROAD ST<br>VALLEY VIEW, PA  17983 | 01-01139<br>W.R. GRACE & CO. | z143 | 7/28/2008 | UNKNOWN   [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BORDAN, NORMAN ; BORDAN, ZIONA<br>203 LORD SEATON RD<br>TORONTO, ON  M2P1L1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201426 | 1/30/2009 | UNKNOWN | [U] | ( U ) |
| BORDEAU, KENNTH<br>82 B BALLAM LN<br>MADOC, ON  K0K2K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205945 | 5/28/2009 | UNKNOWN | [U] | ( U ) |
| BORDELEAU, ALBERT<br>64 GAUTHIER<br>STE THERESE, QC  J7E2Z8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202911 | 2/24/2009 | UNKNOWN | [U] | ( U ) |
| BORDELEAU, AUDREE<br>1223 DES SAULES<br>PREVOST, QC  J0R1T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209973 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| BORDELEAU, DENIS<br>727 DE NORMANDIE<br>SAINT JEAN SUR RICHELIEU, QC  J3B4X2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212682 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| BORDELEAU, GILLES<br>108 AVE DES CEDRES<br>LASARRE, QC  J9Z3E1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206072 | 6/1/2009 | UNKNOWN | [U] | ( U ) |
| BORDELEAU, JONATHAN<br>6380 SAINDON<br>AUTEUIL, QC  H7H1H1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207027 | 7/10/2009 | UNKNOWN | [U] | ( U ) |
| BORDELEAU, JULIE<br>8385 RUE DE LAVOINE<br>MIRABEL, QC  J7N0B3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203450 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| BORDELEAU, LUCE<br>620 CHEMIN ST PIE<br>ST ADELPHE, QC  G0X2G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201544 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| BORDELEAU, MARC ; PLAUNT, KATHY<br>2174 BERWICK AVE<br>OTTAWA, ON  K2C0M3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210765 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| BORDELEAU, MARCEL<br>273 RUE MGR MOREAU<br>BELOEIL, QC  J3G3A3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206257 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| BORDELEAU, MELISSA<br>1311 RUE CHALIFOUX<br>PREVOST, QC  J0R1T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201361 | 1/29/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | | **Class |
|---|---|---|---|---|---|---|
| BORDEN REMINGTON CORP TRANSFERRED TO: FAIR HARBOR CAPITAL LLC ANSONIA FINANCE STATION PO BOX 237037 NEW YORK, NY 10023 | 01-01139 W.R. GRACE & CO. | 2341 | 11/18/2002 | $2,946.00 | | ( U ) |
| BORDEN, DONN T; BORDEN, JULIA A PO BOX ONE RONAN, MT 59864 | 01-01139 W.R. GRACE & CO. | z13525 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| BORDEN, KEVIN THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14856 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BORDEN, ROBERT L; BORDEN, MARY LOU E 685 TWO MILE DR KALISPELL, MT 59901 | 01-01139 W.R. GRACE & CO. | z7829 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| BORDEN, ROBERT L; BORDEN, MARY LOU E 685 TWO MILE DR KALISPELL, MT 59901 | 01-01139 W.R. GRACE & CO. | z7830 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| BORDIGNON, FRANK ; BORDIGNON, JOANNE ; BORDIGNON, PALMIRA 219 BOYNE ST NEW WESTMINSTER, BC V3M5J7 CANADA | 01-01139 W.R. GRACE & CO. | z201541 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| BORDNER, CARLEN R 2101 HIGHLAND ST WEST LAWN, PA 19609 | 01-01139 W.R. GRACE & CO. | z5130 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| BORDONARO , REBECCA ; BORDONARO , GARRY 1019 E STATE ST ITHACA, NY 14850 | 01-01139 W.R. GRACE & CO. | z13222 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| BORDUSH, LESLIE BOX 62 SOUTH JUNCTION, MB R0A1Y0 CANADA | 01-01139 W.R. GRACE & CO. | z204565 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| BORDWELL, DANA THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14857 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BOREJKO, PAUL 6404 109 AVE EDMONTON, AB T6A1S2 CANADA | 01-01139 W.R. GRACE & CO. | z213990 | 12/28/2009 | UNKNOWN | [U] | ( U ) |
| BOREK, JOANNE M 10 FAIRVIEW DR MIDDLETOWN, NJ 07748-3610 | 01-01139 W.R. GRACE & CO. | z165 | 7/28/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| BOREL, LISA P<br>3664 A MILLER RD<br>LAKE CHARLES, LA 70605 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8787 | 3/28/2003 | $0.00 | ( P ) |
| BOREM, TIMOTHY D<br>8210 SPYGLASS CIR<br>ORLAND PARK, IL 60462 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7747 | 3/27/2003 | $0.00 | ( P ) |
| BORER, STEVE<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14691 | 10/22/2008 | UNKNOWN  [U] | ( U ) |
| BORETSKY, RICHARD ; GOMBERG, KATE<br>159 22ND AVE W<br>VANCOUVER, BC V5Y2G2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210212 | 8/21/2009 | UNKNOWN  [U] | ( U ) |
| BORG, KENNETH<br>3512 MERRICK<br>DEARBORN, MI 48124-3849 | 01-01139<br>W.R. GRACE & CO. | z4799 | 9/5/2008 | UNKNOWN  [U] | ( U ) |
| BORG, WILEY ; BORG, NOELINE<br>9675 COOTE ST<br>CHILLIWACK, BC V2P6B7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212740 | 8/31/2009 | UNKNOWN  [U] | ( U ) |
| BORGERT, JOHN<br>690 SE CRESCENT DR<br>SHELTON, WA 98584 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4340 Entered: 8/25/2003 | 3443 | 3/14/2003 | $0.00 | ( U ) |
| BORGGREN , RAYMOND L; BORGGREN , GLENNA D<br>7612 COUNTYLINE W<br>GROVERTOWN, IN 46531 | 01-01139<br>W.R. GRACE & CO. | z17456 | 10/31/2008 | UNKNOWN  [U] | ( U ) |
| BORGHESE, CARMEN J<br>70 GRAND BLVD<br>SAULT STE MARIE, ON P6B4S2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201467 | 2/2/2009 | UNKNOWN  [U] | ( U ) |
| BORGHESE, MR C J<br>70 GRAND BLVD<br>SAULT STE MAIRE, ON P6B4A2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211944 | 8/28/2009 | UNKNOWN  [U] | ( U ) |
| BORGKRIST, GARY<br>324 HILLCREST<br>RICHARDSON, TX 75081 | 01-01139<br>W.R. GRACE & CO. | z11085 | 10/20/2008 | UNKNOWN  [U] | ( U ) |
| BORGMAN , DONNA ; BORGMAN , ELDRED<br>501 3RD ST<br>BOONVILLE, MO 65233 | 01-01139<br>W.R. GRACE & CO. | z17450 | 10/31/2008 | UNKNOWN  [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BORGSTROM , JEFF<br>607 E ILLINOIS AVE<br>MORRIS, IL 60450 | 01-01139<br>W.R. GRACE & CO. | z101169 | 11/19/2008 | UNKNOWN | [U] | ( U ) |
| BORGWARDT , DARLENE<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z17704 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BORMAN , JOSEPH ; BORMAN , MARGARET<br>5029 QUEEN AVE S<br>MINNEAPOLIS, MN 55410 | 01-01139<br>W.R. GRACE & CO. | z15778 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| BORN , MARLIN ; BORN, MARILYN<br>300 W 2ND ST<br>WACONIA, MN 55387 | 01-01139<br>W.R. GRACE & CO. | z11092 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| BOROM , GLORIA<br>40 W CHARLOTTE<br>ECORSE, MI 48229 | 01-01139<br>W.R. GRACE & CO. | z100550 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| BORON SR, JOHN A; BORON, ROYCE A<br>8225 ERIE AVE NW<br>CANAL FULTON, OH 44614 | 01-01139<br>W.R. GRACE & CO. | z6186 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| BOROWICZ , STAN<br>3205 PARK AVE<br>BROOKFIELD, IL 60513 | 01-01139<br>W.R. GRACE & CO. | z100569 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| BOROWIEC, MICHAEL R<br>5721 W TIMBERLANE<br>MONEE, IL 60449 | 01-01139<br>W.R. GRACE & CO. | z2384 | 8/19/2008 | UNKNOWN | [U] | ( U ) |
| BOROWSKI, W<br>7570 SERLE RD<br>PRINCE GEORGE, BC V2N5M7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204866 | 4/14/2009 | UNKNOWN | [U] | ( U ) |
| BORREGARD, TODD<br>2510 LEROY LN<br>WEST BLOOMFIELD, MI 48324 | 01-01139<br>W.R. GRACE & CO. | z8633 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| BORREL, TIMOTHY M<br>147 ARTHUR VINCENT RD<br>SULPHUR, LA 70665 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8661 | 3/28/2003 | $0.00 | | ( P ) |
| BORRIS, RICK ; BORRIS, JOHANE<br>2571 OTT RD<br>STEVENSVILLE, ON L0S1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204137 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| BORROHI, FRANK L<br>2412 2ND AVE<br>BOX 181<br>KOPPEL, PA 16136 | 01-01139<br>W.R. GRACE & CO. | z5007 | 9/8/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BORROW, JAMES M; BORROW, MARGUERITE L<br>13 RIDGEGATE WAY<br>AIRDRIE, AB  T4B1A7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206729 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| BORSELLINO, JAMES ; BORSELLINO, SARAH<br>1180 6TH CONC RD W RR1<br>MILLGROVE, ON  L0R1V0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204444 | 3/31/2009 | UNKNOWN | [U] | ( U ) |
| BORSKE , ANDREW ; BORSKE , CAROLYN<br>14661 S ARCHER<br>LOCKPORT, IL  60441 | 01-01139<br>W.R. GRACE & CO. | z16979 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BORSTEL, RON P<br>443 PIONEER CRES<br>PARKSVILLE, BC  V9P1V3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203503 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| BORSTMAYER, GERALD ; BORSTMAYER, GWEN<br>2330 B CLARENCE AVE S<br>SASKATOON, SK  S7J1L9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203917 | 3/19/2009 | UNKNOWN | [U] | ( U ) |
| BORTOLUSSI, DAVID G<br>47933 HANSOM RD<br>CHILLIWACK, BC  V2R4R9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209737 | 8/18/2009 | UNKNOWN | [U] | ( U ) |
| BORUFF, MIKE<br>627 BUDIKEND RD<br>BEDFORD, IN  47421 | 01-01139<br>W.R. GRACE & CO. | z8780 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| BORZINO, THOMAS<br>89 PINE ST<br>NAUGATUCK, CT  06770 | 01-01139<br>W.R. GRACE & CO. | z10168 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| BOS, HENRY ; BOS, JUDY<br>7416 SHAW AVE<br>CHILLIWACK, BC  V2R4E5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202984 | 2/25/2009 | UNKNOWN | [U] | ( U ) |
| BOSACKER , PAMELA C<br>514 BROWN ST<br>JACKSON, MN  56143 | 01-01139<br>W.R. GRACE & CO. | z11481 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BOSAK, ROBERT ; BOSAK, SUSAN<br>5206 GRANDVIEW AVE<br>ALTOONA, PA  16601 | 01-01139<br>W.R. GRACE & CO. | z10430 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| BOSCH , SANDRA L<br>1968 WEBB AVE<br>CHICO, CA  95928 | 01-01139<br>W.R. GRACE & CO. | z100009 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| BOSCHKE, FLORENCE A<br>ATTN MICHAEL P CASCINO<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z10027 | 10/14/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group

**www.bmcgroup.com**
**888.909.0100**

*Page 280 of 3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BOSCO, JOHN A; BOSCO, DEBORAH J<br>30115 STATE ROUTE 3<br>BLACK RIVER, NY 13612 | 01-01139<br>W.R. GRACE & CO. | z8865 | 10/7/2008 | UNKNOWN | [U] | ( U ) |
| BOSECK, GARY; BOSECK, DEBRA<br>29 OXFORD PL<br>BELMONT, CA 94002 | 01-01139<br>W.R. GRACE & CO. | z6594 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| BOSETH, MIKE<br>1230 N CENTER VALLEY RD<br>SANDPOINT, ID 83864 | 01-01139<br>W.R. GRACE & CO. | z8843 | 10/7/2008 | UNKNOWN | [U] | ( U ) |
| BOSI, PATRICIA A<br>18394 W COMMERCIAL ST<br>SYMERTON, IL 60481 | 01-01139<br>W.R. GRACE & CO. | z8760 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| BOSI, PATTICIA<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14424 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BOSLEY JR, ROBERT L J; BOSLEY, DEBRA<br>249 FOREST DR<br>KALISPELL, MT 59901 | 01-01139<br>W.R. GRACE & CO. | z5000 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| BOSMAN, SEAN ; BOSMAN, MELANIE<br>2841 WASCANA ST<br>REGINA, SK S4S2G7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206111 | 6/4/2009 | UNKNOWN | [U] | ( U ) |
| BOSOVICH, STEPHANIA<br>8170 CHRISTIAN VALLEY RD BOX 8<br>WESTBRIDGE, BC V0H2B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202635 | 2/18/2009 | UNKNOWN | [U] | ( U ) |
| BOSSART, THOMAS E<br>2812 VERSAILLES AVE<br>MC KEESPORT, PA 15132 | 01-01139<br>W.R. GRACE & CO. | z1553 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| BOSSE, LINE<br>7814 RTE MARIE VICTORIN<br>CONTRECOEUR, QC J0L1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213123 | 9/1/2009 | UNKNOWN | [U] | ( U ) |
| BOSSE, ROSAIRE<br>104 CAROLE<br>ROUGEMONT, QC J0L1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201580 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| BOSSE, THERESE R<br>21 GAUDET<br>VICTORIAVILLE, QC G6P2L6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208207 | 8/4/2009 | UNKNOWN | [U] | ( U ) |
| BOSSEN TRUST<br>603 2ND ST NE<br>WATERTOWN, SD 57201 | 01-01139<br>W.R. GRACE & CO. | z3415 | 8/26/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BOSSONE, RALPH<br>183 LANGDON ST<br>PROVIDENCE, RI 02904 | 01-01139<br>W.R. GRACE & CO. | z561 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| BOSTIC , HAROLD ; BOSTIC , CHARLOTTE<br>3185 WHITEFISH STAGE<br>KALISPELL, MT 59901 | 01-01139<br>W.R. GRACE & CO. | z16150 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| BOSTWICK, BRETT; BOSTWICK, SARA<br>1086 SILVER ST<br>HINESBURG, VT 05461 | 01-01139<br>W.R. GRACE & CO. | z3454 | 8/26/2008 | UNKNOWN | [U] | ( U ) |
| BOSTWICK, RANDALL M; BOSTWICK, NORMA R<br>1202 UTICA ST<br>PO BOX 856<br>ORISKANY, NY 13424 | 01-01139<br>W.R. GRACE & CO. | z5414 | 9/9/2008 | UNKNOWN | [U] | ( U ) |
| BOSTWICK/TYRONSKI LLC<br>2012 S WAYNE RD<br>WESTLAND, MI 48186 | 01-01139<br>W.R. GRACE & CO. | z101131 | 11/7/2008 | UNKNOWN | [U] | ( U ) |
| BOSWELL , EARNEST<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV 25304<br><br>Counsel Mailing Address:<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV 25304 | 01-01139<br>W.R. GRACE & CO. | z16522 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| BOSWELL, JOHN N; LOPATA, JOANNE B<br>614 W 20TH AVE<br>SPOKANE, WA 99203 | 01-01139<br>W.R. GRACE & CO. | z10538 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| BOTARI, CAROLYN<br>626 CHANTLER RD RR 1<br>FENWICK, ON L0S1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205503 | 5/8/2009 | UNKNOWN | [U] | ( U ) |
| BOTARI, CHRIS<br>30 RIDGEWOOD DR<br>WELLAND, ON L3C2H1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209343 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| Botari, Clara<br>30 RIDGEWOOD DR<br>WELLAND, ON L3C2H1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209342 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| BOTCH JR , FRANK R<br>116 W VIRGINIA AVE<br>VANDERGRIFT, PA 15690 | 01-01139<br>W.R. GRACE & CO. | z16701 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BOTCHERBY, MAUREEN<br>853 SALEM LN<br>LAKE WORTH, FL 33467 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4130 | 3/19/2003 | $0.00 | | ( P ) |
| BOTLER , M<br>1520 NW 180 TER<br>MIAMI, FL 33169 | 01-01139<br>W.R. GRACE & CO. | z101095 | 11/6/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group*    **www.bmcgroup.com**    **888.909.0100**    *Page 282 of 3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BOTTAUSCI, MARIO<br>208 HYMAN DR<br>DOLLARD DES ORMEAUX, QC  H9B1L7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205653 | 5/15/2009 | UNKNOWN | [U] | ( U ) |
| BOTTEN JR, THOMAS J<br>6553 N OLIPHANT AVE<br>CHICAGO, IL  60631 | 01-01139<br>W.R. GRACE & CO. | z8810 | 10/7/2008 | UNKNOWN | [U] | ( U ) |
| BOTTEN JR, THOMAS J<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14425 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BOTTHEIM , STEPHEN M<br>10532 14TH AVE NW<br>SEATTLE, WA  98177 | 01-01139<br>W.R. GRACE & CO. | z17421 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BOTTI, PATSI<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15368 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BOTTI, PATSY J<br>4705 SALTSBURG RD<br>MURRYSVILLE, PA  15668 | 01-01139<br>W.R. GRACE & CO. | z5411 | 9/9/2008 | UNKNOWN | [U] | ( U ) |
| BOTTING, CAROL ; BOTTING, BRIAN<br>216 FIRST AVE<br>NAPANEE, ON  K7R2K7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210186 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| BOTTS, JACK ; BOTTS, LORNA<br>2001 JEFFERSON AVE<br>SAINT MARIES, ID  83861 | 01-01139<br>W.R. GRACE & CO. | z10721 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| BOTTUM, BRUCE ; PURDON-BOTTOM, KIRSTEN<br>657 PEELE BLVD<br>BURLINGTON, ON  L7R3B8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207991 | 7/31/2009 | UNKNOWN | [U] | ( U ) |
| BOTTUM, EDWARD<br>119 LOUISA ST<br>BOISE, ID  83712 | 01-01139<br>W.R. GRACE & CO. | z8859 | 10/7/2008 | UNKNOWN | [U] | ( U ) |
| BOTZANG, NICK ; BOTZANG, DOROTHY<br>RR 1<br>LASALETTE, ON  N0E1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209251 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| BOTZON , ARTHUR ; BOTZON , TAMMY<br>14905 E LONGFELLOW AVE<br>SPOKANE, WA  99216 | 01-01139<br>W.R. GRACE & CO. | z16786 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BOUCHA, NANCY<br>200 CRYSTAL PLZ PO BOX 423<br>CRYSTAL BCH, ON  L0S1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202419 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| BOUCHARD, ANNETTE ; BOUCHARD, GUY<br>75 TODDS ISLAND RD<br>ST MARGARETS BAY, NS  B3Z2C6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204551 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| BOUCHARD, CHRISTIAN<br>362 COVEY HILL<br>HEMMINGFORD, QC  J0L1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211098 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| BOUCHARD, CLAUDINE ; BOILY, LOUIS<br>2835 LENOBLET<br>QUEBEC, QC  G1V2E8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207124 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| BOUCHARD, DENIS<br>15 7E AVE<br>FORESTVILLE, QC  G0T1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210994 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| BOUCHARD, ERNEST<br>5349 BROADWATER LN<br>CLARKSVILLE, MD  21029 | 01-01139<br>W.R. GRACE & CO. | z1036 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| BOUCHARD, FRANCOIS<br>1151 FRANCHERE<br>LOUGUEUIL, QC  J4J4T7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206892 | 7/6/2009 | UNKNOWN | [U] | ( U ) |
| BOUCHARD, FRANCOIS ; BOUCHARD, FRANCOISE<br>27 AMANDA ST PO BOX 349<br>CONISTON, ON  P0M1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201207 | 1/27/2009 | UNKNOWN | [U] | ( U ) |
| BOUCHARD, GASTON<br>873 DE LA SEIGNCURIE<br>ST ROCH DES AULNAIES, QC  G0R4E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205463 | 5/6/2009 | UNKNOWN | [U] | ( U ) |
| BOUCHARD, LAURIER<br>85 RUE WATER CP762<br>DANVILLE, QC  J0A1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212404 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| BOUCHARD, NADINE<br>1312 RUE DE LHARRICANA<br>AMOS, QC  J9T4J7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206146 | 6/5/2009 | UNKNOWN | [U] | ( U ) |
| BOUCHARD, NANCY ; DUBE, HELENE<br>6 RUE DION<br>ESCOUMINS, QC  G0T1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202609 | 2/18/2009 | UNKNOWN | [U] | ( U ) |
| BOUCHARD, PHILIPPE<br>4355 FORESTER<br>ST HUB, RT  J3Y1W4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213639 | 9/8/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BOUCHARD, RICHARD ; BOUCHARD, TAMAR<br>447 CAMBRIDGE ST SE<br>MEDICINE HAT, AB  T1A0T1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201097 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| BOUCHARD, ROBERT<br>501 AVE RENAUD C P 786<br>MALARTRI, QC  J0Y1Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204139 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| BOUCHARD, SUZANNE L<br>2603 BOUL ROLAND THERRIEN<br>LONGUEVIL, QC  J4M1J4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202037 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| BOUCHARD, SYLVIE<br>570 MERRY SUD<br>MAGOG, QC  J1X3M4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210947 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| BOUCHARD, THOMAS M<br>35 ELLIS ST<br>LEWISTON, ME  04240 | 01-01139<br>W.R. GRACE & CO. | z4785 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| BOUCHARD, TROY J<br>92 GREENE ST<br>SABATTUS, ME  04280 | 01-01139<br>W.R. GRACE & CO. | z5183 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| BOUCHARD, YVON<br>70 RUE LARIN<br>VALLEYFIELD, QC  J6T3C9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204799 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| BOUCHAUD, CHRISTOPHE<br>337 AVE ROSLYN<br>WESTMOUNT, QC  H3Z2L7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205712 | 5/18/2009 | UNKNOWN | [U] | ( U ) |
| BOUCHER, ALBERT<br>5195 RTE 143 SUD<br>WATERVILLE, QC  J0B3H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209267 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| BOUCHER, ANDREE-CAROLINE ; MERCURE, PIERRE<br>206 BOUL STE ROSE EST<br>LAVAL, QC  H7H1P3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201114 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| BOUCHER, ARTHUR W; BOUCHER, DEE ANN<br>11320 SUNNYSLOPE DR<br>KANSAS CITY, MO  64134 | 01-01139<br>W.R. GRACE & CO. | z10569 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| BOUCHER, CARLO ; GAGNON, MARYLINE<br>185 AVE VENISE EST<br>VENISE EN, QC  J0J2K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213159 | 9/1/2009 | UNKNOWN | [U] | ( U ) |
| BOUCHER, CRAIG<br>17 Rivers Edge Place<br><br>Methuen, MA  01844 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13133 | 3/31/2003 | $0.00 | | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group                    www.bmcgroup.com                    *Page 285 of 3209*
888.909.0100

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BOUCHER, DORIS C<br>PO BOX 628 20 HARRISON AVE<br>SPRINGHILL, NS  B0M1X0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201392 | 1/29/2009 | UNKNOWN | [U] | ( U ) |
| BOUCHER, FRANCOISE B<br>172 PRINCIPALE OUEST<br>BERTHIER SUR MER, QC  G0R1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208038 | 7/31/2009 | UNKNOWN | [U] | ( U ) |
| BOUCHER, JEAN-MARIE ; BOUCHER, LILIANE<br>21 AVE RENE BRUNELLE CP 213<br>MOONBEAM, ON  P0L1V0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207985 | 7/31/2009 | UNKNOWN | [U] | ( U ) |
| BOUCHER, LAURIE<br>3024 4TH ST SW<br>CALGARY, AB  T2S1X8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205516 | 5/8/2009 | UNKNOWN | [U] | ( U ) |
| BOUCHER, LUC<br>450 PERCY<br>MAGOG, QC  J1X1B6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212685 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| BOUCHER, MARCEL<br>617 DOAK<br>COATICOOK, QC  J1A3G5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211288 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| BOUCHER, MICHAEL<br>7 E LYNN ST<br>ST CATHARINES, ON  L2N3L7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209788 | 8/18/2009 | UNKNOWN | [U] | ( U ) |
| BOUCHER, NORMAND ; COSSETTE, BRIGITTE<br>41 RENAUD CP 315<br>EVAIN, QC  J0Z1Y0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213679 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| BOUCHER, PAUL<br>441 CHURCH ST<br>BEACONSFIELD, QC  H9W3S3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211068 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| BOUCHER, RAYMOND<br>371 RANG LEPAGE<br>STE ANNE DES PLAINES, QC  J0N1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204283 | 3/27/2009 | UNKNOWN | [U] | ( U ) |
| BOUCHER, ROLAND<br>492 COUSINEAU<br>LAVAL, QC  H7G3K1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203259 | 3/3/2009 | UNKNOWN | [U] | ( U ) |
| BOUCHER, SABRINA ; TARDIF, MARTIN<br>1281 RUE MADELIN<br>QUEBEC, QC  G3J1N2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203823 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| BOUCHER, TROY<br>823 E 10TH AVE<br>WINFIELD, KS  67156 | 01-01139<br>W.R. GRACE & CO. | z5759 | 9/12/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BOUCHER, YVON<br>38 CARRE ROBERGE CP 95<br>ST BRUNO DE GUIGIES , C   J0Z2G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201749 | 2/5/2009 | UNKNOWN | [U] | ( U ) |
| BOUCHER, YVON P<br>16 RICHERVILLE<br>ST JEAN SUR RICHELIEU, QC  J2W1T2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205209 | 4/27/2009 | UNKNOWN | [U] | ( U ) |
| BOUCHEY, MICHAEL<br>10460 W WASHINGTON<br>SUMNER, MI  48889 | 01-01139<br>W.R. GRACE & CO. | z7319 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| BOUDEFFA, YOUCEF<br>77 Middlesex Ave<br><br>Reading, MA  01867 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5755 | 3/25/2003 | $0.00 | | ( U ) |
| BOUDREAU, ALAIN<br>595 RUE PRINCIPALE<br>BERESFORD, NB  E8K1X6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206332 | 6/15/2009 | UNKNOWN | [U] | ( U ) |
| BOUDREAU, ANDRE<br>4205 RUE LAVAL<br>LACMEGANTIC, QC  G6B1A8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213318 | 9/2/2009 | UNKNOWN | [U] | ( U ) |
| BOUDREAU, BETH<br>3639 EMERALD ST<br>NEW WATERFORD, NS  B1H1J4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203861 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| BOUDREAU, CAMILLE<br>3427 RT 315<br>LAPLANTE, NB  E8J2A6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205349 | 5/4/2009 | UNKNOWN | [U] | ( U ) |
| BOUDREAU, JULIEN<br>521 PRINCIPALE<br>ST DONAT, QC  J0T2C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200497 | 1/16/2009 | UNKNOWN | [U] | ( U ) |
| BOUDREAU, MADELEINE<br>1 RUE DU NOROIS<br>LACOLLE, QC  J0J1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200647 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| BOUDREAU, MICHAEL J<br>75 HILLCREST DR<br>SYDNEY, NS  B1R1V1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208887 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| BOUDREAU, MICHAEL J<br>75 HILLCREST DR<br>SYDNEY, NS  B1R1V1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201107 | 1/26/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group                    www.bmcgroup.com                    Page 287 of  3209
888.909.0100

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BOUDREAU, MICHELLE<br>82 13TH AVE<br>STE MARTHE SUR LE LAC, QC J0N1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208987 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| BOUDREAU, PAUL ; BOUDREAU, LINDA<br>BOX 112<br>COMEAUVILLE, NS B0W2Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203032 | 2/27/2009 | UNKNOWN | [U] | ( U ) |
| BOUDREAULT, AUGUSTIN<br>2124 RUE DE CALAIS<br>SAGUENAY, QC G7S3E2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211151 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| BOUDREAULT, MIKE<br>4639 MICHELLE DR<br>HANMER, ON P3P1E6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211696 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| BOUDRIAS, CLAUDE ; BOUDRIAS, NICOLE<br>1808 SANDY HILL RD<br>LORIGNAL, ON K0B1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204277 | 3/27/2009 | UNKNOWN | [U] | ( U ) |
| BOUFFARD, JEAN<br>1160 RANG NORD<br>ST PIERRE DE LA RIVIERE DU SUD MONT, QC G0R4B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212039 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| BOUFFARD, JEAN<br>1160 RANG NORD<br>ST PIERRE DE LA RIVIERE DU SUD MONT, QC G0R4B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213777 | 9/10/2009 | UNKNOWN | [U] | ( U ) |
| BOUGHNER, ALLAN G M<br>RR2 1094 ST JOHNS RD W<br>SIMCOE, ON N3Y4K1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204190 | 3/24/2009 | UNKNOWN | [U] | ( U ) |
| BOUGHTON , RICHARD S<br>PO BOX 4573<br>WHITEFISH, MT 59937 | 01-01139<br>W.R. GRACE & CO. | z100487 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| BOUIS , THOMAS O<br>PO BOX 1614<br>ROCKWALL, TX 75087 | 01-01139<br>W.R. GRACE & CO. | z12216 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| BOULAN, ALISA<br>RR #1<br>UPPER KENNETCOOK HANTS CO, NS B0N2L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206046 | 6/1/2009 | UNKNOWN | [U] | ( U ) |
| BOULANGER, DIANE<br>284 HIGH<br>SHERBROOKE, QC J1H3W1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212914 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| BOULANGER, JACQUES<br>345 CH STE MARIE<br>CRABTREE, QC J0K1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207314 | 7/14/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group     www.bmcgroup.com     888.909.0100     *Page 288 of 3209*

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BOULANGER, JOHANNE<br>675 RUE PRINCIPALE<br>ST JACQUES DE LEEDS, QC  G0N1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209375 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| BOULANGER, NORMAND ; MILOT, NICOLE<br>162 RUE<br>BERTRAND, QC  G1B1H7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200656 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| BOULANGER, SYLVIE ; TROTTIER, REJEAN<br>204 RUE POULIN<br>VALDOR, QC  J9P5C2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213907 | 9/10/2009 | UNKNOWN | [U] | ( U ) |
| BOULAY, CATHERINE<br>2971 FONTARABIE<br>STE URS, LE  J0K3M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200879 | 1/22/2009 | UNKNOWN | [U] | ( U ) |
| BOULAY, CLAUDETTE<br>451 DUFFERIN<br>SALABERRY DE VALLEYFIELD, PQ  J6S2B3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200565 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| BOULAY, LINDA<br>196 KNIGHT ST<br>WOONSOCKET, RI  02895 | 01-01139<br>W.R. GRACE & CO. | z6559 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| BOULAY, PIERRE ; LEFEBVRE, ANDREE<br>4417 AV COOLBROOK<br>MONTREAL, QC  H4A3G1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201628 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| BOULAY, PIERRE ; LEFEBVRE, ANDREE<br>4417 AV COOLBROOK<br>MONTREAL, QC  H4A3G1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201627 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| BOULAY, PIERRE ; LEFEBVRE, ANDREE<br>4417 AV COOLBROOK<br>MONTREAL, QC  H4A3G1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203624 | 3/10/2009 | UNKNOWN | [U] | ( U ) |
| BOULAY, PIERRE ; LEFEBVRE, ANDREE<br>4417 AV COOLBROOK<br>MONTREAL, QC  H4A3G1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203623 | 3/10/2009 | UNKNOWN | [U] | ( U ) |
| BOULET, BRUNO ; BOULET, DIANE<br>90 N HORN LAKE RD<br>BURKS FALLS, ON  P0A1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213114 | 9/1/2009 | UNKNOWN | [U] | ( U ) |
| BOULET, DIANE<br>90 N HORN LAKE RD<br>BURKS FALLS, ON  P0A1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213132 | 9/1/2009 | UNKNOWN | [U] | ( U ) |
| BOULET, GILLES<br>1094 1ST RANG SUD<br>ST IGNOCE DE STANBRIDGE, QC  J0J1Y0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205478 | 5/6/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    Page 289 of 3209

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BOULET, JEAN YVES<br>35 RUE MATTON<br>SOREL TRACY, QC  J3P2S4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202044 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| BOULET, LAURIER<br>52 14TH AVE E<br>AMOS, QC  J9T1L9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205666 | 5/18/2009 | UNKNOWN | [U] | ( U ) |
| BOULEY, CORY<br>654 PRINCE ARTHUR BLVD<br>THUNDER BAY, ON  P7C3M8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200516 | 1/16/2009 | UNKNOWN | [U] | ( U ) |
| BOULFROY, EMMANUELLE ; LUSSIER, JEAN-MARTIN<br>828 ST JEAN BOSCO<br>QUEBEC, QC  G1V2W7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205149 | 4/24/2009 | UNKNOWN | [U] | ( U ) |
| BOULIANE, MARK ; BOULIANE, LAURIE<br>201 HUGILL ST<br>SAULT STE MARIE, ON  P6A4G1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211000 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| BOULIANE, MARK ; BOULIANE, LAURIE<br>201 HUGILL ST<br>SAULT STE MARIE, ON  P6A4G1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212866 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| BOULIANNE, ALAIN<br>99 ROCHELOIS<br>PORT CARTIER, QC  G5B1K5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202318 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| BOULIANNE, GILBERT<br>192 CHEMIN CROINOR<br>SENNETERRE, QC  J0Y2M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209421 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| BOUMA, BERT H<br>1339 E LYNDALE<br>HELENA, MT  59601 | 01-01139<br>W.R. GRACE & CO. | z817 | 8/7/2008 | UNKNOWN | [U] | ( U ) |
| BOURAS , DEBORAH<br>656 BRIDGETON PIKE<br>MONROEVILLE, NJ  08343 | 01-01139<br>W.R. GRACE & CO. | z11756 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| BOURASSA, MAURICE<br>35 THERESE CASGRAIN<br>LAVAL, QC  H7L3B6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201736 | 2/4/2009 | UNKNOWN | [U] | ( U ) |
| BOURBONNAIS, SUZANNE ; MACDONALD, MURRAY<br>21227 ROYS RD<br>BAINSVILLE, ON  K0C1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208810 | 8/11/2009 | UNKNOWN | [U] | ( U ) |
| BOURCIER, J NOEL<br>138 BL ST JOSEPH<br>CHATEAUGUAY, QC  J6K3J8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201530 | 2/2/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group       www.bmcgroup.com       *Page 290 of 3209*<br>
888.909.0100

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BOURCIER, SYLVIE<br>CP 115<br>MERCIER, QC  J6R2K6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203386 | 3/6/2009 | UNKNOWN | [U] | ( U ) |
| Bourdage, Todd<br>2486 COURTRIGHT LINE<br>BRIGDEN, ON  N0N1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210603 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| BOURDAGES, LAURETTE G; BOURDAGES, PAUL<br>1, PLACE DES CENTAUREES, APPT 610<br>SAINTE-THERESE, QC  J7E 5V7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204512 | 4/2/2009 | UNKNOWN | [U] | ( U ) |
| BOURDEAU, ANDRE<br>1170 CR VENDOME<br>LAVAL, QC  H7E3G1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213030 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| BOURDEAU, DANIEL<br>496 RANG ST CHARLES<br>HAVELOCK, QC  J0S2C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203017 | 2/26/2009 | UNKNOWN | [U] | ( U ) |
| BOURDEAU, FORMAN<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15696 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| BOURDEAU, FORMAN<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15639 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| BOURDEAU, FORMAN<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15576 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BOURDEAU, JEAN-GUY<br>915 RT 202<br>BEDFORD, QC  J0J1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204867 | 4/14/2009 | UNKNOWN | [U] | ( U ) |
| BOURDEAU, JEAN-LUC ; MELILLO, GABRIELLA<br>205 ST SIMON<br>ST CONST, NT  J5A2E7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213438 | 9/4/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group     www.bmcgroup.com     888.909.0100     *Page 291 of 3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BOURDEAU, LORRAINE ; POIRIER, LOUISE<br>401 RUE DE DIEPPE<br>SAINT JEAN SUR RICHELIEU, QC J3B1S9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207060 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| BOURDEAU, SIMON<br>5780 AVE DES MARRONNIERS<br>MONTREAL, QC H1T2W2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201794 | 2/6/2009 | UNKNOWN | [U] | ( U ) |
| BOURDEAU, STEPHANE<br>811 BOURGEOIS<br>BELOEIL, QC J3G2Y7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207705 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| BOURDEAU, SYLVAIN<br>893 NOTRE DAME<br>ST CHRYSOSTOME, QC J0S1R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203835 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| BOURDON, J MAURICE ; BOURDON, LILLIAN<br>343 PATRICIA BLVD<br>TIMMINS, ON P4N6Y5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206357 | 6/15/2009 | UNKNOWN | [U] | ( U ) |
| BOURDON, LYLE<br>5545 CROW WING LAKE RD<br>FORT RIPLEY, MN 56449 | 01-01139<br>W.R. GRACE & CO. | z5434 | 9/10/2008 | UNKNOWN | [U] | ( U ) |
| BOURDON, RAYMOND J<br>RAYMOND J, BOURDON<br>47A WILLOW ST<br>MASSENA, NY 13662-1506 | 01-01139<br>W.R. GRACE & CO. | z831 | 8/8/2008 | UNKNOWN | [U] | ( U ) |
| BOURGAULT, GASTON<br>5430 RTE 139 RR 1<br>DRUMMONDVILLE, QC J2A4E7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205418 | 5/4/2009 | UNKNOWN | [U] | ( U ) |
| BOURGEOIS, COLETTE ; PRESCOTT, GUY<br>1190 DENISON EST<br>SHEFFORD, QC J2M1Y8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201961 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| BOURGEOIS, MICHELINE<br>33-68E AVE EAST<br>BLAINVILLE, QC J7C1P5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208331 | 8/7/2009 | UNKNOWN | [U] | ( U ) |
| BOURGEOIS, PETER<br>1428 COWBAY RD<br>EASTERN PASSAGE, NS B3G1L3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202600 | 2/18/2009 | UNKNOWN | [U] | ( U ) |
| BOURGEOIS, RAYNALD<br>935 CHEMIN DU BASSIN<br>BASSIN, QC G4T0E4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200569 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| BOURGEOIS, ROGER ; BOURGEOIS, JULIA<br>234 SHEDIAC RD<br>MONCTON, NB E1A2S4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209623 | 8/17/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BOURGEOIS, ROSEMARY<br>455 HIGHLAND AVE<br>OTTAWA, ON  K2A2J5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211050 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| BOURGEOIS, STEPHANIE<br>287 LAVALLEE<br>GRANDBY, QC  J2G4M2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205283 | 4/30/2009 | UNKNOWN | [U] | ( U ) |
| BOURGEOIS, WILFRED<br>1775 MONT CARMEL<br>LAVAL, QC  H7E4C9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205976 | 5/29/2009 | UNKNOWN | [U] | ( U ) |
| BOURGOIN, LEOPOLD<br>215 ROUTE DE LANSE AU PERSIL<br>RIVIERE DU LOUP, QC  G5R5Z5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200843 | 1/22/2009 | UNKNOWN | [U] | ( U ) |
| BOURGON, GEORGETTE L<br>436 MAIN ST N BOX 1643<br>ALEXANDRIA, ON  K0C1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200405 | 1/14/2009 | UNKNOWN | [U] | ( U ) |
| BOURGON, SONYA ; HENAULT, ROBERT<br>2365 AVE ST DAVID<br>BEAUPORT, QC  G1E4K4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203165 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| BOURGOUIN, PIERRE<br>3469 BOUL STE ROSE<br>LAVAL, QC  H7P4M1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201475 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| BOURKE, WILLIAM J<br>852 PAMELA DR<br>BENSENVILLE, IL  60106 | 01-01139<br>W.R. GRACE & CO. | z4082 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| BOURNE, BARRY ; BOURNE, BEVERLEY<br>14 BARONESS CRES<br>TORONTO, ON  M2J3K5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203152 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| BOURNE, BETTY<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15291 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BOURNIVAL, MARCEL<br>460 NOTRE DAME ST<br>CHARETTE, QC  G0X1F0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204739 | 4/10/2009 | UNKNOWN | [U] | ( U ) |
| BOURQUE , DAVID E<br>90 LINDOR HIEGHTS<br>HOLYOKE, MA  01040 | 01-01139<br>W.R. GRACE & CO. | z17947 | 8/30/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BOURQUE , MARC R; BOURQUE , PATRICIA P<br>8 BEACON AVE<br>KENNEBUNKPORT, ME 04046 | 01-01139<br>W.R. GRACE & CO. | z13138 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| BOURQUE, DEAN<br>17 RUSSELL ST<br>PETAWAWA, ON K8H1T8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203672 | 3/12/2009 | UNKNOWN | [U] | ( U ) |
| BOURQUE, ELMER T<br>ELMER T BOURQUE<br>24 ROSEWELL RD<br>BEDFORD, NH 03110-4527 | 01-01139<br>W.R. GRACE & CO. | z7522 | 9/26/2008 | UNKNOWN | [U] | ( U ) |
| BOURQUE, GILLES<br>82 MOLLY HILL<br>ULVERTON, QC J0B2B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205692 | 5/18/2009 | UNKNOWN | [U] | ( U ) |
| BOURQUE, JEAN-FRANCOIS<br>18 RUE DOLLARD<br>COTEAU DU LAC, QC J0P1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210631 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| BOURQUE, M ALAIN<br>28 RUE VERTU<br>WINDSOR, QC J1S2P5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202197 | 2/12/2009 | UNKNOWN | [U] | ( U ) |
| BOURQUE, MARCEL ; SWEENEY, PATRICIA<br>112 YONGE CRES<br>POINTE CLAIRE, QC H9R2L9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211560 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| BOURQUE, NICOLE<br>4845 LAFONTAINE ST<br>HANMER, ON P3P1J4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210016 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| BOURQUE, REMI<br>7481 21ST AVE<br>MONTREAL, QC H2A2J8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208682 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| BOURQUE, TRENTON K<br>3117 SH FOREST DR<br>LAKE CHARLES, LA 70611 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5396 | 3/24/2003 | $0.00 | | ( P ) |
| BOURQUIN, MARTIN W<br>8916 GREY MOUNTAIN DR<br>OOLTEWAH, TN 37363 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14706 | 3/31/2003 | $0.00 | | ( U ) |
| BOUSHLEY, JACQUALINE M<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z9834 | 10/14/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BOUSHO, GILBERT<br>20879 NORWOOD DR<br>HARPER WOODS, MI 48225 | 01-01139<br>W.R. GRACE & CO. | z8846 | 10/7/2008 | UNKNOWN | [U] | ( U ) |
| BOUSQUET, CHARLOTTE<br>78 JOSEPH AVE<br>WESTFIELD, MA 01085 | 01-01139<br>W.R. GRACE & CO. | z8363 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| BOUSQUET, CHARLOTTE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14595 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BOUSQUET, CHRIS<br>BOX 581 30 ROBINSON ST<br>LITTLE CURRENT, ON P0P1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209394 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| BOUSQUET, JOEL ; ST GEORGES, MARIE-CLAUDE<br>12255 TRIQUET<br>ST HYACINTHE, QC J2T2S6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210155 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| BOUSQUET, MONIQUE<br>685 AVE COULINGA<br>ST HYACINTHE, QC J2S6X4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206272 | 6/10/2009 | UNKNOWN | [U] | ( U ) |
| BOUTEILLER , CHARLES G<br>PO BOX 1119<br>GREAT BARRINGTON, MA 01230 | 01-01139<br>W.R. GRACE & CO. | z17306 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BOUTET, JEAN<br>152 VACHON<br>QUEBEC, QC G1C2V5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202173 | 2/11/2009 | UNKNOWN | [U] | ( U ) |
| BOUTET, JEAN-PIERRE ; POMERLEAU, CAROLE<br>6091 AVE ROYALE<br>L ANGE-GARDIEN, QC G0A2K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207717 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| BOUTHIETTE, MARIE PIERRE<br>184 JEAN TALON<br>ST JEAN SUR RICHELIEU, QC J2W1K9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202878 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| BOUTILIER, BRADLEY D; BOUTILIER, M CHARLENE<br>245 BROOKSIDE RD<br>HATCHET LAKE, NS B3T1T1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206634 | 6/25/2009 | UNKNOWN | [U] | ( U ) |
| BOUTILIER, DALEY<br>1207 BEATTIE ST<br>NORTH BAY, ON P1B3T2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208205 | 8/4/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group    **www.bmcgroup.com**    **888.909.0100**    Page 295 of 3209

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BOUTILIER, EVA B<br>21979 HWY H7<br>SHEET HARBOUR, NS B0J3B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213836 | 9/14/2009 | UNKNOWN | [U] | ( U ) |
| BOUTILIER, HENRY ; BOUTILIER, ELIZABETH<br>9 CEDAR DR<br>MUSQUODOBOIT HBR, NS B0J2L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212502 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| BOUTILIER, LINDA<br>558 DYKE RD<br>FALMOUTH, NS B0P1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210390 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| Boutilier, Wilfred<br>39 RESERVE ST<br>GLACE BAY, NS B1A4V9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209587 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| BOUTIN, BOB ; MAYNARD, MONIQUE<br>198 4TH CONCESSION<br>CLARENCEVILLE, QC J0J1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205481 | 5/6/2009 | UNKNOWN | [U] | ( U ) |
| BOUTIN, GUY<br>59 AUBIN<br>SALABERRY DE VALLEYFIELD, QC J6T2X7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210277 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| BOUTIN, LISE<br>698 CABANA<br>GRANBY, QC J2G1R9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205876 | 5/26/2009 | UNKNOWN | [U] | ( U ) |
| BOUTIN, REJEAN<br>1 ST PATRICE<br>SHERRINGTON, QC J0L2N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207088 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| BOUTIN, RENE<br>2220 RTE 269<br>ST GILLES, QC G0S2P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212475 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| BOUTIN, SIDNEY<br>1927 RANG DU COIN ST PIERRE<br>RAPIDE DANREIN, QC J0Z3G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213261 | 9/2/2009 | UNKNOWN | [U] | ( U ) |
| BOUTON, THOMAS H<br>317 MOUNT AREA DR<br>BRISTOL, TN 37620 | 01-01139<br>W.R. GRACE & CO. | z777 | 8/7/2008 | UNKNOWN | [U] | ( U ) |
| BOUTON, TRUDE<br>10 TAMARACK LN<br>POMONA, NY 10970 | 01-01139<br>W.R. GRACE & CO. | z8545 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| Boutouchent, Fadila<br>145 READE ST<br>MONCTON, NB E1C6S4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211048 | 8/26/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BOUTWELL, HENRY D; BOUTWELL, NORMA J<br>9860 HORIZON DR<br>SPRING HILL, FL  34608 | 01-01139<br>W.R. GRACE & CO. | z2209 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| BOUVIER, DANIEL ; BOUVIER, THERESA<br>BOX 114<br>MEGRONNE, SK  S0H3A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201480 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| BOUVIER, LEON N<br>1666 MOFFATT AVE<br>LONDON, ON  N5W1Z9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201433 | 1/30/2009 | UNKNOWN | [U] | ( U ) |
| BOUWMAN, KELLY ; BOUWMAN, SHARON<br>638 WOLFE ST RR 3<br>TEESWATER, ON  N0G2S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211787 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| BOVA, MR JOSEPH W; BOVA, MRS JOSEPH W<br>5 LARK LN<br>AUDUBON, PA  19403<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14243 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| BOVE, DANIELE T<br>c/o DANIELE BOVE<br>24 CHEMIN DES SARMENTS<br>VESENAZ,  1222<br>SWITZERLAND | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4912 | 3/24/2003 | $0.00 | | ( P ) |
| BOVEE, NANCY<br>728 W MAIN ST<br>MORENCI, MI 49256 | 01-01139<br>W.R. GRACE & CO. | z8727 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| BOVEY , PAULINE ; SHELDEN , CLAUDINE<br>1650 HAYES DR<br>MISSOULA, MT  59808 | 01-01139<br>W.R. GRACE & CO. | z100779 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| BOW , JUDITH ANN<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z12245 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BOWDEN, DONALD A<br>60 PEARL AVE<br>RUMFORD, RI  02916 | 01-01139<br>W.R. GRACE & CO. | z1860 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| BOWDEN, JAMES ; BOWDEN, JANICE<br>150 7TH CONCESSION E RR1<br>MILLGROVE, ON  L0R1V0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200914 | 1/22/2009 | UNKNOWN | [U] | ( U ) |
| BOWDEN, SARA E<br>33 FIELDS POND RD<br>ORRINGTON, ME  04474 | 01-01139<br>W.R. GRACE & CO. | z971 | 8/11/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BOWEN , HAGAN ; BOWEN , MARY 1001 FEDERAL ST KINGSPORT, TN 37664 | 01-01139 W.R. GRACE & CO. | z100621 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| BOWEN , JAMES BOX 547 TROY, MT 59935 | 01-01139 W.R. GRACE & CO. | z11906 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| BOWEN, DENNIS 1620 E 6TH ST DULUTH, MN 55812 | 01-01139 W.R. GRACE & CO. | z4757 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| BOWEN, DONALD 1211 HASELTON RD WILMINGTON, NY 12997 | 01-01139 W.R. GRACE & CO. | z1608 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| BOWEN, WARREN A 514-E CYPRESS ST #3 COVINA, CA 91723-1303 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5167 | 3/24/2003 | $0.00 | | ( U ) |
| BOWENS JR , JAMES 60 VINE ST DAYTON, OH 45409 | 01-01139 W.R. GRACE & CO. | z15848 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| BOWENS, GREGORY PO BOX 520 SPRINGFIELD, SC 29146 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13406 | 3/31/2003 | $0.00 | | ( U ) |
| BOWENS, MAE R CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 | 01-01139 W.R. GRACE & CO. | z13684 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| BOWERMAN, BETTY I 258 ANNETTE ST ESPANOLA, ON P5E1H4 CANADA | 01-01139 W.R. GRACE & CO. | z213225 | 9/2/2009 | UNKNOWN | [U] | ( U ) |
| BOWERMAN, CLIFFORD ; BOWERMAN, HOLLIS 32 HESS ST SAULT STE MARIE, ON P6A5K6 CANADA | 01-01139 W.R. GRACE & CO. | z204457 | 4/1/2009 | UNKNOWN | [U] | ( U ) |
| BOWERMAN, VIVIAN M 47 CON 6 WEST TEHKUMMAH, ON P0P2C0 CANADA | 01-01139 W.R. GRACE & CO. | z209330 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| BOWERMANS MARINA 11045 BOWERMAN RD WHITE MARSH, MD 21162 | 01-01139 W.R. GRACE & CO. | 2131 | 10/7/2002 | $22,921.46 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| BOWERS, DAVID<br>5045 CENTRAL AVE<br>DELTA, BC  V4K2G5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201857 | 2/9/2009 | UNKNOWN  [U] | ( U ) |
| BOWERS, FRED L<br>154 SIERRA DR<br>GAHANNA, OH  43230 | 01-01139<br>W.R. GRACE & CO. | z5955 | 9/15/2008 | UNKNOWN  [U] | ( U ) |
| BOWERS, GEORGE E<br>339 CHISELED STONE RD<br>SYKESVILLE, MD  21784 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7163 | 3/27/2003 | $0.00 | ( P ) |
| BOWERS, GEORGE E<br>339 CHISELED STONE RD<br>SYKESVILLE, MD  21784 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7162 | 3/27/2003 | $0.00 | ( P ) |
| BOWERS, GEORGE E<br>339 CHISELED STONE RD<br>SYKESVILLE, MD  21784 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7161 | 3/27/2003 | $0.00 | ( P ) |
| BOWERS, HAROLD ; BOWERS, JUDY<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14858 | 10/22/2008 | UNKNOWN  [U] | ( U ) |
| BOWERS, MARIAN C<br>231 TED BRUCE RD<br>RAGLEY, LA  70657 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3462 | 3/14/2003 | $0.00 | ( P ) |
| BOWERS, RONNIE L<br>1729 WHITE ACRES DR<br>SULPHUR, LA  70663 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5528 | 3/24/2003 | $0.00 | ( P ) |
| BOWERS, TOMMI J; STROUPE, CHRISTOPHER L<br>392 2ND AVE WN<br>KALISPELL, MT  59901 | 01-01139<br>W.R. GRACE & CO. | z61 | 7/28/2008 | UNKNOWN  [U] | ( U ) |
| BOWES , MARK<br>524 W 9TH ST<br>PORT ANGELES, WA  98362 | 01-01139<br>W.R. GRACE & CO. | z12772 | 10/27/2008 | UNKNOWN  [U] | ( U ) |
| BOWES, DANIELLE H<br>1943 PANORAMA DR<br>NORTH VANCOUVER, BC  V7G1V2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202268 | 2/13/2009 | UNKNOWN  [U] | ( U ) |
| BOWES, EDMUND A<br>3340 S 90TH ST<br>MILWAUKEE, WI  53227 | 01-01139<br>W.R. GRACE & CO. | z2999 | 8/25/2008 | UNKNOWN  [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| BOWEY, EDWIN A<br>BOX 146<br>SENLAC, SK  S0L2Y0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213265 | 9/2/2009 | UNKNOWN   [U] | ( U ) |
| BOWIE , MRS DOROTHY D<br>931 DEVON CT NW<br>LILBURN, GA  30047-4898 | 01-01139<br>W.R. GRACE & CO. | z12202 | 10/24/2008 | UNKNOWN   [U] | ( U ) |
| BOWIE, ANTHONY J<br>200 GIBBONS AVE<br>BALTIMORE, MD  21225 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13691 | 3/31/2003 | $0.00 | ( P ) |
| BOWIE, ANTHONY J<br>c/o ANTHONY BOWIE<br>200 GIBBONS AVE<br>BALTIMORE, MD  21225 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13692 | 3/31/2003 | $0.00 | ( P ) |
| BOWLER, JAMES<br>2380 AMELIA AVE<br>SIDNEY, BC  V8L2J2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200456 | 1/16/2009 | UNKNOWN   [U] | ( U ) |
| BOWLES, KEITH E<br>309 WEST ST<br>SAINT ALBANS, WV  25177 | 01-01139<br>W.R. GRACE & CO. | z2872 | 8/22/2008 | UNKNOWN   [U] | ( U ) |
| BOWLIN , JOHN R<br>3000 11th AVENUE SOUTH<br>APT 120<br>GREAT FALLS, MT  59405 | 01-01139<br>W.R. GRACE & CO. | z11903 | 10/24/2008 | UNKNOWN   [U] | ( U ) |
| BOWLING, VERNA M<br>10348 COLLINS-RILEY RD<br>BLANCHESTER, OH  45177 | 01-01139<br>W.R. GRACE & CO. | z14018 | 10/29/2008 | UNKNOWN   [U] | ( U ) |
| BOWMAN , JULIA L<br>1946 KING DR<br>STOW, OH  44224 | 01-01139<br>W.R. GRACE & CO. | z17093 | 10/31/2008 | UNKNOWN   [U] | ( U ) |
| BOWMAN , KENNETH R<br>14704 E ROCKWELL AVE<br>SPOKANE, WA  99216 | 01-01139<br>W.R. GRACE & CO. | z15946 | 10/30/2008 | UNKNOWN   [U] | ( U ) |
| BOWMAN, ANGELINA ; BOWMAN, KENNETH<br>612 WARMINSTER SIDEROAD RR 4<br>COLDWATER, ON  L0K1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208521 | 8/10/2009 | UNKNOWN   [U] | ( U ) |
| BOWMAN, BRENT<br>BOX 6143<br>PEACE RIVER, AB  T85I5I<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207697 | 7/24/2009 | UNKNOWN   [U] | ( U ) |
| BOWMAN, CARSTEN E<br>411 WESTRIDGE DR<br>O FALLON, MO  63366 | 01-01139<br>W.R. GRACE & CO. | z13931 | 10/29/2008 | UNKNOWN   [U] | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured   ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BOWMAN, CHARLES ; BOWMAN, ELIZABETH<br>2709 W WALTON AVE<br>SPOKANE, WA  99205 | 01-01139<br>W.R. GRACE & CO. | z9646 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| BOWMAN, CLINT ; KENT, PATRICIA<br>1116 CHARLOTTEVILLE RD 5<br>SIMCOE, ON  N3Y4K1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211314 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| BOWMAN, HAROLD<br>5091 DAN ROBIN RD<br>SALEM, VA  24153 | 01-01139<br>W.R. GRACE & CO. | z2882 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| BOWMAN, JERRY<br>13574 LOWER DAM RD<br>MOUNTAIN, WI  54149 | 01-01139<br>W.R. GRACE & CO. | z1478 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| BOWMAN, JOSEPH<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15415 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BOWMAN, KRISTIN P<br>203 MAPLE AVE<br>ATTN JOSEPH BOWMAN<br>CHESHIRE, CT  06410<br><br>Counsel Mailing Address:<br>LAW OFFICES OF JOSEPH E BOWMAN<br>203 MAPLE AVE<br>CHESHIRE, CT  06410 | 01-01139<br>W.R. GRACE & CO. | z8789 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| BOWMAN, LINDA<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14426 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BOWMAN, MARK<br>60 SOUTH DR<br>ST CATHARINES, ON  L2R4V2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207359 | 7/17/2009 | UNKNOWN | [U] | ( U ) |
| BOWMAN, MARK<br>60 SOUTH DR<br>ST CATHARINES, ON  L2R4V2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207630 | 7/23/2009 | UNKNOWN | [U] | ( U ) |
| BOWMAN, MARY ANN<br>1251 BOOZER RD<br>ROSALIA, WA  99170-9670 | 01-01139<br>W.R. GRACE & CO. | z5343 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| BOWMAN, MICHAEL T<br>3631 LIBERTY HTS AVE<br>BALTIMORE, MD  21215 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13723 | 3/31/2003 | $0.00 | | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    Page 301 of 3209

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BOWMAN, MR ERIC; BOWMAN, MRS ERIC<br>7311 SW PINE ST<br>TIGARD, OR  97223 | 01-01139<br>W.R. GRACE & CO. | z5728 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| BOWMAN, PATRICK F<br>203 MAPLE AVE<br>ATTN JOSEPH BOWMAN<br>CHESHIRE, CT  06410<br><br>Counsel Mailing Address:<br>LAW OFFICES OF JOSEPH E BOWMAN<br>203 MAPLE AVE<br>CHESHIRE, CT  06410 | 01-01139<br>W.R. GRACE & CO. | z8787 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| BOWMAN, PATRICK F<br>203 MAPLE AVE<br>ATTN JOSEPH BOWMAN<br>CHESHIRE, CT  06410<br><br>Counsel Mailing Address:<br>LAW OFFICES OF JOSEPH E BOWMAN<br>203 MAPLE AVE<br>CHESHIRE, CT  06410 | 01-01139<br>W.R. GRACE & CO. | z8788 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| BOWMAN, STEWART<br>BOX 6211<br>PEACE RIVER, AB  T8S1S2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201503 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| BOWSER , JAMES T<br>3989 E TWP RD 130<br>TIFFIN, OH  44883-9216 | 01-01139<br>W.R. GRACE & CO. | z11608 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| BOWSER, ALAN<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15603 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BOWSER, MURIEL E<br>194 WEST COMO AVE<br><br>COLUMBUS, OH  43202 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14712 | 3/31/2003 | $0.00 | | ( U ) |
| BOWSHER , KELLY A<br>8441 W 600 N<br>WEST LAFAYETTE, IN  47906 | 01-01139<br>W.R. GRACE & CO. | z17535 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BOX , STEPHEN E; MAYNARD , KATHRYN A<br>717 W 21ST AVE<br>SPOKANE, WA  99203 | 01-01139<br>W.R. GRACE & CO. | z17501 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BOYAJIAN , EDWARD ; BOYAJIAN , ANGELINA<br>PO BOX 366<br>WINCHESTER, MA  01890 | 01-01139<br>W.R. GRACE & CO. | z16305 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| BOYARSKI, THOMAS; BOYARSKI, LISA<br>831 11TH AVE N<br>WISCONSIN RAPIDS, WI  54495 | 01-01139<br>W.R. GRACE & CO. | z6505 | 9/18/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BOYCE , THOMAS P<br>57 RUSTY RD<br>LEMONT, IL  60439 | 01-01139<br>W.R. GRACE & CO. | z16101 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| BOYCE, CLYDE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15013 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BOYCE, ROBIN A E ; BOYCE, JUDITH A<br>25 WELLINGTON ST E<br>CREEMORE, ON  L0M1G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211697 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| BOYCE, THOMAS G<br>401 4TH AVE<br>PO BOX 635<br>BOVILL, ID 83806 | 01-01139<br>W.R. GRACE & CO. | z8657 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| BOYCHUK, RALPH S<br>BOX 142<br>LANTZVILLE, BC  V0R2H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210708 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| BOYD JR, R D<br>c/o R W BOYD JR<br>3593 OAKVALE RD<br>DECATUR, GA  30034 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15004 | 4/3/2003 | $0.00 | | ( P ) |
| BOYD, ANGUS<br>185 IVON AVE<br>HAMILTON, ON  L8H5S7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203690 | 3/13/2009 | UNKNOWN | [U] | ( U ) |
| BOYD, BILL J<br>704 N MAPLE ST<br>SPARTA, IL  62286 | 01-01139<br>W.R. GRACE & CO. | z2568 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| BOYD, BRADLEY B<br>108 CURTIS DR<br>TRURO, NS  B2N6J6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206897 | 7/6/2009 | UNKNOWN | [U] | ( U ) |
| BOYD, DAVID C; BOYD, DORIS G<br>4595 SW MOODY<br>VICTORIA, TX  77905 | 01-01139<br>W.R. GRACE & CO. | z2286 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| BOYD, DAVID J<br>718 GRANDVIEW ST<br>NORTHVILLE, MI  48167 | 01-01139<br>W.R. GRACE & CO. | z2468 | 8/20/2008 | UNKNOWN | [U] | ( U ) |
| BOYD, DEBRAS<br>3416 NE 87TH PL<br>PORTLAND, OR  97220 | 01-01139<br>W.R. GRACE & CO. | z9494 | 10/13/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group

www.bmcgroup.com
888.909.0100

*Page 303 of 3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BOYD, DON<br>BOX 1930<br>KAMSACK, SK  S0A1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204788 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| BOYD, ELLIS J<br>6535 Sagebrush<br><br>Orange, TX  77632 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14766 | 3/31/2003 | $0.00 | | ( P ) |
| BOYD, GEORGE<br>PO BOX 23<br>NOBLETON, ON  L0G1N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203266 | 3/3/2009 | UNKNOWN | [U] | ( U ) |
| BOYD, NEIL; BOYD, BONITA<br>61343 CATCHING SLOUGH RD<br>COOS BAY, OR  97420 | 01-01139<br>W.R. GRACE & CO. | z4791 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| BOYD, TIMOTHY S<br>3305 18TH ST<br>VERNON, BC  V1T4A8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201684 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| BOYER , JAMES F; CLEMANS , CAROLINE K<br>35649 MT HWY 35<br>POLSON, MT  59860 | 01-01139<br>W.R. GRACE & CO. | z16834 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BOYER, ANNIE<br>818 RUE ST JOSEPH<br>MARIEVILLE, QC  J3M1G7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208419 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| BOYER, ARMAND<br>1491 HEBERT<br>LASALLE, QC  H8N2L7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202858 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| BOYER, CLAIRE<br>101 RUE DE MONTIGNY<br>SAINT JEROME, QC  J7Z5P3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202724 | 2/20/2009 | UNKNOWN | [U] | ( U ) |
| BOYER, CLAIRE<br>101 RUE DE MONTIGNY<br>SAINT JEROME, QC  J7Z5P3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202725 | 2/20/2009 | UNKNOWN | [U] | ( U ) |
| BOYER, EARL R<br>BOX 802<br>PINE FALLS, MB  R0E1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201451 | 1/30/2009 | UNKNOWN | [U] | ( U ) |
| BOYER, GENE<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15479 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| BOYER, JEAN-PAUL<br>195 AVE BEAUREGARD<br>SAINT JEAN SUR RICHELIEU, QC  J2X2L9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200811 | 1/21/2009 | UNKNOWN   [U] | ( U ) |
| BOYER, KENNETH M<br>32037 SCHOENHERR<br>WARREN, MI  48088 | 01-01139<br>W.R. GRACE & CO. | z1006 | 8/11/2008 | UNKNOWN   [U] | ( U ) |
| BOYER, TIMOTHY A<br>7120 MACBETH WAY<br>ELDERSBURG, MD  21784 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5782 | 3/25/2003 | $0.00 | ( P ) |
| BOYER, ZACH; BOYER, CARRIE<br>10953 NE 82ND AVE<br>MITCHELLVILLE, IA  50169 | 01-01139<br>W.R. GRACE & CO. | z8576 | 10/6/2008 | UNKNOWN   [U] | ( U ) |
| BOYES, GERALD<br>1016 3RD AVE<br>NEW WESTMINSTER, BC  V3M1P5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211134 | 8/27/2009 | UNKNOWN   [U] | ( U ) |
| BOYETTE , BARBARA<br>106 HARRIS ST<br>SCREVEN, GA  31560 | 01-01139<br>W.R. GRACE & CO. | z100263 | 11/3/2008 | UNKNOWN   [U] | ( U ) |
| BOYKE, DEBRA A<br>1112 GATEWAY PASS<br>VERONA, WI  53593 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14656 | 3/31/2003 | $0.00 | ( P ) |
| BOYKE, MARK W<br>1112 GATEWAY PASS<br>VERONA, WI  53593 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13172 | 3/31/2003 | $0.00 | ( P ) |
| BOYKIN, JAMES E; BOYKIN, LILLIAN R<br>1819 HOWE ST<br>RACINE, WI  53403 | 01-01139<br>W.R. GRACE & CO. | z7066 | 9/22/2008 | UNKNOWN   [U] | ( U ) |
| BOYKIN, LILLIAN R<br>1819 HOWE ST<br>RACINE, WI  53403<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z13696 | 10/28/2008 | UNKNOWN   [U] | ( U ) |
| BOYKIN, MRS JANICE<br>320 STANTON RD #215<br>MOBILE, AL  36617 | 01-01139<br>W.R. GRACE & CO. | z6881 | 9/22/2008 | UNKNOWN   [U] | ( U ) |
| BOYKO, KAREN L<br>60 6TH ST N<br>BRANDON, MB  R7A2P1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206860 | 7/6/2009 | UNKNOWN   [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BOYLAN, DANIEL P<br>1200 FARMINGTON AVE<br>POTTSTOWN, PA 19464 | 01-01139<br>W.R. GRACE & CO. | z1340 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| BOYLAN, THOMAS P; BOYLAN, SHARON G<br>PO BOX 520112<br>BIG LAKE, AK 99652 | 01-01139<br>W.R. GRACE & CO. | z11348 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| BOYLE , DAN<br>DAN BOYLE<br>304 MAIN ST<br><br>POLSON, MT 59860-2122 | 01-01139<br>W.R. GRACE & CO. | z17188 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BOYLE , MATTHEW J<br>710 W FAIRFIELD CT<br>GLENDALE, WI 53217 | 01-01139<br>W.R. GRACE & CO. | z17336 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BOYLE, JOHN M<br>28 CHARLES ST<br>BRAINTREE, MA 02184 | 01-01139<br>W.R. GRACE & CO. | z9562 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| BOYLE, LEO M<br>22 PLEASANT ST<br>BRAINTREE, MA 02184-1839 | 01-01139<br>W.R. GRACE & CO. | z6368 | 9/16/2008 | UNKNOWN | [U] | ( U ) |
| BOYLE, MICHAEL J; BOYLE, PETER D; &<br>BOYLE, SEAN M; BOYLE, BRIGID<br>594 WASHINGTON ST<br>WELLESLEY, MA 02482 | 01-01139<br>W.R. GRACE & CO. | z1680 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| BOYLE, MICHAEL T<br>5624 RHODE IS AVE N<br>CRYSTAL, MN 55428 | 01-01139<br>W.R. GRACE & CO. | z14049 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| BOYLE, SHEILA<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14596 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BOYLE, T JOSEPH<br>721 HEMLOCK RD<br>OTTAWA, ON K1C6Y8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210628 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| BOYLE, THOMAS H<br>PO BOX 1409<br>GROTON, CT 06340<br><br>Counsel Mailing Address:<br>EMBRY & NEUSNER<br>C/O STEPHEN C EMBRY ESQ<br>118 POQUONNOCK ROAD<br>PO BOX 1409<br>GROTON, CT 06340 | 01-01139<br>W.R. GRACE & CO. | z5283 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| BOYLES MACKE, PATRICIA; BOYLES, PETER; &<br>BOYLES, MARGARET<br>PO BOX 14<br>CALAIS, VT 05648 | 01-01139<br>W.R. GRACE & CO. | z3668 | 8/28/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group*   **www.bmcgroup.com**   **888.909.0100**   *Page 306 of 3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| BOYLES, THOMAS E<br>1461 COWICHAN BAY RD<br>COWICHAN , AY  V0R1N2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203350 | 3/5/2009 | UNKNOWN  [U] | ( U ) |
| BOYNTON, EVERETT ; BELAIR, JUNE<br>77 ACADEMY ST<br>SHERBROOKE, QC  J1M1R5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203182 | 3/2/2009 | UNKNOWN  [U] | ( U ) |
| BOYSON, ARTHUR R<br>29 LIBERTY ST<br>BRAINTREE, MA  02184 | 01-01139<br>W.R. GRACE & CO. | z683 | 8/5/2008 | UNKNOWN  [U] | ( U ) |
| BOZARTH, BEN<br>5 JAN MAR DR<br>CANTON, MO  63435 | 01-01139<br>W.R. GRACE & CO. | z3310 | 8/25/2008 | UNKNOWN  [U] | ( U ) |
| BOZEK, STEPHEN<br>3573 ACUSHNET AVE<br>NEW BEDFORD, MA  02745-4006 | 01-01139<br>W.R. GRACE & CO. | z9733 | 10/14/2008 | UNKNOWN  [U] | ( U ) |
| BOZELL, RALPH L<br>3839 W 100 N<br>KOKOMO, IN  46901 | 01-01139<br>W.R. GRACE & CO. | z5746 | 9/12/2008 | UNKNOWN  [U] | ( U ) |
| BOZZULTI, GEORGE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15416 | 10/22/2008 | UNKNOWN  [U] | ( U ) |
| BP PRODUCTS NORTH AMERICA INC<br>TRANSFERRED TO: LONGACRE MASTER FUND LTD<br>ATTN VLADIMIR JELISAVCIC<br>1325 AVENUE OF THE AMERICAS, 28TH FL<br>NEW YORK, NY  10019 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>ALLOWED BY STIPULATION<br>DktNo: 16909 Entered: 9/25/2007 | 18497 | 12/11/2007 | $211,246.10 | ( U ) |
| BP PRODUCTS NORTH AMERICA INC<br>4850 E 49TH<br>CLEVELAND, OH  44125 | 01-01139<br>W.R. GRACE & CO. | 2214 | 10/22/2002 | $3,699.10 | ( U ) |
| BPI BY PRODUCT INDUSTRIES INC<br>c/o EULER AMERICAN CREDIT INDEMNITY<br>AGENT OF BPI BY PRODUCT INDUST INC<br>800 RED BROOK BLVD<br>OWINGS MILLS, MD  21117-5155 | 01-01139<br>W.R. GRACE & CO. | 13 | 4/30/2001 | $7,394.00 | ( U ) |
| BRAATZ , HENRY G; BRAATZ , MARIE M<br>N9755 STATE RD 26<br>BURNETT, WI  53922-9761 | 01-01139<br>W.R. GRACE & CO. | z12789 | 10/27/2008 | UNKNOWN  [U] | ( U ) |
| BRAATZ, AIMEE C<br>3411 N SILVER LK RD<br>OCONOMOWOC, WI  53066 | 01-01139<br>W.R. GRACE & CO. | z3757 | 8/28/2008 | UNKNOWN  [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group

www.bmcgroup.com
888.909.0100

*Page 307 of 3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BRAATZ, VIVIAN<br>ATTN MICHAEL P CASCINO<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z9995 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| BRABANT, JOHN<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15641 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| BRABANT, JOHN<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15659 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| BRABANT, JOHN<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15577 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BRABANT, JOHN<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15697 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| BRABANT, JOHN<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15640 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| BRABEC , JASON<br>829 HICKORY RD<br>WALNUTPORT, PA 18088 | 01-01139<br>W.R. GRACE & CO. | z17223 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BRABHAM , MARY<br>6008 WEDGEWOOD DR<br>HANAHAN, SC 29410 | 01-01139<br>W.R. GRACE & CO. | z100116 | 11/3/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group

www.bmcgroup.com
888.909.0100

*Page 308 of 3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| BRACCI, CARLO ; BRACCI, JUDITH THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201<br><br>Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14573 | 10/22/2008 | UNKNOWN [U] | ( U ) |
| BRACE , KEITH A 104 MAIN ST PO BOX 345 SLATER, IA 50244 | 01-01139 W.R. GRACE & CO. | z11574 | 10/23/2008 | UNKNOWN [U] | ( U ) |
| BRACE II, GUY A 540 PARK ST SYRACUSE, NE 68446 | 01-01139 W.R. GRACE & CO. | z10941 | 10/20/2008 | UNKNOWN [U] | ( U ) |
| BRACE, J GRIFFITH 2149 3RD AVE TRAIL, BC V1R1R9 CANADA | 01-01139 W.R. GRACE & CO. | z205031 | 4/20/2009 | UNKNOWN [U] | ( U ) |
| BRACISKA, JOHN J 29 MOORE ST WILMINGTON, MA 01887 | 01-01139 W.R. GRACE & CO. | z6300 | 9/15/2008 | UNKNOWN [U] | ( U ) |
| BRACKE, WILLIAM R 3145 VEAZEY AVE CINCINNATI, OH 45238 | 01-01139 W.R. GRACE & CO. | z7549 | 9/26/2008 | UNKNOWN [U] | ( U ) |
| BRACKEN, EDWIN 50 GROVELAND CRES BRAMPTON, ON L0S1L2 CANADA | 01-01139 W.R. GRACE & CO. | z211563 | 8/28/2009 | UNKNOWN [U] | ( U ) |
| BRACKEN, GREG 1073 PROGRESSIVE AVE NIAGARA ON THE LAKE, ON L0S1J0 CANADA | 01-01139 W.R. GRACE & CO. | z200738 | 1/20/2009 | UNKNOWN [U] | ( U ) |
| BRACKNEY , BRUCE M 1145 CARDINAL CT PORTER, IN 46304 | 01-01139 W.R. GRACE & CO. | z12175 | 10/24/2008 | UNKNOWN [U] | ( U ) |
| BRACKNEY, RICHARD W N10740 HWY M64 MARENISCO, MI 49947 | 01-01139 W.R. GRACE & CO. | z6544 | 9/18/2008 | UNKNOWN [U] | ( U ) |
| BRADAC, JEFFREY 56600 BOYD AVE BRIDGEPORT, OH 43912 | 01-01139 W.R. GRACE & CO. | z9296 | 10/13/2008 | UNKNOWN [U] | ( U ) |
| BRADBARD, LELAND 1 B STRAWBERRY LN HUDSON, MA 01749 | 01-01139 W.R. GRACE & CO. | z2527 | 8/20/2008 | UNKNOWN [U] | ( U ) |
| BRADBROOK, SIMON ; BRADBROOK, ANDREA 2301 JAMES CRAIG ST PO BOX 273 NORTH GOWER, ON K0A2T0 CANADA | 01-01139 W.R. GRACE & CO. | z207780 | 7/27/2009 | UNKNOWN [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BRADBURY , ALLISON M<br>649 PARKWAY RD<br>ALLENTOWN, PA  18104 | 01-01139<br>W.R. GRACE & CO. | z15801 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| BRADBURY, DAVID H<br>349 CAPE RD<br>STANDISH, ME  04084 | 01-01139<br>W.R. GRACE & CO. | z9239 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| BRADBURY, PAUL; BRADBURY, LYDIA<br>PAUL & LYDIA BRADBURY<br>221 F ST<br>TULELAKE, CA  96134 | 01-01139<br>W.R. GRACE & CO. | z1626 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| BRADBURY, PHOEBE<br>BOX 1709<br>NANTON, AB  T0L1R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204232 | 3/25/2009 | UNKNOWN | [U] | ( U ) |
| BRADDEN, DENISE<br>2440 DECEW RD RR #1<br>FONTHILL, ON  L0S1E6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206009 | 6/1/2009 | UNKNOWN | [U] | ( U ) |
| BRADEN, PAT<br>2910 JOSEPH HOWE DR<br>HALIFAX, NS  B3L4E7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205179 | 4/27/2009 | UNKNOWN | [U] | ( U ) |
| BRADFORD , SANDRA K<br>PO BOX 251<br>KILA, MT  59920 | 01-01139<br>W.R. GRACE & CO. | z16900 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BRADFORD, GARNET D<br>32 BRAMSHOT AVE<br>BROCKVILLE, ON  K6V1Y7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200133 | 12/18/2008 | UNKNOWN | [U] | ( U ) |
| BRADFORD, JAMES M; BRADFORD, LEORA R<br>5845 TYLER<br>VIDOR, TX  77662 | 01-01139<br>W.R. GRACE & CO. | z11097 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| BRADFORD, MICHAEL; BRADFORD, MARSHA<br>2202 SAWMILL RD<br>BLOUNTSVILLE, AL  35031 | 01-01139<br>W.R. GRACE & CO. | z1000 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| BRADFORD, PAUL<br>3770 OVERLANDER DR<br>KAMLOOPS, BC  V2B8M8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200376 | 1/13/2009 | UNKNOWN | [U] | ( U ) |
| BRADLEY , CORNELIUS<br>SHANNON LAW FIRM<br>100 W GALLATIN ST<br>HAZLEHURST, MS  39083<br><br>Counsel Mailing Address:<br>SHANNON LAW FIRM<br>100 W GALLATIN ST<br>HAZLEHURST, MS 39083 | 01-01139<br>W.R. GRACE & CO. | z12320 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BRADLEY , DELMAR J<br>9275 S 800 W<br>WESTPORT, IN  47283 | 01-01139<br>W.R. GRACE & CO. | z11945 | 10/24/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BRADLEY SUPPLY CO TRANSFERRED TO: HAIN CAPITAL HOLDINGS LLC ATTN GANNA LIBERCHUCK 301 ROUTE 17, 6TH FLOOR RUTHERFORD, NJ 07070 | 01-01139 W.R. GRACE & CO. AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 6010 Entered: 7/19/2004 | 911 | 6/27/2002 | $16,602.94 | | ( U ) |
| BRADLEY, ALLAN ALLAN BRADLEY W5445 COUNTY ROAD F TRLR 36 LA CROSSE, WI 54601-3030 | 01-01139 W.R. GRACE & CO. | z8528 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| BRADLEY, CHRIS ; BRADLEY, JENNIFER 1693 MONTREAL AVE SAINT PAUL, MN 55116 | 01-01139 W.R. GRACE & CO. | z13595 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| BRADLEY, CLAUDE 48 CH DU FLEUVE POINTE CASCADE, QC J0P1M0 CANADA | 01-01139 W.R. GRACE & CO. | z205259 | 4/29/2009 | UNKNOWN | [U] | ( U ) |
| BRADLEY, GLORIA 1170 CONCESSION 3 RD FURNERSVILLE, ON N0A1G0 CANADA | 01-01139 W.R. GRACE & CO. | z213065 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| BRADLEY, JENNIFER RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464  Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14660 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BRADLEY, LISE ; BRADLEY, LUCIEN 4696 LUCILLE ST BOX 81 HANMER, ON P3P1S9 CANADA | 01-01139 W.R. GRACE & CO. | z210637 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| BRADLEY, MICHAEL 1442 ELFORD ST VICTORIA, BC V8S3S8 CANADA | 01-01139 W.R. GRACE & CO. | z204619 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| BRADLEY, MR JORDAN M 8009 E DAMAR ST LONG BEACH, CA 90808-3232 | 01-01139 W.R. GRACE & CO. | z8561 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| BRADLEY, MS SHARON 62 MCGOWAN RD GEORGEVILLE, QC J0B1T0 CANADA | 01-01139 W.R. GRACE & CO. | z200492 | 1/16/2009 | UNKNOWN | [U] | ( U ) |
| BRADLEY, PATRICIA 4500 HOWARD GAP RD SALUDA, NC 28773 | 01-01139 W.R. GRACE & CO. | z3678 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| BRADLEY, RALPHF 1922 E 11TH AVE SPOKANE, WA 99202-3511 | 01-01139 W.R. GRACE & CO. | z9745 | 10/14/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BRADLEY, ROBERT<br>65 VICKERS LN<br>SYDNEY MINES, NS  B1V2V4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203997 | 3/20/2009 | UNKNOWN | [U] | ( U ) |
| BRADLEY, RYAN; OBERG, ERZCA<br>203 7TH AVE S<br>EDMONDS, WA  98020 | 01-01139<br>W.R. GRACE & CO. | z8906 | 10/8/2008 | UNKNOWN | [U] | ( U ) |
| BRADLEY, SCOTT W<br>61 WARLAND AVE<br>TORONTO, ON  M4J3G1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213443 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| BRADLEY, SHARON K<br>1311 CRESCENT ST<br>AMES, IA  50010 | 01-01139<br>W.R. GRACE & CO. | z8794 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| BRADLEY, SHIRLEY M<br>1015 E 9TH ST APT 302<br>ROANOKE RAPIDS, NC  27870 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15358 | 11/19/2003 | $0.00 | | ( U ) |
| BRADLEY, VANESSA Y<br>454 JOHNSON RD<br>CENTRAL, SC  29630 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2229 | 10/25/2002 | $0.00 | | ( P ) |
| BRADLEY, W F<br>625 DRAKE ST<br>NANAIMO, BC  V9S2T2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203867 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| BRADLEY, WILLIAM; BRADLEY, NANCY<br>1166 WYNOOCHE VALLEY RD<br>MONTESANO, WA  98563 | 01-01139<br>W.R. GRACE & CO. | z850 | 8/8/2008 | UNKNOWN | [U] | ( U ) |
| BRADNER, MICHAEL P<br>363 FAIRFIELD ST<br>GREENFIELD PARK, QC  J4V2A1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213437 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| BRADSHAW, BRENDAN T<br>12804 70TH ST<br>EDMONTON, AB  T5C0J8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202086 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| BRADSHAW, EDWARD A<br>12187 SKILLEN ST<br>MAPLE RIDGE, BC  V2X4X4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209186 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| BRADSHAW, JAMES C<br>52512 CANAL RD<br>HOUGHTON, MI  49931 | 01-01139<br>W.R. GRACE & CO. | z5749 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| BRADSHAW, KIMBERLY<br>1115 EDWARD AVE<br>WINDSOR, ON  N8S3A2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201830 | 2/6/2009 | UNKNOWN | [U] | ( U ) |

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

www.bmcgroup.com
888.909.0100

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BRADT, REG ; BRADT, LOUISE<br>BOX 210<br>THE PAS, MB  R9A1K4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201796 | 2/6/2009 | UNKNOWN | [U] | ( U ) |
| BRADY, FREDERICK D<br>750 SW Whisper Ridge Trail<br><br>Palm City, FL  34990 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4570 | 3/21/2003 | $0.00<br>$0.00 | | ( S )<br>( P ) |
| BRADY, JOHN ; BRADY, ELLEN<br>98 CHARLORE PK DR<br>OMEMEE, ON  K0L2W0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205600 | 5/11/2009 | UNKNOWN | [U] | ( U ) |
| BRADY, JOHN B<br>6 NEPTUNE DR<br>SWANSEA, IL  62226 | 01-01139<br>W.R. GRACE & CO. | z4896 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| BRADY, PATRICK J<br>111 POOLE ST PO BOX 19<br>FITZROY HARBOUR, ON  K0A1X0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201153 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| BRADY, SHAWN; BRADY, DOREEN<br>144 MAPLE ST<br>ELLINGTON, CT  06029 | 01-01139<br>W.R. GRACE & CO. | z5146 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| BRAGDON, ROBERT W<br>302 BROOKSBY VILL DRIVE UNIT 601<br><br>PEABODY, MA  01960 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8529 | 3/28/2003 | $0.00 | | ( P ) |
| BRAGG , ALLISON<br>988 JACKSON CORNERS RD<br>RED HOOK, NY  12571 | 01-01139<br>W.R. GRACE & CO. | z12977 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| BRAGG, AARON<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15014 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BRAGG, AARON<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15650 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| BRAGG, AMOS V<br>6304 MELROSE ST<br>DOUGLASVILLE, GA  30134 | 01-01139<br>W.R. GRACE & CO. | z6976 | 9/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group                 www.bmcgroup.com<br>888.909.0100                 Page 313 of 3209

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| BRAGG, ROBERT W<br>46 BREWSTER RD<br>WEST BRIDGEWATER, MA 02379 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14711 | 3/31/2003 | $0.00 | ( P ) |
| BRAIDWOOD, JOHN<br>191 GORDON ST<br>CHATEAUGUAY, QC J6J1E1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206264 | 6/9/2009 | UNKNOWN [U] | ( U ) |
| BRAITHWAITE, DOROTHY E<br>10820 SHORES RD<br>CHANCE, MD 21821 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8479 | 3/28/2003 | $0.00 | ( U ) |
| BRAITHWAITE, DOROTHY E<br>10820 SHORES RD<br>CHANCE, MD 21821 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8477 | 3/28/2003 | $0.00 | ( U ) |
| BRAITHWAITE, DOROTHY E<br>10820 SHORES RD<br>CHANCE, MD 21821 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8478 | 3/28/2003 | $0.00 | ( U ) |
| BRAKE , MATTHEW H<br>729 6TH AVE W<br>KALISPELL, MT 59901 | 01-01139<br>W.R. GRACE & CO. | z12768 | 10/27/2008 | UNKNOWN [U] | ( U ) |
| BRAKE, ERMINE<br>1143 BANTAM RIDGE RD<br>WINTERSVILLE, OH 43953 | 01-01139<br>W.R. GRACE & CO. | z2641 | 8/21/2008 | UNKNOWN [U] | ( U ) |
| BRAKKE, KATHLEEN A<br>532 VALLEY VIEW TRL<br>SOMERSET, WI 54025 | 01-01139<br>W.R. GRACE & CO. | z6346 | 9/16/2008 | UNKNOWN [U] | ( U ) |
| BRAKKE, MARK<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14661 | 10/22/2008 | UNKNOWN [U] | ( U ) |
| BRAMLETT, JAMES E<br>111 CHAPMAN DR<br>FOUNTAIN INN, SC 29644 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2018 | 9/13/2002 | $0.00 | ( P ) |
| BRAMLETT, LARRY<br>810 TURTLE RIVER CT<br>PLANT CITY, FL 33567 | 01-01139<br>W.R. GRACE & CO. | z1066 | 8/11/2008 | UNKNOWN [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group    **www.bmcgroup.com**<br>**888.909.0100**    *Page 314 of 3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BRAMLETT, RONALD M<br>PO BOX 1731<br>SIMPSONVILLE, SC 29681 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2398 | 12/10/2002 | $0.00 | | ( U ) |
| BRANAM, WILLIAM H; BRANAM, YVONNE M<br>1608 E DALTON AVE<br>SPOKANE, WA 99207 | 01-01139<br>W.R. GRACE & CO. | z11098 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| BRANCH, KENNETH A<br>603 COMANCHE<br>GARBER, OK 73738 | 01-01139<br>W.R. GRACE & CO. | z1456 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| BRANCHAUD, ERIC<br>17 6TH AVE<br>SALABERRY DE VALLEYFIELD, QC J6S6B1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213229 | 9/2/2009 | UNKNOWN | [U] | ( U ) |
| Branchaud, Gilles<br>849 HWY 2 E<br>KINGSTON, ON K7L4V1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208398 | 8/7/2009 | UNKNOWN | [U] | ( U ) |
| BRANCO, CONNIE<br>1 SHAWNEE LN<br>ROYERSFORD, PA 19468 | 01-01139<br>W.R. GRACE & CO. | z7036 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| BRANCO, CONNIE<br>1 SHAWNEE LN<br>ROYERSFORD, PA 19468 | 01-01139<br>W.R. GRACE & CO. | z6919 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| BRAND, CHRISTO<br>24294 58TH AVE<br>LANGLEY, BC V2Z1J8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206445 | 6/17/2009 | UNKNOWN | [U] | ( U ) |
| BRAND, GARY; BRAND, LYNN<br>4226 ASHWICK TER<br>SAINT LOUIS, MO 63128 | 01-01139<br>W.R. GRACE & CO. | z10280 | 10/16/2008 | UNKNOWN | [U] | ( U ) |
| BRAND, KATHLEEN R<br>617 LATIMER ST<br>NELSON, BC V1L4V2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211918 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| BRANDENBURGER, RAYMOND B<br>8981 S BRANDENBURGER DR<br>MORRISON, CO 80465-2505 | 01-01139<br>W.R. GRACE & CO. | z8279 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| BRANDON , TRACY ; BRANDON , LAWRENCE<br>1010 LINCOLN AVE<br>FOX RIVER GROVE, IL 60021 | 01-01139<br>W.R. GRACE & CO. | z101088 | 11/5/2008 | UNKNOWN | [U] | ( U ) |
| BRANDON, ONEITA J<br>419 S OJIBWA TRL<br>MOUNT PROSPECT, IL 60056 | 01-01139<br>W.R. GRACE & CO. | z10835 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| BRANDRETH, RUSSELL<br>7868 KOLB<br>ALLEN PARK, MI 48101 | 01-01139<br>W.R. GRACE & CO. | z3436 | 8/26/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BRANDT , HAROLD H<br>PO BOX 40<br>LONEDELL, MO 63060 | 01-01139<br>W.R. GRACE & CO. | z13402 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| BRANDT JR, ALLEN T; BRANDT, SAUIE ANN<br>303 ALLENBY ST<br>ELLWOOD CITY, PA 16117<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14244 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| BRANDT, DENNIS R<br>738 N VANDYKE RD<br>IMLAY CITY, MI 48444 | 01-01139<br>W.R. GRACE & CO. | z4301 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| BRANDT, ELIZABETH A<br>2715-8 ST<br>COLUMBUS, NE 68601 | 01-01139<br>W.R. GRACE & CO. | z5314 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| BRANDT, JUDITH M; BRANDT JR, F WILLIAM<br>400 LOGAN BLVD<br>ALTOONA, PA 16602-4102 | 01-01139<br>W.R. GRACE & CO. | z4447 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| BRANDT, MISS DALE CAROL<br>140 TOWNSEND ST<br>PEPPERELL, MA 01463 | 01-01139<br>W.R. GRACE & CO. | z1122 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| BRANDT, RAYMOND<br>1629 CRESTMOOR DR<br>HASTINGS, NE 68901 | 01-01139<br>W.R. GRACE & CO. | z456 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| BRANDT, ROLAND C<br>1736 E SHORE DR<br>SAINT PAUL, MN 55109 | 01-01139<br>W.R. GRACE & CO. | z6072 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| BRANNAN, MICHAEL G<br>10602 HITE CREEK RD<br>LOUISVILLE, KY 40241 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1983 | 9/12/2002 | $0.00 | | ( U ) |
| BRANSCOMBE , FRANK ; BRANSCOMBE , BETH<br>N2545 COUNTY RD VV<br>HAGER CITY, WI 54014 | 01-01139<br>W.R. GRACE & CO. | z17662 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BRANSCOMBE, SHEILA M<br>1334 DOMINION CRES<br>KAMLOOPS, BC V2C2X1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208660 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| BRANSON , ERIC ; BRANSON , BROOKLYN<br>417 W 25TH<br>SPOKANE, WA 99203 | 01-01139<br>W.R. GRACE & CO. | z100218 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| BRANSON, CAROL<br>5712 CHERRY<br>KANSAS CITY, MO 64110 | 01-01139<br>W.R. GRACE & CO. | z693 | 8/6/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BRANTL, KATHRYN A<br>14460 MASON LN<br>ORLAND PARK, IL 60462 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7278 | 3/27/2003 | $0.00 | | ( P ) |
| BRASCH , RHONDA L<br>3007 W WALTON AVE<br>SPOKANE, WA 99205 | 01-01139<br>W.R. GRACE & CO. | z17050 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BRASCUGLI , NICK ; BRASCUGLI , PATRICIA<br>7709 AIRPORT DR N<br>EVELETH, MN 55734 | 01-01139<br>W.R. GRACE & CO. | z17014 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BRASE, PHILLIP<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14647 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BRASHIER, FRED H<br>744 FAIRVIEW RD<br>SIMPSONVILLE, SC 29680 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1964 | 9/9/2002 | $0.00 | | ( P ) |
| BRASK , LINNEA<br>11547 SPIRIT LAKE RD W<br>FREDERIC, WI 54837 | 01-01139<br>W.R. GRACE & CO. | z16928 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BRASSARD, GASTON<br>28 CHEMIN LEBLANC<br>VAL DIOR, QC J9P0C1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202431 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| BRASSARD, JEAN-YVES<br>105 LEMAIRE<br>SEPT ILES, QC G4S1M6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205435 | 5/4/2009 | UNKNOWN | [U] | ( U ) |
| BRASWELL, RICHARD E<br>3233 WESTELLE<br>MEMPHIS, TN 38128 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1883 | 8/26/2002 | $0.00 | | ( P ) |
| BRATCHER JR, JESSE P<br>125 DOUGLAS DR<br>E RIDGE, TN 37412 | 01-01139<br>W.R. GRACE & CO. | z2169 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| BRATTLAND, MARY E; BRATTLAND, GARY L<br>5532 KELLOGG AVE S<br>EDINA, MN 55424 | 01-01139<br>W.R. GRACE & CO. | z713 | 8/6/2008 | UNKNOWN | [U] | ( U ) |
| BRAUDE, MONIQUE C<br>462 SEVERNSIDE DR<br>SEVERNA PARK, MD 21146-2216 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7605 | 3/27/2003 | $0.00 | | ( P ) |

---

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>
  ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group*

**www.bmcgroup.com**<br>
**888.909.0100**

*Page 317 of 3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BRAUER, CHERYL<br>11344-95A ST<br>EDMONTON, AB  T5G1P1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211864 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| BRAUER, RALF ; BRAUER, HEIDI<br>33646 GRACE AVE<br>ABBOTSFORD, BC  V4X1T7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202166 | 2/11/2009 | UNKNOWN | [U] | ( U ) |
| BRAUKMANN , CLARE<br>3105 NW MCKIBBIN RD<br>FOREST GROVE, OR  97116 | 01-01139<br>W.R. GRACE & CO. | z11719 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| BRAULT, DOMINIC<br>180 23 AVE<br>ST ZOTIQUE, QC  J0P1Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203787 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| BRAULT, LOUISE ; CHAMPAGNE, REJEAN<br>2707 BLVD COURNOYER<br>SOREL-TR, CY  J3R2N7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205701 | 5/18/2009 | UNKNOWN | [U] | ( U ) |
| BRAUN, DAVID<br>5021 WEST BLVD NW<br>CANTON, OH  44718 | 01-01139<br>W.R. GRACE & CO. | z2411 | 8/19/2008 | UNKNOWN | [U] | ( U ) |
| BRAUN, HARLEY<br>12187 MARGARET DR<br>FENTON, MI  48430 | 01-01139<br>W.R. GRACE & CO. | z5081 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| BRAUN, JOHN<br>729 MERSEA RD 12 RR 3<br>WHEATLEY, ON  N0P2P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208653 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| BRAUNSCHWEIG , KATHLEEN<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z17888 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BRAUTIGAN, DOUGLAS<br>268 WALES AVE<br>WINNIPEG, MB  R2M2S9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204610 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| BRAXTON, JOSEPH J<br>1135 PINELAND TER<br>AIKEN, SC  29801 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12839 | 3/31/2003 | $0.00 | | ( U ) |
| BRAY , BONNIE<br>3634 SE CLINTON ST<br>PORTLAND, OR  97202 | 01-01139<br>W.R. GRACE & CO. | z100581 | 11/3/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group                  www.bmcgroup.com<br>888.909.0100                  Page 318 of 3209

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BRAY, ADAM<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15015 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BRAY, KEVIN<br>5 LINVIEW ST<br>SYDNEY, NS B1N2R9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202937 | 2/24/2009 | UNKNOWN | [U] | ( U ) |
| BRAY, KEVIN J; TRUDEL, MARTINE<br>4640 WESTMORE AVE<br>MONTREAL, QC H4B1Z9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212709 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| BRAY, WADE R<br>6600 CHALLIS CT<br>BRIGHTON, MI 48116 | 01-01139<br>W.R. GRACE & CO. | z10851 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| BRAYTON, MS CAROL A<br>1947 ARSENAL ST<br>SAINT LOUIS, MO 63118 | 01-01139<br>W.R. GRACE & CO. | z860 | 8/8/2008 | UNKNOWN | [U] | ( U ) |
| BRAZEAU, DIANNE<br>225 ALLARD AVE<br>DORVAL, QC H9S3B8 | 01-01139<br>W.R. GRACE & CO. | z207528 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| BRAZEAU, JACQUES ; BRAZEAU, RACHEL<br>1859 CASSIA CIR<br>ORLEANS, ON K4A4P5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202947 | 2/25/2009 | UNKNOWN | [U] | ( U ) |
| BRAZEAU, LOUISE<br>37 RUE HAWTHORNE<br>GATINEAU, QC J9H3Y2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205578 | 5/11/2009 | UNKNOWN | [U] | ( U ) |
| BRAZEAU, LUCETTE<br>44 WINDSOR AVE<br>TIMMINS, ON P4N3A9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209080 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| BRAZEAU, PIERRE ; BRAZEAU, LYNA<br>9 LARTIGUE RUE S<br>VILLE MARIE, QC J9V1T3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201663 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| BRAZIER, JIM ; BRAZIER, SHARRON<br>106 HAWTHORN AVE<br>STOUFFVILLE , N 4A 4S9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203305 | 3/4/2009 | UNKNOWN | [U] | ( U ) |
| BRAZZONI, ENZO ; BRAZZONI, VIOLA<br>BOX 144<br>BELLEVUE, AB T0K0C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206170 | 6/8/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| BREAKER , BRADLEY ; BREAKER , HALEY 345 SWANKE ST TIGERTON, WI 54486 | 01-01139 W.R. GRACE & CO. | z11504 | 10/22/2008 | UNKNOWN   [U] | ( U ) |
| BREARD GARDNER C/O LISA TURNER LOBMAN CARNAHAN BATT ANGELLE & NADER 400 POYDRAS ST STE 2300 NEW ORLEANS, LA 70130 | 01-01139 W.R. GRACE & CO. | 1932 | 9/4/2002 | $282.92 | ( U ) |
| BREARLEY, MICHAEL ; BREARLEY, DIANNE RR 1 WHITE LAKE, ON  K0A3L0 CANADA | 01-01139 W.R. GRACE & CO. | z203108 | 3/2/2009 | UNKNOWN   [U] | ( U ) |
| BREAU, GEORGE J 663 SMYTH RD OTTAWA, ON  K1G1N7 CANADA | 01-01139 W.R. GRACE & CO. | z204669 | 4/6/2009 | UNKNOWN   [U] | ( U ) |
| BREAULT, GEORGES 7852 RUE ROUX MONTREAL, QC  H1L1M4 CANADA | 01-01139 W.R. GRACE & CO. | z213408 | 9/3/2009 | UNKNOWN   [U] | ( U ) |
| BREAULT, LUCIAD 184 PONUS AVE NORWALK, CT  06850 | 01-01139 W.R. GRACE & CO. | z10284 | 10/16/2008 | UNKNOWN   [U] | ( U ) |
| BREAULT, ROBERT ; BREAULT, HENRIETTE 15020 80TH ST EDMONTON, AB  T5C1M3 CANADA | 01-01139 W.R. GRACE & CO. | z211205 | 8/27/2009 | UNKNOWN   [U] | ( U ) |
| BREAULT, WILFRED W; BREAULT, SALLY A 25 PAXTON RD SPENCER, MA  01562 | 01-01139 W.R. GRACE & CO. | z7566 | 9/29/2008 | UNKNOWN   [U] | ( U ) |
| BREAUX JR, CLIFTON J 4236 WEAVER RD LAKE CHARLES, LA 70605 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3741 | 3/17/2003 | $0.00 | ( P ) |
| BREAUX, LARRY A 4805 E QUAIL HOLLOW LAKE CHARLES, LA 70605 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4727 | 3/24/2003 | $0.00 | ( P ) |
| BREBECK, THEODORE 7 MARSHALL AVE MOHAWK, NY 13407 | 01-01139 W.R. GRACE & CO. | z4491 | 9/2/2008 | UNKNOWN   [U] | ( U ) |
| BREBECK, THEODORE 7 MARSHALL AVE MOHAWK, NY 13407 | 01-01139 W.R. GRACE & CO. | z4492 | 9/2/2008 | UNKNOWN   [U] | ( U ) |
| BRECCA INC 2727 SHELBY AVE UNIT S DALLAS, TX 75219 | 01-01139 W.R. GRACE & CO. | z2345 | 8/19/2008 | UNKNOWN   [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    Page 320 of 3209

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BRECKENRIDGE , CHARLES M<br>1705 N WILBUR RD<br>SPOKANE, WA 99206 | 01-01139<br>W.R. GRACE & CO. | z13329 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| BREDEHOEFT, DONALD A<br>12911 CHERRY POINT DR<br><br>DAYTON, TX 77535-8054 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5413 | 3/24/2003 | $0.00 | | ( P ) |
| BREDESON, GARY L<br>7382 CTH-F<br>BLANCHARDVILLE, WI 53516 | 01-01139<br>W.R. GRACE & CO. | z9071 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| BREDIN, MIKE<br>280 FINNIGAN ST<br>COQUITLAM, BC V3K5J7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208381 | 8/7/2009 | UNKNOWN | [U] | ( U ) |
| BREEDLOVESTROUT , EMMETT<br>328 N WASHINGTON<br>MOSCOW, ID 83843 | 01-01139<br>W.R. GRACE & CO. | z17504 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BREEDYK, ANDREW<br>11 TRIPP CRES<br>NEPEAN, ON K2J1C5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209510 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| BREEN, DANIEL<br>19 RTE 117<br>ARNTFIELD, QC J0Z1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201717 | 2/4/2009 | UNKNOWN | [U] | ( U ) |
| BREEN, THOMAS E<br>118 LILY LAKE ROAD<br>MC HENRY, IL 60050 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1354 | 7/15/2002 | $0.00 | | ( P ) |
| BREG, HELEN<br>49 LINWOOD DR<br>WELLAND, ON L3C2B5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214051 | 9/14/2009 | UNKNOWN | [U] | ( U ) |
| BREG, HELEN<br>49 LINWOOD DR<br>WELLAND, ON L3C2B5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214061 | 9/21/2009 | UNKNOWN | [U] | ( U ) |
| BREG, HELEN E<br>49 LINWOOD DR<br>WELLARD, ON L3C2B5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207666 | 7/24/2009 | UNKNOWN | [U] | ( U ) |
| BREGENZER, DALE<br>1601 DEXTER GROVE CT #105<br>CORDOVA, TN 38016 | 01-01139<br>W.R. GRACE & CO. | z9525 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| BREGER, MITCHELL; BREGER, CYNTHIA<br>4281 SUGAR PINE DR<br>BOCA RATON, FL 33487 | 01-01139<br>W.R. GRACE & CO. | z519 | 8/4/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BREHM, CHARLES C<br>2517 BROADLANE RD<br>WILLIAMSTOWN, NJ 08094 | 01-01139<br>W.R. GRACE & CO. | z7374 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| BREIER , GARY E<br>236 S JAMES ST<br>KIMBERLY, WI 54136 | 01-01139<br>W.R. GRACE & CO. | z12834 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| BREILLAC, KATIA<br>18 JEAN CADIEUX<br>BOUCHERVILLE, QC J4B2G9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207885 | 7/28/2009 | UNKNOWN | [U] | ( U ) |
| BREIN, JEFFREY F<br>11209 NE WING POINT DR<br>BAINBRIDGE ISLAND, WA 98110 | 01-01139<br>W.R. GRACE & CO. | z7637 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| BREITBORD REALTY TRUST<br>43 CARTER DR<br>FRAMINGHAM, MA 01701 | 01-01139<br>W.R. GRACE & CO. | z11222 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| BREITENBACH, KAREN S<br>7731 ST RD 21<br>OMRO, WI 54963 | 01-01139<br>W.R. GRACE & CO. | z2962 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| BREITENFELD, MARVIN<br>2730 ERB RD<br>SAINT LOUIS, MO 63129-4630 | 01-01139<br>W.R. GRACE & CO. | z13926 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| BREITLOW, LOUISE<br>ATTN MICHAEL P CASCINO<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z10023 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| BREKKE-KRAMER , EDWARD J; BREKKE-KRAMER , DENECE G<br>317 E 1ST ST<br>FAIRMONT, MN 56031-2857 | 01-01139<br>W.R. GRACE & CO. | z11654 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| BREMER, CHRIS<br>147 HASKELL ST E<br>SAINT PAUL, MN 55118-1521 | 01-01139<br>W.R. GRACE & CO. | z7513 | 9/26/2008 | UNKNOWN | [U] | ( U ) |
| BREMILST, RACHEL<br>102 POPULATIC ST<br>FRANKLIN, MA 02038 | 01-01139<br>W.R. GRACE & CO. | z6754 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| BREMNER, S<br>8 QUEEN CHARLOTTE ST<br>RICHMOND, ON K0A2Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209702 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| BREMNER, TRODYE<br>5104 ABERCROMBIE DR<br>EDINA, MN 55439 | 01-01139<br>W.R. GRACE & CO. | z5448 | 9/10/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    Page 322 of 3209

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| BRENDER, BARBARA<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15480 | 10/22/2008 | UNKNOWN   [U] | ( U ) |
| BRENKO, BOHDAN J<br>2 VISTA DR<br>FOUTHILL, ON  L0S1E2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211898 | 8/28/2009 | UNKNOWN   [U] | ( U ) |
| BRENNAN , CHRISTOPHER J<br>24 WINTHROP ST<br>FITCHBURG, MA  01420 | 01-01139<br>W.R. GRACE & CO. | z16438 | 10/30/2008 | UNKNOWN   [U] | ( U ) |
| BRENNAN , LINDA<br>192 TAMPA AVE<br>ALBANY, NY  12208 | 01-01139<br>W.R. GRACE & CO. | z100972 | 11/4/2008 | UNKNOWN   [U] | ( U ) |
| BRENNAN JR, THOMAS R<br>308 TWINING RD<br>ORELAND, PA  19075-1120 | 01-01139<br>W.R. GRACE & CO. | z297 | 7/31/2008 | UNKNOWN   [U] | ( U ) |
| BRENNAN, ANTHONY; BRENNAN, CAROLINE<br>4705 OAK AVE<br>TREVOSE, PA  19053-4826 | 01-01139<br>W.R. GRACE & CO. | z1975 | 8/18/2008 | UNKNOWN   [U] | ( U ) |
| BRENNAN, DAVID ; BRENNAN, PAMELA<br>325 N FLOWER ST<br>ANCHORAGE, AK  99508 | 01-01139<br>W.R. GRACE & CO. | z10898 | 10/20/2008 | UNKNOWN   [U] | ( U ) |
| BRENNAN, FRANCIS J<br>26 HOLMEHILL LN<br>ROSELAND, NJ  07068 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4591 | 3/21/2003 | $0.00 | ( P ) |
| BRENNAN, FRANCIS J<br>26 HOLMEHILL LN<br>ROSELAND, NJ  07068 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4589 | 3/21/2003 | $0.00 | ( P ) |
| BRENNAN, FRANCIS J<br>26 HOLMEHILL LN<br>ROSELAND, NJ  07068 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4587 | 3/21/2003 | $0.00 | ( P ) |
| BRENNAN, FRANCIS J<br>26 HOLMEHILL LN<br>ROSELAND, NJ  07068 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4585 | 3/21/2003 | $0.00 | ( P ) |
| BRENNAN, FRANCIS J<br>26 HOLMEHILL LN<br>ROSELAND, NJ  07068 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4583 | 3/21/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BRENNAN, FRANCIS J<br>26 HOLMEHILL LN<br>ROSELAND, NJ 07068 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4592 | 3/21/2003 | $0.00 | | ( P ) |
| BRENNAN, GERALD<br>165 CLUNY ST<br>OTTAWA, ON K1G0J9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212241 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| BRENNAN, JOHN W; BRENNAN, SARAH C<br>416 NORTH ST<br>PORTSMOUTH, VA 23704 | 01-01139<br>W.R. GRACE & CO. | z2748 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| BRENNAN, JUANITA<br>6829 E HARROLD RD<br>CHURUBUSCO, IN 46723 | 01-01139<br>W.R. GRACE & CO. | z4243 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| BRENNAN, LIAM<br>56 ELMWOOD AVE<br>SAULT STE MARIE, ON P6B4V8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213301 | 9/2/2009 | UNKNOWN | [U] | ( U ) |
| BRENNAN, LILLIAN S<br>672 FOREST LN<br>POTTSVILLE, PA 17901 | 01-01139<br>W.R. GRACE & CO. | z6728 | 9/19/2008 | UNKNOWN | [U] | ( U ) |
| BRENNAN, LILLIAN S<br>672 FOREST LN<br>POTTSVILLE, PA 17901 | 01-01139<br>W.R. GRACE & CO. | z6729 | 9/19/2008 | UNKNOWN | [U] | ( U ) |
| BRENNAN, RONALD J<br>PO BOX 3310<br>LAKE JACKSON, TX 77566-1310 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4745 | 3/24/2003 | $0.00 | | ( P ) |
| BRENNECKE, VERN; BRENNECKE, SHARON<br>4N173 ADDISON RD<br>ADDISON, IL 60101 | 01-01139<br>W.R. GRACE & CO. | z4624 | 9/4/2008 | UNKNOWN | [U] | ( U ) |
| BRENNEMAN, BRENDA<br>209 SUMAC DR<br>COLORADO SPRINGS, CO 80911 | 01-01139<br>W.R. GRACE & CO. | z10464 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| BRENNER, MARILYN ; BRENNER, DAVE<br>211 ONTARIO ST<br>GRAND BEND, ON N0M1T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201309 | 1/29/2009 | UNKNOWN | [U] | ( U ) |
| BRENNER, NORMAN<br>170 MAIN PKY W<br>PLAINVIEW, NY 11803-2925 | 01-01139<br>W.R. GRACE & CO. | z11393 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| BRENNER, PETER<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14383 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group          www.bmcgroup.com          Page 324 of 3209
                                                 888.909.0100

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BRENNER, RONALD W; BRENNER, JANICE R<br>5340 E FOUNTAIN ST<br>MESA, AZ 85205 | 01-01139<br>W.R. GRACE & CO. | z2112 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| BRENNER, SHERRIE K<br>8 ROSA AVE<br>GODFREY, IL 62035 | 01-01139<br>W.R. GRACE & CO. | z6884 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| BRENNTAG GREAT LAKES LLC<br>TRANSFERRED TO: LONGACRE MASTER FUND LTD<br>ATTN VLADIMIR JELISAVCIC<br>1325 AVENUE OF THE AMERICAS, 28TH FL<br>NEW YORK, NY 10019 | 01-01139<br>W.R. GRACE & CO. | 2646 | 1/27/2003 | $33,747.80 | | ( U ) |
| BRENNTAG NORTHEAST INC<br>TRANSFERRED TO: LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLZ STE 312<br>HACKENSACK, NJ 07601 | 01-01139<br>W.R. GRACE & CO. | 899 | 6/27/2002 | $8,041.76 | | ( U ) |
| BRENNTAG SOUTHEAST HCI-WORTH CHEMICAL<br>PO BOX 20725<br>GREENSBORO, NC 27420 | 01-01139<br>W.R. GRACE & CO. | 1655 | 8/1/2002 | $6,096.52 | | ( U ) |
| BRENTAR, ROBERT<br>3203 OAKWOOD ST<br>MONROE, MI 48162 | 01-01139<br>W.R. GRACE & CO. | z502 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| BRENTON, DAVID ; BRENTON, JODY<br>6612 HARBOUR ST<br>FITZROY HARBOUR, ON K0A1X0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209486 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| BRENTON, MARGARET R<br>55 OXFORD RD<br>SOUTHPORT, CT 06890 | 01-01139<br>W.R. GRACE & CO. | z8191 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| BRESCIA, JOHN R<br>6 CRAIGWOOD TER<br>WILBRAHAM, MA 01095-1914 | 01-01139<br>W.R. GRACE & CO. | z9350 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| BRESCIA, NICHOLAS ; ROBBINS-BRESCIA, STEPHANIE<br>34 CUMBERLAND DR<br>YONKERS, NY 10704 | 01-01139<br>W.R. GRACE & CO. | z10543 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| BRESINA, DAVID ; GORMAN, LISA<br>13965 85TH AVE<br>CHIPPEWA FALLS, WI 54729 | 01-01139<br>W.R. GRACE & CO. | z7561 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| BRESNAHAN, DARCY ; BRESNAHAN, KATHY<br>212 8TH CONCESSION E RR 1<br>FREELTON, ON L0R1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212820 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| BRETON , ROGER M<br>13 MYRTLE AVE<br>WESTFORD, MA 01886 | 01-01139<br>W.R. GRACE & CO. | z12889 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| BRETON, DIANE ; LAFORCE, ANDRE<br>395 CARRE TERREBONNE<br>STE-THERESE, QC J7E3X8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208731 | 8/10/2009 | UNKNOWN | [U] | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group
www.bmcgroup.com
888.909.0100
*Page 325 of 3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BRETON, JASMIN<br>1 PLACE GUILLEMETTE<br>VALDOR, QC  J9P3M6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213110 | 9/1/2009 | UNKNOWN | [U] | ( U ) |
| BRETON, MARIE ; COULOMBE, CHARLES<br>1224 COLLINS AVE<br>OTTAWA, ON  K1V6E1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208996 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| BRETSCHER, WILLIAM L<br>2227 S LINDA DR<br>BELLBROOK, OH  45305 | 01-01139<br>W.R. GRACE & CO. | z9233 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| BRETT, ALEXANDRA ; DEMERS, MICHELE<br>533 HIGHLAND AVE<br>OTTAWA, ON  K2A2J8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207283 | 7/16/2009 | UNKNOWN | [U] | ( U ) |
| BRETT, LAURA<br>447 BILLINGS AVE<br>OTTAWA, ON  K1H5L5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211465 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| BRETZER, BARRY<br>BOX 815<br>UNITY, SK  S0K4L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200222 | 12/26/2008 | UNKNOWN | [U] | ( U ) |
| BREUER, RALPH J<br>69022 310TH AVE<br>LAKE CITY, MN  55041 | 01-01139<br>W.R. GRACE & CO. | z5340 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| BREVIK, JOHN; BREVIK, SUE<br>304 DAVIDSON AVE<br>WESTBY, WI  54667 | 01-01139<br>W.R. GRACE & CO. | z5653 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| BREW, JACQUELINE<br>BOX 227<br>SNOW LAKE, MB  R0B1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205224 | 4/27/2009 | UNKNOWN | [U] | ( U ) |
| BREWER , MARC A<br>36 BAY ST<br>BOOTHBAY HARBOR, ME  04538 | 01-01139<br>W.R. GRACE & CO. | z17073 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BREWER II, ALLEN<br>3916 GLEN OAK DR<br>LOUISVILLE, KY  40218 | 01-01139<br>W.R. GRACE & CO. | z7357 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| BREWER, CHARLES; BREWER, CAROLYN<br>17613 ACR 404<br>PALESTINE, TX  75803 | 01-01139<br>W.R. GRACE & CO. | z5175 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| BREWER, FRED B<br>59 GATTIS RD<br>FORT OGLETHORPE, GA  30742 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15125 | 4/3/2003 | $0.00 | | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| BREWER, FRED B 59 GATTIS RD FORT OGLETHORPE, GA 30742 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 15124 | 4/3/2003 | $0.00 | ( U ) |
| BREWER, FRED B 59 GATTIS RD FORT OGLETHORPE, GA 30742 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 15123 | 4/3/2003 | $0.00 | ( U ) |
| BREWER, GARY L 65 HOLLY DR CHARLEROI, PA 15022 | 01-01139 W.R. GRACE & CO. | z5801 | 9/12/2008 | UNKNOWN [U] | ( U ) |
| BREWER, JENNIFER 2074 HAMPTON AVE MONTREAL, QC H4A2K3 CANADA | 01-01139 W.R. GRACE & CO. | z212072 | 8/31/2009 | UNKNOWN [U] | ( U ) |
| BREWER, JENNIFER 2074 HAMPTON AVE MONTREAL, QC H4A2K3 CANADA | 01-01139 W.R. GRACE & CO. | z213212 | 9/1/2009 | UNKNOWN [U] | ( U ) |
| BREWER, MICHAEL G 328 JOE TIKE RINGGOLD, GA 30736 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14729 | 3/31/2003 | $0.00 | ( U ) |
| BREWER, OWEN ; BREWER, HELEN 2536 RIO DE ORDWAY SACRAMENTO, CA 95826 | 01-01139 W.R. GRACE & CO. | z10748 | 10/20/2008 | UNKNOWN [U] | ( U ) |
| BREWICK, DEREK ; BREWICK, SUSAN 339 HARTMAN CT SOUTH ELGIN, IL 60177 | 01-01139 W.R. GRACE & CO. | z8240 | 10/2/2008 | UNKNOWN [U] | ( U ) |
| BREWICK, DEREK ; BREWICK, SUSAN 339 HARTMAN CT SOUTH ELGIN, IL 60177 | 01-01139 W.R. GRACE & CO. | z14066 | 10/29/2008 | UNKNOWN [U] | ( U ) |
| BREWICK, SUSAN RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14427 | 10/22/2008 | UNKNOWN [U] | ( U ) |
| BREWSAUGH , RONALD M; BREWSAUGH , JANICE L 2107 S AMIGO AVE TUCSON, AZ 85713 | 01-01139 W.R. GRACE & CO. | z12133 | 10/24/2008 | UNKNOWN [U] | ( U ) |
| BREWSTER III, DAVID T 9 CARVER ST BEVERLY, MA 01915 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8696 | 3/28/2003 | $0.00 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    Page 327 of 3209

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BREWSTER, CAROL J<br>152 S ALPINE ST<br>OAKLAND, ME  04963 | 01-01139<br>W.R. GRACE & CO. | z4932 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| BREWSTER, CAROL J<br>152 S ALPINE ST<br>OAKLAND, ME  04963 | 01-01139<br>W.R. GRACE & CO. | z6465 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| BREWSTER, ROBERT E<br>7955 S MAPLE VALLEY RD<br>SAINT HELEN, MI  48656 | 01-01139<br>W.R. GRACE & CO. | z11254 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| BREYERS, CAROL-ANN<br>RR 1 CON 4 CV 20927<br>LANCASTER, ON  K0C1N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211300 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| BREZNAU SR, WILLIAM G; BREZNAU, KATHRYN A<br>25860 W 14 MILE RD<br>BLOOMFIELD HILLS, MI  48301 | 01-01139<br>W.R. GRACE & CO. | z3374 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| BRIA, MICHAEL P<br>943 S JACKSON ST<br>GREEN BAY, WI  54301 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2869 | 2/24/2003 | $0.00 | | ( P ) |
| BRIAN, ELLEN E<br>32 CASSINO ST<br>WHITEHORSE, YT  Y1A3B8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209086 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| BRIAN, WILLIAM G<br>311 DALEWOOD<br>WOOD DALE, IL  60191 | 01-01139<br>W.R. GRACE & CO. | z10730 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| BRIAND, ANDRE<br>60 KENWOOD DR<br>SYDNEY, NS  B1S1T6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207211 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| BRIAR ENTERPRISES LTD<br>ATTN MONTE SHEPPARD BOX 1567<br>KINDERSLEY, SK  S0L1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213386 | 9/3/2009 | UNKNOWN | [U] | ( U ) |
| BRICZINSKI , RONALD ; BRICZINSKI , SHARON<br>5515 TUSCARAWAS RD<br>BEAVER, PA  15009 | 01-01139<br>W.R. GRACE & CO. | z16482 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| BRICZINSKI, SHARON<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15369 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

*[C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured   ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BRIDE, LARRY B<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z13682 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| BRIDGE , PETER<br>306 MILWAUKEE AVE E<br>FORT ATKINSON, WI  53538 | 01-01139<br>W.R. GRACE & CO. | z16048 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| BRIDGE SCIENTIFIC<br>6075 BABYLON CREST<br>COLUMBIA, MD  21045-3804 | 01-01139<br>W.R. GRACE & CO. | 1182 | 7/5/2002 | $465.00 | | ( U ) |
| BRIDGE, COLIN ; JOHNSTON, HEATHER<br>924 WHITCHURCH ST<br>N VANCOUVER, BC  V7L2A6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212247 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| BRIDGE, MARJORIE R<br>101 HARVIE HEIGHTS RD<br>CANMORE, AB  T1W3E8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207487 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| BRIDGE, MICHELLE<br>15 LAUREL HILL<br>HAZLETON, PA  18201 | 01-01139<br>W.R. GRACE & CO. | z10480 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| BRIDGEMAN, BRENDA M<br>4133 YEWELLS LANDING E<br>OWENSBORO, KY  42303 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13384 | 3/31/2003 | $0.00 | | ( P ) |
| BRIDGEMAN, TREVOR<br>15 DUC DE LEVIS<br>TROIS RIVIERES, QC  G8T1H7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212108 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| BRIDGEMAN, TREVOR<br>15 DUC DE LEVIS<br>TROIS RIVIERES, QC  G8T1H7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213669 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| BRIDGEO, BERNIE ; BRIDGEO, JEANNE<br>PO BOX 147<br>SAULNIERVILLE, NS  B0W2Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202688 | 2/20/2009 | UNKNOWN | [U] | ( U ) |
| BRIDGES, BARBARA J<br>7 UNIVERSITY ST<br>PRESQUE ISLE, ME  04769 | 01-01139<br>W.R. GRACE & CO. | z5948 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| BRIDGES, BRIAN E<br>2240 SALUDA LN<br>ACWORTH, GA  30101 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12927 | 3/31/2003 | $0.00 | | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| BRIDGES, CLIFFORD E 210 FERN ST NEW ELLENTON, SC 29809 | 01-01139 W.R. GRACE & CO. <br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13405 | 3/31/2003 | $0.00 | ( U ) |
| BRIDGES, PHILIP 4739 SWANN LN SAN ANTONIO, TX 78219 | 01-01139 W.R. GRACE & CO. | z2572 | 8/21/2008 | UNKNOWN [U] | ( U ) |
| BRIDGES, SECTION 9433 S HALSTED ST CHICAGO, IL 60620 | 01-01139 W.R. GRACE & CO. <br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7750 | 3/27/2003 | $0.00 | ( P ) |
| BRIDGES, SHANDAR J 15143 S WOODLAWN DALTON, IL 60419 | 01-01139 W.R. GRACE & CO. <br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7748 | 3/27/2003 | $0.00 | ( P ) |
| BRIDGMAN, MARGARET 50 MERRILL RD ROSENEATH, ON K0K2X0 CANADA | 01-01139 W.R. GRACE & CO. | z203358 | 3/5/2009 | UNKNOWN [U] | ( U ) |
| BRIDLE, H WAYNE 275 HILL ST W FERGUS, ON N1M1G4 CANADA | 01-01139 W.R. GRACE & CO. | z212713 | 8/31/2009 | UNKNOWN [U] | ( U ) |
| BRIER , JEFFREY 18 CANOGA ST AUBURN, NY 13021 | 01-01139 W.R. GRACE & CO. | z11842 | 10/23/2008 | UNKNOWN [U] | ( U ) |
| BRIERE, GERMEN 116 RIVERMERE SAINT-LAMBERT, QC J4R2E9 CANADA | 01-01139 W.R. GRACE & CO. | z208210 | 8/4/2009 | UNKNOWN [U] | ( U ) |
| BRIGANDI, STEPHEN W 1 HILLSVIEW ST CANTON, MA 02021 | 01-01139 W.R. GRACE & CO. <br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4862 | 3/24/2003 | $0.00 | ( U ) |
| BRIGGS , PATRICIA 8 SIERRA GRANDE LOS LUNAS, NM 87031 | 01-01139 W.R. GRACE & CO. | z12402 | 10/27/2008 | UNKNOWN [U] | ( U ) |
| BRIGGS JR , ELLSWORTH ; BRIGGS , WENDY 170 BURGESS AVE EAST PROVIDENCE, RI 02914-5240 | 01-01139 W.R. GRACE & CO. | z16907 | 10/31/2008 | UNKNOWN [U] | ( U ) |
| BRIGGS, CHRISTINE 185 BELKNAP ST CONCORD, MA 01742 | 01-01139 W.R. GRACE & CO. | z5326 | 9/8/2008 | UNKNOWN [U] | ( U ) |
| BRIGGS, DONALD DONALD BRIGGS PO BOX 192 MOORE, SC 29369-9501 | 01-01139 W.R. GRACE & CO. | z3235 | 8/25/2008 | UNKNOWN [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ) : Administrative ( P ) : Priority ( S ) : Secured ( U ) : Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group
www.bmcgroup.com
888.909.0100
*Page 330 of 3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BRIGGS, JAMES PO BOX 1258 ROSENBERG, TX 77471 | 01-01139 W.R. GRACE & CO. | z6996 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| BRIGGS, JAMES F 131 MILLER ST LAURENS, SC 29360 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6170 | 3/26/2003 | $0.00 | | ( P ) |
| BRIGGS, JAMES K 237 N RUTH WALKER RD WATERLOO, SC 29384 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6152 | 3/26/2003 | $0.00 | | ( P ) |
| BRIGGS, JAMES K 237 N RUTH WALKER RD WATERLOO, SC 29384 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14266 | 3/31/2003 | $0.00 | | ( P ) |
| BRIGGS, JOHN T 267 BALMY BEACH RD OWEN SOUND, ON N4K5N4 CANADA | 01-01139 W.R. GRACE & CO. | z202367 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| BRIGGS, MARTY; BRIGGS, KIM W6498 NEUHAUSER RD PARDEEVILLE, WI 53959 | 01-01139 W.R. GRACE & CO. | z282 | 7/31/2008 | UNKNOWN | [U] | ( U ) |
| BRIGGS, MICHAEL D 32 DISCOVERY RIDGE RISE SW CALGARY, AB T3H4R2 CANADA | 01-01139 W.R. GRACE & CO. | z205612 | 5/12/2009 | UNKNOWN | [U] | ( U ) |
| BRIGGS, MR ROY D; BRIGGS, MRS ROY D 1740 STATE ROUTE 160 GALLIPOLIS, OH 45631-8445 | 01-01139 W.R. GRACE & CO. | z13532 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| BRIGGS, RICHARD; BRIGGS, NELLIE 113 OSBORNE HILL RD FISHKILL, NY 12524 | 01-01139 W.R. GRACE & CO. | z4865 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| BRIGGS, ROBERT ; BRIGGS, EVAN ; BRIGGS, TIMNA ; BRIGGS, MAISIE 58 WOODLAWN AVE MONCTON, NB E1E2J9 CANADA | 01-01139 W.R. GRACE & CO. | z208243 | 8/5/2009 | UNKNOWN | [U] | ( U ) |
| BRIGGS, TODD; BRIGGS, SUSAN 6989 MILLER RD NEWARK, NY 14513 | 01-01139 W.R. GRACE & CO. | z5591 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| BRIGGS, TODD; BRIGGS, SUSAN 6989 MILLER RD NEWARK, NY 14513 | 01-01139 W.R. GRACE & CO. | z5592 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| BRIGHAM, HAROLD F 4 NARRAGANSETT DR SAINT LOUIS, MO 63124 | 01-01139 W.R. GRACE & CO. | z6101 | 9/15/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BRIGHT IV, EARL<br>307 OAK HILL DR<br>MIDDLETOWN, PA  17057 | 01-01139<br>W.R. GRACE & CO. | z5168 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| BRIGHT, ROBERT<br>1027 OAK TER<br>NORTH MANKATO, MN  56003 | 01-01139<br>W.R. GRACE & CO. | z3908 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| BRIGHT, ROBERT ; BRIGHT, ANGELA<br>116 CHATSON DR<br>DENBIGH O,    0H 1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201650 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| BRIGHT, TAYLOR W<br>1720 EARHART RD<br>BALTIMORE, MD  21221 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13367 | 3/31/2003 | $0.00 | | ( U ) |
| BRIGHT, TAYLOR W<br>1720 EARHART RD<br>BALTIMORE, MD  21221 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13368 | 3/31/2003 | $0.00 | | ( U ) |
| BRIGINSHAW, ERNIE<br>15 FOUR OAKS CRES<br>LONDON, ON  N6J4B6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201179 | 1/27/2009 | UNKNOWN | [U] | ( U ) |
| BRILES, DELORIS F<br>320 W RITTER ST<br>ELLETTSVILLE, IN  47429 | 01-01139<br>W.R. GRACE & CO. | z5879 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| BRILEY, STEPHANIE<br>16 WYNNVIEW CT<br>SCARBOROUGH, ON  M1N3K3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210841 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| BRILLON, GERMAIN<br>227 LOUIS LALANDE<br>BOUCHERVILLE, QC  J4B2C2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200555 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| BRINEGAR , WESLEY A<br>15433 25TH ST<br>BLOOMFIELD, IA  52537 | 01-01139<br>W.R. GRACE & CO. | z12189 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| BRINSKY, JAMES J<br>2153 AVELLA RD<br>AVELLA, PA  15312 | 01-01139<br>W.R. GRACE & CO. | z2073 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| BRISEBOIS, CATHY<br>644 ST JAMES RD E<br>NORTH VANCOUVER, BC  V7N1L6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211617 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| BRISEBOIS, ROBERT<br>153 RUE PRINCIPALE<br>GRENVILLE, QC  J0V2J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203443 | 3/9/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BRISSARD, TIM<br>717 GUY ST<br>CORNWALL, ON  K6H4W2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200978 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| BRISTLINE, STEPHEN<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15244 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BRITNELL, FRANCINE<br>1117 RUE BASTIEN<br>LAVAL, QC  H7X1C1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204052 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| BRITO JR, HENRY R<br>2501 NEW MEXICO AVE<br>LAS VEGAS, NM  87701 | 01-01139<br>W.R. GRACE & CO. | z6585 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| BRITSCH, GERALD H<br>10229 S CANTON<br>TULSA, OK  74137 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2290 | 11/4/2002 | $0.00 | | ( P ) |
| BRITTAIN, MICHAEL; BRITTAIN, REBECCA<br>W889 EAU CLAIRE RD<br>GENOA CITY, WI  53128 | 01-01139<br>W.R. GRACE & CO. | z7445 | 9/26/2008 | UNKNOWN | [U] | ( U ) |
| BRITTAIN, REBECCA ; BRITTAIN, MICHAEL<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15196 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BRITTENDEN, WARREN ; BRITTENDEN, PAULINE<br>88 CHRISTOPHER DR<br>CAMBRIDGE, ON  N1R4S2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210459 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| BRITTON, CASEY<br>38832 WILTON AVE<br>LAKE VILLA, IL  60046 | 01-01139<br>W.R. GRACE & CO. | z5101 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| BRITTON, JAMES D<br>330 Hilltop Dr<br><br>Westminister, MD  21158 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13407 | 3/31/2003 | $0.00 | | ( U ) |
| BRITTON, KENNETH R<br>402 N ALMOND DR<br>SIMPSONVILLE, SC  29681 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1537 | 7/22/2002 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group     www.bmcgroup.com     888.909.0100     Page 333 of 3209

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BRITTON, ROBERT J; BRITTON, PAULETTE H 2261 HARVARD ST HALIFAX, NS  B3L2S9 CANADA | 01-01139 W.R. GRACE & CO. | z211256 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| BRIZUELA, JUAN J 371 LAMOUREUX ST BERNARD MICH, QC  J0H1C0 CANADA | 01-01139 W.R. GRACE & CO. | z200823 | 1/21/2009 | UNKNOWN | [U] | ( U ) |
| BRIZUELA, JUAN J 371 LAMOUREUX ST BERNARD DE MICHAUDVILLE, QC  J0H1C0 CANADA | 01-01139 W.R. GRACE & CO. | z202653 | 2/19/2009 | UNKNOWN | [U] | ( U ) |
| BROADBENT, MARGARET ; BROADBENT, RICHARD 19 PALMER SQ STRATFORD, ON  N5A6E2 CANADA | 01-01139 W.R. GRACE & CO. | z209604 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| BROADSTREET , SUSAN E 1611 E 18TH AVE SPOKANE, WA  99203 | 01-01139 W.R. GRACE & CO. | z13032 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| BROADWELL, SCOT M; BROADWELL, KRISTINE M 1127 5TH ST MARYSVILLE, WA  98270 | 01-01139 W.R. GRACE & CO. | z2724 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| BROADY, SCOTT 57 MAPLE CRES BEACONSFIELD, QC  H9W4T3 CANADA | 01-01139 W.R. GRACE & CO. | z206830 | 7/2/2009 | UNKNOWN | [U] | ( U ) |
| BROBST, CHERYL 18 EVANS LN ORANGEVILLE, PA  17859 | 01-01139 W.R. GRACE & CO. | z7633 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| BROCHU, ANDRE 95 RTE 281 NORD ARMAGH, QC  G0R1A0 CANADA | 01-01139 W.R. GRACE & CO. | z206487 | 6/19/2009 | UNKNOWN | [U] | ( U ) |
| BROCHU, JEAN-YVES ; SIMARD, LOUISE 265 RTE 253 ST ISIDORE DE CLIFTON, QC  J0B2X0 CANADA | 01-01139 W.R. GRACE & CO. | z208403 | 8/7/2009 | UNKNOWN | [U] | ( U ) |
| BROCK, BRIAN 4534 W 32ND AVE DENVER, CO  80212 | 01-01139 W.R. GRACE & CO. | z6626 | 9/19/2008 | UNKNOWN | [U] | ( U ) |
| BROCK, CONNIE J 130 AVE C BILLINGS, MT  59101 | 01-01139 W.R. GRACE & CO. | z8584 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| BROCK, NANCY 514 HARVEY RD RR #1 GIBSONS, BC  V0N1V1 CANADA | 01-01139 W.R. GRACE & CO. | z205673 | 5/18/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BROCK, ROSEMARIE<br>517 UPTON DR N<br>SAINT JOSEPH, MI 49085-1092 | 01-01139<br>W.R. GRACE & CO. | z8153 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| BROCKARDT, MARY C<br>72 POWERS RD<br>EAST CORINTH, VT 05076 | 01-01139<br>W.R. GRACE & CO. | z9763 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| BROCKEL, ROBERT I<br>240 BESANCON RD<br>CABOT, AR 72023 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4815 | 3/24/2003 | $0.00 | | ( P ) |
| BROCKMAN, KATHLEEN<br>4666 GARY DR<br>DAYTON, OH 45424 | 01-01139<br>W.R. GRACE & CO. | z455 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| BROCKMANN , J RODNEY ; BROCKMANN , VIRGINIA M<br>1420 S 7TH ST<br>SAINT CHARLES, IL 60174-3809 | 01-01139<br>W.R. GRACE & CO. | z17089 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BRODERICK, JAMES<br>204 MERRIMACK MEADOW LN<br>TEWKSBURY, MA 01876 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6390 | 3/26/2003 | $0.00 | | ( P ) |
| BRODERICK, JAMES; BRODERICK, KARA<br>1569 48TH ST<br>SACRAMENTO, CA 95819 | 01-01139<br>W.R. GRACE & CO. | z4408 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| BRODERSEN , STEVE<br>PO BOX 8<br>MINNETONKA BEACH, MN 55361 | 01-01139<br>W.R. GRACE & CO. | z16183 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| BRODERSEN, STEVE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15527 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BRODEU, GABRIEL<br>681 RUE HAMELIN<br>ST HILAIRE, QC J3H4A3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201844 | 2/6/2009 | UNKNOWN | [U] | ( U ) |
| BRODEUR, NORMAND<br>117A BAS RIVIERE SUD<br>ST CESAIRE, QC J0L1T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211649 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| BRODEUR, RICHARD<br>40 BELVEDERE LN<br>PALM COAST, FL 32137 | 01-01139<br>W.R. GRACE & CO. | z878 | 8/8/2008 | UNKNOWN | [U] | ( U ) |
| BRODEURE, THERESE<br>17050 BRODEUR<br>PIERREFONDS, QC H9J1C5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211860 | 8/28/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BRODIE, BLAIR ; GERBRANDT, ROXANNE<br>10220 CHURCHILL CRES<br>EDMONTON, AB  T5N3H8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209624 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| BRODIE, JACQUELENE ; BRODIE, JIM<br>12264 100A AVE<br>SURREY, BC  V3V2Y8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209525 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| BRODIE, KEVIN<br>191 RT 32<br>CENTRAL VALLEY, NY  10917 | 01-01139<br>W.R. GRACE & CO. | z7050 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| BRODIE, SHEILA C<br>535 2ND AVE NE<br>SWIFT CURRENT, SK  S9H2E5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212361 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| BRODYK, LARRY ; BRODYK, SANDRA<br>PO BOX 337<br>SMOKY LAKE, AB  T0A3C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210174 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| BROEKHUIZEN, ROBERT<br>753 ROUTE 370<br>PO BOX 246<br>PLAINVILLE, NY  13171 | 01-01139<br>W.R. GRACE & CO. | z1717 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| BROERSMA, JASON<br>2651 FORKS OF THE CREDIT RD<br>CALEDON, ON  L7K2J8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210230 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| BROGAN, TIM<br>1204 NW 82ND ST<br>OKLAHOMA CITY, OK  73114 | 01-01139<br>W.R. GRACE & CO. | z6660 | 9/19/2008 | UNKNOWN | [U] | ( U ) |
| BROGDON, MORRIS<br>5448 LYNVIEW AVE<br>BALTIMORE, MD  21215 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13728 | 3/31/2003 | $0.00 | | ( U ) |
| BROGDON, MORRIS<br>5448 LYNVIEW AVE<br>BALTIMORE, MD  21215 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13726 | 3/31/2003 | $0.00 | | ( U ) |
| BROGDON, MORRIS<br>5448 LYNVIEW AVE<br>BALTIMORE, MD  21215 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13727 | 3/31/2003 | $0.00 | | ( U ) |
| BROGDON, MORRIS<br>5448 LYNVIEW AVE<br>BALTIMORE, MD  21215 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13725 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| BROGDON, MORRIS 5448 LYNVIEW AVE BALTIMORE, MD 21215 | 01-01139 W.R. GRACE & CO. <br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13724 | 3/31/2003 | $0.00 | ( U ) |
| BROKENSHIRE, JOHN H 22 WEAVERS LN CATAWISSA, PA 17820 | 01-01139 W.R. GRACE & CO. | z8601 | 10/6/2008 | UNKNOWN [U] | ( U ) |
| BROKOPP , JOHN ; BROKOPP , GEORGETTE 570 BYRD RD RIVERSIDE, IL 60546 | 01-01139 W.R. GRACE & CO. | z17556 | 10/31/2008 | UNKNOWN [U] | ( U ) |
| BROKOPP, JOHN ; BROKOPP, GEORGETTE RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 <br><br>Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14428 | 10/22/2008 | UNKNOWN [U] | ( U ) |
| BROMBY, JEFFREY 113 LAURIER COWANSVILLE, QC J2K1H2 CANADA | 01-01139 W.R. GRACE & CO. | z207602 | 7/22/2009 | UNKNOWN [U] | ( U ) |
| BROMMEL, RONALD 3948 QUINCY NEW VIRGINIA, IA 50210 | 01-01139 W.R. GRACE & CO. | z2210 | 8/18/2008 | UNKNOWN [U] | ( U ) |
| BRONEVITCH, TRAVIS J BOX 33 GRP 17 RR 1 DUGALD, MB R0E0K0 CANADA | 01-01139 W.R. GRACE & CO. | z204748 | 4/10/2009 | UNKNOWN [U] | ( U ) |
| BRONK, JOSEPH R 1881 GILMORE AVE WINONA, MN 55987 | 01-01139 W.R. GRACE & CO. | z8548 | 10/6/2008 | UNKNOWN [U] | ( U ) |
| BRONOWSKI , MR ADRIAN C 819 OCEOLA ALGONQUIN, IL 60102 | 01-01139 W.R. GRACE & CO. | z12715 | 10/27/2008 | UNKNOWN [U] | ( U ) |
| BRONSON, FRANCIS R 2921 HILGERT DR HIGH RIDGE, MO 63049 | 01-01139 W.R. GRACE & CO. | z8199 | 10/2/2008 | UNKNOWN [U] | ( U ) |
| BRONSTEIN REVOCABLE FAMILY TRUST 104 MONTCLAIR DR W HARTFORD, CT 06107 | 01-01139 W.R. GRACE & CO. | z7526 | 9/26/2008 | UNKNOWN [U] | ( U ) |
| BRONSTON, STEVE; BRONSTON, MARY PO BOX 328 CHENEY, KS 67025 | 01-01139 W.R. GRACE & CO. | z7217 | 9/24/2008 | UNKNOWN [U] | ( U ) |
| BROOKE, DOUGLASS W 604-19TH SPOKANE, WA 99203 | 01-01139 W.R. GRACE & CO. | z9694 | 10/14/2008 | UNKNOWN [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BROOKE, ELIZABETH 19897 MCNEIL RD PITT MEADOWS, BC  V3Y1Z1 CANADA | 01-01139 W.R. GRACE & CO. | z212778 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| BROOKES, RAYMOND E PO BOX 1332 INDIAN HEAD, SK  S0G2K0 CANADA | 01-01139 W.R. GRACE & CO. | z209119 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| BROOKS, BILL ; BROOKS , CHRISTINE 1066 S WALL ST SPOKANE, WA  99204 | 01-01139 W.R. GRACE & CO. | z17476 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BROOKS , BURTON H PO BOX 211 GRAND HAVEN, MI  49417 | 01-01139 W.R. GRACE & CO. | z11570 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| BROOKS , FRED R PO BOX 161 GREAT BEND, NY  13643-0161 | 01-01139 W.R. GRACE & CO. | z12992 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| BROOKS , JAMES E 4217 MAIN ST PORT HENRY, NY  12974 | 01-01139 W.R. GRACE & CO. | z12186 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| BROOKS , KEVIN K 137 SPRING CREEK DR KALISPELL, MT  59901 | 01-01139 W.R. GRACE & CO. | z16124 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| BROOKS II, CHARLES L 4695 CASANN AVE MEMPHIS, TN  38128 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 2089 | 9/24/2002 | $0.00 | | ( P ) |
| BROOKS, ALICE A 114 LAUREN AVE BECKLEY, WV  25801-5836 | 01-01139 W.R. GRACE & CO. | z5045 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| BROOKS, BRIAN ; BROOKS, KAARINA 6205 THIRD LINE ESSA RR 2 ALLISTON, ON  L9R1V2 CANADA | 01-01139 W.R. GRACE & CO. | z203710 | 3/13/2009 | UNKNOWN | [U] | ( U ) |
| BROOKS, DAVID; BROOKS, LOUISE 112 N FIR ELK MOUNTAIN, WY  82324 | 01-01139 W.R. GRACE & CO. | z1843 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| BROOKS, DOUGLAS 3205 COVEY HILL RD FRANKLIN CENTRE, QC  J0S1E0 CANADA | 01-01139 W.R. GRACE & CO. | z213385 | 9/3/2009 | UNKNOWN | [U] | ( U ) |
| BROOKS, GRACE 211 8TH AVE W NEW WESTMINSTER, BC  V3L1X1 CANADA | 01-01139 W.R. GRACE & CO. | z210916 | 8/25/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BROOKS, JOYCE B<br>123 WOODRIDGE CR<br>GREENVILLE, SC 29607 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2279 | 10/31/2002 | $0.00 | | ( U ) |
| BROOKS, LINDA F<br>344 WILLIE D RD<br>JEFFERSON CITY, TN 37760 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1352 | 7/15/2002 | $0.00 | | ( P ) |
| BROOKS, LYLE; BROOKS, MARGO<br>515 6TH ST<br>ERIE, IL 61250 | 01-01139<br>W.R. GRACE & CO. | z5520 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| BROOKS, MARJORIE D<br>23610 GILLETTE CURVE<br>EXCELSIOR, MN 55331 | 01-01139<br>W.R. GRACE & CO. | z8768 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| BROOKS, MARTIN ; ROSS, SUSAN<br>557 RIVERSIDE<br>WAKEFIELD, QC J0X3G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210111 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| BROOKS, MR D ; BROOKS, MRS D<br>1500 RATHBURN RD E APT 340<br>MISSISSAUGA, ON L4W4L7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213551 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| BROOKS, RICHARD<br>PO BOX 13659<br>PORTLAND, OR 97213 | 01-01139<br>W.R. GRACE & CO. | z5646 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| BROOKS, RUSSELL ; BROOKS, EILEEN<br>31017 GUNN AVE<br>MISSION, BC V4S1J7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201121 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| BROOKS, S<br>39 CHELTENHAM RD NW<br>CALGARY, AB T2L0M4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202101 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| BROOKS, STEVEN A; BROOKS, ROSEMARIE F<br>180 WILTON CRES<br>PENTICTON, BC V2A3A4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203456 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| BROOKS, WILLIAM I<br>8519 STEEPLEBUSH PL<br>MECHANICSVILLE, VA 23116 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6359 | 3/26/2003 | $0.00 | | ( U ) |
| BROOKS, WILLIAM V<br>PO BOX 904<br>MAULDIN, SC 29662 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2388 | 12/9/2002 | $0.00 | | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BROOME, DEVIN 1832 FORTIES RD NEW ROSS, NS B0J2M0 CANADA | 01-01139 W.R. GRACE & CO. | z210483 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| BROOME, JOHN R 6401 CHESTNUT KANSAS CITY, MO 64132 | 01-01139 W.R. GRACE & CO. | z2980 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| BROPHY, JOHN R 3 ROCKY RIDGE RD DENNIS, MA 02638 | 01-01139 W.R. GRACE & CO. | z66 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| BROPHY, PATRICK ; MOREST, SONIA 18399 RUE CHARLES MIRABEL, QC S7J1H8 CANADA | 01-01139 W.R. GRACE & CO. | z212683 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| BROSSARD, VALERIE ; OUELLETTE, YVAN 2066 BACHARD CARIGNAN, QC J3L4E8 CANADA | 01-01139 W.R. GRACE & CO. | z204471 | 4/1/2009 | UNKNOWN | [U] | ( U ) |
| BROSSEAU, JOHANNE 362 ALEXANDRE LAVAL, QC H7G3L9 CANADA | 01-01139 W.R. GRACE & CO. | z212891 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| BROSSEAU, M JEAN-PIERRE 1950 CH LAVAL ST LAURENT, QC H4L2Y8 CANADA | 01-01139 W.R. GRACE & CO. | z210713 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| BROSSOIT, ANDRE 2620 DEBEAURIVAGE MONTREAL, QC H1L5W1 CANADA | 01-01139 W.R. GRACE & CO. | z201984 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| BROTZEL, TERRY 326 AVE U S SASKATOON S,    7L 3C7 CANADA | 01-01139 W.R. GRACE & CO. | z201964 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| BROUGHTON, CALVIN A; BROUGHTON, ALICE C 25497 PARK TRL OSAGE, MN 56570 | 01-01139 W.R. GRACE & CO. | z10045 | 10/15/2008 | UNKNOWN | [U] | ( U ) |
| BROUGHTON, DENISE L 25 GOODNOW AVE ASHLAND, MA 01721 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13365 | 3/31/2003 | $0.00 | | ( P ) |
| BROUGHTON, ELSIE 16 MURDOCH CRT LINDSAY, ON K9V6L4 CANADA | 01-01139 W.R. GRACE & CO. | z205356 | 5/4/2009 | UNKNOWN | [U] | ( U ) |
| BROUGHTON, KEITH W 602 THIRD AVE W MEADOWLAKE, SK S9X1A8 CANADA | 01-01139 W.R. GRACE & CO. | z203412 | 3/6/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| BROUGHTON, RICHARD A<br>25 GOODNOW AVE<br>ASHLAND, MA 01721 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13366 | 3/31/2003 | $0.00 | ( P ) |
| BROUILLARD, RAYMOND<br>741 GILLES<br>LAVAL, QC H7P2W3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207964 | 7/30/2009 | UNKNOWN [U] | ( U ) |
| BROUILLETTE, GAETAN<br>356 BOUL CARDINAL LEGER<br>PINCOURT, QC J7V6C8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207206 | 7/13/2009 | UNKNOWN [U] | ( U ) |
| BROUILLETTE, JEAN-CHARLES<br>301 HAUT DU LAC SUD<br>SAINT TITE, QC G0X3H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205560 | 5/11/2009 | UNKNOWN [U] | ( U ) |
| BROUILLETTE, MICHEL<br>725 GOVIN EST<br>MONTREAL, QC H2L1A7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210583 | 8/24/2009 | UNKNOWN [U] | ( U ) |
| BROUSE, GILLIAN ; RICHER, PAUL<br>45 GILCHRIST AVE<br>OTTAWA, ON K1Y0M7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212343 | 8/31/2009 | UNKNOWN [U] | ( U ) |
| BROUSSARD, CARL L<br>1812 ANGELA<br>SULPHUR, LA 70663 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3516 | 3/17/2003 | $0.00 | ( P ) |
| BROUSSARD, CARL L<br>1812 ANGELA<br>SULPHUR, LA 70663 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3967 | 3/18/2003 | $0.00 | ( P ) |
| BROUSSARD, CLAUDE P<br>320 NAPEAN ST<br>PORT HAWKESBURY, NS B9A2P3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210868 | 8/25/2009 | UNKNOWN [U] | ( U ) |
| BROUSSARD, KEVIN D<br>4580 Sweetbay Drive<br><br>Lake Charles, LA 70611 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5486 | 3/24/2003 | $0.00 | ( P ) |
| BROUSSEAU, RANDALL<br>1275 ALDERDALE RD RR 4<br>POWASSAN, ON P0H1Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203529 | 3/9/2009 | UNKNOWN [U] | ( U ) |
| BROUSSEAU, STEPHANE<br>4029 CH DU LAC GRATTEN<br>RAWDON, QC J0K1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211129 | 8/27/2009 | UNKNOWN [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| BROUWER, JORT<br>1 TAGISH RD<br>WHITEHORSE, YT  Y1A3P4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206772 | 6/29/2009 | UNKNOWN  [U] | ( U ) |
| BROUWER, PETER<br>BOX 57 240 BROOK ST<br>SMITHVILLE, ON  L0R2A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212843 | 8/31/2009 | UNKNOWN  [U] | ( U ) |
| BROWARD COUNTY DEP OF FINANCE<br>REVENUE COLLECTION DIVISION<br>GOVERNMENTAL CENTER ANNEX<br>115 S ANDREWS AVE<br>FT LAUDERDALE, FL  33301 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 14385 Entered: 1/24/2007;<br>DktNo: 19658 Entered: 10/1/2008 | 885 | 5/30/2002 | $1,751.95 | ( S ) |
| BROWER, KIRK<br>PO BOX 217<br>TROY, ID  83871 | 01-01139<br>W.R. GRACE & CO. | z6812 | 9/22/2008 | UNKNOWN  [U] | ( U ) |
| BROWER, MARY F<br>PO BOX 853<br>ROUNDUP, MT  59072 | 01-01139<br>W.R. GRACE & CO. | z8496 | 10/6/2008 | UNKNOWN  [U] | ( U ) |
| BROWN , ASHLEY T<br>5616 MORNINGSIDE CT<br>VIRGINIA BEACH, VA  23462 | 01-01139<br>W.R. GRACE & CO. | z11897 | 10/24/2008 | UNKNOWN  [U] | ( U ) |
| BROWN , CHRISTOPHER<br>1832 GRAND AVE<br>RACINE, WI  53403 | 01-01139<br>W.R. GRACE & CO. | z17335 | 10/31/2008 | UNKNOWN  [U] | ( U ) |
| BROWN , CONRAD S<br>34452 PITTSBURG RD<br>SAINT HELENS, OR  97051 | 01-01139<br>W.R. GRACE & CO. | z16067 | 10/30/2008 | UNKNOWN  [U] | ( U ) |
| BROWN , DEREK<br>PO BOX 906<br>EPHRATA, WA  98823 | 01-01139<br>W.R. GRACE & CO. | z12081 | 10/24/2008 | UNKNOWN  [U] | ( U ) |
| BROWN , DEREK<br>PO BOX 906<br>EPHRATA, WA  98823 | 01-01139<br>W.R. GRACE & CO. | z12080 | 10/24/2008 | UNKNOWN  [U] | ( U ) |
| BROWN , DEREK<br>PO BOX 906<br>EPHRATA, WA  98823 | 01-01139<br>W.R. GRACE & CO. | z12082 | 10/24/2008 | UNKNOWN  [U] | ( U ) |
| BROWN , DOUGLAS P<br>1 WOOD ST<br>CAMBRIDGE, MA  02140 | 01-01139<br>W.R. GRACE & CO. | z16798 | 10/31/2008 | UNKNOWN  [U] | ( U ) |
| BROWN , HARRY L<br>PO BOX 292<br>RICHTON, MS  39476 | 01-01139<br>W.R. GRACE & CO. | z100825 | 11/3/2008 | UNKNOWN  [U] | ( U ) |
| BROWN , HEADY ; BROWN , KENT<br>7412 MEMORIAL ST<br>DETROIT, MI  48228 | 01-01139<br>W.R. GRACE & CO. | z17543 | 10/31/2008 | UNKNOWN  [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BROWN , JASON ; BROWN , LISA<br>966 TWO ROD RD<br>MARILLA, NY 14102 | 01-01139<br>W.R. GRACE & CO. | z13125 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| BROWN , JERRY<br>303 ORR AVE<br>PEKIN, IL 61554 | 01-01139<br>W.R. GRACE & CO. | z12690 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| BROWN , JOHN M<br>2220 E MELROSE ST<br>GILBERT, AZ 85297 | 01-01139<br>W.R. GRACE & CO. | z17193 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BROWN , LINDA ; DOUGLAS , JOHN<br>345 DALY AVE<br>MISSOULA, MT 59801 | 01-01139<br>W.R. GRACE & CO. | z17207 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BROWN , PRESTON E; BROWN , RUTH J<br>1255 DEER RIDGE RD<br>GOREVILLE, IL 62939 | 01-01139<br>W.R. GRACE & CO. | z12703 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| BROWN , ROBERT R<br>PO BOX 39<br>WELCHES, OR 97067 | 01-01139<br>W.R. GRACE & CO. | z12392 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| BROWN , THELMA J<br>1705 E 33RD AVE<br>SPOKANE, WA 99203 | 01-01139<br>W.R. GRACE & CO. | z17525 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BROWN , TROY<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV 25304<br><br>Counsel Mailing Address:<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV 25304 | 01-01139<br>W.R. GRACE & CO. | z16523 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| BROWN III , STEPHEN L<br>535 N 82ND ST<br>SEATTLE, WA 98103 | 01-01139<br>W.R. GRACE & CO. | z100963 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| BROWN, ANTHONY<br>PO BOX 2001<br>MALONE, NY 12953 | 01-01139<br>W.R. GRACE & CO. | z10824 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| BROWN, BARBARA A<br>PO BOX 312<br>DALEVILLE, IN 47334 | 01-01139<br>W.R. GRACE & CO. | z4703 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| BROWN, BENJAMIN<br>26 LELANDVILLE RD<br>CHARLTON, MA 01507 | 01-01139<br>W.R. GRACE & CO. | z2897 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| BROWN, BILL<br>5280 HWY 60<br>DWIGHT, ON P0A1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203278 | 3/3/2009 | UNKNOWN | [U] | ( U ) |
| BROWN, BOB ; BROWN, MARY ANNE<br>S 2111 RUSTLE RD<br>SPOKANE, WA 99224 | 01-01139<br>W.R. GRACE & CO. | z10774 | 10/20/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BROWN, CARL W<br>821 1ST ST E<br>ROUNDUP, MT 59072 | 01-01139<br>W.R. GRACE & CO. | z7080 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| BROWN, CAROL M<br>969 E JERICHO TPKE<br>HUNTINGTON STATION, NY 11746 | 01-01139<br>W.R. GRACE & CO. | z1434 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| BROWN, CHARLES C<br>125 LILAC PK DR<br>MANNSVILLE, NY 13661 | 01-01139<br>W.R. GRACE & CO. | z4836 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| BROWN, CHRIS ; BROWN, SHERLENE<br>512 S 200 W<br>PO BOX 247<br>BRIGHAM CITY, UT 84302 | 01-01139<br>W.R. GRACE & CO. | z9318 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| BROWN, COL JAMES P<br>141 PLANTATION SHORES DR<br>TAVERNIER, FL 33070 | 01-01139<br>W.R. GRACE & CO. | z2934 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| BROWN, CRYSTAL ; BROWN, TAYLOR<br>223 E 23RD ST<br>HAMILTON, ON L8V2X2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204817 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| BROWN, DANIEL J<br>PO BOX 542<br>ELROSE, SK S0L0Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213268 | 9/2/2009 | UNKNOWN | [U] | ( U ) |
| BROWN, DANIEL J; BROWN, MARNIE D<br>1849 W 41ST AVE<br>VANCOUVER, BC V6M1Y2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210206 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| BROWN, DAVID ; BROWN, THERESA<br>105 ROCKY CREEK WAY<br>CARP, ON K0A1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204400 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| BROWN, DAVID ; BROWN, THERESA<br>105 ROCKY CREEK WAY<br>CARP, ON K0A1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205638 | 5/14/2009 | UNKNOWN | [U] | ( U ) |
| BROWN, DAVID A<br>5431 Misty Valley Drive<br><br>Ooltewah, TN 37363 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4049 | 3/18/2003 | $0.00 | | ( U ) |
| BROWN, DAVID R<br>62-B N KIRKPATRICK RD<br>OMAK, WA 98841 | 01-01139<br>W.R. GRACE & CO. | z8074 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| BROWN, DELORAINE ; BROWN, RICHARD<br>113 16TH ST NW<br>DRUMHELLER, AB T0J0Y1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204890 | 4/15/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BROWN, DENNIS J<br>10452 US RT 11<br>ADAMS, NY 13605 | 01-01139<br>W.R. GRACE & CO. | z2604 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| BROWN, DON ; CLARE, MARY<br>8 STEVENS RD<br>DARTMOUTH, NS B2W1P5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207497 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| BROWN, DONALD ; BROWN, SHIRLEY<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14574 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BROWN, DONNA<br>BOX 1463<br>PORT MCNEILL, BC V0N2R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207202 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| BROWN, DOREEN<br>238 MCLEOD ST<br>CHATEAUGUAY, QC J6J2H4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206450 | 6/17/2009 | UNKNOWN | [U] | ( U ) |
| BROWN, DORIS M<br>12955 COUNTY RD 13<br>WINCHESTER, ON K0C2K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202768 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| BROWN, EARL P<br>224 E STEELE ST<br>SALISBURY, NC 28144 | 01-01139<br>W.R. GRACE & CO. | z6213 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| BROWN, EDNA; TROHA, JOAN<br>13634 W LAREATA<br>GOODYEAR, AZ 85395<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201 | 01-01139<br>W.R. GRACE & CO. | z9814 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| BROWN, EILENE<br>304 STRANGE ST<br>CUT KNIFE, SK S0M0N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205592 | 5/11/2009 | UNKNOWN | [U] | ( U ) |
| BROWN, ELIZABETH C<br>203 5TH LINE RR 1<br>DOURO, ON K0L1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209419 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| BROWN, ELIZABETH C<br>203 5TH LINE RR 1<br>DOJRO, ON K0L1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211209 | 8/27/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BROWN, GORDON ; LANDRIGAN, J ANNE<br>13553 MARINE DR<br>SURREY, BC  V4A1G1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211323 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| BROWN, HERMAN<br>4718 MONTEREY DR<br>WINTER HAVEN, FL  33880-1511 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1048 | 7/1/2002 | $0.00 | | ( P ) |
| BROWN, IAN<br>BOX 742<br>HERBERT, SK  S0H2A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207009 | 7/9/2009 | UNKNOWN | [U] | ( U ) |
| BROWN, J A; BROWN, GLORIA<br>BOX 10 SITE 17 RR 1<br>DE WINTON, AB  T0L0X0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210164 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| BROWN, JACK D<br>349 W STATE<br>POB166<br>STERLING, MI  48659 | 01-01139<br>W.R. GRACE & CO. | z958 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| BROWN, JAMES A<br>515 ELGIN ST PO BOX 2067<br>PORT ELGIN, ON  N0H2C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204008 | 3/20/2009 | UNKNOWN | [U] | ( U ) |
| BROWN, JAMIE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15016 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BROWN, JANEEN ; BROWN, DOUGLAS<br>PO BOX 375<br>PENSE, SK  S0G3W0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209660 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| BROWN, JEFFREY O<br>413 BARTOLA ST<br>PITTSBURGH, PA  15243 | 01-01139<br>W.R. GRACE & CO. | z586 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| BROWN, JOHN<br>113 TOWNLINE RD W<br>HUNTSVILLE, ON  P1H1S6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204446 | 3/31/2009 | UNKNOWN | [U] | ( U ) |
| BROWN, JOHN ; BROWN, MARILYN<br>PO BOX 728<br>WATERDOWN, ON  L0R2H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213267 | 9/2/2009 | UNKNOWN | [U] | ( U ) |
| BROWN, JOHN G; BROWN, JUDY J<br>2842 NW CLACKAMAS DR<br>MADRAS, OR  97741 | 01-01139<br>W.R. GRACE & CO. | z6358 | 9/16/2008 | UNKNOWN | [U] | ( U ) |

  *  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
  ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group                    www.bmcgroup.com                    *Page 346 of 3209*
                                                          888.909.0100

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BROWN, JOHN G; BROWN, JUDY J<br>2842 NW CLACKAMAS DR<br>MADRAS, OR 97741 | 01-01139<br>W.R. GRACE & CO. | z6357 | 9/16/2008 | UNKNOWN | [U] | ( U ) |
| BROWN, JOHN V; BROWN, JOANNE M<br>PO BOX 108 121 STATION ST<br>NORTH COBALT, ON P0J1R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206159 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| BROWN, JUDITH K<br>550 CHARLESINA RD<br>ROCHESTER, MI 48306-2624 | 01-01139<br>W.R. GRACE & CO. | z7807 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| BROWN, KAREN<br>1492 CATHARINE AVE<br>WINNIPEG , B 3E 1V8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205662 | 5/15/2009 | UNKNOWN | [U] | ( U ) |
| BROWN, KAREN E<br>2571 SPARKLE ST<br>CUMBERLAND, ON K4C1A1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209254 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| BROWN, KATHEY<br>5038 COTTAGE LN<br>MEMPHIS, TN 38125 | 01-01139<br>W.R. GRACE & CO. | z6851 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| BROWN, KENNETH ; BROWN, CAROLE<br>116 SALEM RD<br>LONDON, ON N6K1G2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205700 | 5/18/2009 | UNKNOWN | [U] | ( U ) |
| BROWN, KENT<br>1616 JULIA ST<br>BERKELEY, CA 94703 | 01-01139<br>W.R. GRACE & CO. | z1502 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| BROWN, LINTON D<br>520 ERICKSON RD<br>CAMPBELL RIVER, BC V9W1S7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206182 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| BROWN, LOUIS<br>4030 W FLORIST AVENUE<br><br>MILWAUKEE, WI 53209 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2515 | 1/9/2003 | $0.00 | | ( U ) |
| BROWN, MAJOR<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14429 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BROWN, MARIE ; BROWN, PETER<br>7 ACKLAND ST<br>STONEY CREEK, ON L8J1H5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205765 | 5/19/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group    **www.bmcgroup.com**<br>**888.909.0100**    *Page 347 of 3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BROWN, MARK A<br>MAIL CODE 18781<br>1605 E MAIN ST<br>SAYRE, OK  73662 | 01-01139<br>W.R. GRACE & CO. | z9142 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| BROWN, MARY ; BROWN, IAN<br>314 MCCONVEY DR<br>RICHMOND HILL, ON  L4C3K3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201890 | 2/9/2009 | UNKNOWN | [U] | ( U ) |
| BROWN, MARY ; BROWN, IAN<br>314 MCCONVEY DR<br>RICHMOND HILL, ON  L4C3K3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202456 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| BROWN, MELANIE<br>1276 CLYDE AVE<br>WEST VANCOUVER, BC  V7T2V6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207693 | 7/24/2009 | UNKNOWN | [U] | ( U ) |
| BROWN, MICHAEL E<br>815 SUNNYFIELD LN<br>BALTIMORE, MD  21225 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3270 | 3/10/2003 | $0.00 | | ( P ) |
| BROWN, MICHAEL E<br>815 SUNNYFIELD LN<br>BALTIMORE, MD  21225 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7198 | 3/27/2003 | $0.00 | | ( P ) |
| BROWN, MICHAEL W<br>1132 N HWY 37<br>PAOLI, IN  47454 | 01-01139<br>W.R. GRACE & CO. | z2137 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| BROWN, MONTEL; BROWN, MONA L<br>4881 CR 64<br>SPENCERVILLE, IN  46788 | 01-01139<br>W.R. GRACE & CO. | z9495 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| BROWN, MRS JOANNE ; BROWN, MR ROBERT R<br>3 VINCENT AVE PO BOX 529<br>NIAGARA ON THE LAKE, ON  L0S1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210844 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| BROWN, MRS PATRICIA R<br>#1 SAINT TIMOTHY DR<br>SAINT PETERS, MO  63376 | 01-01139<br>W.R. GRACE & CO. | z1051 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| BROWN, NANCY G<br>7480 EAST RD<br>LOWVILLE, NY  13367 | 01-01139<br>W.R. GRACE & CO. | z7553 | 9/26/2008 | UNKNOWN | [U] | ( U ) |
| BROWN, PETER D<br>510 9TH ST SW<br>HIGH RIVER, AB  T1V1C1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208508 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| BROWN, PHYLLIS<br>2611 5TH AVE<br>PORT ALBERNI, BC  V9Y2G2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203341 | 3/4/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BROWN, RANDA<br>503 WILLOW ST<br>RISING SUN, IN 47040 | 01-01139<br>W.R. GRACE & CO. | z4509 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| BROWN, RICHARD E<br>1051 VIA RANCHO PKY<br>ESCONDIDO, CA 92029 | 01-01139<br>W.R. GRACE & CO. | z2231 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| BROWN, RICHARD P; BROWN, MANDY<br>1229 7TH AVE S<br>LETHBRIDGE, AB T1J1K6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205483 | 5/6/2009 | UNKNOWN | [U] | ( U ) |
| BROWN, ROBERT A<br>25 S LEXINGTON DR<br>JANESVILLE, WI 53545 | 01-01139<br>W.R. GRACE & CO. | z3620 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| BROWN, ROBERT K<br>4 PARK CT<br>NAPOLEON, OH 43545 | 01-01139<br>W.R. GRACE & CO. | z9403 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| BROWN, ROBERT R; BROWN, BEVERLEY G<br>1450 CLIFFORD ST<br>VICTORIA, BC V8S1M2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202945 | 2/25/2009 | UNKNOWN | [U] | ( U ) |
| BROWN, ROBIN<br>BOX 154<br>MASSET, BC V0T1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203226 | 3/3/2009 | UNKNOWN | [U] | ( U ) |
| BROWN, RONALD W<br>103 YUKON DR<br>GREENVILLE, SC 29605 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1573 | 7/25/2002 | $0.00 | | ( U ) |
| BROWN, RUSSELL<br>310 MADISON ST<br>MACON, MO 63552-1739 | 01-01139<br>W.R. GRACE & CO. | z8372 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| BROWN, SHAWN ; BROWN, TANYA<br>45791 BRITTON AVE<br>CHILLIWACK, BC V2R1X7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201571 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| BROWN, SHAWN G<br>288 VAN HORNE ST<br>PENTICTON, BC V2A4K4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200887 | 1/22/2009 | UNKNOWN | [U] | ( U ) |
| BROWN, STEPHEN ; BROWN, CAROLINE<br>808 RIDEAU RD SW<br>CALGARY, AB T2S0R6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203715 | 3/13/2009 | UNKNOWN | [U] | ( U ) |
| BROWN, SUSAN L<br>1193 WOODS RD<br>GERMANTOWN, NY 12526 | 01-01139<br>W.R. GRACE & CO. | z10993 | 10/20/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BROWN, TAMMY ; BROWN, ANDREW 45434 BERNARD AVE CHILLIWACK, BC  V2P1H4 CANADA | 01-01139 W.R. GRACE & CO. | z211886 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| BROWN, TED 449 WILSON ST NEW WESTMINSTER, BC  V3L3R7 CANADA | 01-01139 W.R. GRACE & CO. | z203507 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| BROWN, TERRY R BOX 125 DODSLAND, SK  S0L0V0 CANADA | 01-01139 W.R. GRACE & CO. | z212140 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| BROWN, TERRY R BOX 125 DODSLAND, SK  S0L0V0 CANADA | 01-01139 W.R. GRACE & CO. | z213567 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| BROWN, THOMAS L 604 EASTWOOD DR OWENSBORO, KY  42303 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5783 | 3/25/2003 | $0.00 | | ( P ) |
| BROWN, THOMAS R 609 TUNSTALL CRES KAMLOOPS, BC  V2C3J1 CANADA | 01-01139 W.R. GRACE & CO. | z200590 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| BROWN, TIMOTHY W 4327 HARTFORD HILLS DR SUITLAND, MD  20746 | 01-01139 W.R. GRACE & CO. | z1128 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| BROWN, WALTER ; BROWN, BETH BOX 687 CHESLEY, ON  N0G1L0 | 01-01139 W.R. GRACE & CO. | z200680 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| BROWN, WILLIAM A 24 ALBERT ST N PO #58 SUNDERLAND, ON  L0C1H0 CANADA | 01-01139 W.R. GRACE & CO. | z205234 | 4/27/2009 | UNKNOWN | [U] | ( U ) |
| BROWN, WILLIAM J 67 PERTH ST STRATFORD, ON  N5A3X8 CANADA | 01-01139 W.R. GRACE & CO. | z205642 | 5/15/2009 | UNKNOWN | [U] | ( U ) |
| BROWN, WILLIAM O 1394 N 400 E CENTERVILLE, UT  84014 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14280 | 3/31/2003 | $0.00 | | ( P ) |
| BROWN, WILLIAM P 205 SONOMA DR  MAULDIN, SC  29662 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9059 | 3/28/2003 | $0.00 | | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| BROWN, WILLIE<br>5711 LADONIA ST<br>ROSHARON, TX 77583-3111 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14813 | 3/31/2003 | $0.00 | ( P ) |
| BROWNBACK , HENRY<br>PO BOX 230<br>ASHLAND, IL 62612 | 01-01139<br>W.R. GRACE & CO. | z13007 | 10/27/2008 | UNKNOWN [U] | ( U ) |
| BROWNE , GREGORY A<br>1924 EVERGREEN RD<br>HOMEWOOD, IL 60430 | 01-01139<br>W.R. GRACE & CO. | z13203 | 10/27/2008 | UNKNOWN [U] | ( U ) |
| BROWNE , MARK ; BROWNE , DEBRA<br>500 3RD AVE NW<br>OSSEO, MN 55369 | 01-01139<br>W.R. GRACE & CO. | z16489 | 10/30/2008 | UNKNOWN [U] | ( U ) |
| BROWNE , WILLIAM V<br>109 LARABIE ST<br>DEER LODGE, MT 59722 | 01-01139<br>W.R. GRACE & CO. | z13156 | 10/27/2008 | UNKNOWN [U] | ( U ) |
| BROWNE, BRIAN C<br>96 CHENERY ST<br>PORTLAND, ME 04103 | 01-01139<br>W.R. GRACE & CO. | z8148 | 10/2/2008 | UNKNOWN [U] | ( U ) |
| BROWNE, JAMES W<br>19 FLORWIN DR<br>SAULT STE MARIE, ON P6A4H8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211512 | 8/28/2009 | UNKNOWN [U] | ( U ) |
| BROWNE, JAMES W<br>19 FLORWIN DR<br>SAULT STE MARIE, ON P6A4H8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213230 | 9/2/2009 | UNKNOWN [U] | ( U ) |
| BROWNELL, BARBARA<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14542 | 10/22/2008 | UNKNOWN [U] | ( U ) |
| BROWNELL, BARBARA J<br>1407 SUNNYMEDE S<br>SOUTH BEND, IN 46615 | 01-01139<br>W.R. GRACE & CO. | z6278 | 9/15/2008 | UNKNOWN [U] | ( U ) |
| BROWNELL, LOUISE T<br>2216 LAKE AVE<br>BALTIMORE, MD 21213-1016 | 01-01139<br>W.R. GRACE & CO. | z1357 | 8/14/2008 | UNKNOWN [U] | ( U ) |
| BROWNING FERRIS IND<br>ATTN ROBERT H DAVIS<br>5757A OATES RD<br>HOUSTON, TX 77078 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>RECLASSIFIED AND ALLOWED<br>DktNo: 8024 Entered: 2/28/2005 | 8564 | 3/28/2003 | $0.00<br>$436.25 | ( P )<br>( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| BROWNING, FRANKLIN H<br>3251 CONLIN DR<br>AKRON, OH 44319 | 01-01139<br>W.R. GRACE & CO. | z7919 | 9/29/2008 | UNKNOWN [U] | ( U ) |
| BROWNING, SARAH A<br>1570 BROWNING RD<br>ENOREE, SC 29335 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6171 | 3/26/2003 | $0.00 | ( P ) |
| BROWNLEE, JEFFREY<br>1121 ONTARIO ST<br>CORNWALL, ON K6H4C9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202766 | 2/23/2009 | UNKNOWN [U] | ( U ) |
| BROWNLEE, NORMAN ; BROWNLEE, NELSIE<br>BOX 102<br>LESTOCK, SK S0A2G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201669 | 2/3/2009 | UNKNOWN [U] | ( U ) |
| BROWNRIGG, PENNY<br>4656 SUNSHINE COAST HWY<br>SACHELT, BC V0N3A2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207877 | 7/28/2009 | UNKNOWN [U] | ( U ) |
| BROWNRIGG, PENNY<br>4656 SUNSHINE COAST HWY<br>SECHERT, BC V0N3A2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209858 | 8/19/2009 | UNKNOWN [U] | ( U ) |
| BROWNSELL, PAUL<br>267 WOODLAND DR<br>PETERBOROUGH, ON K9L1P2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209249 | 8/14/2009 | UNKNOWN [U] | ( U ) |
| BROYLES, MARLENE<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z13683 | 10/28/2008 | UNKNOWN [U] | ( U ) |
| BROZER, JAMES R; BROZER, ELEANOR M<br>12366 103 A AVE<br>SURREY, BC V3V3G9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206551 | 6/22/2009 | UNKNOWN [U] | ( U ) |
| BRUBACHER, ROGER N<br>133 OSCAR ST<br>HANMER, ON P3P1X6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201554 | 2/2/2009 | UNKNOWN [U] | ( U ) |
| BRUBAKER , ANGELICA Y; BRUBAKER , BRADLEY S<br>PO BOX 73<br>FREMONT, OH 43420 | 01-01139<br>W.R. GRACE & CO. | z100267 | 11/3/2008 | UNKNOWN [U] | ( U ) |
| BRUBAKER, DOUGLAS H<br>4974 BRUBAKER RD<br>EATON, OH 45320 | 01-01139<br>W.R. GRACE & CO. | z4041 | 9/2/2008 | UNKNOWN [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BRUCE , EVELYN B<br>314 CENTRAL AVE<br>ANGOLA, NY 14006 | 01-01139<br>W.R. GRACE & CO. | z12187 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| BRUCE BROS DREDGING INC<br>PO BOX 599<br>EVADALE, TX 77615 | 01-01139<br>W.R. GRACE & CO. | 1930 | 9/4/2002 | $34,125.00 | | ( U ) |
| BRUCE JR , GEORGE R<br>6509 DECATUR ST<br>OMAHA, NE 68104 | 01-01139<br>W.R. GRACE & CO. | z11956 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| BRUCE, VIVIAN A<br>83 MORGAN RD<br>BAIE D URFE, QC H9X3A5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205235 | 4/27/2009 | UNKNOWN | [U] | ( U ) |
| BRUCKERT, MARTHA C<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z9942 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| BRUCKNER , PAULA<br>1858 SPRING RD<br>CARLISLE, PA 17013 | 01-01139<br>W.R. GRACE & CO. | z100539 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| BRUE , DONALD F<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z17719 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BRUE, JOAN<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z9885 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| BRUECKNER, NED E<br>207 BAKER RD<br>WEST HURLEY, NY 12491 | 01-01139<br>W.R. GRACE & CO. | z8818 | 10/7/2008 | UNKNOWN | [U] | ( U ) |
| BRUEGGEMAN, ROBERT<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15197 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BRUEGGEMANN, RALPH H; BRUEGGEMANN, EVELYN M<br>8822 LAKE ST<br>OMAHA, NE 68134 | 01-01139<br>W.R. GRACE & CO. | z7025 | 9/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| BRUGGY, JAMES J<br>101 SHORTCROSS RD<br>LINTHICUM, MD 21090 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15057 | 4/3/2003 | $0.00 | ( P ) |
| BRUGGY, JAMES J<br>101 SHORTCROSS RD<br>LINTHICUM, MD 21090 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15055 | 4/3/2003 | $0.00 | ( P ) |
| BRUGGY, JAMES J<br>101 SHORTCROSS RD<br>LINTHICUM, MD 21090 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15056 | 4/3/2003 | $0.00 | ( P ) |
| BRUGGY, JAMES J<br>101 SHORTCROSS RD<br>LINTHICUM, MD 21090 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15054 | 4/3/2003 | $0.00 | ( P ) |
| BRUIHL, CLAUDINE<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14859 | 10/22/2008 | UNKNOWN [U] | ( U ) |
| BRUKNER, LINDA<br>73-03 190TH ST<br>FRESH MEADOWS, NY 11365 | 01-01139<br>W.R. GRACE & CO. | z5925 | 9/15/2008 | UNKNOWN [U] | ( U ) |
| BRULE, STEPHANE<br>9 MAISONNEUVE<br>LA TUQUE, QC G9X3M5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208729 | 8/10/2009 | UNKNOWN [U] | ( U ) |
| BRULE, STEPHANE<br>9 RUE MAISONNEULE<br>LATUQUE, QC G9X3M5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207111 | 7/13/2009 | UNKNOWN [U] | ( U ) |
| BRULJACIC, IVAN<br>442 CHURCHILL DR W<br>THUNDER BAY, ON P7C1V9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209713 | 8/17/2009 | UNKNOWN [U] | ( U ) |
| BRULOTTE, RAYMOND<br>1279 DE VILLARS<br>QUEBEC, QC G1T2C1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213496 | 9/4/2009 | UNKNOWN [U] | ( U ) |
| BRUM, JOEY<br>1420 TINY BEACHES RD S<br>WYEVALE, ON L0L2T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200628 | 1/20/2009 | UNKNOWN [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group        www.bmcgroup.com<br>888.909.0100        Page 354 of 3209

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BRUMAN, BERNARD ; RUBIN-BRUMAN, SHEILA<br>24 DAVID PL<br>DOLLARD DES ORMEAUX, QC  H9B1Y7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212120 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| BRUMAN, BERNARD ; RUBIN-BRUMAN, SHEILA<br>24 DAVID PL<br>DOLLARD DES ORMEAUX, QC  H9B1Y7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213414 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| BRUMBY , SHELLEY<br>23735 SW MOUNTAIN HOME RD<br>SHERWOOD, OR  97140 | 01-01139<br>W.R. GRACE & CO. | z16065 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| BRUMLEY, JAMES R<br>940 FLORENCE ST<br>PROSSER, WA  99350 | 01-01139<br>W.R. GRACE & CO. | z1844 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| BRUMMER, PAUL<br>PO BOX 67<br>LA POINTE, WI  54850 | 01-01139<br>W.R. GRACE & CO. | z3491 | 8/27/2008 | UNKNOWN | [U] | ( U ) |
| BRUN, SERGE ; ALARY, FRANCE<br>300 CHEMIN DES LACS<br>LACHUTE, QC  J8H3W2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213359 | 9/3/2009 | UNKNOWN | [U] | ( U ) |
| BRUNEAU, ISABELLE ; OUELLET, RICHARD<br>47 1ST AVE<br>WINDSOR, QC  J1S2A2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207909 | 7/29/2009 | UNKNOWN | [U] | ( U ) |
| BRUNEAU, MADELEINE<br>200-116 RUE APT 401<br>SHAWINIGAN SUD, QC  G9P5K7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209503 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| BRUNEAU, PIERRE<br>2690 MISTASSINI<br>LAVAL, QC  H7E3W1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213371 | 9/3/2009 | UNKNOWN | [U] | ( U ) |
| BRUNELLE, BERTRAND<br>142 LEGOULT<br>REPENTIGNY, QC  J6A4B9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205785 | 5/20/2009 | UNKNOWN | [U] | ( U ) |
| BRUNELLE, JACQUES<br>1160 12TH E AVE<br>GRANDMERE, QC  G9T1N9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203454 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| BRUNELLE, MARCEL<br>42 RUE PIGEON<br>VERCHIRES, QC  J0L2R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211095 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| BRUNELLE, MARIO<br>1405 ROUTE ST JEAN BAPTISTE<br>STE MADELEINE, QC  J0H1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200544 | 1/20/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured   ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BRUNER JR , PAUL L<br>615 HORIZON VIEW DR<br>PITTSBURGH, PA 15235 | 01-01139<br>W.R. GRACE & CO. | z16373 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| BRUNER, H ROBERT<br>2267 NAPIER ST<br>VANCOUVER, BC V5L2P3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206750 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| BRUNESE, JOHN A<br>232 SHARON RD<br>MILLERTON, NY 12546 | 01-01139<br>W.R. GRACE & CO. | z2674 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| BRUNET, GUY L<br>BOX 1543<br>CHELMSFORD, ON P0M1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201108 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| BRUNET, J GUY<br>1917 INDIHN CREEK RD<br>LIMOGES, ON K0A2MO<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201196 | 1/27/2009 | UNKNOWN | [U] | ( U ) |
| BRUNET, PIERRE-PAUL<br>46 POINTE CLAIRE AVE<br>POINTE CLAIRE, QC H9S4M5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210929 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| BRUNET, RICHARD<br>320 RUE D ILE DE FRANCE<br>LONGUEUIL, QC J4H3S5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206369 | 6/15/2009 | UNKNOWN | [U] | ( U ) |
| BRUNET, ROGER<br>121 DENORMANDIE<br>ST LAMBERT, QC J4H1J9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202442 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| BRUNET, SERGE ; BELANGER, SONIA<br>295 55TH AVE<br>LACHINE, QC H8T3B3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200568 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| BRUNET, SYLVAIN<br>239 DORION<br>ST EUSTACHE, QC J7P2J8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204609 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| BRUNGARDT, GERALD; BRUNGARDT, CHRISTLE<br>526 E PRAIRIE ST<br>OLATHE, KS 66061 | 01-01139<br>W.R. GRACE & CO. | z387 | 8/1/2008 | UNKNOWN | [U] | ( U ) |
| BRUNI, DOLORES<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z9884 | 10/14/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| BRUNI, MARK D; WALKER, DANA L 129 W 2ND ST HAMILTON, ON  L9C3E9 CANADA | 01-01139 W.R. GRACE & CO. | z206891 | 7/6/2009 | UNKNOWN    [U] | ( U ) |
| BRUNJES, WAYNE THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA  99201 | 01-01139 W.R. GRACE & CO. | z15481 | 10/22/2008 | UNKNOWN    [U] | ( U ) |
| Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | | | | | |
| BRUNKA, VICTOR 8 TRUEMAN AVE TORONTO, ON  M8Z4Z9 CANADA | 01-01139 W.R. GRACE & CO. | z208157 | 8/4/2009 | UNKNOWN    [U] | ( U ) |
| BRUNKER, BONITA M CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL  60607 | 01-01139 W.R. GRACE & CO. | z9832 | 10/14/2008 | UNKNOWN    [U] | ( U ) |
| Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL  60607 | | | | | |
| BRUNNER, JOEL T 12107 ACORN OAK THE WOODLANDS, TX  77380 | 01-01139 W.R. GRACE & CO. | z1923 | 8/18/2008 | UNKNOWN    [U] | ( U ) |
| BRUNNER, KEVIN 1610 LASALLE AVE NORFOLK, VA  23509 | 01-01139 W.R. GRACE & CO. | z1480 | 8/14/2008 | UNKNOWN    [U] | ( U ) |
| BRUNO , PATRICK J 9 BEST AVE LATHAM, NY  12110 | 01-01139 W.R. GRACE & CO. | z16193 | 10/30/2008 | UNKNOWN    [U] | ( U ) |
| BRUNS, FRANK 1258 PARK ST SAINT PAUL, MN  55117 | 01-01139 W.R. GRACE & CO. | z4712 | 9/5/2008 | UNKNOWN    [U] | ( U ) |
| BRUNS, JANE F; VOLKERT, CLARENCE 830 8TH ST SE MASON CITY, IA  50401 | 01-01139 W.R. GRACE & CO. | z2839 | 8/22/2008 | UNKNOWN    [U] | ( U ) |
| BRUNSON JR, ROBERT 4040 W COLDSPRING LN BALTIMORE, MD  21215 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4880 | 3/24/2003 | $0.00 | ( P ) |
| BRUNTON, JOHN D; BRUNTON, TESSA E 48 SLASH RD NAPANEE, ON  K7R2Z7 CANADA | 01-01139 W.R. GRACE & CO. | z209672 | 8/17/2009 | UNKNOWN    [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| BRUSHMILLER, EDWIN W<br>1360 RIVERSIDE AVE E<br>BALTIMORE, MD 21221 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7483 | 3/27/2003 | $0.00 | ( U ) |
| BRUSHMILLER, EDWIN W<br>1360 RIVERSIDE AVE E<br>BALTIMORE, MD 21221 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7354 | 3/27/2003 | $0.00 | ( U ) |
| BRUSSARD, ANDRE<br>106 SUNNYBRAE AVE<br>HALIFAX, NS  B3N2H1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202401 | 2/17/2009 | UNKNOWN  [U] | ( U ) |
| BRUSSARD, ANDRE<br>106 SUNNYBRAE AVE<br>HALIFAX, NS  B3N2H1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203847 | 3/16/2009 | UNKNOWN  [U] | ( U ) |
| BRUST, JOHN W<br>3010 3RD AVE E<br>HIBBING, MN  55746 | 01-01139<br>W.R. GRACE & CO. | z6102 | 9/15/2008 | UNKNOWN  [U] | ( U ) |
| BRUUS, ROSEMARY<br>1000 888 3RD ST SW<br>CALGARY, AB  T2P5C5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205554 | 5/11/2009 | UNKNOWN  [U] | ( U ) |
| Bruvold, Mary<br>885 MONK AVE<br>MOOSE JAW, SK  S6H4E1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212497 | 8/31/2009 | UNKNOWN  [U] | ( U ) |
| BRUXER, KENNETH F<br>92 YORK ST<br>HENSALL, ON  N0M1X0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209219 | 8/14/2009 | UNKNOWN  [U] | ( U ) |
| BRUYERE, ANDRE<br>1986 CH DE NICE<br>LAVAL, QC  H7S1G6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201610 | 2/3/2009 | UNKNOWN  [U] | ( U ) |
| BRUYERE, LINDA S<br>3158 CLARENCE ST<br>MELVINDALE, MI  48122 | 01-01139<br>W.R. GRACE & CO. | z8508 | 10/6/2008 | UNKNOWN  [U] | ( U ) |
| BRUYERE, RALPH G<br>PO BOX 21<br>FORT FRANCES, ON  P9A3M5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214008 | 12/30/2009 | UNKNOWN  [U] | ( U ) |
| BRUZGA, IRENE<br>1423 KLONDIKE AVE SW<br>CALGARY, AB  T2V2L9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209734 | 8/18/2009 | UNKNOWN  [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group*    **www.bmcgroup.com**
**888.909.0100**    *Page 358 of 3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| BRUZGA, VICTOR<br>1423 KLONDIKE AVE SW<br>CALGARY, AB  T2V2L9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209735 | 8/18/2009 | UNKNOWN  [U] | ( U ) |
| BRUZZONE , LARRY A<br>26951 LAUDERDALE AVE<br>HAYWARD, CA  94545 | 01-01139<br>W.R. GRACE & CO. | z11955 | 10/24/2008 | UNKNOWN  [U] | ( U ) |
| BRYAN , WILLIAM<br>708 W PARK PL<br>SPOKANE, WA  99205 | 01-01139<br>W.R. GRACE & CO. | z100219 | 11/3/2008 | UNKNOWN  [U] | ( U ) |
| BRYAN CAVE HRO<br>c/o ELIZABETH K FLAAGAN<br>1700 LINCOLN ST STE 4100<br>DENVER, CO  80203 | 01-01139<br>W.R. GRACE & CO. | 6928 | 3/27/2003 | $442,783.06 | ( U ) |
| BRYAN CAVE LLP<br>ATTN THOMAS C WALSH ESQ<br>ONE METROPOLITAN SQUARE<br>211 N BROADWAY #3600<br>ST LOUIS, MO  63102 | 01-01139<br>W.R. GRACE & CO. | 302 | 7/16/2001 | $55,685.84 | ( U ) |
| BRYAN, CHARLES A; BRYAN, SHIRLEY E<br>PO BOX 644<br>SOUTH FALLSBURG, NY  12779-0644 | 01-01139<br>W.R. GRACE & CO. | z4901 | 9/8/2008 | UNKNOWN  [U] | ( U ) |
| BRYAN, TERENCE<br>1145 QUEEN ST<br>KINCARDINE, ON  N2Z1G5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204627 | 4/6/2009 | UNKNOWN  [U] | ( U ) |
| BRYAN, WILLIAM G<br>6389 ALMOND LN<br>CLARKSTON, MI  48346 | 01-01139<br>W.R. GRACE & CO. | z14139 | 10/29/2008 | UNKNOWN  [U] | ( U ) |
| BRYANT , MATTIE C<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z12269 | 10/22/2008 | UNKNOWN  [U] | ( U ) |
| BRYANT , MRS LILLIAN<br>4325 DANFORTH RD SW<br>ATLANTA, GA  30331 | 01-01139<br>W.R. GRACE & CO. | z100974 | 11/4/2008 | UNKNOWN  [U] | ( U ) |
| BRYANT, ERIC<br>40 SUNRISE DR BOX 268<br>BLACKSTOCK, ON  L0B1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210162 | 8/21/2009 | UNKNOWN  [U] | ( U ) |
| BRYANT, GORDON B<br>214 SIDNEY ST<br>TRENTON, ON  K8V2T3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203555 | 3/10/2009 | UNKNOWN  [U] | ( U ) |
| BRYANT, JAMES R<br>PO BOX 34<br>DELHI, CA  95315 | 01-01139<br>W.R. GRACE & CO. | z4132 | 9/2/2008 | UNKNOWN  [U] | ( U ) |

```
   * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
  ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured
```

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

## Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BRYANT, KEITH; BRYANT, REBECCA 61 FIRST ST OXFORD, MI 48371 | 01-01139 W.R. GRACE & CO. | z2768 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| BRYANT, KRISTIN 3005 19TH ST EVERETT, WA 98201 | 01-01139 W.R. GRACE & CO. | z7636 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| BRYANT, LINCOLN 416 G ST CHENEY, WA 99004 | 01-01139 W.R. GRACE & CO. | z14165 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| BRYANT, RAYMOND ; BRYANT, KIM 1350 MCDONALD AVE FERNIE, BC V0B1M0 CANADA | 01-01139 W.R. GRACE & CO. | z201937 | 2/9/2009 | UNKNOWN | [U] | ( U ) |
| BRYANT, TOM RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MT PLEASANT, SC 29464  Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15267 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BRYCE, DIANE ; MOORE, VICKI 840 BIRCH AVE KELOWNA, BC V1Y5H4 CANADA | 01-01139 W.R. GRACE & CO. | z208495 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| BRYCE, MARILYN J PO BOX 12 AVOLA, BC V0E1C0 CANADA | 01-01139 W.R. GRACE & CO. | z205439 | 5/4/2009 | UNKNOWN | [U] | ( U ) |
| BRYCE, ROY 90 BRIDGEDALE RD PORT SYDNEY, ON P0B1L0 CANADA | 01-01139 W.R. GRACE & CO. | z211503 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| BRYDON, ROBERT W 881 MILLSTONE AVE NANAIMO, BC V9S5B4 CANADA | 01-01139 W.R. GRACE & CO. | z207096 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| BRYE, JAMES E 4412 BRUNWICKS DR EIGHT MILE, AL 36613 | 01-01139 W.R. GRACE & CO.  EXPUNGED DktNo: 5646 Entered: 5/24/2004 | 2173 | 10/15/2002 | $0.00 $0.00 | | ( P ) ( U ) |
| BRYSON, SCOTT 43 HILL ST FLIN FLON, MB R8A1H8 CANADA | 01-01139 W.R. GRACE & CO. | z201585 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| BRYSON, SCOTT 43 HILL ST FLIN FLON, MB R8A1H8 CANADA | 01-01139 W.R. GRACE & CO. | z201584 | 2/2/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group          www.bmcgroup.com
888.909.0100                                    Page 360 of 3209

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

**Register of Proofs of Claim Filed • Sorted by: Claimant Name**

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| BRYSON, SCOTT L<br>43 HILL ST<br>FLIN FLON, MB  R8A1H8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202536 | 2/17/2009 | UNKNOWN  [U] | ( U ) |
| BRYSON, SCOTT L<br>43 HILL ST<br>FLIN FLON, MB  R8A1H8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202535 | 2/17/2009 | UNKNOWN  [U] | ( U ) |
| BSFS EQUIPMENT LEASING<br>c/o THOMAS V ASKOUNIS ESQ<br>ASKOUNIS & BORST PC<br>303 E WACKER DR STE 1000<br>CHICAGO, IL  60601 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 4103 Entered: | 15341 | 9/15/2003 | $0.00 | ( U ) |
| BSFS EQUIPMENT LEASING<br>THOMAS V ASKOUNIS ESQ<br>C/O ASKOUNIS & BORST P.C.<br>303 E WACKER DR STE 1000<br>CHICAGO, IL  60601 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 4103 Entered: | 750 | 4/25/2002 | $0.00 | ( U ) |
| BSFS EQUIPMENT LEASING<br>ASKOUNIS & BORST, PC<br>ATTN: THOMAS V. ASKOUNIS, ESQ.<br>303 EAST WACKER DRIVE, STE 1000<br>CHICAGO, IL  60601 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 865 | 3/29/2002 | $0.00 | ( U ) |
| BUATTE, BRANDY<br>145 BLAIR AVE<br>COTTAGE HILLS, IL  62018 | 01-01139<br>W.R. GRACE & CO. | z6468 | 9/18/2008 | UNKNOWN  [U] | ( U ) |
| BUBE, JOHN P<br>335 S MAIN<br>FOND DU LAC, WI  54935 | 01-01139<br>W.R. GRACE & CO. | z704 | 8/6/2008 | UNKNOWN  [U] | ( U ) |
| BUBNIS , WILLIAM ; BUBNIS , DIANE<br>2007 EDMONDSON AVE<br>CATONSVILLE, MD  21228 | 01-01139<br>W.R. GRACE & CO. | z100936 | 11/3/2008 | UNKNOWN  [U] | ( U ) |
| BUCENS, PAUL G<br>100 PINE HILL RD<br><br>BOXBOROUGH, MA  01719-1914 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13146 | 3/31/2003 | $0.00 | ( U ) |
| BUCENS, PAUL G<br>100 Pine Hill Road<br><br>Boxborough, MA  01719 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13145 | 3/31/2003 | $0.00 | ( U ) |
| BUCENS, PAUL G<br>33 HARVARD RD<br>LITTLETON, MA  01460 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13144 | 3/31/2003 | $0.00 | ( P ) |
| BUCHANAN , DAVID W<br>3085 PINECREST WAY<br>AUBURN HILLS, MI  48326 | 01-01139<br>W.R. GRACE & CO. | z12219 | 10/24/2008 | UNKNOWN  [U] | ( U ) |

*[C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BUCHANAN, BRIAN<br>143 HWY 336<br>UPPER MUSQUODOBOIT, NS  B0N2M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211281 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| BUCHANAN, CHAD<br>75138 STURGEON RD BOX 1044<br>STONEWALL, MB  R0C2Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207277 | 7/16/2009 | UNKNOWN | [U] | ( U ) |
| BUCHANAN, CHARLOTTE E<br>4774 HWY #1 RR#1<br>BERWICK, NS  B0P1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200614 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| BUCHANAN, JOHN F<br>2201 E BLUE RIDGE BLVD<br>KANSAS CITY, MO  64146-2108 | 01-01139<br>W.R. GRACE & CO. | z8560 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| BUCHANAN, MARGARET ; BUCHANAN, GARY<br>33 AVONHURST RD<br>TORONTO, ON  M9A2G7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209811 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| BUCHANAN, MARY ANN<br>509 TOLAR RD<br>TRAVELERS REST, SC  29690 | 01-01139<br>W.R. GRACE & CO. | z8716 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| BUCHANAN, PATRICK; BUCHANAN, VICKI<br>1909 PHEASANT AVE<br>TWIN LAKES, WI  53181 | 01-01139<br>W.R. GRACE & CO. | z3992 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| BUCHANAN, ROBERT B<br>846 COMMUNITY ROW<br>WINNIPEG, MB  R3R1J1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202862 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| BUCHANAN, ROBERT J<br>46 MAPLEWOOD AVE<br>BEAVERTON, ON  L0K1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200737 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| BUCHER, ROY C<br>719 DIVISION ST<br>BERLIN, PA  15530 | 01-01139<br>W.R. GRACE & CO. | z5949 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| BUCHHOLZ, JOHN ; BUCHHOLZ, HELEN<br>26 4TH ST NE BOX 561<br>REDCLIFF, AB  T0I2P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202127 | 2/11/2009 | UNKNOWN | [U] | ( U ) |
| BUCHHOLZ, KEVIN ; BUCHHOLZ, BREANN<br>1052 WILLOW AVE<br>MOOSE JAW, SK  S6H1G7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213737 | 9/9/2009 | UNKNOWN | [U] | ( U ) |
| BUCHIK, TRES<br>1600 W FRANCIS ST<br>THUNDER BAY, ON  P7E4G8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208351 | 8/7/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BUCHOWSKI, ALAN P<br>31683 ECKSTEIN<br>WARREN, MI 48092 | 01-01139<br>W.R. GRACE & CO. | z8106 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| BUCHWALD, WALTER; BUCHWALD, DARLENE<br>36 LYNN DR<br>HAWTHORN WOODS, IL 60047 | 01-01139<br>W.R. GRACE & CO. | z3214 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| BUCK , BLANCHE<br>BOX 23<br>HALL, MT 59837 | 01-01139<br>W.R. GRACE & CO. | z100388 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| BUCK, ARTHUR ; BUCK, SONJA<br>97 DICKSON BLVD<br>MONCTON, NB E1E2P7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200152 | 12/19/2008 | UNKNOWN | [U] | ( U ) |
| BUCK, PAULETTE<br>115 JUNIPER ST<br>BRAINERD, MN 56401 | 01-01139<br>W.R. GRACE & CO. | z10816 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| BUCK, PHILIP C<br>15931 LAKE ORIENTA CT<br>CLERMONT, FL 34711 | 01-01139<br>W.R. GRACE & CO. | z5895 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| BUCKETT, DANIEL P<br>184 N SWETTING ST<br>BERLIN, WI 54923-1670 | 01-01139<br>W.R. GRACE & CO. | z114 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| BUCKEYE PUMPS INC<br>1311 State Route 598<br><br>Galion, OH 44833 | 01-01139<br>W.R. GRACE & CO. | 1327 | 7/15/2002 | $612.03 | | ( U ) |
| BUCKHEIT, MARK<br>6254 SAN BONITA<br>SAINT LOUIS, MO 63105 | 01-01139<br>W.R. GRACE & CO. | z7797 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| BUCKINGHAM, GILLIAN<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14430 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BUCKINGHAM, MRS JANET<br>28 HELEN CIR<br>EAST LONGMEADOW, MA 01028 | 01-01139<br>W.R. GRACE & CO. | z10427 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| BUCKLER, FREDERICK ; BUCKLER, GLORIA<br>PO BOX 93<br>BRIDGETOWN, NS B0S1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212222 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| BUCKLES, SAMUEL E; BUCKLES, RUTH A<br>1166 N 775 W<br>CROMWELL, IN 46732 | 01-01139<br>W.R. GRACE & CO. | z4353 | 9/2/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    Page 363 of 3209

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BUCKLEW, DAVID M<br>3526 POINT CLEAR DR<br>MISSOURI CITY, TX  77459 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1248 | 7/8/2002 | $0.00 | | ( S ) |
| BUCKLEY , GAYLE<br>PO 97<br>SWEET GRASS, MT  59484 | 01-01139<br>W.R. GRACE & CO. | z101051 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| BUCKLEY, DALE E; BUCKLEY, KATHRYN E<br>KATHRYN & DALE BUCKLEY<br>PO Box 45125<br>OMAHA, NE  68145 | 01-01139<br>W.R. GRACE & CO. | z11423 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BUCKLEY, MATTIE L<br>230 E CHERRY<br>MONROVIA, CA  91016 | 01-01139<br>W.R. GRACE & CO. | z8961 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| BUCKMASTER, BRET<br>6901 NW CROSS RD<br>KANSAS CITY, MO  64152 | 01-01139<br>W.R. GRACE & CO. | z1928 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| BUCSIS, HAROLD G<br>BOX 2253<br>MELVILLE, SK  S0A2P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203491 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| BUCSIS, ROBERT W<br>RR 1 PO BOX 32<br>MELVILLE, SK  S0A2P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202510 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| BUCSIS, VENDEL<br>BOX 37<br>YORKTON, SK  S3N2V6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204662 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| BUCZYNSKI, FRANK<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15352 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BUCZYNSKI, FRANK E<br>1 HARRIS ST<br>WILKES BARRE, PA  18702<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201 | 01-01139<br>W.R. GRACE & CO. | z6810 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| BUDD, ARDEN<br>38 CASABLANCA BLVD<br>GRIMSBY, ON  L3M3Z2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209647 | 8/17/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BUDDEN, DONALD<br>1281 LOCH LOMOND RD<br>GRAND RIVER FALLS, NS  B0E1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202294 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| BUDIG , ROSE M<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z12304 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BUDKE, WALLACE<br>312 STANLEY BLVD<br>YAKIMA, WA  98902 | 01-01139<br>W.R. GRACE & CO. | z4238 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| BUDNICK, MICHAEL<br>2616 FRANKSON<br>ROCHESTER HILLS, MI  48307 | 01-01139<br>W.R. GRACE & CO. | z9601 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| BUDOLFSON , THOMAS<br>2326 TAFT ST NE<br>MINNEAPOLIS, MN  55418 | 01-01139<br>W.R. GRACE & CO. | z17039 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BUDWICK, ROBERTA<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z9889 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| BUECHLER, JAMES<br>4538 GREENCOVE CIR<br>BALTIMORE, MD  21219 | 01-01139<br>W.R. GRACE & CO. | z4410 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| BUEHLER, ARNOLD A<br>9545 MEADE AVE<br>OAK LAWN, IL  60453 | 01-01139<br>W.R. GRACE & CO. | z25 | 7/25/2008 | UNKNOWN | [U] | ( U ) |
| BUEHLER, BARBARA L<br>W2124 SINTO<br>SPOKANE, WA  99201 | 01-01139<br>W.R. GRACE & CO. | z8649 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| BUEHLER, JOSH<br>429 EDWARD ST<br>WEYBURN, SK  S4H1H7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209287 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| BUELL , LYNN<br>1111 E LYNN<br>SEATTLE, WA  98102 | 01-01139<br>W.R. GRACE & CO. | z101116 | 11/6/2008 | UNKNOWN | [U] | ( U ) |
| BUELOW , LARRY P<br>938 PRINCETON AVE<br>BILLINGS, MT  59102 | 01-01139<br>W.R. GRACE & CO. | z100715 | 11/3/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ) : Administrative  ( P ) : Priority  ( S ) : Secured  ( U ) : Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BUELOW, EARL F<br>54 FAIRLAWN RD RR 1<br>TUENTON, ON  K8V5P4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202833 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| BUELOW, EARL F<br>54 FAIRLAWN RD RR 1<br>TRENTON, ON  K8V5P4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202737 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| BUERCK, ROSE C<br>C/O BONNIE STENERSEN<br>1103 W WESTOVER<br>SPOKANE, WA  99218 | 01-01139<br>W.R. GRACE & CO. | z10719 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| BUERCK, ROSE C<br>C/O BONNIE STENERSEN<br>1103 W WESTOVER<br>SPOKANE, WA  99218 | 01-01139<br>W.R. GRACE & CO. | z10718 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| BUERKLE, BETH ; BUERKLE, UDO<br>69 GLEBE RD<br>CHAMCOOK, NB  E5B3B7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208743 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| BUETTNER, W O<br>806-4TH AVE SW<br>CULLMAN, AL  35055 | 01-01139<br>W.R. GRACE & CO. | z3758 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| BUFFETT, RONALD<br>164 CACHE BAY RD<br>STURGEON FALLS, ON  P2B3H2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209220 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| BUFFHAM, SANDRA<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14819 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BUFFHAM, SANDRA M<br>4105 SW PERKINS AVE<br>PENDLETON, OR  97801 | 01-01139<br>W.R. GRACE & CO. | z283 | 7/31/2008 | UNKNOWN | [U] | ( U ) |
| BUFFINGTON, NATHANIEL; BUFFINGTON, CHRISTINA<br>803 15TH AVE E<br>POLSON, MT  59860 | 01-01139<br>W.R. GRACE & CO. | z7117 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| BUFORD, LEE B<br>126 NATHANIEL LN<br>HACKBERRY, LA  70645 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3579 | 3/17/2003 | $0.00 | | ( P ) |
| BUGALEEKI, AL<br>2920 26TH AVE<br>KENOSHA, WI  53140-2082 | 01-01139<br>W.R. GRACE & CO. | z10101 | 8/13/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group        www.bmcgroup.com        *Page 366 of 3209*<br>888.909.0100

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

**Register of Proofs of Claim Filed • Sorted by: Claimant Name**

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BUGALEEKI, AL<br>2920 26TH AVE<br>KENOSHA, WI 53140-2082 | 01-01139<br>W.R. GRACE & CO. | z100662 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| BUGG, DAVID<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15528 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BUGNET, VIVIAN M<br>38 GRANTON AVE<br>NEPEAN, ON K2G1W8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207033 | 7/10/2009 | UNKNOWN | [U] | ( U ) |
| BUHL, SHERMAN<br>836 AVE L N<br>SASKATOON, SK S7L2R4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210175 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| BUHL, SHERMAN<br>836 AVE L N<br>SASKATOON, SK S7L2R4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210177 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| BUHL, SHERMAN<br>836 AVE L N<br>SASKATOON, SK S7L2R4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210178 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| BUHL, SHERMAN<br>836 AVE L N<br>SASKATOON, SK S7L2R4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210179 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| BUHL, TRENT<br>1724 COY AVE<br>SASKATOON, SK S7M0H7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210176 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| BUHLER , KEN<br>356 BERGEN ST<br>BROOKLYN, NY 11217 | 01-01139<br>W.R. GRACE & CO. | z11462 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BUHN, WILLIAM K<br>22470 CHARLENE WAY<br>CASTRO VALLEY, CA 94546 | 01-01139<br>W.R. GRACE & CO. | z4848 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| BUI, KENT<br>PO BOX 20542<br>PORTLAND, OR 97294-0542 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 6739 Entered: 10/25/2004 | 1570 | 7/25/2002 | $0.00 | | ( U ) |
| BUILDING & CONSTRUCTION LABORERS LOCAL 310<br>3250 EUCLID AVE<br>CLEVELAND, OH 44115 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 13046 Entered: | 879 | 4/25/2002 | $0.00 | | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group*    **www.bmcgroup.com**    **888.909.0100**    *Page 367 of 3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BUIST, NEIL R M 8510 SW WHITE PINE LN PORTLAND, OR 97225 | 01-01139 W.R. GRACE & CO. | z2908 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| BUITTA, ROBERT; BUITTA, CARLENE ROBERT & CARLENE , BUITTA 7 PADDOCK DR LINCOLN, RI 02865-4947 | 01-01139 W.R. GRACE & CO. | z3975 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| BUKENAS, ANTHONY J 433 CROWN POINT RD THOROFARE, NJ 08086 | 01-01139 W.R. GRACE & CO. | z2671 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| BUKER, BRAD 1715 WOODLAND AVE MANKATO, MN 56001 | 01-01139 W.R. GRACE & CO. | z773 | 8/7/2008 | UNKNOWN | [U] | ( U ) |
| BUKOWSKI, PAULIN J PAULIN J, BUKOWSKI PO BOX 229 GREENFIELD, MA 01302-0229 | 01-01139 W.R. GRACE & CO. | z5575 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| BUKSAK, STAN 4144 HENDERSON HWY WINNIPEG, MB R2E1B4 CANADA | 01-01139 W.R. GRACE & CO. | z214049 | 9/14/2009 | UNKNOWN | [U] | ( U ) |
| BUKSAK, STANLEY F 4144 HENDERSON HWY EAST ST PAUL, MB R2E1B4 CANADA | 01-01139 W.R. GRACE & CO. | z209072 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| BUKVICH, STEVEN R 313 CULVER AVE PO BOX 404 BUHL, MN 55713 | 01-01139 W.R. GRACE & CO. | z6426 | 9/17/2008 | UNKNOWN | [U] | ( U ) |
| BULAS, BRIAN J BOX 56 FRASERWOOD, MB R0C1A0 CANADA | 01-01139 W.R. GRACE & CO. | z203126 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| BULCH, WILLIAM C 367 ARROWHEAD PL KINGSTON, ON K7M3L4 CANADA | 01-01139 W.R. GRACE & CO. | z209128 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| BULECHOWSKY, ITA J 225 2 ST E DRUMHELLER, AB T0J0Y4 CANADA | 01-01139 W.R. GRACE & CO. | z206038 | 6/1/2009 | UNKNOWN | [U] | ( U ) |
| BULGER, BRADY; BULGER, TRACY 2111 MARKET AVE N CANTON, OH 44714 | 01-01139 W.R. GRACE & CO. | z8951 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| BULK LIFT INTERNATIONAL INCORPORATED ATTN: ERIN KELLY 1013 TAMARAC DR CARPENTERSVILLE, IL 60110 | 01-01139 W.R. GRACE & CO.  EXPUNGED DktNo: 6007 Entered: 7/19/2004 | 9564 | 3/28/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BULK TRANSIT CORPORATION<br>7177 INDUSTRIAL PKWY<br>PLAIN CITY, OH  43064 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 14071 Entered: 12/19/2006;<br>DktNo: 7167 Entered: 1/14/2005 | 1323 | 7/8/2002 | $0.00 | | ( U ) |
| BULK, DERRICK<br>16 CHURCH HILL PO BOX 1358<br>FONTHILL, ON  L0S1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211336 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| BULKA, ROBERT J<br>c/o ROBERT BULKA<br>9 HUTCHINSON RD<br>MERRIMACK, NH  03054 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3266 | 3/10/2003 | $0.00 | | ( P ) |
| BULL, BARBARA ; BULL, DAVID<br>1669 SOUTHVIEW DR<br>SUDBURY, ON  P3E2L9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208292 | 8/5/2009 | UNKNOWN | [U] | ( U ) |
| BULL, JAMES ; BULL, SANDRA<br>601 ARTHUR ST<br>REGINA, SK  S4T4U3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202372 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| BULLARD, PATRICK D; BULLARD, MYRNA M<br>4 FAREWAY DR<br>NORTHFIELD, MN  55057 | 01-01139<br>W.R. GRACE & CO. | z11236 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| BULLARD, ROBERT H<br>3656 BROADLEAF CT<br>GLENWOOD, MD  21738 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14852 | 3/31/2003 | $0.00 | | ( P ) |
| BULLEN, GREGORY H<br>4463 SUMMERSIDE LN<br>NORTH VANCOUVER, BC  V7G1H4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212459 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| BULLERWELL, AMANDA<br>19300 MCKELLAR RD<br>PRINCE GEORGE, BC  V2N5Y8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209126 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| BULLINGER , REX<br>24301 PEACH TREE RD<br>CLARKSBURG, MD  20871 | 01-01139<br>W.R. GRACE & CO. | z15827 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| BULLOCK , JEANNE<br>22 PINEWOOD DR<br>FRAMINGHAM, MA  01701 | 01-01139<br>W.R. GRACE & CO. | z11806 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| BULLOCK, HILDA<br>1511 CAROLINA AVE<br>WASHINGTON, NC  27889 | 01-01139<br>W.R. GRACE & CO. | z10133 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| BULLOCK, NELLE S<br>3546 NW 23RD PL<br>GAINESVILLE, FL  32605 | 01-01139<br>W.R. GRACE & CO. | z4284 | 9/2/2008 | UNKNOWN | [U] | ( U ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group*    **www.bmcgroup.com**<br>**888.909.0100**    *Page 369 of  3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| BULLOCK, NELLE S<br>529 PALM BEACH RD<br>STUART, FL 34994 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1272 | 7/9/2002 | $0.00 | ( U ) |
| BULLUCK , LUTHER ; BULLUCK , SALLY<br>5325 MARRIOTT ST<br>PO BOX 777<br>BATTLEBORO, NC 27809 | 01-01139<br>W.R. GRACE & CO. | z100616 | 11/3/2008 | UNKNOWN [U] | ( U ) |
| BULMAN, LLOYD<br>2999 3RD ST<br>MARION, IA 52302 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2568 | 1/16/2003 | $0.00 | ( U ) |
| BULMER, STAN ; BULMER, GINA<br>3467 STATION ST PO BOX 13<br>MONKLAND, ON K0C1V0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204366 | 3/30/2009 | UNKNOWN [U] | ( U ) |
| BUMPASS, FRANK A<br>1045 SHADY FORK RD<br><br>CHATTANOOGA, TN 37421-4536 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5496 | 3/24/2003 | $0.00 | ( U ) |
| BUMPASS, WILLIAM<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14431 | 10/22/2008 | UNKNOWN [U] | ( U ) |
| BUMPASS, WILLIAM O; BUMPASS, VIVIAN A<br>15587 BILLET RD<br>PONTIAC, IL 61764 | 01-01139<br>W.R. GRACE & CO. | z13832 | 10/29/2008 | UNKNOWN [U] | ( U ) |
| BUMPUS, LOREN A<br>2046 ASHCROFT DR<br>OREGON, OH 43618 | 01-01139<br>W.R. GRACE & CO. | z6194 | 9/15/2008 | UNKNOWN [U] | ( U ) |
| BUNAG, JORGE L<br>2 ANDREW PL<br>EAST BRUNSWICK, NJ 08816 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7601 | 3/27/2003 | $0.00 | ( P ) |
| BUNBURY, DAN<br>98 QUEEN ST<br>NORTH SYDNEY, NS B2A1A6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212029 | 8/31/2009 | UNKNOWN [U] | ( U ) |
| BUNBURY, DAN<br>98 QUEEN ST<br>NORTH SYDNEY, NS B2A1A6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213636 | 9/8/2009 | UNKNOWN [U] | ( U ) |
| BUNCH, ALFRED; BUNCH, LENORA<br>190 RAINS ST<br>WILLIAMSBURG, KY 40769 | 01-01139<br>W.R. GRACE & CO. | z6706 | 9/19/2008 | UNKNOWN [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BUNCH, OLAN<br>3665 MARCANTEL RD<br>VINTON, LA 70668 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7036 | 3/26/2003 | $0.00 | | ( U ) |
| BUNCH, WILLIAM D<br>103 EDGEWATER RD<br>SEVERNA PARK, MD 21146 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8513 | 3/28/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |
| BUNDOCK, MICHAEL<br>369 S MOFFAT ST<br>PRINCE GEORGE, BC V2M3L4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202817 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| BUNGE 171117, ROGER H<br>PO BOX 8400<br>FLORENCE, AZ 85232 | 01-01139<br>W.R. GRACE & CO. | z11219 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| BUNIN, JUNE B<br>6662 BOCA DEL MAR DR #213<br>BOCA RATON, FL 33433 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4626 | 3/21/2003 | $0.00 | | ( P ) |
| BUNIN, JUNE B<br>6662 BOCA DEL MAR DR #213<br>BOCA RATON, FL 33433 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4627 | 3/21/2003 | $0.00 | | ( P ) |
| BUNIN, JUNE B<br>6662 BOCA DEL MAR DR #213<br>BOCA RATON, FL 33433 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4629 | 3/21/2003 | $0.00 | | ( P ) |
| BUNIN, JUNE B<br>6662 BOCA DEL MAR DR #213<br>BOCA RATON, FL 33433 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4628 | 3/21/2003 | $0.00 | | ( P ) |
| BUNJES, ROBERT S<br>325 ACACIA AVE<br>NAPA, CA 94558 | 01-01139<br>W.R. GRACE & CO. | z10085 | 10/15/2008 | UNKNOWN | [U] | ( U ) |
| BUNKE, CLAYTON ; BUNKE, RITA<br>3439 VICTORIA AVE<br>NEW WATERFORD, NS B1H1H6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212676 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| BUNKER, JEREMY J; BUNKER, GLADYS R<br>2017 1ST ST<br>JACKSON, MI 49203 | 01-01139<br>W.R. GRACE & CO. | z3452 | 8/26/2008 | UNKNOWN | [U] | ( U ) |
| BUNKER, ROBERT ; BUNKER, HELEN<br>9015 HWY 12 W RR 2<br>ORILLIA, ON L3V6H2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202504 | 2/17/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group                www.bmcgroup.com<br>888.909.0100                Page 371 of 3209

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BUNKOFSKE, JAMES A; BUNKOFSKE, EUNICE J<br>1706 COTTAGE LN<br>CEDAR FALLS, IA  50613-3650 | 01-01139<br>W.R. GRACE & CO. | z3931 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| BUNN, DORA G<br>c/o JOHN J PODLESKI ESQ<br>341 S MAIN<br>PO BOX 411<br>CARTHAGE, MO  64836 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14057 | 3/31/2003 | $0.00 | | ( P ) |
| BUNNELL , DON<br>575 RIDGEWAY<br>SAINT JOSEPH, MI  49085 | 01-01139<br>W.R. GRACE & CO. | z13136 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| BUNTING, JAMES<br>212 PROSPECT ST<br>FORT MORGAN, CO  80701 | 01-01139<br>W.R. GRACE & CO. | z7764 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| BUNTING, WILLIAM H<br>305 GARDINER RD<br>WHITEFIELD, ME  04353 | 01-01139<br>W.R. GRACE & CO. | z9232 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| BUNYAN, JOSEPH<br>11 FISCO DR<br>NEW HAVEN, CT  06513 | 01-01139<br>W.R. GRACE & CO. | z13851 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| BUNYAN, MARLON<br>BOX 511<br>QUILL LAKE , K  0A 3E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202845 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| BUNYARD, ANDREW ; BUNYARD, DIANA<br>1499 OGDEN AVE<br>MISSISSAUGA, ON  L5E2H9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205012 | 4/20/2009 | UNKNOWN | [U] | ( U ) |
| BUONOMO, GAETANO<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14765 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BUONOMO, GAETANO J<br>554 CORNWELL AVE<br>MALVERNE, NY  11565 | 01-01139<br>W.R. GRACE & CO. | z9086 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| BUOSI, SADIE<br>2134 VICTORIA AVE E<br>THUNDER BAY, ON  P7C1E3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211774 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| BURBELLA, LARRY<br>BOX 16 GRP 28 RR #1<br>EAST SELKIRK, MB  R0E0M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204224 | 3/25/2009 | UNKNOWN | [U] | ( U ) |
| BURBIDGE JR, JOSEPH D<br>1746 MICHIGAN AVE<br>SALT LAKE CITY, UT  84108 | 01-01139<br>W.R. GRACE & CO. | z665 | 8/5/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BURBIDGE, MARK ; IZQUIERDO, PALOMA<br>1827 MONTARVILLE<br>ST BRUNO, QC  J3V3V5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208020 | 7/31/2009 | UNKNOWN | [U] | ( U ) |
| BURCH, BETTY<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14692 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BURCH, TIM<br>3467 CEMETERY RD RR 1<br>BINBROOK, ON  L0R1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205194 | 4/27/2009 | UNKNOWN | [U] | ( U ) |
| BURCHARD, OSCAR<br>8040 Frankford Road<br>Apt 423<br>Dallas, TX  75252-6855 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 933 | 6/28/2002 | $0.00 | | ( U ) |
| BURCHARD, OSCAR<br>8040 Frankford Road,<br>Apt 423<br>Dallas, TX  75252-6855 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3006 | 3/3/2003 | $0.00 | | ( P ) |
| BURCHER, ADAM ; BURCHER, ROZELLE<br>38956 PLACE RD<br>FALL CREEK, OR  97438 | 01-01139<br>W.R. GRACE & CO. | z10418 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| BURCHETT, VIOLA F<br>5928 N POST<br>SPOKANE, WA  99205 | 01-01139<br>W.R. GRACE & CO. | z11274 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| BURCIAGA, MIGUEL A<br>14103 Thornberry Circle<br><br>Plainfield, IL  60544 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8841 | 3/28/2003 | $0.00 | | ( P ) |
| BURCIK, JOSEPH<br>310 HUTTER AVE<br>ELLWOOD CITY, PA  16117<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14245 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| BURCIK, STEVE<br>255 HUTTER AVE<br>ELLWOOD CITY, PA  16117<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14246 | 10/17/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BURDEN, JACQUELINE M<br>570 LEASIDE AVE<br>VICTORIA, BC  V8Z2K8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201336 | 1/29/2009 | UNKNOWN | [U] | ( U ) |
| BURDEN, MARVIN ; BURDEN, DEBRA<br>RR 1 C15 CEDAR HILL<br>FALKLAND, BC  V0E1W0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210028 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| BURDETTE, ANNIE ; VCZOAN, JEAN-CLAUDE<br>185 SOLANGE CHPUT ROLLAND<br>MONT ST HILAIRE, QC  J3H0B4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202555 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| BURDEYNEY, HENRY<br>BOX 4 1705 HWY 97<br>70 MILE HOUSE, BC  V0K2K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202791 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| BURDICK , EDWARD C<br>129 NORTH ST<br>NORTH ADAMS, MA  01247 | 01-01139<br>W.R. GRACE & CO. | z100026 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| BURDITT, RICHARD A<br>105 DAVIS ST<br>LODI, WI  53555 | 01-01139<br>W.R. GRACE & CO. | z10 | 7/24/2008 | UNKNOWN | [U] | ( U ) |
| BURDON, ROY B<br>418 BOUL DE LERY<br>LERY, QC  J6N1B4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207709 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| BURDZEL, KLEMENS<br>64 LEIGHTON RD<br>AUGUSTA, ME  04330 | 01-01139<br>W.R. GRACE & CO. | z1130 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| BUREAU, GUY<br>424 20TH E AVE<br>DEUX MONTAGNES, QC  J7R4G6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202263 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| BURECHAILO, ALLAN<br>BOX 132<br>DOMPEMY, SK  S0K1G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200025 | 12/9/2008 | UNKNOWN | [U] | ( U ) |
| BURELLE, YVON<br>3 TERRAISE BEL AIR<br>ST MATHIAS SUR RICHELIEU, QC  J3L6C2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205857 | 5/26/2009 | UNKNOWN | [U] | ( U ) |
| BURESH , DOROTHY<br>2814 MAIN ST<br>GREEN BAY, WI  54311 | 01-01139<br>W.R. GRACE & CO. | z16284 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| BURETA, KENNETH E<br>1522 MENOMONEE AVE<br>SOUTH MILWAUKEE, WI  53172 | 01-01139<br>W.R. GRACE & CO. | z426 | 8/4/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BURFITT, JOHN<br>1388 MARSHALL RD RR#2<br>KINGSTON, NS B0P1R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204304 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| BURFITT, JOHN<br>1388 MARSHALL RD RR#2<br>KINGSTON, NS B0P1R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204303 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| BURFORD, JENNIFER<br>109 WORDSWORTH WAY<br>WINNIPEG, MB R3K0J6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205142 | 4/24/2009 | UNKNOWN | [U] | ( U ) |
| BURFORD, STANLEY R<br>1307 E FARWELL RD<br>SPOKANE, WA 99208 | 01-01139<br>W.R. GRACE & CO. | z8837 | 10/7/2008 | UNKNOWN | [U] | ( U ) |
| BURGAN , ANTOINETTE M<br>3815 W 192ND ST<br>HOMEWOOD, IL 60430 | 01-01139<br>W.R. GRACE & CO. | z12730 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| BURGAN , WILLIAM<br>158 TEINI RD<br>ROBERTS, MT 59070 | 01-01139<br>W.R. GRACE & CO. | z16962 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BURGER, LAWRENCE D<br>1632 LAKE AVE<br>FORT WAYNE, IN 46805-5239 | 01-01139<br>W.R. GRACE & CO. | z4170 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| BURGER, MARTIN<br>316 TACOMA DR<br>SAINT LOUIS, MO 63125 | 01-01139<br>W.R. GRACE & CO. | z3523 | 8/27/2008 | UNKNOWN | [U] | ( U ) |
| BURGERON, SUZANNE ; RICHER, FRANCOIS<br>1555 RTE 344<br>SAINT PLACIDE, QC J0V2B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205162 | 4/27/2009 | UNKNOWN | [U] | ( U ) |
| BURGESS, GRAHAM<br>4085 CO RD 17<br>ALFRED, ON K0B1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202478 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| BURGESS, JEFFERY C<br>1440 WOODLAND AVE<br>EAU CLAIRE, WI 54701 | 01-01139<br>W.R. GRACE & CO. | z6545 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| BURGESS, JEFFREY; BURGESS, VICKIE<br>1300 8TH STREET CT<br>HAMPTON, IL 61256 | 01-01139<br>W.R. GRACE & CO. | z5518 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| BURGESS, JEFFREY; BURGESS, VICKIE<br>1300 8TH ST CT<br>HAMPTON, IL 61256 | 01-01139<br>W.R. GRACE & CO. | z6717 | 9/19/2008 | UNKNOWN | [U] | ( U ) |
| BURGESS, NICHOLAS<br>215 BLAIR ST<br>CARLETON PLACE, ON K7C1H9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209154 | 8/14/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

## Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| BURGESS, ROBERT I<br>2411 Garrison Blvd<br><br>Baltimore, MD 21216 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15033 | 4/3/2003 | $0.00 | ( U ) |
| BURGESS, ROBERT I<br>2411 Garrison Blvd<br><br>Baltimore, MD 21216 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15034 | 4/3/2003 | $0.00 | ( U ) |
| BURGESS-PEVEC, JENNIFER<br>7 QUEENS RD<br>POINTE CLAIRE, QC H9R4E8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202548 | 2/17/2009 | UNKNOWN [U] | ( U ) |
| BURGOYNE, WILLIAM<br>177 COUNTY ROUTE 52<br>NORTH LAWRENCE, NY 12967 | 01-01139<br>W.R. GRACE & CO. | z4001 | 8/29/2008 | UNKNOWN [U] | ( U ) |
| BURI, PAUL<br>76 BEVERLY AVE<br>LOCKPORT, NY 14094 | 01-01139<br>W.R. GRACE & CO. | z6526 | 9/18/2008 | UNKNOWN [U] | ( U ) |
| BURIA, JIM<br>3477 HWY 53<br>EVELETH, MN 55734 | 01-01139<br>W.R. GRACE & CO. | z4261 | 9/2/2008 | UNKNOWN [U] | ( U ) |
| BURKE, BARRY J; FRIESEN, TRACEY L<br>944 E 13TH AVE<br>VANCOUVER, BC V5T2L6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209876 | 8/19/2009 | UNKNOWN [U] | ( U ) |
| BURKE, DANIEL<br>1577 PARKNOLL LN<br>PORT WASHINGTON, WI 53074 | 01-01139<br>W.R. GRACE & CO. | z17 | 7/24/2008 | UNKNOWN [U] | ( U ) |
| BURKE, JOAN; BURKE, MELVIN<br>42 CARTER DR PENN LAKE<br>WHITE HAVEN, PA 18661 | 01-01139<br>W.R. GRACE & CO. | z6209 | 9/15/2008 | UNKNOWN [U] | ( U ) |
| BURKE, JOHN<br>3560 W RIVER RD<br>SIDNEY, ME 04330 | 01-01139<br>W.R. GRACE & CO. | z8301 | 10/3/2008 | UNKNOWN [U] | ( U ) |
| BURKE, KEVIN J<br>622 S PINE ST<br>NEW LENOX, IL 60451-2120 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8865 | 3/28/2003 | $0.00 | ( P ) |
| BURKE, MICHELE; SHUMAN, DAVID M<br>608 BRIGHTON AVE<br>READING, PA 19606 | 01-01139<br>W.R. GRACE & CO. | z9162 | 10/10/2008 | UNKNOWN [U] | ( U ) |
| BURKE, SHAUN<br>519 FRANKLIN ST<br>BATAVIA, IL 60510 | 01-01139<br>W.R. GRACE & CO. | z13573 | 10/28/2008 | UNKNOWN [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BURKE, SUSAN ; BOYER, TERRY<br>PO BOX 1 SITE 5 RR 1<br>WAKAW, SK  S0K4P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205936 | 5/28/2009 | UNKNOWN | [U] | ( U ) |
| BURKE, WILLARD M<br>1348 COUNTY RD 2 W<br>ELIZABETHTOWN, ON  K6V7H4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213400 | 9/3/2009 | UNKNOWN | [U] | ( U ) |
| BURKET , DONALD R<br>BEDFORD ST<br>PO BOX 41<br>CLAYSBURG, PA  16625 | 01-01139<br>W.R. GRACE & CO. | z12059 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| BURKETT, GEORGE; BURKETT, PATSY<br>111 SAW MILL RD<br>ELIZABETHTOWN, PA  17022 | 01-01139<br>W.R. GRACE & CO. | z5566 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| BURKETT, ROSE M<br>533 1/2 E WALNUT<br>MONROVIA, CA  91016 | 01-01139<br>W.R. GRACE & CO. | z10084 | 10/15/2008 | UNKNOWN | [U] | ( U ) |
| BURKETT, ROSE M<br>533 1/2 E WALNUT<br>MONROVIA, CA  91016 | 01-01139<br>W.R. GRACE & CO. | z10083 | 10/15/2008 | UNKNOWN | [U] | ( U ) |
| BURKETT, ROSE MARIE<br>533 1/2 E WALNUT<br>MONROVIA, CA  91016 | 01-01139<br>W.R. GRACE & CO. | z7703 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| BURKEY , DAVID ; BURKEY , DEANN<br>645 S KEEL RIDGE RD<br>HERMITAGE, PA  16148 | 01-01139<br>W.R. GRACE & CO. | z100505 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| BURKHART, MARK A<br>3852 CREEK CT<br>MARTINEZ, GA  30907 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5122 | 3/24/2003 | $0.00 | | ( U ) |
| BURKHOLDER , NELSON<br>7079 VALLEY CAMP RD<br>SAINT THOMAS, PA  17252 | 01-01139<br>W.R. GRACE & CO. | z100541 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| BURKHOLDER , NELSON<br>7079 VALLEY CAMP RD<br>SAINT THOMAS, PA  17252 | 01-01139<br>W.R. GRACE & CO. | z100540 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| BURKHOLZ, NORMAN K; BURKHOLZ, MARY E<br>N87 W15380 KINGS HWY<br>MENOMONEE FALLS, WI  53051 | 01-01139<br>W.R. GRACE & CO. | z3021 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| BURKINSHAW, EILEEN M<br>527 47 AVE SW<br>CALGARY, AB  T2S1C5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205844 | 5/26/2009 | UNKNOWN | [U] | ( U ) |
| BURKINSHAW, ROBERT<br>527 47 AVE SW<br>CALGARY, AB  T2S1C5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205845 | 5/26/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

## Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BURKLAND, CARL E; BURKLAND, BETTY<br>574 MCIVER RD<br>GREAT FALLS, MT 59404 | 01-01139<br>W.R. GRACE & CO. | z9535 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| BURKONS , HUGH A<br>5420 WOODSIDE RD<br>MENTOR ON THE LAKE, OH 44060-1439 | 01-01139<br>W.R. GRACE & CO. | z100894 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| BURKS , FLORENCE L<br>11209 YUKON AVE<br>INGLEWOOD, CA 90303 | 01-01139<br>W.R. GRACE & CO. | z16911 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BURKS , FLORENCE L<br>11209 YUKON AVE<br>INGLEWOOD, CA 90303 | 01-01139<br>W.R. GRACE & CO. | z16912 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BURKS, AMY<br>2011 34TH ST<br>DES MOINES, IA 50310 | 01-01139<br>W.R. GRACE & CO. | z10952 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| BURMEISTER, DOUGLAS R<br>2010 CYCLONE AVE<br>HARLAN, IA 51537 | 01-01139<br>W.R. GRACE & CO. | z3854 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| BURMER JR, JOSEPH P; BURMER, DEBORAH F<br>2424 FAIRFIELD AVE<br>BLUEFIELD, WV 24701 | 01-01139<br>W.R. GRACE & CO. | z2627 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| BURNE , STEVEN<br>552 BOSTON ST<br>LYNN, MA 01905 | 01-01139<br>W.R. GRACE & CO. | z16203 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| BURNETT , LILY<br>14155 S SPANGLER RD<br>OREGON CITY, OR 97045 | 01-01139<br>W.R. GRACE & CO. | z16205 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| BURNETT JR, DELBERT E<br>1509 VINEWOOD ST<br>AUBURN HILLS, MI 48326 | 01-01139<br>W.R. GRACE & CO. | z1084 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| BURNETT, ELAINE<br>25 SHORE HILL RD<br>GLOUCESTER, MA 01930 | 01-01139<br>W.R. GRACE & CO. | z10362 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| BURNETT, GREG P<br>2275 MOUNTAIN DR<br>ABBOTSFORD, BC V3G1E6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211813 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| BURNHAM, H STANLEY<br>42 REDCASTLE CR<br>SCARBOROUGH, ON M1T1V3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203417 | 3/6/2009 | UNKNOWN | [U] | ( U ) |
| BURNISTON, BRADFORD<br>4390 LIONS AVE<br>NORTH VANCOUVER, BC V7R3S6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211587 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| BURNS , MR JOHN E; BURNS , MRS JOHN E<br>7228 BROWN DR NW<br>MALVERN, OH 44644 | 01-01139<br>W.R. GRACE & CO. | z16002 | 10/30/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BURNS, ANNIE<br>386 KING EDWARD ST<br>WINNIPEG, MB R3J1L7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210134 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| BURNS, CALEB<br>824 ELIZABETH RD<br>WINNIPEG, MB R2J1A7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201411 | 1/30/2009 | UNKNOWN | [U] | ( U ) |
| BURNS, CAROL ; ALLEN, SHAWNA<br>22 WALLACE AVE<br>YORKTON, SK S3N2E7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209602 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| BURNS, CHARLES<br>603 MANCHESTER RD<br>KITCHENER, ON N2B1B2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208747 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| BURNS, CHARLESL; BURNS, CATHYJ<br>289 E VINCENNES ST<br>LINTON, IN 47441 | 01-01139<br>W.R. GRACE & CO. | z10207 | 10/16/2008 | UNKNOWN | [U] | ( U ) |
| BURNS, DANIEL E<br>665 E LONG LK<br>TROY, MI 48085 | 01-01139<br>W.R. GRACE & CO. | z8426 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| BURNS, EUGENE W; BURNS, LORETTA W<br>8290 S JACKSON RD<br>CLARKLAKE, MI 49234 | 01-01139<br>W.R. GRACE & CO. | z3243 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| BURNS, JERRY<br>PO BOX 116<br>LINCOLN, MT 59639 | 01-01139<br>W.R. GRACE & CO. | z816 | 8/7/2008 | UNKNOWN | [U] | ( U ) |
| BURNS, JOANNE<br>ATTN MICHAEL P CASCINO<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z10016 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| BURNS, ROB<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14543 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BURNS, THOMAS J; BURNS, LINDA K<br>3110 WILMINGTON RD<br>NEW CASTLE, PA 16105-1132 | 01-01139<br>W.R. GRACE & CO. | z10492 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| BURNSFIELD, LISA M; BURNSFIELD, MICHAEL P<br>1588 ORCHID ST<br>WATERFORD, MI 48328 | 01-01139<br>W.R. GRACE & CO. | z4728 | 9/5/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BURNS-MUELLER , NORMA<br>892 S THORPE PL<br>WEST TERRE HAUTE, IN  47885 | 01-01139<br>W.R. GRACE & CO. | z100416 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| BURR, BLANCHE H<br>481 JACKS CORNER RD<br>HOPEWELL, PA  16650-7946 | 01-01139<br>W.R. GRACE & CO. | z6183 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| BURR, GORDON R; BURR, SHARON J<br>17790 59A AVE<br>SURREY, BC  V3S1R1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211762 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| BURR, JUDITH A<br>91 HIGHLAND AVE<br>GENEVA, NY  14456 | 01-01139<br>W.R. GRACE & CO. | z9213 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| BURRIDGE, P ; BURRIDGE, V<br>449 POPLAR POINT DR<br>KELOWNA , C  IY 1Y2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200584 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| BURRILL , JOSEPHINE<br>1721 GOLFVIEW BLVD<br>SOUTH DAYTONA, FL  32119 | 01-01139<br>W.R. GRACE & CO. | z13200 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| BURRINGTON, RANDALL S<br>4629 US HWY 12 W<br>HELENA, MT  59601 | 01-01139<br>W.R. GRACE & CO. | z5158 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| BURROUGHS , JOSEPH P<br>2641 BRICKYARD RD<br>WARNERS, NY  13164 | 01-01139<br>W.R. GRACE & CO. | z17326 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BURROUGHS HEPLER BROOM MACDONALD HEBRANK & TRUE<br>103 W VANDALIA ST STE 300<br>PO BOX 510<br>EDWARDSVILLE, IL  62025 | 01-01139<br>W.R. GRACE & CO. | 17761 | 6/6/2006 | $59,475.41 | | ( U ) |
| BURROUGHS JR, CHARLES J<br>1632 GAFF RD<br>CHESAPEAKE, VA  23321 | 01-01139<br>W.R. GRACE & CO. | z1367 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| BURROUGHS JR, JOHN B<br>c/o JOHN BURROUGHS<br>2 SAINT ANDREWS EARTH<br>SEVERNA PARK, MD  21146 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7498 | 3/27/2003 | $0.00 | | ( U ) |
| BURROUGHS, HEPLER, BROOM, MACDONALD, HEB<br>TRANSFERRED TO: AVENUE TC FUND LP<br>ATTN: DAVID S LEINWAND<br>399 PARK AVE, 6TH FL<br>NEW YORK, NY  10022 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER / STIPULATION<br>RECLASSIFIED AND ALLOWED<br>DktNo: 13497 Entered: 10/23/2006 | 687 | 4/25/2002 | $0.00<br>$60,311.28 | | ( P )<br>( U ) |
| BURROUGHS, MATTHEW ; BURROUGHS, SUSAN<br>2301 HOLDEN CORSO RD<br>NANAIMO, BC  V9X1M7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204878 | 4/15/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BURROWS, JENNIFER<br>604 MCCOWAN RD<br>SCARBOROUGH, ON  M1J1K1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204316 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| BURRUS , RALPH<br>9434 KOERBER LN<br>SAINT LOUIS, MO  63123 | 01-01139<br>W.R. GRACE & CO. | z16918 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BURT , JEFFREY R; BURT , ANTONETTE M<br>3628 STATE RT 205<br>PO BOX 304<br>HARTWICK, NY  13348 | 01-01139<br>W.R. GRACE & CO. | z12742 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| BURT, AUDREY<br>523 HALE ST<br>LONDON, ON  N5W1G9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207620 | 7/23/2009 | UNKNOWN | [U] | ( U ) |
| BURT, WALTER; BURT, MAE<br>2250 ONTARIO ST<br>SANDPOINT, ID  83864 | 01-01139<br>W.R. GRACE & CO. | z5644 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| BURTIS, STEPHANIE<br>4014 E KEARNEY ST #28<br>SPRINGFIELD, MO  65803 | 01-01139<br>W.R. GRACE & CO. | z2466 | 8/20/2008 | UNKNOWN | [U] | ( U ) |
| BURTON SR, WILLIAM S<br>251 CARDIGAN CIR SW<br>LILBURN, GA  30047-2109 | 01-01139<br>W.R. GRACE & CO. | z11043 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| BURTON, ANNA<br>5108 BLANCHE DR<br>ALEXANDRIA, LA  71302 | 01-01139<br>W.R. GRACE & CO. | z5160 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| BURTON, CHARLES S<br>1200 GLENEAGLE RD<br>BALTIMORE, MD  21239-2235 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5824 | 3/25/2003 | $0.00 | | ( P ) |
| BURTON, CHARLES S<br>1200 GLENEAGLE RD<br>BALTIMORE, MD  21239-2235 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6043 | 3/25/2003 | $0.00<br>$0.00 | | ( S )<br>( P ) |
| BURTON, DONNA<br>18014 FARRELL RD<br>JOLIET, IL  60432 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7749 | 3/27/2003 | $0.00 | | ( P ) |
| BURTON, EDWIN T<br>634 PRINCIPAL ST<br>VAL GAGNE, ON  P0K1W0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208554 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| BURTON, LUANN E<br>2332 BRETHOUR AVE<br>SIDNEY, BC  V8L2A3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206396 | 6/15/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BURTON, PAUL ; JOYCE, MICHELLE<br>221 MCGILL ST<br>TRENTON, ON  K8V3K4<br>CANADA | 01-01139<br>W.R. GRACE & CO.<br><br>WITHDRAWN BY CREDITOR | z211350 | 8/27/2009 | $0.00 | | ( U ) |
| BURTON, ROSEMARY<br>214 S 9TH AVE<br>BOZEMAN, MT  59715 | 01-01139<br>W.R. GRACE & CO. | z5758 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| BURTON, TARA L<br>150 6TH ST N<br>BRANDON, MB  R7A2P3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202109 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| BURT-PINTAR, SANDRA<br>1277 BERLETTS RD RR 1<br>ST AGATHA, ON  N0B2L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212503 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| BURTT, GERALD J; BURTT, LINDA J<br>11767 MOFFITT RD SW<br>MASSILLON, OH  44647 | 01-01139<br>W.R. GRACE & CO. | z7917 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| BURTT, STEPHEN D<br>2273 ROGER STEVENS DR<br>NORTH GOWER, ON  K0A2T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212163 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| BURWICK, NEILA; BURWICK, SANFORD<br>9900 MAJORCA PL<br>BOCA RATON, FL  33434 | 01-01139<br>W.R. GRACE & CO. | z902 | 8/8/2008 | UNKNOWN | [U] | ( U ) |
| BURY, WILLIAM<br>755 CONCESSION RD 3<br>ST EUGENE, ON  K0B1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210964 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| BUSANOVICH, GEDDIE J<br>249 REA ST<br>NORTH ANDOVER, MA  01845 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13502 | 3/31/2003 | $0.00 | | ( P ) |
| BUSBY , JOSEPH<br>BOSTICK STATE PRISON GDC 414644 EF 270908<br>PO BOX 1700<br>HARDWICK, GA  31034 | 01-01139<br>W.R. GRACE & CO. | z12014 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| BUSBY , JOSEPH<br>BOSTICK STATE PRISON GDC 414644 EF 270908<br>PO BOX 1700<br>HARDWICK, GA  31034 | 01-01139<br>W.R. GRACE & CO. | z12013 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| BUSBY, ALAN<br>PO BOX 517<br>EATONIA, SK  S0L0Y0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213880 | 9/30/2009 | UNKNOWN | [U] | ( U ) |
| BUSBY, JOSEPH<br>BOSTICK STATE PRISON #414644 D2-10<br>PO BOX 1700<br>HARDWICK, GA  31034 | 01-01139<br>W.R. GRACE & CO. | z10153 | 9/5/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BUSBY, JOSEPH C<br>BOSTICK STATE PRISON 414644<br>PO BOX 1700<br>HARDWICK, GA 31034 | 01-01139<br>W.R. GRACE & CO. | z10812 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| BUSBY, JOSEPH C<br>BOSTICK STATE PRISON 414644<br>PO BOX 1700<br>HARDWICK, GA 31034 | 01-01139<br>W.R. GRACE & CO. | z10811 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| BUSBY, KEVIN<br>438 EDISON AVE<br>PETERBOROUGH, ON K9J4G5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209593 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| BUSCH , MARIANNE<br>1711 N HOLLISTON RD<br>SPOKANE, WA 99201 | 01-01139<br>W.R. GRACE & CO. | z101185 | 12/1/2008 | UNKNOWN | [U] | ( U ) |
| BUSCH, RALPH<br>1600 WASHINGTON TRUST FIN CTR<br>717 W SPRAGUE AVE<br>SPOKANE, WA 99201-0466 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 746 | 5/13/2002 | $0.00 | | ( U ) |
| BUSCH, RALPH<br>1600 WASHINGTON TRUST FIN CTR<br>717 W SPRAGUE AVE<br>SPOKANE, WA 99201-0466 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 755 | 5/30/2002 | $0.00 | | ( U ) |
| BUSCH, RALPH<br>C/O DARRELL SCOTT<br>THE SCOTT LAW GROUP<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201 | 01-01139<br>W.R. GRACE & CO. | 1219 | 6/13/2002 | $40,000.00 | | ( U ) |
| BUSCH, RALPH<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14861 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BUSCH, RALPH (class)<br>SCOTT LAW GROUP<br>DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201 | 01-01139<br>W.R. GRACE & CO. | 18502 | 3/24/2008 | UNKNOWN | [U] | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
  ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group*

www.bmcgroup.com
888.909.0100

*Page 383 of 3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BUSCH, RALPH (class) SCOTT LAW GROUP DARRELL W SCOTT 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 <br><br>Counsel Mailing Address: THE SCOTT LAW GROUP C/O DARRELL W SCOTT 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 | 01-01139 W.R. GRACE & CO. | 18504 | 3/21/2008 | UNKNOWN | [U] | ( U ) |
| BUSCH, RALPH ;DUNCAN, DONNA THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 <br><br>Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14860 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BUSH PHILLIPS, IRENE BOX 788 KAHNAWAKE, QC J0L1B0 CANADA | 01-01139 W.R. GRACE & CO. | z205322 | 5/1/2009 | UNKNOWN | [U] | ( U ) |
| BUSH PHILLIPS, IRENE BOX 788 KAHNAWAKE, QC J0L1B0 CANADA | 01-01139 W.R. GRACE & CO. | z207612 | 7/22/2009 | UNKNOWN | [U] | ( U ) |
| BUSH, BRENDA 899 TAVISTOCK ROAD OTTAWA, ON K2B5N7 CANADA | 01-01139 W.R. GRACE & CO. | z203677 | 3/12/2009 | UNKNOWN | [U] | ( U ) |
| BUSH, ED ; BUSH, KELLY 1503 ROONEY RD RR 3 PRESCOTT, ON K0E1T0 CANADA | 01-01139 W.R. GRACE & CO. | z211901 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| BUSH, JAMES E 378 GARRETTS DR DOUGLASVILLE, GA 30134 | 01-01139 W.R. GRACE & CO. <br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9215 | 3/28/2003 | $0.00 | | ( P ) |
| BUSH, JOHN V; BUSH, GLORIA L HC 89 BOX 244 POCONO PINES, PA 18350 | 01-01139 W.R. GRACE & CO. | z4154 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| BUSH, KENNETH 45 DEVONSHIRE AVE LONDON, ON N6C2H5 CANADA | 01-01139 W.R. GRACE & CO. | z211232 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| BUSH, MICHAEL 17 CRESCENT AVE ST THOMAS, ON N5P2J9 CANADA | 01-01139 W.R. GRACE & CO. | z206329 | 6/15/2009 | UNKNOWN | [U] | ( U ) |
| BUSH, PAUL W; BUSH, GLENNA M 16540 DELMAR DR MINERVA, OH 44657 | 01-01139 W.R. GRACE & CO. | z5363 | 9/9/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BUSH, TRENT; BUSH, HEATHER 501 S GENESEE ST MORRISON, IL 61270 | 01-01139 W.R. GRACE & CO. | z354 | 8/1/2008 | UNKNOWN | [U] | ( U ) |
| BUSHARD, DARRELL J; BUSHARD, LAURA J PO BOX 190176 HUNGRY HORSE, MT 59919-0176 | 01-01139 W.R. GRACE & CO. | z13954 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| BUSHBY , RUTH ; BUSHBY , HELEN 479 BIRCH GROVE RD KALISPELL, MT 59901 | 01-01139 W.R. GRACE & CO. | z12758 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| BUSHILL, MR MICHAEL 314 IRVING RD VICTORIA, BC V8S4A2 CANADA | 01-01139 W.R. GRACE & CO. | z207600 | 7/22/2009 | UNKNOWN | [U] | ( U ) |
| BUSHMAN, DONALD A 137 MCKINLEY ST PO BOX 5 VALDERS, WI 54245 | 01-01139 W.R. GRACE & CO. | z14001 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| BUSHNELL , JAMES 1538 ROSENA AVE MADISON, OH 44057 | 01-01139 W.R. GRACE & CO. | z16703 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BUSHNELL, KEVIN 754 STEWART AVE COURTENAY, BC V9N3H2 CANADA | 01-01139 W.R. GRACE & CO. | z210783 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| BUSKE , LLOYD ; BUSKE , LILIAN 100 N MAIN ST STE 203 JEFFERSON, WI 53549 | 01-01139 W.R. GRACE & CO. | z16119 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| BUSKE , LLOYD ; BUSKE , LILIAN 100 N MAIN ST STE 203 JEFFERSON, WI 53549 | 01-01139 W.R. GRACE & CO. | z16888 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BUSKO, EDWARD J 426 MAGNOLIA CRES LONDON, ON N5Y4S9 CANADA | 01-01139 W.R. GRACE & CO. | z211891 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| BUSMANAS, RICHARD ; BUSMANAS, KIM 3344 VIVIANI RD NEWMARKET, ON L3Y4W1 CANADA | 01-01139 W.R. GRACE & CO. | z210376 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| BUSS , HOLLY ; OPAL , JASON 32 PAGE ST BRUNSWICK, ME 04011 | 01-01139 W.R. GRACE & CO. | z100886 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| BUSS, HOLLY ; OPAL, JASON RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464  Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15233 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

---

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BUSSARD , SHELLEY 2914 W EUCLID AVE SPOKANE, WA 99205 | 01-01139 W.R. GRACE & CO. | z12215 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| BUSSHARDT, SHIRLEY A 208 FAIRVIEW ST WATERTOWN, WI 53094 | 01-01139 W.R. GRACE & CO. | z6445 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| BUSSIERES, MAURICE 1306 RUE BERTHIER CHAMBLY, QC J3L3A4 CANADA | 01-01139 W.R. GRACE & CO. | z204738 | 4/10/2009 | UNKNOWN | [U] | ( U ) |
| BUSTAMANTE , FELIX ; BUSTAMANTE , MELINDA 3744 N LAWNDALE CHICAGO, IL 60618 Counsel Mailing Address: THE SCOTT LAW GROUP C/O DARRELL W SCOTT 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 | 01-01139 W.R. GRACE & CO. | z12697 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| BUSTAMANTE, MELINDA ; BUSTAMANTE, FELIX RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14432 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BUSTIN-HATHEWAY, BEVERLY 10 MIDDLE ST #1 HALLOWELL, ME 04347 | 01-01139 W.R. GRACE & CO. | z9739 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| BUSTO, ROBERT M 114 W 23RD AVE SPOKANE, WA 99203 | 01-01139 W.R. GRACE & CO. | z9152 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| BUTCHART , GAIL M BOX 76 EUREKA, MT 59917 | 01-01139 W.R. GRACE & CO. | z17167 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BUTCHART, DENNIS ; BUTCHART, JANICE 4831 LESLIE RD PRINCE GEORGE, BC V2N6J7 CANADA | 01-01139 W.R. GRACE & CO. | z207091 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| BUTCHER , JANET A 9810 STRAWBERRY LAKE DR EVART, MI 49631-8520 | 01-01139 W.R. GRACE & CO. | z16816 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BUTCHER, STEVEN RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14544 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BUTCHER, STEVEN W<br>6002 ORINOCO AVE<br>INDIANAPOLIS, IN  46227 | 01-01139<br>W.R. GRACE & CO. | z767 | 8/7/2008 | UNKNOWN | [U] | ( U ) |
| BUTGEREIT, COLE<br>702 1ST ST SW<br>MEDICINE HAT, AB  T1A3Z6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209517 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| BUTKINS, PETER P<br>6 DEERFIELD RD<br>COVENTRY, RI  02816 | 01-01139<br>W.R. GRACE & CO. | z1101 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| BUTKOVICH, THOMAS M<br>29W651 WAYNEWOOD DR<br>WEST CHICAGO, IL  60185 | 01-01139<br>W.R. GRACE & CO. | z8533 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| BUTLER , BEN L<br>438 BUTLER RD<br>HAMPTON, NY  12837 | 01-01139<br>W.R. GRACE & CO. | z11986 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| BUTLER , CHARLES<br>PO BOX 1271<br>OROFINO, ID  83544 | 01-01139<br>W.R. GRACE & CO. | z11957 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| BUTLER , GLADYS I<br>2954 MOTT AVE<br>WATERFORD, MI  48328 | 01-01139<br>W.R. GRACE & CO. | z15912 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| BUTLER , JOHN A<br>SHANNON LAW FIRM<br>100 W GALLATIN ST<br>HAZLEHURST, MS  39083<br><br>Counsel Mailing Address:<br>SHANNON LAW FIRM<br>100 W GALLATIN ST<br>HAZLEHURST, MS 39083 | 01-01139<br>W.R. GRACE & CO. | z12321 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BUTLER , RAYMOND<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z17727 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BUTLER , THEODORE<br>SHANNON LAW FIRM<br>100 W GALLATIN ST<br>HAZLEHURST, MS  39083<br><br>Counsel Mailing Address:<br>SHANNON LAW FIRM<br>100 W GALLATIN ST<br>HAZLEHURST, MS 39083 | 01-01139<br>W.R. GRACE & CO. | z12322 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BUTLER , WASH<br>SHANNON LAW FIRM<br>100 W GALLATIN ST<br>HAZLEHURST, MS  39083<br><br>Counsel Mailing Address:<br>SHANNON LAW FIRM<br>100 W GALLATIN ST<br>HAZLEHURST, MS 39083 | 01-01139<br>W.R. GRACE & CO. | z12323 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| BUTLER JR, DELBERT L<br>5750 LYLE CIR<br>HIXSON, TN  37343 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3518 | 3/17/2003 | $0.00 | ( U ) |
| BUTLER JR, STEVE H<br>1400 KINGSALE RD<br>SUFFOLK, VA  23437 | 01-01139<br>W.R. GRACE & CO. | z6355 | 9/16/2008 | UNKNOWN  [U] | ( U ) |
| BUTLER RUBIN SALTARELLI & BOYD<br>TRANSFERRED TO: AVENUE TC FUND LP<br>ATTN: DAVID S LEINWAND<br>399 PARK AVE, 6TH FL<br>NEW YORK, NY  10022 | 01-01139<br>W.R. GRACE & CO. | 345 | 7/30/2001 | $74,458.47 | ( U ) |
| BUTLER, CHRISTINE J<br>CHRISTINE J BUTLER<br>PO BOX 11286<br>JACKSON, MS  39283-1286 | 01-01139<br>W.R. GRACE & CO. | z3440 | 8/26/2008 | UNKNOWN  [U] | ( U ) |
| BUTLER, CLIFTON<br>2650 OLD HWY 3<br>EDWARDS, MS  39066 | 01-01139<br>W.R. GRACE & CO. | z3146 | 8/25/2008 | UNKNOWN  [U] | ( U ) |
| BUTLER, COLIN J<br>W395 S4283 HWY Z<br>DOUSMAN, WI  53118 | 01-01139<br>W.R. GRACE & CO. | z3007 | 8/25/2008 | UNKNOWN  [U] | ( U ) |
| BUTLER, EVELYN M<br>2207 NE GOING<br>PORTLAND, OR  97211 | 01-01139<br>W.R. GRACE & CO. | z10805 | 10/20/2008 | UNKNOWN  [U] | ( U ) |
| BUTLER, GREG; BUTLER, BARB<br>315 MARCELLETTI AVE<br>PAW PAW, MI  49079 | 01-01139<br>W.R. GRACE & CO. | z5205 | 9/8/2008 | UNKNOWN  [U] | ( U ) |
| BUTLER, JAMES E<br>N 4371 19TH AVE<br>MAUSTON, WI  53948 | 01-01139<br>W.R. GRACE & CO. | z9072 | 10/9/2008 | UNKNOWN  [U] | ( U ) |
| BUTLER, JAMES M<br>781 CRANDON BLVD APT 1703<br>KEY BISCAYNE, FL  33149 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3244 | 3/10/2003 | $0.00 | ( P ) |
| BUTLER, JAMES M<br>781 CRANDON BLVD APT 1703<br>KEY BISCAYNE, FL  33149 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3242 | 3/10/2003 | $0.00 | ( P ) |
| BUTLER, JAMES M<br>781 CRANDON BLVD APT 1703<br>KEY BISCAYNE, FL  33149 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3243 | 3/10/2003 | $0.00 | ( P ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BUTLER, JAMES M<br>c/o J MURFREE BUTLER<br>781 CRANDON BLVD APT 1703<br>KEY BISCAYNE, FL 33149 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4461 | 3/21/2003 | $0.00 | | ( P ) |
| BUTLER, JAMES M<br>c/o J MURFREE BUTLER<br>781 CRANDON BLVD APT 1703<br>KEY BISCAYNE, FL 33149 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4462 | 3/21/2003 | $0.00 | | ( P ) |
| BUTLER, JAMES M<br>781 CRANDON BLVD APT 1703<br>KEY BISCAYNE, FL 33149 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4463 | 3/21/2003 | $0.00 | | ( P ) |
| BUTLER, JAMES M<br>781 CRANDON BLVD APT 1703<br>KEY BISCAYNE, FL 33149 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3241 | 3/10/2003 | $0.00 | | ( P ) |
| BUTLER, JAMES M<br>c/o J MURFREE BUTLER<br>781 CRANDON BLVD APT 1703<br>KEY BISCAYNE, FL 33149 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4460 | 3/21/2003 | $0.00 | | ( P ) |
| BUTLER, JERRY G<br>9041 BOLLING HTS LN<br>MACEO, KY 42355 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7433 | 3/27/2003 | $0.00 | | ( P ) |
| BUTLER, JUSTIN<br>106 E FRANCES ST<br>MOLALLA, OR 97038 | 01-01139<br>W.R. GRACE & CO. | z10804 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| BUTLER, MRS BERNICE<br>38365 N 4TH AVE<br>SPRING GROVE, IL 60081-9201 | 01-01139<br>W.R. GRACE & CO. | z4990 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| BUTLER, PATRICIA<br>66 POPLAR ST<br>OTTAWA, ON K1R6V4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211862 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| BUTLER, PHILIP G<br>287 CENTENNIAL PK RD RR 6<br>WOODVILLE, ON K0M2T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206082 | 6/2/2009 | UNKNOWN | [U] | ( U ) |
| BUTLER, SUSAN<br>996406 MULMUR TOS TWNLN RR #1<br>MANSFIELD, ON L0N1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207677 | 7/24/2009 | UNKNOWN | [U] | ( U ) |
| BUTLER, TERESA<br>8454 MUNROVIA<br>SHELBY TWP, MI 48317 | 01-01139<br>W.R. GRACE & CO. | z2401 | 8/19/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BUTLER, WAYNE; BUTLER, KELLY 6127 GREENWOOD ST SHAWNEE MISSION, KS  66216-1541 | 01-01139 W.R. GRACE & CO. | z6587 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| BUTLER, WILLIE 8046 S FRANCISCO CHICAGO, IL  60652 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8843 | 3/28/2003 | $0.00 | | ( P ) |
| BUTNER, GEORGE C 221 DONNA AVE KINSTON, NC  28504 | 01-01139 W.R. GRACE & CO. | z7098 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| BUTRA, PAUL 140 VALLEYVIEW DR WHITEHORSE, YT  Y1A3C9 CANADA | 01-01139 W.R. GRACE & CO. | z212915 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| BUTT, JOHN W; BUTT, BETTY J 3865 SAN JUAN DR MOBILE, AL  36609 | 01-01139 W.R. GRACE & CO. | z4463 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| BUTTACCIO , PATRICK S 4314 LATTING RD SHORTSVILLE, NY  14548 | 01-01139 W.R. GRACE & CO. | z101110 | 11/6/2008 | UNKNOWN | [U] | ( U ) |
| BUTTERIS, VIRGIL; BUTTERIS, BETTY 1000 S WACOUTA AVE PRAIRIE DU CHIEN, WI  53821 | 01-01139 W.R. GRACE & CO. | z4545 | 9/4/2008 | UNKNOWN | [U] | ( U ) |
| BUTTERMORE JR, ROBERT E PO BOX 1409 GROTON, CT  06340<br><br>Counsel Mailing Address: EMBRY & NEUSNER C/O STEPHEN C EMBRY ESQ 118 POQUONNOCK ROAD PO BOX 1409 GROTON, CT  06340 | 01-01139 W.R. GRACE & CO. | z4868 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| BUTTERTON, PATRICIA 804 OLIVE ST | 01-01139 W.R. GRACE & CO. | z211564 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| BUTTERWORTH, RICHARD 127 JUDITH CRES ANCASTER, ON  L9G1L3 CANADA | 01-01139 W.R. GRACE & CO. | z200331 | 1/12/2009 | UNKNOWN | [U] | ( U ) |
| BUTTKE, ROCHELLE M CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL  60607<br><br>Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL  60607 | 01-01139 W.R. GRACE & CO. | z9861 | 10/14/2008 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BUTTO, ANN<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14766 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BUTTON, ANTHONY A<br>9240 CANORA RD<br>NORTH SAANICH, BC V8L1N9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205813 | 5/22/2009 | UNKNOWN | [U] | ( U ) |
| BUTTS, CHARLES<br>714 W PROVIDENCE AVE<br>SPOKANE, WA 99205 | 01-01139<br>W.R. GRACE & CO. | z10768 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| BUXTON, THOMAS A<br>823 LYNN VALLEY RD<br>NORTH VANCOUVER, BC Y7J1Z6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207747 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| BUYNAS, DAIVA L<br>20 FRIMETTE CRES<br>TORONTO, ON M6N4W6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213759 | 9/9/2009 | UNKNOWN | [U] | ( U ) |
| BUYS, JOHN ; BUYS, MIA<br>124 WOODWARD AVE<br>REGINA, SK S4R3H4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204044 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| Buziak, Rena<br>1861 92ND ST<br>NORTH BATTLEFORD, SK S9A0B7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209884 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| BUZZELLI, JOSEPH E<br>62 GIANTS NECK RD<br>NIANTIC, CT 06357 | 01-01139<br>W.R. GRACE & CO. | z11011 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| BW HOVERMILL CO INC<br>6615 TRIBUTARY ST STE I<br>STE C<br>BALTIMORE, MD 21224 | 01-01139<br>W.R. GRACE & CO. | 1260 | 7/8/2002 | $1,470.00 | | ( U ) |
| BYARS, DEBORAH D<br>BOX 706<br><br>PELZER, SC 29669 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3375 | 3/13/2003 | $0.00 | | ( U ) |
| BYE , TIM ; BYE , JEAN<br>210 CLOVER LN<br>MANKATO, MN 56001 | 01-01139<br>W.R. GRACE & CO. | z12853 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| BYERLY, JENNIFER W<br>107 SEMINARY ST<br>ROCKPORT, IN 47635 | 01-01139<br>W.R. GRACE & CO. | z4207 | 9/2/2008 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BYERS , FRANK H<br>166 HANCOCK ST<br>STONEHAM, MA  02180 | 01-01139<br>W.R. GRACE & CO. | z16306 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| BYERS, CATHERINE ; RICHARDS, LYNN<br>17 GROSVENOR CRT<br>KINGSTON, ON  K7M3C2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208324 | 8/6/2009 | UNKNOWN | [U] | ( U ) |
| BYERS, LARRY W<br>772938 OXFORD RD 59<br>NORWICH, ON  N0J1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205831 | 5/26/2009 | UNKNOWN | [U] | ( U ) |
| BYERS, MERLIN; BYERS, MARJORIE<br>6221-5 AVE S<br>RICHFIELD, MN  55423 | 01-01139<br>W.R. GRACE & CO. | z1064 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| BYERS, ROBERT I<br>68 WASI FALLS RD RR 1<br>CALLANDER, ON  P0H1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201855 | 2/9/2009 | UNKNOWN | [U] | ( U ) |
| BYERS, SANDRA L; NICHOLLES, JANET L<br>406 GORE ST<br>NELSON, BC  V1L5B9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207502 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| BYERS, SHAWN<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14433 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BYERS-WATTS , MICKY<br>521 N CRISMON<br>MESA, AZ  85207 | 01-01139<br>W.R. GRACE & CO. | z17397 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BYERS-WATTS , MICKY<br>8985 E HWY 80<br>PORTAL, AZ  85632 | 01-01139<br>W.R. GRACE & CO. | z17396 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BYLE, WILLIAM F; BYLE, IRENE C<br>807 PINE ST<br>ESSEXVILLE, MI  48732-1431 | 01-01139<br>W.R. GRACE & CO. | z2880 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| BYLENGA, PETER D<br>1023 THOUSAND OAKS BLVD<br>GREENVILLE, SC  29607 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2253 | 10/28/2002 | $0.00 | | ( P ) |
| Bylinski, Romuald<br>28 DORINE CRES<br>SCARBOROUGH, ON  M1L1Y7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210198 | 8/21/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    Page 392 of 3209

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BYLSMA, JOHN ; BYLSMA, RUBY<br>16024 EIGHT MILE RD RR 1<br>ARUA, ON  N0M1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206609 | 6/23/2009 | UNKNOWN | [U] | ( U ) |
| BYORECK, CARL J; BYORECK, BARBARA L<br>72 SQUIER ST<br>PALMER, MA  01069 | 01-01139<br>W.R. GRACE & CO. | z7562 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| BYRD , FREEMAN<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304<br><br>Counsel Mailing Address:<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304 | 01-01139<br>W.R. GRACE & CO. | z16524 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| BYRD, JAMES A<br>2455 TRACY LN<br>AURORA, IL  60506 | 01-01139<br>W.R. GRACE & CO. | z8610 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| BYRN , WENDY E<br>250 APPLE HILL RD<br>SULLIVAN, NH  03445 | 01-01139<br>W.R. GRACE & CO. | z12054 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| BYRNE , DONALD<br>928 S WILDWOOD<br>KANKAKEE, IL  60901 | 01-01139<br>W.R. GRACE & CO. | z17098 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BYRNE, BARRY ; IERLEY-BYRNE, EDNA<br>7 E MAIN ST<br>PO BOX 249<br>BROOKSIDE, NJ  07926 | 01-01139<br>W.R. GRACE & CO. | z9486 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| BYRNE, ERIN A<br>49 WILLIAM ST<br>MISSISSAUGA, ON  L5M1J4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208679 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| BYRNE, JOHN; BYRNE, MICHELE<br>49 WARREN AVE<br>MANCHESTER, NH  03102 | 01-01139<br>W.R. GRACE & CO. | z9108 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| BYRNE, LEONARD R<br>19 DARIEN WAY<br>GREENVILLE, SC  29615 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4221 | 3/20/2003 | $0.00 | | ( P ) |
| BYRNE, LEONARD R<br>19 DARIEN WAY<br>GREENVILLE, SC  29615 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2887 | 2/24/2003 | $0.00 | | ( P ) |
| BYRNE, LEONARD R<br>19 DARIEN WAY<br>GREENVILLE, SC  29615 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2888 | 2/24/2003 | $0.00 | | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group     www.bmcgroup.com     888.909.0100     Page 393 of 3209

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| BYRNE, LEONARD R<br>19 DARIEN WAY<br>GREENVILLE, SC  29615 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2889 | 2/24/2003 | $0.00 | ( P ) |
| BYRNE, LEONARD R<br>19 DARIEN WAY<br>GREENVILLE, SC  29615 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4219 | 3/20/2003 | $0.00 | ( P ) |
| BYRNE, LEONARD R<br>19 DARIEN WAY<br>GREENVILLE, SC  29615 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4217 | 3/20/2003 | $0.00 | ( P ) |
| BYRNE, LOUIS B<br>782 CNTY RD 46 RR 3<br>ESSEX, ON  N8M2X7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209206 | 8/14/2009 | UNKNOWN  [U] | ( U ) |
| BYRNE, MR TERRY V<br>1643 LABONTE ST PO BOX 247<br>CLARENCE CREEK, ON  K0A1N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203442 | 3/9/2009 | UNKNOWN  [U] | ( U ) |
| BYRNE, PATRICK J<br>655 10TH ST SE<br>DEGRAFF, MN  56271 | 01-01139<br>W.R. GRACE & CO. | z6395 | 9/17/2008 | UNKNOWN  [U] | ( U ) |
| BYRNE, RICHARD E<br>3125 BYRNE RD<br>IMPERIAL, MO  63052 | 01-01139<br>W.R. GRACE & CO. | z4898 | 9/8/2008 | UNKNOWN  [U] | ( U ) |
| BYRNES , MERLE<br>BOX 26<br>RICHLEA, SK  SOL 2T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z101222 | 2/2/2009 | UNKNOWN  [U] | ( U ) |
| BYRNES, MERLE<br>BOX 26<br>RICHLEA, SK  S0L2T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201508 | 2/2/2009 | UNKNOWN  [U] | ( U ) |
| BYRNES, RONALD K<br>49 VICTORIA ST N<br>AMHERSTBURG, ON  N9V2X7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204618 | 4/6/2009 | UNKNOWN  [U] | ( U ) |
| BYRNS, STEPHEN<br>27 RUE SAINT JEAN<br>SAINT DAMIEN, QC  G0R2Y0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207483 | 7/20/2009 | UNKNOWN  [U] | ( U ) |
| BYRON, BRUCE W<br>3571 FOLLY QUARTER RD<br>ELLICOTT CITY, MD  21042 | 01-01139<br>W.R. GRACE & CO. | z1715 | 8/15/2008 | UNKNOWN  [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group*      www.bmcgroup.com      888.909.0100      *Page 394 of 3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| BZDEL, PAUL ; BZDEL, BRENDA<br>924 SANDERSON CRES<br>PR ALBERT, SK  S6V6L1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200729 | 1/20/2009 | UNKNOWN  [U] | ( U ) |
| C P DESJARDINS DE LAMALBAIE<br>105 CHEMIN DE LAVALLEE<br>LA MALBAIE , C  G5A1E5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202692 | 2/20/2009 | UNKNOWN  [U] | ( U ) |
| C W BRABENDER INSTRUMENTS INC<br>PO BOX 2127<br>SOUTH HACKENSACK, NJ  07606 | 01-01139<br>W.R. GRACE & CO. | 2143 | 10/7/2002 | $595.00 | ( U ) |
| CAAMANO, MANUEL<br>228 PLEASANT AVE<br>BURLINGTON, VT  05408 | 01-01139<br>W.R. GRACE & CO. | z445 | 8/4/2008 | UNKNOWN  [U] | ( U ) |
| CABALO-CARTHEW, DONNA M<br>29 MAYBOURNE AVE<br>SCARBOROUGH, ON  M1L2V7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212126 | 8/31/2009 | UNKNOWN  [U] | ( U ) |
| Cabana, Diane<br>68 GROVE<br>GRANBY, QC  J2G4M7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212277 | 8/31/2009 | UNKNOWN  [U] | ( U ) |
| CABANA, JEAN<br>126 AVE DES BOULEAUX<br>MAGOG, QC  J1X5W7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203500 | 3/9/2009 | UNKNOWN  [U] | ( U ) |
| CABANNE, PHILIPPE<br>1127 CORTELL ST<br>NORTH VANCOUVER, BC  V7P2A2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206783 | 6/30/2009 | UNKNOWN  [U] | ( U ) |
| CABERO , DAVID<br>PO BOX 20567<br>LOS ANGELES, CA  90006 | 01-01139<br>W.R. GRACE & CO. | z100579 | 11/3/2008 | UNKNOWN  [U] | ( U ) |
| CABERO , DAVID<br>PO BOX 20567<br>LOS ANGELES, CA  90006 | 01-01139<br>W.R. GRACE & CO. | z100577 | 11/3/2008 | UNKNOWN  [U] | ( U ) |
| CABERO , DAVID<br>PO BOX 20567<br>LOS ANGELES, CA  90006 | 01-01139<br>W.R. GRACE & CO. | z100580 | 11/3/2008 | UNKNOWN  [U] | ( U ) |
| CABERO , DAVID<br>PO BOX 20567<br>LOS ANGELES, CA  90006 | 01-01139<br>W.R. GRACE & CO. | z100578 | 11/3/2008 | UNKNOWN  [U] | ( U ) |
| CABIRAC, RENE E<br>9601 MISTY MOUNTAIN RD<br>CHATTANOOGA, TN  37421 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5627 | 3/24/2003 | $0.00 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group   www.bmcgroup.com   888.909.0100   Page 395 of 3209

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CABLEXPRESS TECHNOLOGIES TRANSFERRED TO: DEBT ACQUISITION CO OF AMERICA V LLC 1565 HOTEL CIRCLE SOUTH STE 310 SAN DIEGO, CA  92108 | 01-01139 W.R. GRACE & CO. | 408 | 9/10/2001 | $9,416.00 | | ( U ) |
| CABOT, MARLENE E J 373 AMHERST ST WINNIPEG, MB  R3J1Z1 CANADA | 01-01139 W.R. GRACE & CO. | z209990 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| CABRAL JR, ROBERT M 210 LOCKES VILLAGE RD WENDELL, MA  01379 | 01-01139 W.R. GRACE & CO. | z3849 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| CABRAL, JAMES 116 MANNING ST HUDSON, MA  01749 | 01-01139 W.R. GRACE & CO. | z2612 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| CABRAL, STEPHEN 9 EAST MEADOW WAY MANCHESTER, NH  03109 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 2806 | 2/18/2003 | $0.00 | | ( P ) |
| CACCHIONE , EMIL CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL  60607 Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL  60607 | 01-01139 W.R. GRACE & CO. | z17723 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| CACCHIONE, JOANN CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL  60607 Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL  60607 | 01-01139 W.R. GRACE & CO. | z9926 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| CACCHIONE, RAYMOND 2205 DE GRUYERES LAVAL, QC  H7K2A4 CANADA | 01-01139 W.R. GRACE & CO. | z205409 | 5/4/2009 | UNKNOWN | [U] | ( U ) |
| CACCIOLA, JOSEPH C 200 MYSTIC VALLEY PKWY WINCHESTER, MA  01890 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7438 | 3/27/2003 | $0.00 | | ( U ) |
| CACHOLA , SALVADOR C; CACHOLA , GEORGENE C 2093 YOUNG AVE MEMPHIS, TN  38104 | 01-01139 W.R. GRACE & CO. | z101190 | 12/1/2008 | UNKNOWN | [U] | ( U ) |
| CADE , ALFRETENIA 4200 S BEAU TERRA DR MOBILE, AL  36618 | 01-01139 W.R. GRACE & CO. | z101057 | 11/5/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CADE SR, MAURICE<br>9318 S KENWOOD AVE<br>CHICAGO, IL 60619 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7752 | 3/27/2003 | $0.00 | | ( P ) |
| CADIEUX, DONALDA<br>66 LANDSDOWNE ST GENERAL DE<br>CARTIER, ON P0M1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205543 | 5/11/2009 | UNKNOWN | [U] | ( U ) |
| CADIEUX, MME MARGUERITE<br>35 RUE ST ANTOINE<br>RIGAUD, QC J0P1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203782 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| CADIEUX, PAUL<br>134 JACQUES LAMOUREUX<br>BOUCHERVILLE, QC J4B4R6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206907 | 7/6/2009 | UNKNOWN | [U] | ( U ) |
| CADIEUX, ROBERT<br>1717 CH OU BORD DU LAC<br>LILE BIZARD, QC H9E1A2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213070 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| CADORET, BRIAN P<br>905 56TH AVE<br>LACHINE, QC H8T3C1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205348 | 5/4/2009 | UNKNOWN | [U] | ( U ) |
| CADWALLADER, KEN<br>BOX 274<br>CONSUL, SK S0N0P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202272 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| CADY, GERALD A<br>PO BOX 96<br>BATH, NH 03740 | 01-01139<br>W.R. GRACE & CO. | z4746 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| CAESAR , AUSTIN B<br>PO BOX 552<br>MORRISON, CO 80465 | 01-01139<br>W.R. GRACE & CO. | z17253 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| CAFARELLE JR, RALPH M<br>103 DREW AVE<br>BROCKTON, MA 02302 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3426 | 3/14/2003 | $0.00 | | ( P ) |
| CAFARELLE JR, RALPH M<br>103 DREW AVE<br>BROCKTON, MA 02302 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4104 | 3/19/2003 | $0.00 | | ( P ) |
| CAFARO, LORRAINE<br>118 OCEAN AVE<br>WARWICK, RI 02889 | 01-01139<br>W.R. GRACE & CO. | z8137 | 10/2/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CAGE, ROBERT<br>BOX 357<br>DUCHESS, AB T0J0Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209328 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| CAGHIL, BOB<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14597 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| CAGIANELLO, JOHN J; CAGIANELLO, JEAN C<br>134 FIELDSTONE LN<br>COVENTRY, CT 06238 | 01-01139<br>W.R. GRACE & CO. | z3413 | 8/26/2008 | UNKNOWN | [U] | ( U ) |
| CAHALAN , FRANCIS<br>1895 LANSING GENOA TOWNLINE RD<br>LANSING, NY 14882 | 01-01139<br>W.R. GRACE & CO. | z100369 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| CAHALANE, J P<br>51 HILL RD APT 704<br>BELMONT, MA 02478-4311 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15099 | 4/1/2003 | $0.00 | | ( P ) |
| CAHALL , VERN<br>4600 PETTY CRK<br>ALBERTON, MT 59820 | 01-01139<br>W.R. GRACE & CO. | z100711 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| CAHILL, MARK E; CAHILL, INGE M<br>1537 3RD AVE W<br>COLUMBIA FALLS, MT 59912 | 01-01139<br>W.R. GRACE & CO. | z8763 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| CAHILL, MARLA<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14384 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| CAHILL, RALPH P<br>1068 CINNABAR CT<br>SANTA MARIA, CA 93455 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1291 | 7/11/2002 | $0.00 | | ( P ) |
| CAHILL, ROBERT; CAHILL, SONJA<br>465 RIVER RD<br>TEWKSBURY, MA 01876-1044 | 01-01139<br>W.R. GRACE & CO. | z8883 | 10/7/2008 | UNKNOWN | [U] | ( U ) |
| CAHN, WILLIAM K; CAHN, MARY A<br>115 W BUTLER DR<br>PHOENIX, AZ 85021 | 01-01139<br>W.R. GRACE & CO. | z1747 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| Cai, Xinhe<br>4940 KILLARNEY ST<br>VANCOUVER, BC V5R3V7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210204 | 8/21/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group*    **www.bmcgroup.com**    **888.909.0100**    *Page 398 of 3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CAILLOUETTE, ANDRE 2539 ST GEORGES LONGUEVIL, QC  J4K4B3 CANADA | 01-01139 W.R. GRACE & CO. | z201435 | 1/30/2009 | UNKNOWN    [U] | ( U ) |
| CAIN , ARLENE J PO BOX 374 LOON LAKE, WA  99148 | 01-01139 W.R. GRACE & CO. | z100178 | 11/3/2008 | UNKNOWN    [U] | ( U ) |
| CAIN, DONALD L 19902 MIKES WAY PARKTON, MD  21120 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14974 | 4/2/2003 | $0.00 | ( U ) |
| CAIN, DONALD L 19902 MIKES WAY PARKTON, MD  21120 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14972 | 4/2/2003 | $0.00 | ( U ) |
| CAIN, DONALD L 19902 MIKES WAY PARKTON, MD  21120 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14973 | 4/2/2003 | $0.00 | ( U ) |
| CAIN, DOUGLAS ; CAIN, BARBARA 21 FLORAL AVE FREDERICTON, NB  E3A1K8 CANADA | 01-01139 W.R. GRACE & CO. | z203377 | 3/5/2009 | UNKNOWN    [U] | ( U ) |
| CAIN, JAMES W 15716 MAGNOLIA PARK  CONROE, TX  77306 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 1654 | 8/1/2002 | $0.00 | ( U ) |
| CAIN, JOHN D JOHN D, CAIN 31182 LOUISE DR NEW BALTIMORE, MI  48047-3066 | 01-01139 W.R. GRACE & CO. | z6473 | 9/18/2008 | UNKNOWN    [U] | ( U ) |
| CAIN, KAREN 113 E CHERRY HILL RD REISTERSTOWN, MD  21136 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 15015 | 4/3/2003 | $0.00 | ( U ) |
| CAIN, KAREN 113 E CHERRY HILL RD REISTERSTOWN, MD  21136 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 15016 | 4/3/2003 | $0.00 | ( U ) |
| CAIN, KAREN 113 E CHERRY HILL RD REISTERSTOWN, MD  21136 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 15017 | 4/3/2003 | $0.00 | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CAIN, KENNETH A<br>2529 HAYDEN RD<br><br>OWENSBORO, KY 42303 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13136 | 3/31/2003 | $0.00 | ( P ) |
| CAIN, KENNETH A<br>2529 HAYDEN RD<br><br>OWENSBORO, KY 42303 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13137 | 3/31/2003 | $0.00 | ( P ) |
| CAIN, KENNETH A<br>2529 HAYDEN RD<br><br>OWENSBORO, KY 42303 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13135 | 3/31/2003 | $0.00 | ( P ) |
| CAIN, WILLIAM N<br>1610 DOWNEY ST<br>LANSING, MI 48906 | 01-01139<br>W.R. GRACE & CO. | z10406 | 10/17/2008 | UNKNOWN [U] | ( U ) |
| CAINES, CHRISTOPHER ; CAINES, MARIA<br>1084 OLD SAMBRO RD<br>HARRIETSFIELD, NS B3V1B1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208300 | 8/6/2009 | UNKNOWN [U] | ( U ) |
| CAIRD, NANCY N<br>1122 107TH ST<br>N BATTLEFORD, SK S9A1Z3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201191 | 1/27/2009 | UNKNOWN [U] | ( U ) |
| CAIRNS, DAVID D<br>c/o DAVID CAIRNS<br>135 MINA ST<br>ROANOKE RAPIDS, NC 27870 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2876 | 2/24/2003 | $0.00 | ( U ) |
| CAIRNS, HOLLY<br>566 PRINCE ROBERT DR<br>VICTORIA, BC V9B1C8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211497 | 8/28/2009 | UNKNOWN [U] | ( U ) |
| CAIRNS, ROBERT B; CAIRNS, MARY ANNE<br>RR 7<br>CALGARY, AB T2P2G7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202122 | 2/11/2009 | UNKNOWN [U] | ( U ) |
| CAISSE DESJARDINS<br>25 EWING<br>VALLEYFIELD, QC J6S2X8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210548 | 8/24/2009 | UNKNOWN [U] | ( U ) |
| CAISSE DESJARDINS DU LAC-MEMPHRE MAGOG<br>492 RUE GINGRAS<br>MAGOG, QC J1X2C1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211074 | 8/26/2009 | UNKNOWN [U] | ( U ) |
| CAISSE PAPERLAISE DE STONEHAM QUE<br>119 CHEMIN DE LA RIVIERE<br>STONEHAM, QC G3C0P6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201481 | 2/2/2009 | UNKNOWN [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CAISSE POPULAIRE<br>76 ST DOMINIQUE<br>LEVIS, QC  G6V2M9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212061 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| CAISSE POPULAIRE DE GENTILLY<br>8440 BOULEVARD DU PARC INDUSTRIEL<br>BECANCOUR, QC  G9H3N9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208865 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| CAISSE POPULAIRE DESJARDIN BANK<br>12307 RENE LEVESQUE ST<br>MONTREAL, QC  H1B2E6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207507 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| CAISSE POPULAIRE DESJARDINS<br>15 JACQUES CARTIER SUD<br>ST JEAN SUR RICHEL, EU  J3B6S2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213883 | 10/5/2009 | UNKNOWN | [U] | ( U ) |
| CAISSE POPULAIRE DESJARDINS<br>285 14E AVE<br>DEUX MONTAGNES, QC  J7R3W5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212489 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| CAISSE POPULAIRE DESJARDINS ST EUSTACHE ; DEUX MONTAGNES<br>183 GASTINEAU<br>ST EUSTACHE, QC  J7P4A8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208307 | 8/6/2009 | UNKNOWN | [U] | ( U ) |
| CAISSE POPULAIRE LACHINE ST PIERRE<br>153 ST DENIS<br>CHATEAUGUAY, QC  J6K2C7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207526 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| CAISSE POPULAIRE LEVIS QUEBEC CANADA<br>76 ST DOMINIQUE<br>LEVIS, QC  G6V2M9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213550 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| CAISSE POPULAIRE OF NOELVILLE ONT P0M2N0<br>RR 1 BOX 28 SITE 5<br>ALBAN, ON  P0M1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207421 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| CAISSE POPULAIRE ST CLAUDE<br>185 6TH AVE<br>BOISBRIAND, QC  J7G1Y5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205890 | 5/26/2009 | UNKNOWN | [U] | ( U ) |
| CAISSES DEJARDINS DES SOMMETS DE LA BEAUCE ; ST VICTOR DE BEAUCE<br>190 SAINTE CATHERINE RANG<br>BEAUCEVILLE, QC  G5X2P2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209816 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| CALABRO, NATALE<br>86 BEECH ST<br>BELMONT, MA  02478 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4342 | 3/20/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CALAHAN , DAVID 11000 HWY 238 APPLEGATE, OR  97530 | 01-01139 W.R. GRACE & CO. | z17185 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| CALAM, DAVID ; CALAM, ELIZABETH S 2708 REGINA AVE REGINA, SK  S4S0G5 CANADA | 01-01139 W.R. GRACE & CO. | z200630 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| CALAME, PIERRE 165 BOUL LECLERC QUEST GRANBY, QC  J2G1T3 CANADA | 01-01139 W.R. GRACE & CO. | z202045 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| CALARCO, CHARLOTTE M 22 MYSTIQUE LANE CROMWELL, CT  06416 | 01-01139 W.R. GRACE & CO. | z8214 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| CALCASIEU MECHANICAL CONTRACTORS INC TRANSFERRED TO: FAIR HARBOR CAPITAL LLC ANSONIA FINANCE STATION PO BOX 237037 NEW YORK, NY  10023 | 01-01139 W.R. GRACE & CO. | 1523 | 7/22/2002 | $500.00 | | ( U ) |
| CALCASIEU PARISH SHERIFF & TAX COLL PO BOX 1787 LAKE CHARLES, LA  70602 | 01-01139 W.R. GRACE & CO. WITHDRAWN BY CREDITOR DktNo: 1801 Entered: 3/14/2002 | 48 | 5/10/2001 | $0.00 | | ( P ) |
| CALCASIEU PARISH SHERIFF & TAX COLLECTOR P.O. BOX 1787 LAKE CHARLES, LA  70602 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 14070 Entered: 12/19/2006 | 17702 | 7/26/2005 | $0.00 | | ( P ) |
| CALCIDISE, WILLIAM A 39 CARLTON ST SPRINGFIELD, MA  01108 | 01-01139 W.R. GRACE & CO. | z6814 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| CALDER JR , DONALD A 3583 MOUNTAIN DR CLINTON, MT  59825 | 01-01139 W.R. GRACE & CO. | z100931 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| CALDER, DIANA BOX 272 COWLEY, AB  T0K0P0 CANADA | 01-01139 W.R. GRACE & CO. | z208525 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| CALDER, MILTON S 4198 SIMCOE COUNTY RD 88 RR1 BRADFORD, ON  L3Z2A4 CANADA | 01-01139 W.R. GRACE & CO. | z200734 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| CALDER, MURRAY 65 GILMOUR DR AJAX, ON  L1S5J4 CANADA | 01-01139 W.R. GRACE & CO. | z207843 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| CALDER, THOMAS L 3944 WESTRIDGE AVE WEST VANCOUVER, BC  V7V3H7 CANADA | 01-01139 W.R. GRACE & CO. | z212877 | 8/31/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CALDERWOOD, GLORIA ; DINGLE, MARK<br>6 DE LANSDOWNE GARDENS AVE<br>POINTE CLAIRE, QC  H9S5B9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212422 | 8/31/2009 | UNKNOWN  [U] | ( U ) |
| CALDON, ROBERT J<br>1449 NOTTINGHAM DR SE<br>AIKEN, SC  29801 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12843 | 3/31/2003 | $0.00 | ( U ) |
| CALDWELL JR, RALPH<br>149 S MYRTLEWOOD AVE<br>LANGHORNE, PA  19047 | 01-01139<br>W.R. GRACE & CO. | z205 | 7/29/2008 | UNKNOWN  [U] | ( U ) |
| CALDWELL, BRENT<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15017 | 10/22/2008 | UNKNOWN  [U] | ( U ) |
| CALDWELL, CHERI<br>135 ELDIN AVE NE<br>SALEM, OR  97301 | 01-01139<br>W.R. GRACE & CO. | z3797 | 8/29/2008 | UNKNOWN  [U] | ( U ) |
| CALDWELL, DURHAM<br>15 ASHLAND AVE<br>SPRINGFIELD, MA  01119-2701 | 01-01139<br>W.R. GRACE & CO. | z1734 | 8/15/2008 | UNKNOWN  [U] | ( U ) |
| CALDWELL, JASON ; CALDWELL, JESSICA<br>13 GROSVENOR ST<br>ST CATHARINES, ON  L2M3E1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205899 | 5/26/2009 | UNKNOWN  [U] | ( U ) |
| CALDWELL, JEFFERY<br>PO BOX 2345<br>AIKEN, SC  29802 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14678 | 3/31/2003 | $0.00 | ( U ) |
| CALDWELL, JOHN ; CALDWELL, ADA<br>54 KILDONAN DR<br>TORONTO, ON  M1N3B5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212455 | 8/31/2009 | UNKNOWN  [U] | ( U ) |
| CALDWELL, ROBERT H<br>446 MONK ST<br>COBOURG, ON  K9A2S8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203486 | 3/9/2009 | UNKNOWN  [U] | ( U ) |
| CALDWELL, THELMA<br>22155 SE LAFAYETTE HWY<br>DAYTON, OR  97114 | 01-01139<br>W.R. GRACE & CO. | z9102 | 10/9/2008 | UNKNOWN  [U] | ( U ) |
| CALEK, WILLIAM<br>174 PINE ST<br>THUNDER BAY, ON  P7A5X7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205598 | 5/11/2009 | UNKNOWN  [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CALEN, GABNET W<br>517 2ND ST E<br>SASKATOON, SK  S7H1P3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200082 | 12/15/2008 | UNKNOWN | [U] | ( U ) |
| CALEN, GABNIET W<br>517 2ND ST E<br>SASKATOON, SK  S7H1P3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200019 | 12/8/2008 | UNKNOWN | [U] | ( U ) |
| CALEN, GARNET ; CALEN, MARION<br>517 2ND ST E<br>SASKATOON, SK  S7H1P3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204573 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| CALEN, GARNET ; CALEN, MARION<br>517 2ND ST E<br>SASKATOON, SK  S7H1P3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200126 | 12/17/2008 | UNKNOWN | [U] | ( U ) |
| CALHOUN, ADA SUE<br>21638 ZENKNER VAL RD SW<br>CENTRALIA, WA  98531 | 01-01139<br>W.R. GRACE & CO. | z8751 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| CALHOUN, DON<br>63 PLEASANT ST<br>BRIDGEWATER, NS  B4V1M9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210515 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| CALHOUN, JAMES<br>42481 RD 765<br>COZAD, NE  69130 | 01-01139<br>W.R. GRACE & CO. | z4753 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| CALICA , TED S<br>655 FINGAL DR<br>ORANGE PARK, FL  32073 | 01-01139<br>W.R. GRACE & CO. | z17451 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| CALIFANO , JOREEN M<br>8846-38TH AVE SW<br>SEATTLE, WA  98126-3619 | 01-01139<br>W.R. GRACE & CO. | z17243 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| CALKINS, BEVERLY<br>121 CAMPBELL ST<br>DUNCAN, BC  V9L3G9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206761 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| CALLAGHAN , SEAN ; CALLAGHAN , LISA<br>7422 LANIER DR<br>MIDDLEBURG HTS, OH  44130 | 01-01139<br>W.R. GRACE & CO. | z12672 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| CALLAGHAN, BRIAN<br>736 5 ST NW<br>CALGARY, AB  T2N1P9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209084 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| CALLAHAN, JUDITH<br>178 DEPOT ST<br>SOUTH EASTON, MA  02375 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7307 | 3/27/2003 | $0.00 | | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | | **Class |
|---|---|---|---|---|---|---|
| CALLANT, MARY<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14693 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| CALLBECK, GERALD A<br>38 BAYBERRY ST<br>PEPPERELL, MA 01463 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5085 | 3/24/2003 | $0.00 | | ( U ) |
| CALLBECK, GERALD A<br>38 BAYBERRY ST<br>PEPPERELL, MA 01463 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8951 | 3/28/2003 | $0.00 | | ( P ) |
| CALLEN, RAYMOND ; CALLEN, BEVERLY<br>270 COUNTRY LN<br>TARENTUM, PA 15084 | 01-01139<br>W.R. GRACE & CO. | z14084 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| CALLERY, DENNIS ; CALLERY, DOLORES<br>416 LOCKWOOD DR<br>NORTHFIELD, MN 55057 | 01-01139<br>W.R. GRACE & CO. | z13585 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| CALLEY, WENDELL<br>10 BRISTOL AVE<br>BRAMPTON, ON L6X2B3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205223 | 4/27/2009 | UNKNOWN | [U] | ( U ) |
| CALLISON, JOHN<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15268 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| CALLOWAY , LEWIS<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV 25304<br><br>Counsel Mailing Address:<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV 25304 | 01-01139<br>W.R. GRACE & CO. | z16525 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| CALLOWAY, JAMES D; CALLOWAY, TERESA A<br>111 REED ST<br>ASHEVILLE, NC 28803 | 01-01139<br>W.R. GRACE & CO. | z4047 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| CALO, BENJAMIN ; CALO, MARY C<br>2880 DEXTER RD<br>ANN ARBOR, MI 48103 | 01-01139<br>W.R. GRACE & CO. | z11296 | 10/21/2008 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CALOIERO, VINCE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15642 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| CALOIERO, VINCE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15698 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| CALOIERO, VINCENT ; CALOIERO, ERICA<br>60 KIMBALL TER<br>SHELBURNE, VT 05482 | 01-01139<br>W.R. GRACE & CO. | z11169 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| CALOREN, MARC ; CALOREN, MATHILDE<br>2769 RUE ETON<br>VANCOUVER, BC V5K1K2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212196 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| CALOTTA, CHARLES J<br>8 POTTER LN<br>SUFFERN, NY 10901 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3264 | 3/10/2003 | $0.00 | | ( P ) |
| CALUORI, TERESA<br>14611 SE 173 ST<br>RENTON, WA 98058 | 01-01139<br>W.R. GRACE & CO. | z5976 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| CALVERT , RONALD ; CALVERT , MARY LOU<br>PO BOX 86<br>THOMPSON FALLS, MT 59873 | 01-01139<br>W.R. GRACE & CO. | z17004 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| CALVERT, ADELINE B<br>327 WOODLAWN DR RD2<br>BETHLEHEM, PA 18020 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3383 | 3/13/2003 | $0.00 | | ( P ) |
| CALVERT, DONALD B<br>3900 BROOKSIDE DR<br>NORTON, OH 44203 | 01-01139<br>W.R. GRACE & CO. | z11391 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| CALVERT, ERIC<br>275 ATLANTIS AVE<br>OTTAWA, ON K2A1X7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212504 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| CALVERT, RANDY W<br>3127 N NATIONAL RD<br>COLUMBUS, IN 47201 | 01-01139<br>W.R. GRACE & CO. | z11251 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| CALVIN, BETTY ANN<br>3085 SYLVAN DR<br>ROYAL OAK, MI 48073-3247 | 01-01139<br>W.R. GRACE & CO. | z8222 | 10/2/2008 | UNKNOWN | [U] | ( U ) |

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    *Page 406 of 3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CAMACHO, DONALD; CAMACHO, NANCY 9507 ORIOLE MORTON GROVE, IL 60053 | 01-01139 W.R. GRACE & CO. | z3050 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| CAMBRE, RONALD C NEWMONT MINING CORP 1700 LINCOLN ST DENVER, CO 80203 | 01-01139 W.R. GRACE & CO. | 7256 | 3/27/2003 | UNKNOWN | [U] | ( U ) |
| CAMBRIDGE LUMBER & SUPPLY CO INC TRANSFERRED TO: RESTORATION HOLDINGS LTD ATTN: CLAIMS PROCESSING BANKRUPTCY 325 GREENWICH AVE - 3RD FL GREENWICH, CT 06830 | 01-01139 W.R. GRACE & CO. | 927 | 6/28/2002 | $273.43 | | ( U ) |
| CAMCAL COMPANY INC 1970 MILWAUKEE WAY  TACOMA, WA 98421-2702 | 01-01139 W.R. GRACE & CO.  AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 4340 Entered: 8/25/2003 | 2791 | 2/18/2003 | $332.88 | | ( U ) |
| CAMEL, MR KENNETH L PO BOX 1492 POLSON, MT 59860 | 01-01139 W.R. GRACE & CO. | z13581 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| CAMERER, HELEN ; CAMERER, ARTHUR 2830 240TH AVE UNION GROVE, WI 53182 | 01-01139 W.R. GRACE & CO. | z13923 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| CAMERON, ALEX B 15212 E PINNACLE LN VERADALE, WA 99037-5163 | 01-01139 W.R. GRACE & CO. | z10715 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| CAMERON, ALLEN W; LANGE CAMERON, VICTORIA 211 INMAN TR WILLOW GROVE, PA 19090 | 01-01139 W.R. GRACE & CO. | z1337 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| CAMERON, ALLEN W; LANGE CAMERON, VICTORIA 211 INMAN TR WILLOW GROVE, PA 19090 | 01-01139 W.R. GRACE & CO. | z5633 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| CAMERON, DAVID ; HARKNESS, FRANCES 40 HELEN ST KINGSTON, ON K7L4N9 CANADA | 01-01139 W.R. GRACE & CO. | z207467 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| CAMERON, EDWARD K 13030 QUIVIRA RD OVERLAND PARK, KS 66213 | 01-01139 W.R. GRACE & CO. | z1312 | 8/13/2008 | UNKNOWN | [U] | ( U ) |
| CAMERON, JESSICA J 1125 RUE DES TRAPPISTES WINNIPEG, MB R3V1B9 CANADA | 01-01139 W.R. GRACE & CO. | z205466 | 5/6/2009 | UNKNOWN | [U] | ( U ) |
| CAMERON, JOHN B 704 130 S BRODIE ST THUNDER BAY, ON P7B6M3 CANADA | 01-01139 W.R. GRACE & CO. | z200801 | 1/20/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CAMERON, KATHLEEN<br>8395 PANA RD<br>METCALFE, ON  K0A2P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213375 | 9/3/2009 | UNKNOWN | [U] | ( U ) |
| CAMERON, MELANIE<br>112 WESTCLIFFE<br>POINTE CLAIRE, QC  H9R1M6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212540 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| CAMERON, MICHAEL<br>56 REGAL AVE<br>WINNIPEG, MB  R2M0P3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209160 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| CAMERON, ROBERT<br>77 OAKLEY PK SG<br>BARRIE, ON  L4M2K4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211633 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| CAMERON, ROBERT A<br>763 PALING RD<br>BURLINGTON, ON  L7R3B6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200987 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| CAMERON, ROBERT A<br>763 PALING RD<br>BURLINGTON, ON  L7R3B6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206645 | 6/25/2009 | UNKNOWN | [U] | ( U ) |
| CAMFIELD, EUGENE<br>14579 154TH AVE<br>GRAND HAVEN, MI  49417 | 01-01139<br>W.R. GRACE & CO. | z5187 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| CAMING, NATHAN ; CAMING, JONI<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14385 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| CAMIRAND, JEAN<br>34 PERRON ST<br>CONSTANT, QC  J5A1H2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207200 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| CAMIRE, M NORMAND<br>9424 AV DE BRETONVILLIERS<br>MONTREAL, QC  H2M2B1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210850 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| CAMP , LARRY R<br>LARRY R, CAMP<br>1917 MORELAND BLVD # 202<br>CHAMPAIGN, IL  61822 | 01-01139<br>W.R. GRACE & CO. | z17788 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| CAMP JR , ROBERT P; CAMP , CAROL A<br>521 N 6TH AVE<br>SANDPOINT, ID  83864 | 01-01139<br>W.R. GRACE & CO. | z12136 | 10/24/2008 | UNKNOWN | [U] | ( U ) |

   * [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>
   ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group*

**www.bmcgroup.com**<br>
**888.909.0100**

*Page 408 of  3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CAMPAGNA, RANDY<br>12102 S 68 CT<br>PALOS HEIGHTS, IL 60463 | 01-01139<br>W.R. GRACE & CO. | z1999 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| CAMPAGNOLO, MRS ENRICA<br>360 OBRIEN ST<br>ATIKOKAN, ON P0T1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209980 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| CAMPANALE, JOSEPH; CAMPANALE, JUDITH<br>276 BROAD ST<br>WEYMOUTH, MA 02188 | 01-01139<br>W.R. GRACE & CO. | z2363 | 8/19/2008 | UNKNOWN | [U] | ( U ) |
| CAMPANILE, RITA D<br>2105 RIVER ST<br>MERRILL, WI 54452 | 01-01139<br>W.R. GRACE & CO. | z8896 | 10/8/2008 | UNKNOWN | [U] | ( U ) |
| CAMPANIRIO , PHILIP<br>#26580-038/UNIT 6A USP MCCREARY<br>PO BOX 3000<br>PINE KNOT, KY 42635 | 01-01139<br>W.R. GRACE & CO. | z17796 | 10/15/2008 | UNKNOWN | [U] | ( U ) |
| CAMPBELL , GILBERT H<br>8375 DEXTER CHELSEA RD<br>DEXTER, MI 48130 | 01-01139<br>W.R. GRACE & CO. | z12870 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| CAMPBELL , HARRY J<br>3726 HAZELMOOR PL<br>MINNETONKA, MN 55345 | 01-01139<br>W.R. GRACE & CO. | z100606 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| CAMPBELL , JUDITH A<br>373 E 8TH AVE<br>SPOKANE, WA 99202 | 01-01139<br>W.R. GRACE & CO. | z13038 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| CAMPBELL , MELVIN D; CAMPBELL , ROSEMARY E<br>5971 LITCHFIELD RD<br>LITCHFIELD, MI 49252 | 01-01139<br>W.R. GRACE & CO. | z12706 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| CAMPBELL PETROGRAPHIC SERVICES INC<br>TRANSFERRED TO: FAIR HARBOR CAPITAL LLC<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | 01-01139<br>W.R. GRACE & CO. | 1152 | 7/3/2002 | $600.00 | | ( U ) |
| CAMPBELL, ALEXANDER W; CAMPBELL, KATHLEEN M<br>48 HOLLAND AVE<br>TORONTO, ON M4B2C6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211913 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| CAMPBELL, BARBARA G<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z13659 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| CAMPBELL, BONNIE L<br>315 WILSON AVE NE<br>SAINT CLOUD, MN 56304 | 01-01139<br>W.R. GRACE & CO. | z6340 | 9/16/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group    **www.bmcgroup.com**
**888.909.0100**    Page 409 of 3209

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CAMPBELL, BRIAN 7222 CALVERT DR STRATHROY, ON  N7G3H5 CANADA | 01-01139 W.R. GRACE & CO. | z200141 | 12/18/2008 | UNKNOWN | [U] | ( U ) |
| CAMPBELL, BRIAN ; CAMPBELL, DAVORKA 7276 140TH ST SURREY, BC  V3W5J7 CANADA | 01-01139 W.R. GRACE & CO. | z213029 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| CAMPBELL, CHARLES A; CAMPBELL, BARBARA T 135 N SPRUCE ST BIRDSBORO, PA  19508 | 01-01139 W.R. GRACE & CO. | z4480 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| CAMPBELL, CHRISTI LYNN ; CAMPBELL, DIANA E 134 16TH ST S CRANBROOK, BC  V1C7E8 CANADA | 01-01139 W.R. GRACE & CO. | z202105 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| CAMPBELL, CLAYTON RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC  29464  Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15529 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| CAMPBELL, CLAYTONG; CAMPBELL, MARJORIE A 3428 SEEBALDT AVE WATERFORD, MI  48329 | 01-01139 W.R. GRACE & CO. | z9769 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| CAMPBELL, DAVID N M 3804 240 ST LANGLEY, BC  V2Z2J8 CANADA | 01-01139 W.R. GRACE & CO. | z207836 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| CAMPBELL, DEBORAH A PO BOX 596 MARTIN, SD  57551 | 01-01139 W.R. GRACE & CO. | z11160 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| CAMPBELL, DEBORAH H; CAMPBELL, LAWRENCE A 2219 N NEVA CHICAGO, IL  60707 | 01-01139 W.R. GRACE & CO. | z5752 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| CAMPBELL, DIANNE ; CAMPBELL, GERALD BOX 207 HARRIS, SK  S0L1K0 CANADA | 01-01139 W.R. GRACE & CO. | z203365 | 3/5/2009 | UNKNOWN | [U] | ( U ) |
| CAMPBELL, DONALD M 346 RAVEN RD MONTICELLO, GA  31064 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 15007 | 4/3/2003 | $0.00 | | ( P ) |
| CAMPBELL, ELIZABETH M 7463 COUNTY RD 56 RR1 UTOPIA, ON  L0M1T0 CANADA | 01-01139 W.R. GRACE & CO. | z204331 | 3/30/2009 | UNKNOWN | [U] | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group*

**www.bmcgroup.com**
**888.909.0100**

*Page 410 of  3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CAMPBELL, EVELYN A<br>17091 SAN BERNARDINO AVE<br>FONTANA, CA  92335 | 01-01139<br>W.R. GRACE & CO. | z9450 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| CAMPBELL, HAL J<br>5822 PLOWING MATCH RD RR 1<br>WYOMING, ON  N0N1T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207573 | 7/21/2009 | UNKNOWN | [U] | ( U ) |
| CAMPBELL, JACK; CAMPBELL, MARY JO<br>PO #8300<br>PORT ORCHARD, WA  98366 | 01-01139<br>W.R. GRACE & CO. | z3467 | 8/26/2008 | UNKNOWN | [U] | ( U ) |
| CAMPBELL, JASON W; CAMPBELL, JACQUELINE H<br>3007 EDWARDS DR<br>WILLIAMS LAKE, BC  V2G1Y4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208836 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| CAMPBELL, JOHN E; CAMPBELL, RAMONA M<br>130 WELLS ST<br>GREENFIELD, MA  01301 | 01-01139<br>W.R. GRACE & CO. | z11139 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| CAMPBELL, JOHN S<br>146 4TH AVE E<br>PRINCE RUPERT, BC  V8J1N3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209729 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| CAMPBELL, JOHN S<br>146 4TH AVE E<br>PRINCE RUPERT, BC  V8J1N3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206203 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| CAMPBELL, KATHRYN J<br>PO BOX 564<br>MONSON, MA  01057 | 01-01139<br>W.R. GRACE & CO. | z5062 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| CAMPBELL, KEITH<br>BOX 1353<br>HOPE, BC  V0X1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207095 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| CAMPBELL, KEN<br>PO BOX 353<br>NAUGHTON, ON  P0M2M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202477 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| CAMPBELL, KEVIN ; CAMPBELL, LORI<br>2328 JOSEPHINE ST<br>SUDBURY, ON  P3A2N2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210737 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| CAMPBELL, LARRY<br>5983 ROPES DR<br>CINCINNATI, OH  45244 | 01-01139<br>W.R. GRACE & CO. | z1330 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| CAMPBELL, LYSE<br>18 CHATILLON<br>LORRAINE, QC  J6Z2Z5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205211 | 4/27/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CAMPBELL, MALCOLM M<br>4670 DUNDAS ST W<br>ETOBICOKE, ON  M9A1A6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204690 | 4/7/2009 | UNKNOWN | [U] | ( U ) |
| CAMPBELL, MARGARET J<br>4020 LAKEVIEW AVE<br>REGINA, SK  S4S1H9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208857 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| CAMPBELL, MARJORIE<br>25 KNIGHTON DR<br>TORONTO, ON  M4A1V9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200422 | 1/14/2009 | UNKNOWN | [U] | ( U ) |
| CAMPBELL, MICHAEL<br>2685 MAIN ST<br>HILLSBOROUGH, NB  C4H2X1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202569 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| CAMPBELL, MYRNA E<br>3732 3RD AVE SW<br>CALGARY , B  3C 0A6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207429 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| CAMPBELL, NADENE S; CAMPBELL, JEFF A<br>BOX 402<br>MINDEN, ON  K0M2K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212750 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| CAMPBELL, NANCY M<br>4949 South Latrobe<br><br>Chicago, IL  60638 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4639 | 3/21/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |
| CAMPBELL, PAUL ; ELLIS, CARRI JEAN<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14862 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| CAMPBELL, REBECCA; CAMPBELL, KEVIN<br>1860 SMITH CT<br>MIDLAND, MI 48640 | 01-01139<br>W.R. GRACE & CO. | z7496 | 9/26/2008 | UNKNOWN | [U] | ( U ) |
| CAMPBELL, RONALD K<br>28 REDENDA CRES<br>NEPEAN, ON  K2G0N6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202031 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| CAMPBELL, SCOTT<br>227 SOUTH DAKOTA AVE<br>NEW RICHMOND, WI  54017 | 01-01139<br>W.R. GRACE & CO. | z8491 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| CAMPBELL, SIMON ; CAMPBELL, ELAINE<br>BOX 1207<br>STELLARTON, NS  B0K1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209289 | 8/17/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed  
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CAMPBELL, TERRY<br>BOX 24<br>LOVERNA, SK  S0L1Y0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203803 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| CAMPBELL, TOM<br>BOX 83<br>SINCLAIR, MB  R0M2A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213480 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| CAMPBELL, V IRENE<br>301 LINDEN AVE<br>WINNIPEG, MB  R2K0N5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210007 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| CAMPBELL, VIVIAN<br>E13344 SUEKAY DR<br>MERRIMAC, WI  53561 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1008 | 7/1/2002 | $0.00 | | ( U ) |
| CAMPEAU, DIANE ; LAPIERRE, CLAUDE<br>1242 CHEMIN DU 6E RANG<br>SHERBROOKE, QC  J1C0H8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212018 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| CAMPEAU, DIANE ; LAPIERRE, CLAUDE<br>1242 CHENUIN DU 6E RANG<br>SHERBROOKE, QC  J1C0H8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213807 | 9/14/2009 | UNKNOWN | [U] | ( U ) |
| CAMPEAU, FRANCINE<br>6900 LAMONT<br>MONTREAL, QC  H4E2T9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212640 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| CAMPEAU, GHISLAIN ; LAROCHE, SYLVAIN<br>172 RUE VEILLEUX<br>ST JEAN SUR RICHELEU, QC  J3B3X1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201983 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| CAMPEAU, JOSEPH<br>25 CAMPEAU ST<br>ST NORBERT, MB  R3V1K6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202838 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| CAMPEAU, MICHEL<br>80 HENRI DUNANT<br>STE ADELE, QC  J8B2X5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204436 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| CAMPEAU, MICHEL<br>759 CH DE LA POINTE<br>PREISSAC, QC  J0Y2E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202202 | 2/12/2009 | UNKNOWN | [U] | ( U ) |
| CAMPEAU, MICHEL<br>759 CH DE LA POINTE<br>PREISSAC, QC  J0Y2E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201434 | 1/30/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CAMPEAU, ROBIN L<br>8208 135A AVE<br>EDMONTON, AB  T5E1R5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212430 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| CAMPEAU, THOMAS; CAMPEAU, ELISA<br>11544 W CO RD 612<br>FREDERIC, MI  49733 | 01-01139<br>W.R. GRACE & CO. | z923 | 8/8/2008 | UNKNOWN | [U] | ( U ) |
| CAMPER, KENNETH W<br>991 DAYTON CT<br>GALESBURG, IL  61401 | 01-01139<br>W.R. GRACE & CO. | z3578 | 8/27/2008 | UNKNOWN | [U] | ( U ) |
| CAMPFIELD, JAMES B<br>415 PENN AVE<br>HAWLEY, PA  18428 | 01-01139<br>W.R. GRACE & CO. | z7741 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| CAMPISI, LINDA M<br>12 TIDD CIR<br>LEXINGTON, MA  02420 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4750 | 3/24/2003 | $0.00 | | ( P ) |
| CAMPISI, LINDA M<br>Johnson Woods<br>20 White Oaks Lane<br>Reading, MA  01867 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4749 | 3/24/2003 | $0.00 | | ( P ) |
| CAMPISI, LINDA M<br>Johnson Woods<br>20 White Oaks Lane<br>Reading, MA  01867 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4747 | 3/24/2003 | $0.00 | | ( P ) |
| CAMPISI, LINDA M<br>12 TIDD CIR<br>LEXINGTON, MA  02420 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4748 | 3/24/2003 | $0.00 | | ( P ) |
| CAMPISI, LINDA M<br>12 TIDD CIR<br>LEXINGTON, MA  02420 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4751 | 3/24/2003 | $0.00 | | ( P ) |
| CAMPLAIR, RICHARD ; LEAVER, SAMANTHA ; CAMPLAIR, MARSHALL<br>362 BEECH AVE<br>DUNCAN, BC  V9L3J6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208595 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| CAMPLIN, TODD<br>1198 CHAMBERS RD<br>MINDEN, ON  K0M2K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205891 | 5/26/2009 | UNKNOWN | [U] | ( U ) |
| CAMPO, BARBARA A<br>11 SUE ANN DR<br>DRACUT, MA  01826 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4098 | 3/19/2003 | $0.00 | | ( P ) |

 * [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group    **www.bmcgroup.com**    **888.909.0100**    *Page 414 of  3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CAMPOS, JOSE G 6850 N 10TH AVE PHOENIX, AZ 85013 | 01-01139 W.R. GRACE & CO. | z8196 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| CAMPOS, PAUL LANAKILA #92567-022 U.S. PENITENTIARY - FLORENCE PO BOX 7000 FLORENCE, CO 81226-7000 | 01-01139 W.R. GRACE & CO. | z7147 | 9/23/2008 | UNKNOWN | [U] | ( U ) |
| CAMUSO, ROBERT A 337 N 175TH ST SHORELINE, WA 98133 | 01-01139 W.R. GRACE & CO. | z274 | 7/31/2008 | UNKNOWN | [U] | ( U ) |
| CANAAN, LISE G 8134 RUE PAGE LASALLE, QC H8P3M4 CANADA | 01-01139 W.R. GRACE & CO. | z211561 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| CANADIAN IMPERIAL BANK OF COMMERCE BOX 1974 HANNA, AB T0J1P0 CANADA | 01-01139 W.R. GRACE & CO. | z209904 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| CANARIS, LINDA 93 ROBINHOOD DR DUNDAS, ON L9H4G2 CANADA | 01-01139 W.R. GRACE & CO. | z213069 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| CANAVAN, NANCY A 200 EAST AVE SYRACUSE, NY 13224 | 01-01139 W.R. GRACE & CO. | z8310 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| CANCELLIERE, WILLIAM S 929 COUNTY LINE ELLWOOD CITY, PA 16117 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14247 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| CANE, WILLIAM B 597 CHURCHILL AVE PENTICTON, BC V2A1E2 CANADA | 01-01139 W.R. GRACE & CO. | z200100 | 12/15/2008 | UNKNOWN | [U] | ( U ) |
| CANEER , REBECCA ; CANEER , DANIEL 3233 PINES RD PADUCAH, KY 42001 | 01-01139 W.R. GRACE & CO. | z17429 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| CANETE, MARTA C 30 Revere Beach Parkway #511 Medford, MA 02155 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5752 | 3/25/2003 | $0.00 | | ( P ) |
| CANFIELD, FLOYD E 11983 RT 352 CORNING, NY 14830 | 01-01139 W.R. GRACE & CO. | z4081 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| CANFIELD, JOHN; CANFIELD, DIANNA 1006 HIGHLAND RD CHARLESTON, WV 25302 | 01-01139 W.R. GRACE & CO. | z2605 | 8/21/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | | **Class |
|---|---|---|---|---|---|---|
| CANFIELD, KRISTINE M<br>KRISTINE M, CANFIELD<br>608 SUNRISE DR<br>RIPON, WI  54971-9794 | 01-01139<br>W.R. GRACE & CO. | z3526 | 8/27/2008 | UNKNOWN | [U] | ( U ) |
| CANN, DONALD L<br>2658 NESS AVE<br>WINNIPEG, MB  B3J1H6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201404 | 1/30/2009 | UNKNOWN | [U] | ( U ) |
| CANN, HOWARD G<br>2666 NESS AVE<br>WINNIPEG, MB  R3J1A6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201403 | 1/30/2009 | UNKNOWN | [U] | ( U ) |
| CANN, KENNETH A<br>1575 W CONCORD RD<br>AMELIA, OH  45102 | 01-01139<br>W.R. GRACE & CO. | z3601 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| CANNADY, ETHEL M<br>99 GRANITE RDG<br>CALGARY, AB  T3Z3B4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205310 | 5/1/2009 | UNKNOWN | [U] | ( U ) |
| CANNING, BILL<br>BOX 1875<br>RIMBEY, AB  T0C2J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211204 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| CANNING, JESSE<br>PO BOX 174<br>CACHE CREEK, BC  V0K1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205453 | 5/5/2009 | UNKNOWN | [U] | ( U ) |
| CANNING, MRS CLARE A<br>107 JUNCTION RD PO BOX 2066<br>SPRINGHILL, NS  B0M1X0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212224 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| CANNON, ALLA<br>7 JOSEPH RD<br>FRAMINGHAM, MA  01701 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8960 | 3/28/2003 | $0.00 | | ( P ) |
| CANNON, ANGELIKI M<br>252 W STATE ST<br>MONTROSE, MI  48457 | 01-01139<br>W.R. GRACE & CO. | z5824 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| CANNON, HUGH<br>C/O BEN CANNON<br>1411 VASSAR DR<br>KALAMAZOO, MI  49001 | 01-01139<br>W.R. GRACE & CO. | z2835 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| CANNON, JAMES R<br>16494 OAK BRIDGE RD<br>BRIGHTON, IL  62012 | 01-01139<br>W.R. GRACE & CO. | z6752 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| CANNON, KATHLEEN K<br>720 E PLATEAU RD<br>SPOKANE, WA  99203 | 01-01139<br>W.R. GRACE & CO. | z9664 | 10/14/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CANTELLO, CHRISTINE 23 N MAIN ST WHITING, VT  05778 | 01-01139 W.R. GRACE & CO. | z8140 | 10/2/2008 | UNKNOWN   [U] | ( U ) |
| CANTERBURY , GERRY THE CALWELL PRACTICE PLLC 500 RANDOLPH ST CHARLESTON, WV  25304  Counsel Mailing Address: THE CALWELL PRACTICE PLLC 500 RANDOLPH ST CHARLESTON, WV  25304 | 01-01139 W.R. GRACE & CO. | z16526 | 10/30/2008 | UNKNOWN   [U] | ( U ) |
| CANTERBURY, GREGORY S 8353 GARTELMAN FARM DR MILLERSVILLE, MD  21108 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13731 | 3/31/2003 | $0.00 $0.00 | ( P ) ( U ) |
| CANTERBURY, GREGORY S 8353 GARTELMAN FARM DR MILLERSVILLE, MD  21108 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13732 | 3/31/2003 | $0.00 $0.00 | ( P ) ( U ) |
| CANTERBURY, GREGORY S 8353 GARTELMAN FARM DR MILLERSVILLE, MD  21108 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13733 | 3/31/2003 | $0.00 $0.00 | ( P ) ( U ) |
| CANTIN, ALAIN 249 RANG DES FONDS ST VICTOR, PQ  G0M2B0 CANADA | 01-01139 W.R. GRACE & CO. | z200448 | 1/15/2009 | UNKNOWN   [U] | ( U ) |
| CANTIN, ANDRE 162 ST DENYS GARNEAU STE CATHERINE DE LA J CARTIER, QC  G3N0T6 CANADA | 01-01139 W.R. GRACE & CO. | z209406 | 8/17/2009 | UNKNOWN   [U] | ( U ) |
| CANTIN, VALERIE 282 GARNIER GATINEAU, QC  J8P3E5 CANADA | 01-01139 W.R. GRACE & CO. | z207412 | 7/20/2009 | UNKNOWN   [U] | ( U ) |
| CANTRALL , ELEANOR M PO BOX 239 EUREKA, MT  59917 | 01-01139 W.R. GRACE & CO. | z16903 | 10/31/2008 | UNKNOWN   [U] | ( U ) |
| CANTRELL, PEGGY M 2549 HARRIS BRIDGE RD WOODRUFF, SC  29388 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 2332 | 11/18/2002 | $0.00 | ( P ) |
| CANTY, JAMES D PO BOX 723 STAFFORD, NY  14143-0723 | 01-01139 W.R. GRACE & CO. | z6527 | 9/18/2008 | UNKNOWN   [U] | ( U ) |
| CANZANESE, FRANK 39 LAURENTIAN LN ORVILLIA, ON  L3V7N8 CANADA | 01-01139 W.R. GRACE & CO. | z208491 | 8/10/2009 | UNKNOWN   [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CAOUETTE, STEPHANE 1025 FONTAINE ST JEAN CHRYSOSTOME, QC  G6Z1L1 CANADA | 01-01139 W.R. GRACE & CO. | z208387 | 8/7/2009 | UNKNOWN  [U] | ( U ) |
| CAPADOUCH, PETER J 4736 CURR PL BURNABY, BC  V5G3X9 CANADA | 01-01139 W.R. GRACE & CO. | z205140 | 4/24/2009 | UNKNOWN  [U] | ( U ) |
| CAPARELLA, GEORGE ; CAPARELLA, PATRICIA 153 PARK AVE EXT ARLINGTON, MA  02474 | 01-01139 W.R. GRACE & CO. | z7763 | 9/29/2008 | UNKNOWN  [U] | ( U ) |
| CAPETILLO , GUADALUPE ; CAPETILLO , ELIZABETH F 412 N DATE ST TOPPENISH, WA  98948-1228 | 01-01139 W.R. GRACE & CO. | z11857 | 10/23/2008 | UNKNOWN  [U] | ( U ) |
| CAPITAL ONE ATTN: PAM M SCHARNHORST PO BOX 85015 RICHMOND, VA  23285-5015 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 8741 Entered: 6/27/2005 | 1307 | 7/11/2002 | $0.00 | ( U ) |
| CAPLAN, GERALD R 16 LIBERTY ST NATICK, MA  01760 | 01-01139 W.R. GRACE & CO. | z7863 | 9/29/2008 | UNKNOWN  [U] | ( U ) |
| CAPLIS, JOHN M 2121 W BRADLEY PL CHICAGO, IL  60618-4909 | 01-01139 W.R. GRACE & CO. | z4991 | 9/8/2008 | UNKNOWN  [U] | ( U ) |
| CAPOBIANCO, DOMINIC F; CAPOBIANCO, LEA R 226 E ROLAND RD BROOKHAVEN, PA  19015 | 01-01139 W.R. GRACE & CO. | z17931 | 10/30/2008 | UNKNOWN  [U] | ( U ) |
| CAPOBIANCO, DOMINIC F; CAPOBIANCO, LEA R 226 E ROLAND RD BROOKHAVEN, PA  19015 | 01-01139 W.R. GRACE & CO. | z13509 | 10/28/2008 | UNKNOWN  [U] | ( U ) |
| CAPONE , MADDALENA 9 HEMLOCK DR PO BOX 435 LINCOLNDALE, NY  10540 | 01-01139 W.R. GRACE & CO. | z17553 | 10/31/2008 | UNKNOWN  [U] | ( U ) |
| CAPONE, DANIEL D; CAPONE, LILLIAN C 4 TAJ MAHAL CT TOMS RIVER, NJ  08757 | 01-01139 W.R. GRACE & CO. | z3681 | 8/28/2008 | UNKNOWN  [U] | ( U ) |
| CAPONE, NADDALENA RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC  29464  Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14767 | 10/22/2008 | UNKNOWN  [U] | ( U ) |
| CAPOOR, ASHA 148 Einstein Way  Cranbury, NJ  08512 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 2226 | 10/25/2002 | $0.00 | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CAPORICCIO, ELLEN T<br>5 ARBOR DR<br>NEWBURGH, NY  12550 | 01-01139<br>W.R. GRACE & CO. | z13915 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| CAPOSSELA, ROBERT ; CAPOSSELA, FRANCES<br>PO 246<br>NORTH POMFRET, VT  05053 | 01-01139<br>W.R. GRACE & CO. | z10408 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| CAPOZZI, JOSEPH A<br>PO BOX 1445<br>RANCHO SANTA FE, CA  92067 | 01-01139<br>W.R. GRACE & CO. | z6120 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| CAPPELLI, MICHEL ; PROULX-CAPPELLI, MICHELINE<br>8000 GARNIER<br>MONTREAL, QC  H2E2A8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201206 | 1/27/2009 | UNKNOWN | [U] | ( U ) |
| CAPRA, GABRIEL<br>964 RUEDE SUMMERLEA<br>LACHINE, QC  H8T2L6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203030 | 2/27/2009 | UNKNOWN | [U] | ( U ) |
| CAPTEIN, LEO ; CAPTEIN, INEKE<br>13674 RIPPINGTON RD<br>PITT MEADOWS, BC  V3Y1Z1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208770 | 8/11/2009 | UNKNOWN | [U] | ( U ) |
| CAPTEIN, LEO ; CAPTEIN, INEKE<br>13674 RIPPINGTON RD<br>PITT MEADOWS, BC  V3Y1Z1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205366 | 5/4/2009 | UNKNOWN | [U] | ( U ) |
| Caputo, Dan<br>36 HAMPTON AVE<br>OTTAWA, ON  K1Y0N2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210921 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| CAPUTO, MICHAEL J<br>273 LARCH AVE<br>KAMLOOPS, BC  V2B1C8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208664 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| CARABINE, LAURENCE<br>LAURENCE CARABINE<br>829 CAROL ST<br>WILDWOOD, FL  34785-5502 | 01-01139<br>W.R. GRACE & CO. | z11238 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| CARACCIOHO, PHILIP J<br>824 ODDSTAD BLVD<br>PACIFICA, CA  94044 | 01-01139<br>W.R. GRACE & CO. | z3401 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| CARACCIOLO, STEPHEN G<br>5 WAVERLY ST<br>EVERETT, MA  02149 | 01-01139<br>W.R. GRACE & CO. | z1429 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| CARACCIOLO, STEPHEN G<br>5 WAVERLY ST<br>EVERETT, MA  02149<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14248 | 10/17/2008 | UNKNOWN | [U] | ( U ) |

---

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CARANO, FRANK R<br>7809 Woodstock Dr<br><br>Tinley Park, IL 60477 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8853 | 3/28/2003 | $0.00 | | ( P ) |
| CARAVELL, RAYMOND ; NORMAN, JANICE<br>27 BENBOW RD<br>TORONTO, ON M9P3K1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207107 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| CARBONARO, MICHAEL A<br>277 OLD STATE RD<br>ROYERSFORD, PA 19468 | 01-01139<br>W.R. GRACE & CO. | z3297 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| CARBONE, THOMAS<br>1908 REAR PENN AVE<br>NEW CASTLE, PA 16101 | 01-01139<br>W.R. GRACE & CO. | z13511 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| CARBONNEAU , MICHAEL<br>206 MAIN ST<br>VAN BUREN, ME 04785 | 01-01139<br>W.R. GRACE & CO. | z11696 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| CARBONNEAU, LAURENT<br>10750 BLU BECANCOUR<br>BECANCOUR, QC G9H2J3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204730 | 4/9/2009 | UNKNOWN | [U] | ( U ) |
| CARBONNEAU, MICHAEL<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15234 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| CARD, DAVID S; CARD, ELIZABETH D<br>21030 46A AVE<br>LANGLEY, BC V3A3K3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205161 | 4/27/2009 | UNKNOWN | [U] | ( U ) |
| CARD, DAVID S; CARD, ELIZABETH D<br>21030 46A AVE<br>LANGLEY, BC V3A3K3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205917 | 5/13/2009 | UNKNOWN | [U] | ( U ) |
| CARDELLA, JAMES E<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN LLC<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15709 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| CARDELLA, JAMES E<br>214 E CHERRY<br>NEW CASTLE, PA 16102<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15717 | 10/29/2008 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CARDILLE, JACOB J<br>36455 STONE RD<br>NASHWAUK, MN  55769 | 01-01139<br>W.R. GRACE & CO. | z13591 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| CARDIN, PAULINE<br>300 BOUL HYMUS APT 2624<br>POINTE CLAIRE, QC  H9R6C3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206768 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| CARDIN, ROBERT ; COLHIANNI, MARISA<br>10655 LAVERDURE<br>MONTREAL, QC  H3L2L6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204172 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| CARDINAL, JOE<br>408 24E AVE<br>LILE PERROT, QC  J7V4M9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211428 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| CARDINAL, JOE<br>408 24E AVE<br>LILE PERROT, QC  J7V4M9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212385 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| CARDINAL, JULIE<br>1858 ST PIERRE<br>LEMOYNE, QC  J4P3K2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213055 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| CARDINAL, PERRY<br>180 2ND AVE N<br>SUDBURY, ON  P3B3M2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209039 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| CARDINAL, YVES ; TAKACS, JUNE<br>97 RIVERSIDE<br>SAINT LAMBERT, QC  J4R1A3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210632 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| CARDINALE, CONNIE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15310 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| CARDONI, NORA ; CARDONI, GENO ; CARDONI, LARRY<br>143 ALLENWOOD DR<br>WASAGA BEACH, ON  L9Z2R5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203801 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| CARDU, MARINA<br>8 CHEMIN DES DAIRIS<br>STE ANNE DES LACS, QC  J0R1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213577 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| CARDWELL CONNER, PC<br>TRANSFERRED TO: FAIR HARBOR CAPITAL, LLC<br>1841 BROADWAY, STE 1007<br>NEW YORK, NY  10023-7649 | 01-01139<br>W.R. GRACE & CO. | 938 | 6/28/2002 | $1,038.75 | | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CARDWELL, KEN ; CARDWELL, SARAH<br>1441 ORCHARD AVE<br>FORT ERIE, ON  L2A5Z3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200652 | 1/20/2009 | UNKNOWN   [U] | ( U ) |
| CARDWELL, RONALD D<br>1023 THERKEL RD<br>ROUNDHILL, KY  42275 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9294 | 3/28/2003 | $0.00 | ( P ) |
| CARDWELL, RONALD D<br>1023 THERKEL RD<br>ROUNDHILL, KY  42275 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9288 | 3/28/2003 | $0.00 | ( P ) |
| CARDWELL, RONALD D<br>1023 THERKEL RD<br>ROUNDHILL, KY  42275 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9285 | 3/28/2003 | $0.00 | ( P ) |
| CARDWELL, RONALD D<br>1023 THERKEL RD<br>ROUNDHILL, KY  42275 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9286 | 3/28/2003 | $0.00 | ( P ) |
| CARDWELL, RONALD D<br>1023 THERKEL RD<br>ROUNDHILL, KY  42275 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9287 | 3/28/2003 | $0.00 | ( P ) |
| CARE, LYLE A<br>1513 BIRCH ST<br>READING, PA  19604 | 01-01139<br>W.R. GRACE & CO. | z10846 | 10/20/2008 | UNKNOWN   [U] | ( U ) |
| CAREY , JAMES M; CAREY , MARY E<br>1191 CENTER ST<br>DIGHTON, MA  02715 | 01-01139<br>W.R. GRACE & CO. | z16343 | 10/30/2008 | UNKNOWN   [U] | ( U ) |
| CAREY CANADA INC<br>C/O STEPHEN A MADVA ESQ<br>MONTGOMERY McCRACKEN WALKER & RHOADS<br>123 S BROAD ST<br>PHILADELPHIA, PA  19109-1029 | 01-01139<br>W.R. GRACE & CO.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 11394 Entered: | 14046 | 3/31/2003 | $0.00 | ( U ) |
| CAREY, COLLEEN<br>PO BOX 84127<br>CALGARY, AB  T3A5C4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211788 | 8/28/2009 | UNKNOWN   [U] | ( U ) |
| CAREY, GREGORY C<br>7543 FLAMEWOOD DR<br>CLARKSVILLE, MD  21029 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8996 | 3/28/2003 | $0.00 | ( P ) |
| CAREY, MARK<br>33412 COCKLESHELL DR<br>DANA POINT, CA  92629 | 01-01139<br>W.R. GRACE & CO. | z526 | 8/4/2008 | UNKNOWN   [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CAREY, MARK<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14434 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| CAREY, MARK<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15311 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| CAREY, RICHARD<br>5211 BERRY RD<br>MARION, OH 43302 | 01-01139<br>W.R. GRACE & CO. | z1967 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| CAREY, ROBERT H<br>37 SCOTT ST<br>PO BOX 388<br>OXFORD, NY 13830 | 01-01139<br>W.R. GRACE & CO. | z1354 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| CAREY, SCOTT R<br>502 10TH PL<br>ONALASKA, WI 54650 | 01-01139<br>W.R. GRACE & CO. | z1657 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| CAREY, WILFRED<br>152 CARIBOU RD<br>CORNER BROOK, NL A2H4X6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204435 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| CARFANTAN, STEPHEN<br>BOX 2614<br>KINDERSLEY, SK S0L1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209407 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| CARGILL, BRIAN A<br>2075 PLACE BEAUDET<br>ST LAURENT, QC H4M1J3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210579 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| CARGILL, BRYAN ; CARGILL, ANITA<br>388 GLAD PARK AVE<br>STOUFFVILLE, ON L4A1E8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206672 | 6/26/2009 | UNKNOWN | [U] | ( U ) |
| CARHEE, LINDA H<br>860 MORNING STAR RD<br>MANY, LA 71449 | 01-01139<br>W.R. GRACE & CO. | z8403 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| CARIER, YVES<br>358 FRONTENAC<br>SAINT JEAN SUR RICHELIEU, QC J3B3A1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204655 | 4/6/2009 | UNKNOWN | [U] | ( U ) |

  \* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
  \*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group     www.bmcgroup.com     888.909.0100     Page 423 of 3209

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CARIGNAN, GILLES<br>20 33RD AVE<br>BOIS DES FILION, QC  J6Z2B8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205055 | 4/21/2009 | UNKNOWN | [U] | ( U ) |
| CARIGNAN, RENE<br>921 VALOIS<br>LONGUEUIL, QC  J4J1V4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207430 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| CARIGNAN, ROBERT<br>BOX 337<br>PONTEIX, SK  S0N1Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200392 | 1/13/2009 | UNKNOWN | [U] | ( U ) |
| CARIGNAN, YVONNE ; CARIGNAN, ROLAND<br>955 CONIFER ST<br>SHERWOOD PARK, AB  T8A1N6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210190 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| CARIOU, GERRY<br>BOX 647<br>KENORA, ON  P9N3X6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202397 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| CARKNER, PHILIP M<br>306 LAKESIDE CT<br>SOUTHLAKE, TX  76092 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4265 | 3/20/2003 | $0.00 | | ( P ) |
| CARL ERIC JOHNSON INC<br>TRANSFERRED TO: FAIR HARBOR CAPITAL, LLC<br>1841 BROADWAY, STE 1007<br>NEW YORK, NY  10023-7649 | 01-01139<br>W.R. GRACE & CO. | 1337 | 7/15/2002 | $12,107.00 | | ( U ) |
| CARL, RICHARD H<br>2528 PRESTON WOOD DR<br>PLANO, TX  75093-8891 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3373 | 3/13/2003 | $0.00 | | ( P ) |
| CARL, RICHARD H<br>2528 PRESTON WOOD DR<br>PLANO, TX  75093-8891 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3374 | 3/13/2003 | $0.00 | | ( P ) |
| CARL, RICHARD H<br>2528 PRESTONWOOD DR<br>PLANO, TX  75093-8891 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7486 | 3/27/2003 | $0.00 | | ( P ) |
| CARLAND, RICHARD P<br>1114 AVONDALE DR EXT<br>INDUSTRY, PA  15052 | 01-01139<br>W.R. GRACE & CO. | z5962 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| CARLASCIO, JAMES<br>710 2ND ST SW<br>JAMESTOWN, ND  58401 | 01-01139<br>W.R. GRACE & CO. | z8606 | 10/6/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group          www.bmcgroup.com          Page 424 of 3209<br>888.909.0100

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CARLBOM, CHARLES<br>20714 SD HWY 44<br>INTERIOR, SD  57750 | 01-01139<br>W.R. GRACE & CO. | z1294 | 8/13/2008 | UNKNOWN | [U] | ( U ) |
| CARLEN , MARGARET ; CARLEN , MICHAEL<br>206 N PINE ST<br>HAZEL DELL, IL  62428 | 01-01139<br>W.R. GRACE & CO. | z16270 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| CARLEN , MARGARET ; CARLEN , MICHAEL<br>206 N PINE ST<br>HAZEL DELL, IL  62428 | 01-01139<br>W.R. GRACE & CO. | z16647 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| CARLETON , GLORIA A<br>3736 W AUGUSTA AVE<br>PHOENIX, AZ  85051 | 01-01139<br>W.R. GRACE & CO. | z100756 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| CARLETON , GLORIA A<br>3736 W AUGUSTA AVE<br>PHOENIX, AZ  85051 | 01-01139<br>W.R. GRACE & CO. | z100757 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| CARLISLE, HELEN G<br>300 NEELY FERRY RD<br>SIMPSONVILLE, SC  29680 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2475 | 12/31/2002 | $0.00 | | ( U ) |
| CARLISLE, MARTHA<br>4745 SUMTER 27<br>CUBA, AL  36907 | 01-01139<br>W.R. GRACE & CO. | z5490 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| CARLISLE, RICHARD; CARLISLE, SHIRLEY<br>23418 CHAPMAN<br>MACOMB, MI  48042 | 01-01139<br>W.R. GRACE & CO. | z900 | 8/8/2008 | UNKNOWN | [U] | ( U ) |
| CARLISLE, ROBERT L<br>91 WARREN AVE<br>PLYMOUTH, MA  02360-2437 | 01-01139<br>W.R. GRACE & CO. | z1791 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| CARLOCK , EVELYN L<br>PO BOX 831<br>PANAMA, IL  62077 | 01-01139<br>W.R. GRACE & CO. | z100746 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| CARLON, JUNE H<br>10 IROQUOIS RD<br>ARLINGTON, MA  02476 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13773 | 3/31/2003 | $0.00 | | ( P ) |
| CARLQUIST, RUDY A<br>c/o RUDY CARLQUIST<br>311 RIO HONDO<br>SULPHUR, LA  70663 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6398 | 3/26/2003 | $0.00 | | ( U ) |
| CARLSON , JACQUELINE F<br>5827 W DAKIN ST<br>CHICAGO, IL  60634 | 01-01139<br>W.R. GRACE & CO. | z16086 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| CARLSON , JEFF ; CARLSON , MARY<br>76 VALLEY FALLS RD<br>VERNON, CT  06066 | 01-01139<br>W.R. GRACE & CO. | z101141 | 11/10/2008 | UNKNOWN | [U] | ( U ) |

*  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CARLSON , JEROME W; CARLSON DECEASED , GRACE<br>3203 W FAIRVIEW<br>SPOKANE, WA  99205 | 01-01139<br>W.R. GRACE & CO. | z12491 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| CARLSON WATERS CHAMBERLIN, BONITA<br>1223 CRESTLINE<br>COEUR D ALENE, ID  83814 | 01-01139<br>W.R. GRACE & CO. | z3910 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| CARLSON, A RICHARD<br>75 VILLAGE HILL RD<br>BELMONT, MA  02478 | 01-01139<br>W.R. GRACE & CO. | z1787 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| CARLSON, AXEL L<br>BOX 692<br>WALLACE, ID  83873 | 01-01139<br>W.R. GRACE & CO. | z13469 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| CARLSON, CAROL<br>4802 JETTY BEACH DR<br>MANDAN, ND  58554 | 01-01139<br>W.R. GRACE & CO. | z6125 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| CARLSON, CHARLES L<br>1034 MCKENNEY<br>BILLINGS, MT  59105 | 01-01139<br>W.R. GRACE & CO. | z5757 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| CARLSON, CHRIS<br>8681 BAYARD CT<br>EDEN PRAIRIE, MN  55347 | 01-01139<br>W.R. GRACE & CO. | z3421 | 8/26/2008 | UNKNOWN | [U] | ( U ) |
| CARLSON, DAVID<br>202 4TH AVE S<br>PO BOX 266<br>BELT, MT  59412 | 01-01139<br>W.R. GRACE & CO. | z4978 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| CARLSON, ERIC<br>1871 17TH AVE<br>CAMPBELL RIVER, BC  V9W4L7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202147 | 2/11/2009 | UNKNOWN | [U] | ( U ) |
| CARLSON, GABRIEL<br>4000 ELLIOT AVE S<br>MINNEAPOLIS, MN  55407 | 01-01139<br>W.R. GRACE & CO. | z9447 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| CARLSON, GARNET<br>BOX 816<br>WATROUS, SK  S0K4T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201321 | 1/29/2009 | UNKNOWN | [U] | ( U ) |
| CARLSON, HELEN<br>ATTN MICHAEL P CASCINO<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z10021 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| CARLSON, IRVING<br>BOX 1472<br>MELVILLE, SK  S0A2P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210801 | 8/24/2009 | UNKNOWN | [U] | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

## Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CARLSON, JOAN 4736 ONONDAGA BLVD SYRACUSE, NY 13219 | 01-01139 W.R. GRACE & CO. | z2563 | 8/21/2008 | UNKNOWN [U] | ( U ) |
| CARLSON, JOANN; CARLSON, DONALD 9242 OLEANDER AVE MORTON GROVE, IL 60053 | 01-01139 W.R. GRACE & CO. | z5900 | 9/15/2008 | UNKNOWN [U] | ( U ) |
| CARLSON, LARRY 9658 VALLEY FORGE LN N MAPLE GROVE, MN 55369 | 01-01139 W.R. GRACE & CO. | z7164 | 9/23/2008 | UNKNOWN [U] | ( U ) |
| CARLSON, LEE S; CARLSON, CHARLOTTE L 78948 RD 411 GOTHENBURG, NE 69138 | 01-01139 W.R. GRACE & CO. | z796 | 8/7/2008 | UNKNOWN [U] | ( U ) |
| CARLSON, NATHAN 5946 HACKMANN AVE NE FRIDLEY, MN 55432 | 01-01139 W.R. GRACE & CO. | z13545 | 10/28/2008 | UNKNOWN [U] | ( U ) |
| CARLSON, PAULINAB ATTN MICHAEL P CASCINO 220 S ASHLAND AVE CHICAGO, IL 60607  Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 | 01-01139 W.R. GRACE & CO. | z10010 | 10/14/2008 | UNKNOWN [U] | ( U ) |
| CARLSON, RITA M ATTN MICHAEL P CASCINO 220 S ASHLAND AVE CHICAGO, IL 60607  Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 | 01-01139 W.R. GRACE & CO. | z10013 | 10/14/2008 | UNKNOWN [U] | ( U ) |
| CARLSON, ROBERT E 658 N 57TH AVE OMAHA, NE 68132 | 01-01139 W.R. GRACE & CO. | z10069 | 10/15/2008 | UNKNOWN [U] | ( U ) |
| CARLSON, RONNIE; CARLSON, BONNIE PO BOX 710 VERADALE, WA 99037-0710 | 01-01139 W.R. GRACE & CO. | z9796 | 10/14/2008 | UNKNOWN [U] | ( U ) |
| CARLSON, ROY K 8315 SODERHOLM BEACH RD COOK, MN 55723-8831 | 01-01139 W.R. GRACE & CO. | z2754 | 8/21/2008 | UNKNOWN [U] | ( U ) |
| CARLSON, RUSSELL H PO BOX 1750 GREEN VALLEY, AZ 85622 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3408 | 3/14/2003 | $0.00 | ( P ) |
| CARLSSON , JANET 4053 27TH AVE W SEATTLE, WA 98199-1514 | 01-01139 W.R. GRACE & CO. | z16644 | 10/31/2008 | UNKNOWN [U] | ( U ) |
| CARLSTEIN, CLARE 471 SLOCUM AUBURN HILLS, MI 48326 | 01-01139 W.R. GRACE & CO. | z6980 | 9/22/2008 | UNKNOWN [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CARLSTROM , BOB<br>PO BOX 201<br>CUSTER, WA  98240 | 01-01139<br>W.R. GRACE & CO. | z15955 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| CARLYLE, DAVID G<br>RR1<br>BLACKFALDS, AB  T0M0J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202429 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| CARLYSLE ENGINEERING INC<br>PO BOX 129<br>132 BROOKSIDE AVE<br>BOSTON, MA  02130 | 01-01139<br>W.R. GRACE & CO. | 414 | 6/28/2002 | $3,335.45 | | ( U ) |
| CARMACK JR , ROY J; CARMACK , ROSALIND<br>7655 THURSTON RD<br>SPRINGFIELD, OR  97478 | 01-01139<br>W.R. GRACE & CO. | z12086 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| CARMAN, AUDIE D<br>18220 PIONEER AVE<br>MINBURN, IA  50167 | 01-01139<br>W.R. GRACE & CO. | z8921 | 10/8/2008 | UNKNOWN | [U] | ( U ) |
| CARMAN, LEE; CARMAN, SUSAN<br>3303 PRICETOWN RD<br>FLEETWOOD, PA  19522 | 01-01139<br>W.R. GRACE & CO. | z6299 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| CARMAN, MARY<br>2 INTERVALE RD<br>BOONTON, NJ  07005 | 01-01139<br>W.R. GRACE & CO. | z9657 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| CARMAN, ROSE ; CARMAN, JIM<br>45157 DEANS AVE<br>CHILLIWACK, BC  V2P6V7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206117 | 6/5/2009 | UNKNOWN | [U] | ( U ) |
| CARMEL, DUFAULT<br>2 RUE LEVEILLEE<br>STE VIC TOIRE DE SOREL, QC  J0G1T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204664 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| CARMEL, GEORGE J; CARMEL, PAULINE M<br>99 PONTOOSIC ST<br>WESTFIELD, MA  01085 | 01-01139<br>W.R. GRACE & CO. | z8681 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| CARMICHAEL, BRENT ; CARMICHAEL, TASHA<br>2385 ABBOTT ST<br>KELOWNA, BC  V1Y1E7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212192 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| CARMICHAEL, E LEE<br>532 W JACKSON<br>MARSHFIELD, MO  65706 | 01-01139<br>W.R. GRACE & CO. | z4510 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| CARMICHAEL, EDWARD<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15455 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

---

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group    **www.bmcgroup.com**    *Page 428 of 3209*
**888.909.0100**

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CARMICHAEL, JEFFREY D c/o JEFFREY CARMICHAEL 8343 BROOKWOOD RD MILLERSVILLE, MD 21108 | 01-01139 W.R. GRACE & CO. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8672 | 3/28/2003 | $0.00 | ( P ) |
| CARMICHAEL, JEFFREY D 8343 BROOKWOOD RD MILLERSVILLE, MD 21108 | 01-01139 W.R. GRACE & CO. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8669 | 3/28/2003 | $0.00 | ( P ) |
| CARMICHAEL, JEFFREY D 8343 BROOKWOOD RD MILLERSVILLE, MD 21108 | 01-01139 W.R. GRACE & CO. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8670 | 3/28/2003 | $0.00 | ( P ) |
| CARMICHAEL, JEFFREY D 8343 BROOKWOOD RD MILLERSVILLE, MD 21108 | 01-01139 W.R. GRACE & CO. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8671 | 3/28/2003 | $0.00 | ( P ) |
| CARMICHAEL, MILDRED J 65 EISENER BLVD APT 306 DARTMOUTH, NS B2W6L6 CANADA | 01-01139 W.R. GRACE & CO. | z213553 | 9/8/2009 | UNKNOWN [U] | ( U ) |
| CARMICHAEL, PATRICIA 734 MONCTON AVE WINNIPEG, MB R2K1Y4 CANADA | 01-01139 W.R. GRACE & CO. | z206362 | 6/15/2009 | UNKNOWN [U] | ( U ) |
| CARMODY, DORIS BOX 947 LLOYDMINSTER, SK S9N2C4 CANADA | 01-01139 W.R. GRACE & CO. | z202846 | 2/23/2009 | UNKNOWN [U] | ( U ) |
| CARNAHAN , CHARLES ; CARNAHAN , LYNN 5305 BOWERSOX PKY FIRESTONE, CO 80504 | 01-01139 W.R. GRACE & CO. | z13321 | 10/28/2008 | UNKNOWN [U] | ( U ) |
| CARNAHAN, STEPHEN H 1418 CURRIE DR SULPHUR, LA 70665 | 01-01139 W.R. GRACE & CO. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14138 | 3/31/2003 | $0.00 | ( U ) |
| CARNATHAN, JAMES C 1009 PARKHILL DR BILLINGS, MT 59102 | 01-01139 W.R. GRACE & CO. | z396 | 8/1/2008 | UNKNOWN [U] | ( U ) |
| CARNELL , ROBERT V W2123 SHANNON SPOKANE, WA 99205 | 01-01139 W.R. GRACE & CO. | z100717 | 11/3/2008 | UNKNOWN [U] | ( U ) |
| CARNEVALE, VINCENZO 4485 VICTORIA AVE LACHINE, QC H8T1K6 CANADA | 01-01139 W.R. GRACE & CO. | z207236 | 7/15/2009 | UNKNOWN [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CARNEY , DEBORAH M 1506 STAFFWOOD DR KNOXVILLE, TN 37922 | 01-01139 W.R. GRACE & CO. | z17274 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| CARNEY , SARAH 787 HALLADAY AVE W SUFFIELD, CT 06078 | 01-01139 W.R. GRACE & CO. | z100521 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| CARNEY, THEODORE S 5860 E MICHIGAN ST INDIANAPOLIS, IN 46219 | 01-01139 W.R. GRACE & CO. | z1433 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| CARO, JEFFREY I 17121 NE 11 CT NORTH MIAMI BEACH, FL 33162 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14135 | 3/31/2003 | $0.00 | | ( P ) |
| CARO, JEFFREY I 17121 NE 11 CT NORTH MIAMI BEACH, FL 33162 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14134 | 3/31/2003 | $0.00 | | ( P ) |
| CARO, JEFFREY I 17121 NE 11 CT NORTH MIAMI BEACH, FL 33162 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14133 | 3/31/2003 | $0.00 | | ( U ) |
| CARO, JEFFREY I 17121 NE 11 CT NORTH MIAMI BEACH, FL 33162 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14132 | 3/31/2003 | $0.00 | | ( P ) |
| CAROFINO, JOSEPH ; CAROFINO, KRISTY 4647 ELLWOOD RD NEW CASTLE, PA 16101 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14249 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| CAROFINO, JOSEPH ; CAROFINO, KRISTY 4647 ELLWOOD RD NEW CASTLE, PA 16101 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14250 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| CAROLINAS READY MIXED CONCRETE ASSOCIATION CRMCA 1805 J N PEASE PL CHARLOTTE, NC 28262 | 01-01139 W.R. GRACE & CO. | 2219 | 10/24/2002 | $1,207.50 | | ( U ) |
| CAROLYN EDITH ERIKSON TRUST AGREEMENT 1636 PEBBLE BEACH DR HOFFMAN ESTATES, IL 60169 | 01-01139 W.R. GRACE & CO. | z7516 | 9/26/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    *Page 430 of 3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CARON , RICHARD<br>38 TARR AVE<br>LEWISTON, ME 04240 | 01-01139<br>W.R. GRACE & CO. | z13370 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| CARON, CHRISTIAN ; BARRETTE, GUY L<br>2279 BURMA<br>JONQUIERE, QC G7S2Y2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211353 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| CARON, CLAIRE<br>82 15TH AVE EST<br>AMOS, QC J9T1M7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208685 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| CARON, DANA; CARON, VALERIE<br>120 HILLCREST AVE<br>WEST SPRINGFIELD, MA 01089 | 01-01139<br>W.R. GRACE & CO. | z9563 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| CARON, DENIS<br>34 CH GRANDE LIGNE<br>SAINT ALEXANDRE, QC J0J1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207214 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| CARON, GHISLAIN<br>934 9TH AVE<br>MONTREAL, QC H1B4C9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214068 | 9/25/2009 | UNKNOWN | [U] | ( U ) |
| CARON, GHISLAIN<br>934 9EME AVE<br>MONTREAL, QC H1B4C9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212005 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| CARON, JACQUES<br>65 NELLES AVE<br>TRENTON, ON K8V3A8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213511 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| CARON, JEAN-CLAUDE<br>7467 BOUL WILFRID HAMEL<br>QUEBEC, QC G2G1C2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213832 | 9/14/2009 | UNKNOWN | [U] | ( U ) |
| CARON, JEAN-FRANCOIS<br>104 RANG 3<br>SAINT MALACHIE , C G0R3N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202765 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| CARON, JOHANNE<br>2311 DE NORMANVILLE<br>TROIS RIVIERES, QC G8Z3R3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212420 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| CARON, JOSEPH<br>1271 WATER ST<br>FITCHBURG, MA 01420-7239 | 01-01139<br>W.R. GRACE & CO. | z2011 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| CARON, LOUIS<br>415 HILLSIDE<br>ROSEMERE, QC J7A2A2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208343 | 8/7/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CARON, LOUIS<br>338 BOUL LABROSSE<br>GATINEAU, QC  J8P4P8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207281 | 7/16/2009 | UNKNOWN | [U] | ( U ) |
| CARON, M JEAN-GUY<br>111 PRINCIPALE NORD<br>WINDSOR, QC  J1S2C5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208696 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| CARON, MICHEL<br>1171 DES PIONNIERS OUEST<br>CAP ST IGNACE, QC  G0R1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204229 | 3/25/2009 | UNKNOWN | [U] | ( U ) |
| CARON, MS SUZANNE C<br>200 HERRING COVE RD<br>HALIFAX, NS  B3P1K7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212979 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| CARON, NORMAND<br>362 RUE DE LA GARE<br>ST FAUSTIN LAC CARRE, QC  J0T1J1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201661 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| CARON, RAYMOND<br>1200 RANG SUD ST PIERRE DE LA RIV DUSUD<br>MONTMAGNY, QC  G0R4B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206715 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| CARON, SUCCESSION N<br>356 AVENUE DESMARCHAIS<br>VERDUN, QC  H4H1S4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201817 | 2/6/2009 | UNKNOWN | [U] | ( U ) |
| CARPANZANO, FRANCESCO<br>77 GENTILLY<br>LAVAL, QC  H7K1S8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202459 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| CARPENDALE, TREVOR P<br>6301 SPROULE CREEK RD<br>NELSON, BC  V1L6Y1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205022 | 4/20/2009 | UNKNOWN | [U] | ( U ) |
| CARPENTER , CILLA C<br>520 S HAVANA<br>SPOKANE, WA  99202-5153 | 01-01139<br>W.R. GRACE & CO. | z16325 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| CARPENTER , CILLA C<br>520 S HAVANA<br>SPOKANE, WA  99202 | 01-01139<br>W.R. GRACE & CO. | z17774 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| CARPENTER , KEITH B; CARPENTER , MARY ROSE<br>5897 ORION RD<br>ROCHESTER, MI  48306 | 01-01139<br>W.R. GRACE & CO. | z13157 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| CARPENTER , RAYMOND H<br>482 GARFIELD<br>LINCOLN PARK, MI  48146 | 01-01139<br>W.R. GRACE & CO. | z12231 | 10/24/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group    www.bmcgroup.com  888.909.0100    Page 432 of 3209

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CARPENTER , STEVEN S<br>W-3122 6TH<br>SPOKANE, WA 99224 | 01-01139<br>W.R. GRACE & CO. | z17278 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| CARPENTER CO<br>TRANSFERRED TO: LONGACRE MASTER FUND LTD<br>ATTN VLADIMIR JELISAVCIC<br>1325 AVENUE OF THE AMERICAS, 28TH FL<br>NEW YORK, NY 10019 | 01-01139<br>W.R. GRACE & CO. | 1084 | 7/1/2002 | $10,900.38 | | ( U ) |
| CARPENTER, ANDREW ; CARPENTER, KIRSTY<br>2099 W 20TH AVE<br>VANCOUVER, BC V6J2P6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205623 | 5/13/2009 | UNKNOWN | [U] | ( U ) |
| CARPENTER, DOLORES I<br>76 BIG OAK LN<br>WILDWOOD, FL 34785 | 01-01139<br>W.R. GRACE & CO. | z5145 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| CARPENTER, DONALD T<br>2802 QUEENSBORO AVE<br>PITTSBURGH, PA 15226 | 01-01139<br>W.R. GRACE & CO. | z7658 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| CARPENTER, DONNA<br>109 3030 S MAIN<br>PENTICTION, BC V2A5J6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207900 | 7/28/2009 | UNKNOWN | [U] | ( U ) |
| CARPENTER, ESTELLA<br>4514 WREN ST<br>GULFPORT, MS 39501 | 01-01139<br>W.R. GRACE & CO. | z14118 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| CARPENTER, MICHAEL P<br>13 ROBERT RD<br>ACTON, MA 01720 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4473 | 3/21/2003 | $0.00 | | ( P ) |
| CARPENTER, NATHAN K<br>3200 Safari Court<br><br>Ellicott City, MD 21042 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7643 | 3/27/2003 | $0.00 | | ( P ) |
| CARPENTER, PATRICIA A<br>17 QUEBEC RR5<br>VANASTRA, ON N0M1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204420 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| CARPENTER, PAUL D<br>4022 MCCRELLIS<br>COMSTOCK PARK, MI 49321 | 01-01139<br>W.R. GRACE & CO. | z1580 | 8/27/2008 | UNKNOWN | [U] | ( U ) |
| CARPENTER, PAUL V<br>64551 HILL TOP AVE<br>BELLAIRE, OH 43906 | 01-01139<br>W.R. GRACE & CO. | z11104 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| CARPENTER, ROBERT E<br>206 E ADAMS ST<br>PO BOX 507<br>COLEMAN, MI 48618-0507 | 01-01139<br>W.R. GRACE & CO. | z2041 | 8/18/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CARPENTER, SCOTT<br>308 CONCORD RD<br>SUDBURY, MA  01776 | 01-01139<br>W.R. GRACE & CO. | z11261 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| CARPENTER, THEODORE H<br>2661 SHERWOOD LN<br>PUEBLO, CO  81005 | 01-01139<br>W.R. GRACE & CO. | z8820 | 10/7/2008 | UNKNOWN | [U] | ( U ) |
| CARPENTIER, LOUISE M<br>840 AVE WILFRID PELLETIER<br>QUEBEC, QC  G1X2V5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209976 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| CARPENTIER, LOUISE M<br>840 AVE WILFRID PELLETIER<br>QUEBEC, QC  G1X2V5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212992 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| CARPER , BLAIN D<br>25 E 4TH ST<br>THORNTON, WA  99176-9738 | 01-01139<br>W.R. GRACE & CO. | z11888 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| CARPICK, LOUIS<br>36 CENTER RD<br>DUDLEY, MA  01571 | 01-01139<br>W.R. GRACE & CO. | z10151 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| CARR , DAVID<br>822 WILSON ST<br>BURLINGTON, KS  66839 | 01-01139<br>W.R. GRACE & CO. | z100800 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| CARR , MR OWEN<br>28067 HAMPDEN ST<br>MADISON HEIGHTS, MI  48071 | 01-01139<br>W.R. GRACE & CO. | z11912 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| CARR, HOWARD J; CARR, CHRISTINE M<br>18 ORCHARD RD<br>CASTLETON ON HUDSON, NY  12033 | 01-01139<br>W.R. GRACE & CO. | z8964 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| CARR, JOHN<br>1519 MANNHENY RD<br>PETERSBURG, ON  N0B2H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208692 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| CARR, JOHN; CARR, BARBARA<br>1261 ABINGDON RD<br>RICHMOND, VA  23236 | 01-01139<br>W.R. GRACE & CO. | z8956 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| CARR, KELLY<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15482 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| CARR, LAWRENCE T<br>3971 FULTON AVE<br>SEAFORD, NY  11783 | 01-01139<br>W.R. GRACE & CO. | z6711 | 9/19/2008 | UNKNOWN | [U] | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group   www.bmcgroup.com   888.909.0100   Page 434 of 3209

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CARR, LONNIE; CARR, CAROLYN<br>786 LONNIE CARR RD<br>SPARTA, TN  38583 | 01-01139<br>W.R. GRACE & CO. | z7263 | 9/24/2008 | UNKNOWN   [U] | ( U ) |
| CARR, MICHAEL L; CARR, SANDRA E<br>3329 LAKESHORE DR<br>LAKE GEORGE, NY  12845 | 01-01139<br>W.R. GRACE & CO. | z78 | 7/28/2008 | UNKNOWN   [U] | ( U ) |
| CARR, PENNY<br>6992 VEDDER RD<br>CHILLIWACK, BC  V2R4E1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203639 | 3/11/2009 | UNKNOWN   [U] | ( U ) |
| CARR, RICHARD T; CARR, KAREN A<br>99 W QUASSET RD<br>WOODSTOCK, CT  06281-3222 | 01-01139<br>W.R. GRACE & CO. | z8215 | 10/2/2008 | UNKNOWN   [U] | ( U ) |
| CARR, TOM W; CARR, MARILYN M<br>2836 COUNTY RD 2755<br>MOBERLY, MO  65270 | 01-01139<br>W.R. GRACE & CO. | z4058 | 9/2/2008 | UNKNOWN   [U] | ( U ) |
| CARR, WALLACE<br>510 RIDGEWATER DR<br>MARIETTA, GA  30068 | 01-01139<br>W.R. GRACE & CO. | z451 | 8/4/2008 | UNKNOWN   [U] | ( U ) |
| CARR, WILLIAM R<br>POT-NETS CREEKSIDE<br>34317 HARBOR SOUTH<br>MILLSBORO, DE  19966 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14782 | 3/31/2003 | $0.00 | ( P ) |
| CARR, WILLIAM R<br>7809 RIPPLEVIEW LN<br>PASADENA, MD  21122 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14785 | 3/31/2003 | $0.00 | ( P ) |
| CARR, WILLIAM R<br>7809 RIPPLEVIEW LN<br>PASADENA, MD  21122 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14784 | 3/31/2003 | $0.00 | ( P ) |
| CARR, WILLIAM R<br>POT-NETS CREEKSIDE<br>34317 HARBOR SOUTH<br>MILLSBORO, DE  19966 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14783 | 3/31/2003 | $0.00 | ( P ) |
| CARRADINE , CHARLES A<br>SHANNON LAW FIRM<br>100 W GALLATIN ST<br>HAZLEHURST, MS  39083<br><br>Counsel Mailing Address:<br>SHANNON LAW FIRM<br>100 W GALLATIN ST<br>HAZLEHURST, MS 39083 | 01-01139<br>W.R. GRACE & CO. | z12324 | 10/22/2008 | UNKNOWN   [U] | ( U ) |
| CARRANO, PAUL<br>3701 S ROCKINGHAM RD<br>GREENSBORO, NC  27407 | 01-01139<br>W.R. GRACE & CO. | z1009 | 8/11/2008 | UNKNOWN   [U] | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CARRANO, PAUL 3701 S ROCKINGHAM RD GREENSBORO, NC 27407 | 01-01139 W.R. GRACE & CO. | z1008 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| CARRE, NORMAND 150 SUNWAPTA DR HINTON, AB T7V1G1 CANADA | 01-01139 W.R. GRACE & CO. | z206755 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| CARREAU, DANIELLE ; WHITE, ALAIN 150 AVE BROMLEY SAINT LAMBERT, QC J4R1X9 CANADA | 01-01139 W.R. GRACE & CO. | z207094 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| CARREAU, JULIE ; BELANGER, SYLVAIN 1588 OBRIEN CHAMBLY, QC J3L3C6 CANADA | 01-01139 W.R. GRACE & CO. | z203430 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| CARREAU, RODRIGUE 1285 BOUL DESCHENAUX TROIS RIVIERES, QC G9A1A2 CANADA | 01-01139 W.R. GRACE & CO. | z206743 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| CARRELL, COLIN 5336 CLOVER DR LISLE, IL 60532 | 01-01139 W.R. GRACE & CO. | z4699 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| CARRELS, RANDY W 2210 BROWN ST FLINT, MI 48503 | 01-01139 W.R. GRACE & CO. | z9006 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| CARRETTE, MAURICE 242 THAMES CR DORCHESTER, ON N0L1G3 CANADA | 01-01139 W.R. GRACE & CO. | z203163 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| CARRICO, DAN E 307 CEDAR ST WALLACE, ID 83873 | 01-01139 W.R. GRACE & CO. | z9033 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| CARRIER , JOHN C 269 SCHOOLHEIMER R CANASTOTA, NY 13032 | 01-01139 W.R. GRACE & CO. | z100920 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| CARRIER, CAROL ; DUFOUR, MARTINE 184 COURVILLE ST JEAN SUR RICHELIEU, QC J2W2Y9 CANADA | 01-01139 W.R. GRACE & CO. | z206154 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| CARRIER, JOE RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464  Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15530 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| CARRIER, JOSEPH P; CARRIER, THERESA A C/O CARRIER BLACKMAN & ASSOCIATES PC 24101 NOVI RD STE 100 NOVI, MI 48375 | 01-01139 W.R. GRACE & CO. | z10497 | 10/17/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CARRIER, MICHEL 610 DUSAUVIGNON ROSEMERE, QC J7A4T3 CANADA | 01-01139 W.R. GRACE & CO. | z207773 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| CARRIER, PAUL 1308 VANCES SIDE RD RR #2 DUNROBIN, ON K0A1T0 CANADA | 01-01139 W.R. GRACE & CO. | z207913 | 7/29/2009 | UNKNOWN | [U] | ( U ) |
| CARRIER, ROSEMARY 500 ALEXANDRE DUMAS GRANBY, QC J2J1B2 CANADA | 01-01139 W.R. GRACE & CO. WITHDRAWN BY CREDITOR | z206796 | 5/4/2009 | $0.00 | | ( U ) |
| CARRIER, ROSEMARY 500 ALEXANDRE DUMAS GRANBY, QC J2J1B2 CANADA | 01-01139 W.R. GRACE & CO. WITHDRAWN BY CREDITOR | z203676 | 3/12/2009 | $0.00 | | ( U ) |
| CARRIERE, COLETTE 1103 SOUTHVIEW DR SUDBURY, ON P3E2L7 CANADA | 01-01139 W.R. GRACE & CO. | z211029 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| CARRIERE, FERNAND 119 AVE CYR ST SAUVEUR, QC J0R1R4 CANADA | 01-01139 W.R. GRACE & CO. | z204146 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| CARRIERE, GUY ; CARRIERE, CLAIRE 967 DUGAS ST WINNIPEG, MB R2J0Z9 CANADA | 01-01139 W.R. GRACE & CO. | z204290 | 3/27/2009 | UNKNOWN | [U] | ( U ) |
| CARRIERE, PIERRE 96 DES ERABLES VALLEYFIELD, QC J6T5A6 CANADA | 01-01139 W.R. GRACE & CO. | z212416 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| CARRIG, KEITH 5238 W 64TH PL CHICAGO, IL 60638 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7288 | 3/27/2003 | $0.00 | | ( P ) |
| CARRIKER, KEVIN P 2130 EUCLID AVE NAPA, CA 94558 | 01-01139 W.R. GRACE & CO. | z4995 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| CARRILLO , SARAH 23 ASHLAND AVE RIVER FOREST, IL 60305 | 01-01139 W.R. GRACE & CO. | z100243 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| CARRINGTON, MONTY; CARRINGTON, JANE; & CARRINGTON, CHRISTOPHER 919 BENNETT AVE GLENWOOD SPRINGS, CO 81601 | 01-01139 W.R. GRACE & CO. | z7463 | 9/26/2008 | UNKNOWN | [U] | ( U ) |
| CARRODUS, PETER J; CARRODUS, SIMONE J 1365 OAKWOOD CRES NORTH VANCOUVER, BC V7P1L6 CANADA | 01-01139 W.R. GRACE & CO. | z211325 | 8/27/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CARROLL , BRYAN T; MARTIN , KARLY L<br>11205 E FREDERICK AVE<br>SPOKANE, WA  99206 | 01-01139<br>W.R. GRACE & CO. | z100393 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| CARROLL , DIANA J<br>2 S HAMPSHIRE ST<br>EASTHAMPTON, MA  01027 | 01-01139<br>W.R. GRACE & CO. | z12949 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| CARROLL , DON ; CARROLL , RITA<br>3836 W WALTON BLVD<br>WATERFORD, MI  48329 | 01-01139<br>W.R. GRACE & CO. | z17593 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| CARROLL , SHANATAY<br>1910 W 34 ST<br>PINE BLUFF, AR  71602 | 01-01139<br>W.R. GRACE & CO. | z101055 | 11/5/2008 | UNKNOWN | [U] | ( U ) |
| CARROLL , SONYA O<br>2006 S LAUREL ST<br>PINE BLUFF, AR  71601 | 01-01139<br>W.R. GRACE & CO. | z101054 | 11/5/2008 | UNKNOWN | [U] | ( U ) |
| CARROLL, DAVID ; CARROLL, LINDA<br>53 MOUNT BERNARD AVE<br>CORNER BROOK, NL  A2H5E8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210307 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| CARROLL, DAVID T; CARROLL, PENNY L<br>845 KISKI PARK DR<br>APOLLO, PA  15613 | 01-01139<br>W.R. GRACE & CO. | z7301 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| CARROLL, DWIGHT<br>1916 WATER ST<br>KELOWNA, BC  V1Y1K6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208663 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| CARROLL, JAMES ; CARROLL, DEBORAH<br>51136 RR 212<br>SHERWOOD PARK, AB  T8G1E7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209028 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| CARROLL, JOHN J<br>57 CHESHIRE RD<br>BETHPAGE, NY  11714 | 01-01139<br>W.R. GRACE & CO. | z1617 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| CARROLL, JOHN W<br>14 AMES ST<br>PEPPERELL, MA  01463 | 01-01139<br>W.R. GRACE & CO. | z9538 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| CARROLL, JOSEPH E<br>2017 COUNTY HIGHWAY 29<br>JEFFERSON, NY  12093-2021 | 01-01139<br>W.R. GRACE & CO. | z7914 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| CARROLL, MARTA J<br>1324 N PARISH PL<br>BURBANK, CA  91506-1116 | 01-01139<br>W.R. GRACE & CO. | z3180 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| CARROLL, MICHAEL<br>PO BOX 534/292882<br>JESSUP, MD  20794 | 01-01139<br>W.R. GRACE & CO. | z5991 | 9/15/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group*

**www.bmcgroup.com**<br>**888.909.0100**

*Page 438 of  3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CARROLL, MR PETER T<br>606 1 ST SW<br>MEDICINE HAT, AB  T1A3Z4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212079 | 8/31/2009 | UNKNOWN  [U] | ( U ) |
| CARROLL, PAULA M<br>6 ICHABOD LN<br>BILLERICA, MA  01821 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13176 | 3/31/2003 | $0.00 | ( U ) |
| CARROLL, ROBERT L; CARROLL, MARY L<br>17600 US HWY 10 E<br>CLINTON, MT  59825 | 01-01139<br>W.R. GRACE & CO. | z10087 | 10/15/2008 | UNKNOWN  [U] | ( U ) |
| CARROLL, SUSAN<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15018 | 10/22/2008 | UNKNOWN  [U] | ( U ) |
| CARROLL, SUZANNE K<br>223 BINGHAM RD<br><br>ARGYLE, TX  76226 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1893 | 8/26/2002 | $0.00 | ( U ) |
| CARROLL, TIMOTHY<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14435 | 10/22/2008 | UNKNOWN  [U] | ( U ) |
| CARROLLTON-FARMERS BRANCH IND SCHOOL DIS<br>C/O SHERREL K KNIGHTON<br>LAW OFFICES OF ROBERT E LUNA PC<br>4411 N CENTRAL EXPRESSWAY<br>DALLAS, TX  75205 | 01-01139<br>W.R. GRACE & CO. | 748 | 4/25/2002 | $94.71 | ( S ) |
| CARRON, JAIME<br>2367 LAKESHORE RD E<br>HANKESTONE, ON  L0L1T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205311 | 5/1/2009 | UNKNOWN  [U] | ( U ) |
| CARSCADDEN, WINSTON ; CARSCADDEN, MARGARET<br>74 PRINCE GEORGE DR<br>ELOBICOKE, ON  M9A1Y6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209801 | 8/18/2009 | UNKNOWN  [U] | ( U ) |
| CARSCADDEN, WINSTON R; CARSCADDEN, MARGARET J<br>74 PRINCE GEORGE DR<br>TORONTO, ON  M9A1Y6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200921 | 1/23/2009 | UNKNOWN  [U] | ( U ) |
| CARSON DECEASE , LEROY<br>5455 SWEETSPRINGS DR<br>POWDER SPRINGS, GA  30127 | 01-01139<br>W.R. GRACE & CO. | z17755 | 10/31/2008 | UNKNOWN  [U] | ( U ) |

---

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CARSON, ALAN L<br>2827 FOREST GLEN DR<br>BALDWIN, MD 21013 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12873 | 3/31/2003 | $0.00 | ( P ) |
| CARSON, ALAN L<br>2827 FOREST GLEN DR<br>BALDWIN, MD 21013 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12874 | 3/31/2003 | $0.00 | ( P ) |
| CARSON, ALAN L<br>2827 FOREST GLEN DR<br>BALDWIN, MD 21013 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12876 | 3/31/2003 | $0.00 | ( P ) |
| CARSON, ALAN L<br>2827 FOREST GLEN DR<br>BALDWIN, MD 21013 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12875 | 3/31/2003 | $0.00 | ( P ) |
| CARSON, ANTHONY<br>44 PARSONS DR<br>HUDSON, QC J0P1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206418 | 6/15/2009 | UNKNOWN [U] | ( U ) |
| CARSON, CECIL<br>1421 TAUNTON RD E<br>OSHAWA, ON L1H8L7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205403 | 5/4/2009 | UNKNOWN [U] | ( U ) |
| CARSON, DAVID W<br>46 WAGNERS LN<br>BALTIMORE, MD 21221 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13441 | 3/31/2003 | $0.00 | ( U ) |
| CARSON, DAVID W<br>46 WAGNERS LN<br>BALTIMORE, MD 21221 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13443 | 3/31/2003 | $0.00 | ( U ) |
| CARSON, DAVID W<br>46 WAGNERS LN<br>BALTIMORE, MD 21221 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13442 | 3/31/2003 | $0.00 | ( U ) |
| CARSON, DAVID W<br>46 WAGNERS LN<br>BALTIMORE, MD 21221 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13444 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group*    **www.bmcgroup.com**<br>**888.909.0100**    *Page 440 of 3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CARSON, JACK<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15353 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| CARSON, LORNA ; CARSON, GARY<br>BOX 721<br>BRETON, AB  T0C0P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213342 | 9/3/2009 | UNKNOWN | [U] | ( U ) |
| CARSON, MATTHEW<br>PO BOX 1113 250 COUNTRY ST<br>ALMONTE, ON  K0A1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203190 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| CARSON, MIKE<br>33 THOMAS JANES DR<br>LONDON, ON  N6C2G8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209628 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| CARSON, MILLIE<br>83 BEDIVERE BLVD<br>BOZEMAN, MT  59718 | 01-01139<br>W.R. GRACE & CO. | z3111 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| CARSPECKEN, RANDY; COPE, DAWN<br>155 BAYVIEW ST REAR<br>WEST YARMOUTH, MA  02673 | 01-01139<br>W.R. GRACE & CO. | z7336 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| CARSWELL, CHARLIE A<br>5604 E 29TH AVE<br>TAMPA, FL  33619 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2203 | 10/4/2002 | $0.00 | | ( U ) |
| CART, HENRY H<br>3505 FOREST DR<br>LAKE CHARLES, LA  70605 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4467 | 3/21/2003 | $0.00 | | ( P ) |
| CARTE , JOHN<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304<br><br>Counsel Mailing Address:<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304 | 01-01139<br>W.R. GRACE & CO. | z16527 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| CARTER , ALICE<br>10309 ASHDALE ST<br>STANTON, CA  90680 | 01-01139<br>W.R. GRACE & CO. | z100658 | 11/3/2008 | UNKNOWN | [U] | ( U ) |

---

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CARTER , ANNETTE<br>SHANNON LAW FIRM<br>100 W GALLATIN ST<br>HAZLEHURST, MS 39083<br><br>Counsel Mailing Address:<br>SHANNON LAW FIRM<br>100 W GALLATIN ST<br>HAZLEHURST, MS 39083 | 01-01139<br>W.R. GRACE & CO. | z12325 | 10/22/2008 | UNKNOWN [U] | ( U ) |
| CARTER , BRENNAN M<br>135 E DONALDSON AVE<br>MISHAWAKA, IN 46545 | 01-01139<br>W.R. GRACE & CO. | z17592 | 10/31/2008 | UNKNOWN [U] | ( U ) |
| CARTER , EDNA ; BRENEMAN , IOLA<br>100 S MERIDIAN RD<br>KALISPELL, MT 59901 | 01-01139<br>W.R. GRACE & CO. | z16056 | 10/30/2008 | UNKNOWN [U] | ( U ) |
| CARTER CHAMBERS LLC<br>TRANSFERRED TO: FAIR HARBOR CAPITAL LLC<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | 01-01139<br>W.R. GRACE & CO. | 1045 | 7/1/2002 | $700.62 | ( U ) |
| CARTER, ANGELA M<br>73 RAYMAR PL<br>OAKVILLE, ON L6J6M1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211565 | 8/28/2009 | UNKNOWN [U] | ( U ) |
| CARTER, ANNE<br>14 SHAND AVE<br>TORONTO, ON M8X1T5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204338 | 3/30/2009 | UNKNOWN [U] | ( U ) |
| CARTER, BECKY<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z9930 | 10/14/2008 | UNKNOWN [U] | ( U ) |
| CARTER, BETTY<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14808 | 10/22/2008 | UNKNOWN [U] | ( U ) |
| CARTER, BRUCE<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14809 | 10/22/2008 | UNKNOWN [U] | ( U ) |
| CARTER, CAROL<br>210 ELGIN ST W<br>ARNPRIOR, ON K7S1P2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201969 | 2/10/2009 | UNKNOWN [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CARTER, DOUGLAS L; CARTER, LONA M<br>PO BOX 25<br>INKSTER, ND 58244-0025 | 01-01139<br>W.R. GRACE & CO. | z10577 | 10/20/2008 | UNKNOWN [U] | ( U ) |
| CARTER, GLENN H<br>83 WENDERLY DR<br>TORONTO, ON M6B2P4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208706 | 8/10/2009 | UNKNOWN [U] | ( U ) |
| CARTER, HERB<br>13580 SYLVESTER RD<br>MISSION, BC V2V4J1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201037 | 1/26/2009 | UNKNOWN [U] | ( U ) |
| CARTER, JOHN D<br>511 Seven Oaks Drive<br><br>Bentonville, VA 22610 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13697 | 3/31/2003 | $0.00 | ( P ) |
| CARTER, JOHN M<br>240 W BENSON RD<br>UVALDE, TX 78801 | 01-01139<br>W.R. GRACE & CO. | z485 | 8/4/2008 | UNKNOWN [U] | ( U ) |
| CARTER, LIONEL C<br>135 ELGIN AVE E<br>GODERICH, ON N7A1K5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211367 | 8/27/2009 | UNKNOWN [U] | ( U ) |
| CARTER, MARGARET<br>4019 DALARNA BAY NW<br>CALGARY, AB T3A1G8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202585 | 2/17/2009 | UNKNOWN [U] | ( U ) |
| CARTER, MRS ELIZABETH<br>2155 SUNNYBROOK CT<br>OAKVILLE, ON L6L1P3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212519 | 8/31/2009 | UNKNOWN [U] | ( U ) |
| CARTER, OLLIE<br>7647 S WOOD ST<br>CHICAGO, IL 60620 | 01-01139<br>W.R. GRACE & CO. | z2821 | 8/22/2008 | UNKNOWN [U] | ( U ) |
| CARTER, ROLAND C<br>151 FLAT ROCK RD<br>MORRISONVILLE, NY 12962 | 01-01139<br>W.R. GRACE & CO. | z6251 | 9/15/2008 | UNKNOWN [U] | ( U ) |
| CARTER, ROSEMARY ; CARTER, MICHAEL<br>4653 WENTWORTH COLLINGWOOD RD PO BOX 18<br>CUMB CO, NS B0M2A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202433 | 2/17/2009 | UNKNOWN [U] | ( U ) |
| CARTER, VON<br>919 4TH AVE NW<br>CALGARY, AB T2N0N1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202457 | 2/17/2009 | UNKNOWN [U] | ( U ) |
| CARTHAGE INDEPENDENT SCHOOL DISTRICT<br>C/O ANDREW DYLAN WOOD<br>RAY WOOD FINE & BONILLA LLP<br>PO BOX 165001<br>AUSTIN, TX 78716 | 01-01139<br>W.R. GRACE & CO. | 612 | 11/8/2001 | $85.94 | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group    **www.bmcgroup.com**<br>**888.909.0100**    *Page 443 of 3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CARTIER, ERNEST P 68-B KNIGHT ST RR6 RENFREW, ON  K7V3Z9 CANADA | 01-01139 W.R. GRACE & CO. | z208182 | 8/4/2009 | UNKNOWN   [U] | ( U ) |
| CARTIER, JACQUES F 466 DUQUETTE OUEST GATINEAU, QC  J8P3A9 CANADA | 01-01139 W.R. GRACE & CO. | z206795 | 3/5/2009 | UNKNOWN   [U] | ( U ) |
| CARTIER, JACQUES-FRANCOIS 466 DUQUETTE OUEST GATINEAU, QC  J8P3A9 CANADA | 01-01139 W.R. GRACE & CO. | z200428 | 1/14/2009 | UNKNOWN   [U] | ( U ) |
| CARTIER, YANNICK 343 LECLERC SAINT JEAN SUR RICHELIEU, QC  J2X2H2 CANADA | 01-01139 W.R. GRACE & CO. | z213028 | 8/31/2009 | UNKNOWN   [U] | ( U ) |
| CARTWRIGHT, COLLEEN ; MULLEY, STEVE 315 MCGREGOR DR CARLETON PLACE, ON  K7C3P2 CANADA | 01-01139 W.R. GRACE & CO. | z207271 | 7/16/2009 | UNKNOWN   [U] | ( U ) |
| CARTWRIGHT, JAMES G 17 SCHONBERG RD RICHMOND HILL, ON  L4E2T7 CANADA | 01-01139 W.R. GRACE & CO. | z204584 | 4/6/2009 | UNKNOWN   [U] | ( U ) |
| CARTWRIGHT, JERRY D PO BOX 953 JASPER, TN  37347 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3587 | 3/17/2003 | $0.00 | ( U ) |
| CARTWRIGHT, JUDITH A 670 FERNHURST LAKE ORION, MI  48362 | 01-01139 W.R. GRACE & CO. | z7727 | 9/29/2008 | UNKNOWN   [U] | ( U ) |
| CARTY, GEORGE ; CARTY, EDITH 4209 S GARFIELD SPOKANE, WA  99203 | 01-01139 W.R. GRACE & CO. | z10714 | 10/20/2008 | UNKNOWN   [U] | ( U ) |
| CARTY, MICHAEL A 322 S WASHINGTON ST CLINTON, IN  47842 | 01-01139 W.R. GRACE & CO. | z702 | 8/6/2008 | UNKNOWN   [U] | ( U ) |
| CARUCCIO, FRANK OSBORNE & VISCONTI 20 EASTBROOK RD STE 304 DEDHAM, MA  02026 | 01-01139 W.R. GRACE & CO.  AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 6010 Entered: 7/19/2004 | 2728 | 2/10/2003 | $750.00 | ( U ) |
| CARUSO PT PA, MICHAEL 118 ROSEWOOD AVE NO 2 CATONSVILLE, MD  21228 | 01-01139 W.R. GRACE & CO. | 1334 | 7/15/2002 | $480.00 | ( U ) |
| CARUSO, JOSEPH 801 MORTON ST EAST RUTHERFORD, NJ  07073 | 01-01139 W.R. GRACE & CO. | z9558 | 10/13/2008 | UNKNOWN   [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CARUSO, SUSAN M<br>33184 COTTONWOOD RD<br>TREYNOR, IA  51575 | 01-01139<br>W.R. GRACE & CO. | z8045 | 10/1/2008 | UNKNOWN | [U] | ( U ) |
| CARVALHO, MARILYN A<br>709 BELMONT ST<br>BELMONT, MA  02478 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5604 | 3/24/2003 | $0.00 | | ( P ) |
| CARVER , MIKE ; CARVER , CHRISTINE<br>182 BRYANT AVE<br>GLEN ELLYN, IL  60137 | 01-01139<br>W.R. GRACE & CO. | z16761 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| CARVER, LARRY; CARVER, LINDA<br>PO BOX 200<br>SACRAMENTO, KY  42372 | 01-01139<br>W.R. GRACE & CO. | z669 | 8/5/2008 | UNKNOWN | [U] | ( U ) |
| CARVER, LIZBETH A<br>604 PARKINS MILL RD<br>GREENVILLE, SC  29607 | 01-01139<br>W.R. GRACE & CO. | z11352 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| CARVILLE, JAMES E<br>18 PINEWOODS RD<br>LISBON, ME  04250 | 01-01139<br>W.R. GRACE & CO. | z3403 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| CARYL , STEVE<br>812 WEST ST<br>COLO, IA  50056 | 01-01139<br>W.R. GRACE & CO. | z16189 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| CARYL, MARILYN L; CARYL, FOSTER<br>1001 5TH AVE N<br>HUMBOLDT, IA  50548 | 01-01139<br>W.R. GRACE & CO. | z11176 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| CASASANTA, ANTHONY R<br>1015 CLEARMOUNT AVE SE<br>NORTH CANTON, OH  44720 | 01-01139<br>W.R. GRACE & CO. | z8082 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| CASASBEAUX, CESAR A<br>8061 22 AVE NW<br>SEATTLE, WA  98117 | 01-01139<br>W.R. GRACE & CO. | z2764 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| CASAVANT, MR DENYS<br>1573 7TH AVE<br>VALMO RIN, QC  I0T2R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208122 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| CASCADE AQUA-TECH INC<br>11845 NE MARX<br>PORTLAND, OR  97220 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 5646 Entered: 5/24/2004 | 1046 | 7/1/2002 | $0.00 | | ( U ) |
| CASCIATO, EDWARD<br>811 PLYMOUTH LN<br>ELLWOOD CITY, PA  16117<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14252 | 10/17/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group*
www.bmcgroup.com
888.909.0100
*Page 445 of  3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CASCIONE, A J<br>2 CARRON LN<br>OXFORD, MA 01540 | 01-01139<br>W.R. GRACE & CO. | z11177 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| CASCIONE, AJ CASS<br>2 CARRON LN<br>OXFORD, MA 01540 | 01-01139<br>W.R. GRACE & CO. | z8012 | 9/30/2008 | UNKNOWN | [U] | ( U ) |
| CASE, DONALD ; CASE, RHONDA<br>28 HELEN ST<br>HUNTSVILLE, ON P1H1H5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207865 | 7/28/2009 | UNKNOWN | [U] | ( U ) |
| CASE, GAREY E<br>31 CHESTNUT ST<br>SAUGUS, MA 01906 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7419 | 3/27/2003 | $0.00 | | ( P ) |
| CASE, MARVIN B<br>4902 STURBRIDGE PL<br>OWENSBORO, KY 42303 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5520 | 3/24/2003 | $0.00 | | ( P ) |
| CASE, MARVIN D<br>c/o DUANE CASE<br>3518 ROUNDTABLE LOOP<br>OWENSBORO, KY 42303 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5517 | 3/24/2003 | $0.00 | | ( P ) |
| CASEBOLT , DAVID J; CASEBOLT , PAULA<br>836 MABELLE ST<br>MOSCOW, ID 83843 | 01-01139<br>W.R. GRACE & CO. | z15919 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| CASERTA, VINCENT<br>1271 Stadium Avenue<br><br>Bronx, NY 10465 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6182 | 3/26/2003 | $0.00 | | ( P ) |
| CASEY JR, EDWARD J<br>716 FERN DELL DR<br>ELMIRA, NY 14905 | 01-01139<br>W.R. GRACE & CO. | z11235 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| CASEY, BERNARD J<br>320 CANDLEWOOD RD<br>BROOMALL, PA 19008 | 01-01139<br>W.R. GRACE & CO. | z1432 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| CASEY, EDWARD F; CASEY, ANN<br>144 BANK ST<br>PO BOX 2320<br>ATTLEBORO, MA 02703 | 01-01139<br>W.R. GRACE & CO. | z10806 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| CASEY, GEORGE ; CASEY, LYNDA<br>PO BOX 70<br>SONNINGDALE, SK S0K4B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211124 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| CASEY, JAMES P; CASEY, AUDREY J<br>185 COGGESHALL AVE<br>NEWPORT, RI 02840 | 01-01139<br>W.R. GRACE & CO. | z10867 | 10/20/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group*     **www.bmcgroup.com**
**888.909.0100**     *Page 446 of 3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CASEY, JAMIE ; CASEY, EVELYN<br>38 CAMPEAU ST<br>WINNIPEG, MB  R3V1K7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210055 | 8/20/2009 | UNKNOWN   [U] | ( U ) |
| CASEY, JOHN E<br>20650 BAYBROOKE CT<br>BOCA RATON, FL  33498 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5434 | 3/24/2003 | $0.00 | ( P ) |
| CASEY, JOHN E<br>20650 BAYBROOKE CT<br>BOCA RATON, FL  33498 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5435 | 3/24/2003 | $0.00 | ( P ) |
| CASEY, JOHN E<br>20650 BAYBROOKE CT<br>BOCA RATON, FL  33498 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5433 | 3/24/2003 | $0.00 | ( P ) |
| CASEY, KEVIN<br>5875 WALSH ST<br>SAINT LOUIS, MO  63109 | 01-01139<br>W.R. GRACE & CO. | z3487 | 8/27/2008 | UNKNOWN   [U] | ( U ) |
| CASEY, RAY<br>660 BOHDE RD<br>BABSON PARK, FL  33827 | 01-01139<br>W.R. GRACE & CO. | z657 | 8/5/2008 | UNKNOWN   [U] | ( U ) |
| CASEY, W VERNER<br>19310 CLUB HOUSE RD<br>APT 606<br><br>MONTGOMERY VILLAGE, MD  20886-3034 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 968 | 7/1/2002 | $0.00 | ( U ) |
| CASH , JAMES L<br>1701 HOWELL ST<br>MISSOULA, MT  59802 | 01-01139<br>W.R. GRACE & CO. | z16186 | 10/30/2008 | UNKNOWN   [U] | ( U ) |
| CASH, RAYMOND F<br>153 EASTWOOD AVE<br>SCARBOROUGH, ON  M1N3H5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205375 | 5/4/2009 | UNKNOWN   [U] | ( U ) |
| CASHELL, CATH<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14708 | 10/22/2008 | UNKNOWN   [U] | ( U ) |
| CASHER, MICHAEL L<br>1671 HARTFORD TPKE<br>NORTH HAVEN, CT  06473 | 01-01139<br>W.R. GRACE & CO. | z1997 | 8/18/2008 | UNKNOWN   [U] | ( U ) |
| CASHMAN, ROBERT; CASHMAN, ELIOSE<br>1632 WILSON ST<br>MUNSTER, IN  46321 | 01-01139<br>W.R. GRACE & CO. | z8984 | 10/9/2008 | UNKNOWN   [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CASHUBEC, BERNARD<br>3833 VELMA ST<br>VAL CARON, ON  P3N1J3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206021 | 6/1/2009 | UNKNOWN | [U] | ( U ) |
| CASIER, JEAN<br>53 BOOK ST<br>WALLACEBURG, ON  N8A2T5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209561 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| CASONI, EDWARD L; CASONI, JEAN C<br>178 E OLD RT 6<br>HAMPTON, CT  06247 | 01-01139<br>W.R. GRACE & CO. | z2906 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| CASPER , SCOTT A<br>14406 OCEANNA CT<br>AUSTIN, TX  78728 | 01-01139<br>W.R. GRACE & CO. | z12974 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| CASPER, MARK<br>31 LAZY DAISY DR<br>BLUFFTON, SC  29909 | 01-01139<br>W.R. GRACE & CO. | z69 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| CASPER, ROBERT<br>824 24TH AVE<br>EAST MOLINE, IL  61244 | 01-01139<br>W.R. GRACE & CO. | z2988 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| CASPER, VIRGINIA R<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z9910 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| CASSAN, TIMOTHY ; CASSAN, NOVA<br>340 MARTIN AVE W<br>WINNIPEG, MB  R2L0C1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207710 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| CASSAR, SAM<br>RR 3 GRANVILLE FERRY ANNAPOLIS<br>COUNTY, NS  B0S1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200018 | 12/8/2008 | UNKNOWN | [U] | ( U ) |
| CASSELL HEFFERNAN, TERESA<br>10951 GOLF CLUB RD<br>IROQUOIS, ON  K0E1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201903 | 2/9/2009 | UNKNOWN | [U] | ( U ) |
| CASSELMAN, ROBERT ; CASSELMAN, JOAN<br>RR 1 1668 SALEM RD<br>CONSECON, ON  K0K1T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203404 | 3/6/2009 | UNKNOWN | [U] | ( U ) |
| CASSELS, WALTER<br>52 DANESWOOD RD<br>TORONTO, ON  M4N3J9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207155 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| CASSIDY, BRENDAN<br>1407 PLYMOUTH BLVD<br>NORRISTOWN, PA  19401 | 01-01139<br>W.R. GRACE & CO. | z2166 | 8/18/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| Cassidy, Peter 98 CHARLES ST KINGSTON, ON  K7K1V7 CANADA | 01-01139 W.R. GRACE & CO. | z210066 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| CASSIE, DOUGLAS E PO BOX 1409 GROTON, CT  06340  Counsel Mailing Address: EMBRY & NEUSNER C/O STEPHEN C EMBRY ESQ 118 POQUONNOCK ROAD PO BOX 1409 GROTON, CT  06340 | 01-01139 W.R. GRACE & CO. | z2300 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| CASSINO, ANDREW M 8236 14TH AVE NE SEATTLE, WA  98115 | 01-01139 W.R. GRACE & CO. | z10653 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| CASSIRAM, ANDRE M 30 LAUREL BAY WINNIPEG, MB  R2V2V7 CANADA | 01-01139 W.R. GRACE & CO. | z201246 | 1/27/2009 | UNKNOWN | [U] | ( U ) |
| CASSIVI, BRUNO ; ST-ONGE, MARTINE 80 ST JEAN STE THERESE, QC  J7Z3N4 CANADA | 01-01139 W.R. GRACE & CO. | z204910 | 4/16/2009 | UNKNOWN | [U] | ( U ) |
| CASSIVI, BRUNO ; ST-ONGE, MARTINE 80 ST JEAN STE THERESE, QC  J7Z3N4 CANADA | 01-01139 W.R. GRACE & CO. | z204911 | 4/16/2009 | UNKNOWN | [U] | ( U ) |
| CASTANEDA , CONSUELO O CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL  60607  Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL  60607 | 01-01139 W.R. GRACE & CO. | z17708 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| CASTANEDA , JOSEPH 843 W 167TH ST HARVEY, IL  60426 | 01-01139 W.R. GRACE & CO. | z16329 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| CASTEEL, ROGER L 1901 HILLCREST DR ATLANTIC, IA  50022 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9036 | 3/28/2003 | $0.00 | | ( P ) |
| CASTELEIN, EDWARD L 3327 ELLIS RD NW CEDAR RAPIDS, IA  52405-1010 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 1308 | 7/12/2002 | $0.00 | | ( U ) |
| CASTELLARIN, ELIZABETH BOX 346 DAWSON CITY, YT  Y0B1G0 CANADA | 01-01139 W.R. GRACE & CO. | z209728 | 8/17/2009 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CASTELLARIN, ELIZABETH BOX 346 DAWSON CITY, YT Y0B1G0 CANADA | 01-01139 W.R. GRACE & CO. | z214020 | 9/1/2009 | UNKNOWN | [U] | ( U ) |
| CASTELLARIN, ELIZABETH C BOX 346 DAWSON CITY, YT Y0B1G0 CANADA | 01-01139 W.R. GRACE & CO. | z203666 | 3/12/2009 | UNKNOWN | [U] | ( U ) |
| CASTELLI, MR NICOLA 115 ST FRANCIS BLVD CHATEAUGUAY, QC J6O1Y6 CANADA | 01-01139 W.R. GRACE & CO. | z202360 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| CASTIGLIA, GIOVANNI 72 PLACE RADISSON ST BRUNO, QC J3V1E3 CANADA | 01-01139 W.R. GRACE & CO. | z200278 | 1/2/2009 | UNKNOWN | [U] | ( U ) |
| CASTILLO, RICHARD W 112 DIVERN ST ATTN RICHARD CASTILLO TANEYTOWN, MD 21787 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14234 | 3/31/2003 | $0.00 | | ( P ) |
| CASTILLO, ROLANDO 2112 ASCOT DR EDINBURG, TX 78539 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 2842 | 2/24/2003 | $0.00 | | ( U ) |
| CASTLE, JANET M 3250 BLACKSTONE DR TOLEDO, OH 43608 | 01-01139 W.R. GRACE & CO. | z7662 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| CASTLE, JOHN; CASTLE, VIOLA 904 N MAIN BUTTE, MT 59701 | 01-01139 W.R. GRACE & CO. | z8640 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| CASTLE, PAMELA J PAMELA J, CASTLE PO BOX 542 BETTENDORF, IA 52722-0010 | 01-01139 W.R. GRACE & CO. | z6558 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| CASTLEBERRY, JAMES B 6 RIDGE WAY CARTERSVILLE, GA 30121 | 01-01139 W.R. GRACE & CO. | z7853 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| CASTLEDINE, ALLAN V 29 AYLEN AVE OTTAWA, ON K2A3P6 CANADA | 01-01139 W.R. GRACE & CO. | z206161 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| CASTO , EMMETT THE CALWELL PRACTICE PLLC 500 RANDOLPH ST CHARLESTON, WV 25304  Counsel Mailing Address: THE CALWELL PRACTICE PLLC 500 RANDOLPH ST CHARLESTON, WV 25304 | 01-01139 W.R. GRACE & CO. | z16528 | 10/30/2008 | UNKNOWN | [U] | ( U ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | | **Class |
|---|---|---|---|---|---|---|
| CASTONGUAY, ANDRE J<br>6 VALPY DR PO BOX 4411<br>ROTHESAY, NB  E2E5X8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202388 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| CASTONGUAY, LINDA<br>3442 HOGAN<br>MONTREAL, QC  H2K2T8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201371 | 1/29/2009 | UNKNOWN | [U] | ( U ) |
| CASTONGUAY, LOUISE<br>141 UPPER MCNAUGHTON<br>HUDSON, QC  J0P1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210370 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| CASTONGUAY, MAURICE<br>2195 MARIE VICTORIN<br>DESCHAILLONS SUR SAINT LAURENT, QC  G0S1G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210147 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| CASTORO, MARIA<br>MARIA , CASTORO<br>48 BIRCHDALE DR<br>HOLBROOK, NY  11741-5904 | 01-01139<br>W.R. GRACE & CO. | z6240 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| CASTRO, LENA<br>105 Mission Way<br><br>Barnegat, NJ  08005 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3307 | 3/11/2003 | $0.00 | | ( P ) |
| CASTRO, LENA<br>105 Mission Way<br><br>Barnegat, NJ  08005 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7426 | 3/27/2003 | $0.00 | | ( P ) |
| CASTRO, TODD A<br>94 32ND AVE N<br>CLINTON, IA  52732 | 01-01139<br>W.R. GRACE & CO. | z8889 | 10/8/2008 | UNKNOWN | [U] | ( U ) |
| CASTRO, VALERIE K<br>6206 PRIMROSE AVE<br>TEMPLE CITY, CA  91780 | 01-01139<br>W.R. GRACE & CO. | z2406 | 8/19/2008 | UNKNOWN | [U] | ( U ) |
| CASTRO, VICTOR<br>126 1ST AVE N<br>YORKTON, SK  S3N1J8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200146 | 12/18/2008 | UNKNOWN | [U] | ( U ) |
| CASWELL, BEULAH ; CASWELL, HUGH<br>1276 IRWIN DR<br>SWIFT CURRENT, SK  S9H1Z7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207733 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| CASWELL, CURRY<br>C/O THOMAS CASWELL<br>757 TERRACE 49<br>Los Angeles, CA  90042-3134 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4456 | 3/21/2003 | $0.00 | | ( P ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CATANESE JR, ANTHONY T<br>724 FIRST ST<br>MAMARONECK, NY 10543 | 01-01139<br>W.R. GRACE & CO. | z367 | 8/1/2008 | UNKNOWN | [U] | ( U ) |
| CATANZARITE, JOSEPH ; CATANZARITE, JOAN<br>31 HIGHLAND AVE<br>MASSENA, NY 13662 | 01-01139<br>W.R. GRACE & CO. | z10479 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| CATANZARO, MR VINCENT; CATANZARO, MRS VINCENT<br>559 CHEYNEY RD<br>GLEN MILLS, PA 19342 | 01-01139<br>W.R. GRACE & CO. | z2067 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| CATCHPOLE, GEORGE<br>25 CRAIG CRES<br>BARRIE, ON L4N5X2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203323 | 3/4/2009 | UNKNOWN | [U] | ( U ) |
| CATERPILLAR FINANCIAL SERVICES CORP<br>LEGAL DEPT<br>2120 WEST END AVE<br>NASHVILLE, TN 37203 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 15505 Entered: 5/3/2007 | 53 | 5/11/2001 | $650.31 | | ( S ) |
| CATHERINE MCCAW HANWELL ESTATE<br>839 OBSERVATORY DR<br>SAINT ALBANS, WV 25177 | 01-01139<br>W.R. GRACE & CO. | z1855 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| CATHERINE, BERTRAND<br>20 DE LOMBARDIE<br>ST LAMBERT, QC J4S1P2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204377 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| CATINO, SYLVIA<br>10220 OLYMPIA BLVD<br>MONTREAL, QC H2C2V9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209977 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| CATLIN, LAWRENCE ; CATLIN, EVELYN<br>BOX 688<br>PRINCETON, BC V0X1W0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207367 | 7/17/2009 | UNKNOWN | [U] | ( U ) |
| CATTERSON, DEBRA M<br>976 PAULSBORO DR<br>ROCKVILLE, MD 20850<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15718 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| CATTRAL, EARL L<br>12 ELIZABETH ST<br>DARTMOUTH, NS B2W2T5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201959 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| CATTRELL, BENJAMIN L<br>5447 FAIRFIELD SCHOOL RD<br>COLUMBIANA, OH 44408 | 01-01139<br>W.R. GRACE & CO. | z3461 | 8/26/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CAUCHIE, DOROTHY M<br>1874 MAPLE BAY RD<br>DUNCAN, BC  V9L5M7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210372 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| CAUCHIE, DOROTHY M; CAUCHIE, NORMAN D<br>1874 MAPLE BAY RD<br>DUNCAN, BC  V9L5M7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210374 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| CAUCHY, FRANS<br>9076 LA FRESNIERE RANG<br>MIRABEL, QC  J7N2R9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210506 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| CAUCHY, LORRAINE<br>901 SAINT JEAN<br>CHAMBLY, QC  J3L2W2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207442 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| CAUDILL, C BRUCE<br>4226 WEBSTER RD<br>HAVRE DE GRACE, MD  21078-1646 | 01-01139<br>W.R. GRACE & CO. | z4411 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| CAUDILL, DARRYL Z<br>282 TIP TOP RD<br>NORTH TAZEWELL, VA  24630 | 01-01139<br>W.R. GRACE & CO. | z8236 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| CAUDLE, CHARLES R; JONES, JANICE C<br>15940 HWY 125<br>HALIFAX, NC  27839 | 01-01139<br>W.R. GRACE & CO. | z10999 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| CAUGHEY, DR W ; CAUGHEY, MRS W<br>BOX 1360<br>BRACEBRIDGE, ON  P1L1V5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204736 | 4/10/2009 | UNKNOWN | [U] | ( U ) |
| CAUGHMAN, SHARON A<br>1650 MAYER ST<br>COLUMBIA, SC  29203 | 01-01139<br>W.R. GRACE & CO. | z5867 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| CAULDWELL, D<br>65 SPRINGWOOD DR<br>WINNIPEG, MB  R2N1B6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213879 | 9/30/2009 | UNKNOWN | [U] | ( U ) |
| CAULFIELD, EDWARD W<br>4975 WASHINGTON ST UNIT 311<br>WEST ROXBURY, MA  02132 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4106 | 3/19/2003 | $0.00 | | ( P ) |
| CAULFIELD, EDWARD W<br>4975 WASHINGTON ST UNIT 311<br>WEST ROXBURY, MA  02132 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4267 | 3/20/2003 | $0.00 | | ( P ) |
| CAULFIELD, WILLIAM L<br>243 18TH ST E<br>NORTH VANCOUVER, BC  V7L2X7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210144 | 8/21/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CAUSEY , WESLEY SHANNON LAW FIRM 100 W GALLATIN ST HAZLEHURST, MS 39083  Counsel Mailing Address: SHANNON LAW FIRM 100 W GALLATIN ST HAZLEHURST, MS 39083 | 01-01139 W.R. GRACE & CO. | z12326 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| CAUWELS, SCOTT P 4021 WOODDALE AVE S ST LOUIS PARK, MN 55416 | 01-01139 W.R. GRACE & CO.  VOIDED | 15288 | 5/13/2003 | | | |
| CAVALIER , CAROL L 415 PERSHING ST ELLWOOD CITY, PA 16117 | 01-01139 W.R. GRACE & CO. | z100873 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| Cavallin, Fausto 5675 BELLERIVE BROSSARD, QC J4Z3C9 CANADA | 01-01139 W.R. GRACE & CO. | z209150 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| CAVANAUGH, DAVIDJ; CAVANAUGH, ANNK 83 MILLER ST MIDDLEBORO, MA 02346 | 01-01139 W.R. GRACE & CO. | z9338 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| CAVANAUGH, RAYMOND N 635 E 92ND AVE MERRILLVILLE, IN 46410 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5286 | 3/24/2003 | $0.00 | | ( U ) |
| CAVANAUGH, THOMAS A; CAVANAUGH, ROSLYN F 7030 GILLESPIE ST PHILADELPHIA, PA 19135 | 01-01139 W.R. GRACE & CO. | z7921 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| CAVE, DOYLE ; CAVE, KARALEE 15604 SARGEANT LN SUMMERLAND, BC V0H1Z3 CANADA | 01-01139 W.R. GRACE & CO. | z201042 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| CAVE, DOYLE ; CAVE, KARALEE 15604 SARGEANT LN SUMMERLAND, BC V0H1Z3 CANADA | 01-01139 W.R. GRACE & CO. | z208807 | 8/11/2009 | UNKNOWN | [U] | ( U ) |
| CAVE, SHELDON 195 LAKEVIEW BLVD BEACONSFIELD, QC H9W4S5 CANADA | 01-01139 W.R. GRACE & CO. | z200346 | 1/12/2009 | UNKNOWN | [U] | ( U ) |
| CAVEDA, DANIEL 2142 NOE BIXBY RD COLUMBUS, OH 43232 | 01-01139 W.R. GRACE & CO. | z7805 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| CAVENDER, MARVIN D 286 SPEAR RD PEACHTREE CITY, GA 30269 | 01-01139 W.R. GRACE & CO. | z13608 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| CAVENDER, TED A 31980 COWAN RD WESTLAND, MI 48185-2378 | 01-01139 W.R. GRACE & CO. | z6897 | 9/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CAVEY, ALAN D<br>5541 MINERAL HILL RD<br>SYKESVILLE, MD 21784 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5780 | 3/25/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| CAVEY, ALAN D<br>5541 MINERAL HILL RD<br>SYKESVILLE, MD 21784 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5779 | 3/25/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| CAVEY, ALAN D<br>5541 MINERAL HILL RD<br>SYKESVILLE, MD 21784 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5778 | 3/25/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| CAVIN, LAWRENCE T; CAVIN, CAROL ANN<br>W315 S1075 GLACIER PASS<br>DELAFIELD, WI 53018 | 01-01139<br>W.R. GRACE & CO. | z9342 | 10/13/2008 | UNKNOWN [U] | ( U ) |
| CAWEIN, MARY R<br>1550 WIND RIVER DR<br>ARNOLD, MO 63010<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14336 | 10/17/2008 | UNKNOWN [U] | ( U ) |
| CAWIEZEL, LYLE<br>BOX 136<br>MUNSON, AB T0J2C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211728 | 8/28/2009 | UNKNOWN [U] | ( U ) |
| CAWLEY , CAROL JO<br>3235 DIXIE HWY<br>WATERFORD, MI 48328 | 01-01139<br>W.R. GRACE & CO. | z16354 | 10/30/2008 | UNKNOWN [U] | ( U ) |
| CAWLFIELD FARMS LLC<br>10153 S KNOLL CR<br>HIGHLANDS RANCH, CO 80130 | 01-01139<br>W.R. GRACE & CO. | z11506 | 10/22/2008 | UNKNOWN [U] | ( U ) |
| CAYEN, MARIELLE<br>575 DE LEGLISE<br>, O OX 380<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206218 | 6/8/2009 | UNKNOWN [U] | ( U ) |
| CAYER, MARTIN ; GAUVIN, VERONIQUE<br>140 70E RUE OUEST<br>QUEBEC, QC G1H4T8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213989 | 12/28/2009 | UNKNOWN [U] | ( U ) |
| CAYOUETTE, JACQUES<br>500 AVE MISSISQUOI<br>VENISE EN QUEBEC, PQ J0J2K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200514 | 1/16/2009 | UNKNOWN [U] | ( U ) |
| CAYUSE LIVESTOCK COMPANY<br>PO BOX 188<br>MELVILLE, MT 59055 | 01-01139<br>W.R. GRACE & CO. | z749 | 8/7/2008 | UNKNOWN [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group

www.bmcgroup.com
888.909.0100

*Page 455 of 3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CAYUSE LIVESTOCK COMPANY<br>PO BOX 188<br>MELVILLE, MT 59055 | 01-01139<br>W.R. GRACE & CO. | z750 | 8/7/2008 | UNKNOWN   [U] | ( U ) |
| CAYUSE LIVESTOCK COMPANY<br>PO BOX 188<br>MELVILLE, MT 59055 | 01-01139<br>W.R. GRACE & CO. | z748 | 8/7/2008 | UNKNOWN   [U] | ( U ) |
| CAZABON, YVAN<br>22 SPRUCE ST<br>OTTAWA, ON  K1R6N7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210884 | 8/25/2009 | UNKNOWN   [U] | ( U ) |
| CB-KRAMER SALES & SVC INC<br>265 EISENHOWER LN S<br>LOMBARD, IL  60148 | 01-01139<br>W.R. GRACE & CO. | 1148 | 7/3/2002 | $244.63 | ( U ) |
| CDI CORPORATION<br>TEN PENN CENTER 12TH FL<br>18TH & MARKET<br>PHILADELPHIA, PA  19103 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 14071 Entered: 12/19/2006;<br>DktNo: 7167 Entered: 1/14/2005 | 113 | 5/25/2001 | $0.00 | ( U ) |
| CDW COMPUTER CENTER INC<br>C/O D&B RMS BANKRUPTCY SERVICES<br>PO BOX 5126<br>TIMONIUM, MD  21094 | 01-01139<br>W.R. GRACE & CO. | 101 | 5/23/2001 | $30,900.37 | ( U ) |
| CEASAR , JOE S<br>BOSTICK STATE PRISON D8-22#939824 EF-381323<br>PO BOX 1700<br>HARDWICK, GA  31034 | 01-01139<br>W.R. GRACE & CO. | z12015 | 10/24/2008 | UNKNOWN   [U] | ( U ) |
| CEASAR SR, HERBERT<br>924 N JAKE ST<br>LAKE CHARLES, LA  70601 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4418 | 3/21/2003 | $0.00 | ( P ) |
| CEASAR, JOE S<br>BOSTICK STATE PRISON D8-22 #939824-EF-381323<br>PO BOX 1700<br>HARDWICK, GA  31034 | 01-01139<br>W.R. GRACE & CO. | z9211 | 10/10/2008 | UNKNOWN   [U] | ( U ) |
| CEASAR, JOES<br>BOSTICK STATE PRISON #939824 D8-22<br>PO BOX 1700 EF-381323<br>HARDWICK, GA  31034 | 01-01139<br>W.R. GRACE & CO. | z10131 | 8/28/2008 | UNKNOWN   [U] | ( U ) |
| CEASER , CYNTHIA<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z17743 | 10/31/2008 | UNKNOWN   [U] | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

## Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CEASER , CYNTHIA<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z17744 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| CECCATO, DORIS A<br>53 CROSS ST<br>DUNDAS, ON  L9H2R5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210098 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| CECCATO, DORIS A<br>53 CROSS ST<br>DUNDAS, ON  L9H2R5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214085 | 10/29/2009 | UNKNOWN | [U] | ( U ) |
| CECCHETTO, ROBERT<br>92 RIDGEMOUNT AVE<br>SUDBURY, ON  P3B3W5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208574 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| CECERE, SHAWN; CECERE, KAREN<br>35 EMERY RD<br>TOWNSEND, MA  01469 | 01-01139<br>W.R. GRACE & CO. | z6087 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| CECIL, CLARENCE<br>BOX 208<br>MORLEY, AB  T0L1N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212397 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| CECIL, DON<br>3925 E EUCLID AVE<br>SPOKANE, WA  99217 | 01-01139<br>W.R. GRACE & CO. | z1540 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| CECIL, WESLEY; CECIL, METTA<br>PO BOX 111<br>BRUSH, CO  80723 | 01-01139<br>W.R. GRACE & CO. | z2158 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| Cecilia Somerlott<br>114 HWY 20 E Box B<br>Colville, WA  99114 | 01-01139<br>W.R. GRACE & CO. | z101238 | | UNKNOWN | [U] | ( U ) |
| CEFUS, ROBERT F; CEFUS, CHRISTINE C<br>1638 E WATERLOO RD<br>MOGADORE, OH  44260 | 01-01139<br>W.R. GRACE & CO. | z1462 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| CEKAY, DANIEL<br>1117 MARCEY AVE<br>WHEATON, IL  60189 | 01-01139<br>W.R. GRACE & CO. | z7811 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| CELAYA, GREG<br>7598 W GARDENIA AVE<br>GLENDALE, AZ  85303 | 01-01139<br>W.R. GRACE & CO. | z8702 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| CELAYA, YOLANDA<br>7598 W GARDENIA AVE<br>GLENDALE, AZ  85303 | 01-01139<br>W.R. GRACE & CO. | z8572 | 10/6/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CELESTINO, MICHELE; CELESTINO, THOMAS<br>11 GREENVALE PL<br>SCARSDALE, NY 10583 | 01-01139<br>W.R. GRACE & CO. | z6643 | 9/19/2008 | UNKNOWN [U] | ( U ) |
| CELIS, JOSEPHINE L<br>3337 E GRANADA RD<br>PHOENIX, AZ 85008 | 01-01139<br>W.R. GRACE & CO. | z11103 | 10/20/2008 | UNKNOWN [U] | ( U ) |
| CELLAN, TRAVIS<br>1702 AVE D<br>BILLINGS, MT 59102 | 01-01139<br>W.R. GRACE & CO. | z3997 | 8/29/2008 | UNKNOWN [U] | ( U ) |
| CELLETTI, MADELINE M<br>PO BOX 67<br>WEST BOXFORD, MA 01885 | 01-01139<br>W.R. GRACE & CO. | z5275 | 9/8/2008 | UNKNOWN [U] | ( U ) |
| CELLINI , ANTHONY P; CELLINI , SANDRA J<br>249 GRANITEVILLE RD<br>CHELMSFORD, MA 01824-1026 | 01-01139<br>W.R. GRACE & CO. | z13444 | 10/28/2008 | UNKNOWN [U] | ( U ) |
| CELOTEX CORPORATION<br>C/O STEPHEN A MADVA ESQ<br>MONTGOMERY McCRACKEN WALKER & RHOADS<br>123 S BROAD ST<br>PHILADELPHIA, PA 19109-1022 | 01-01139<br>W.R. GRACE & CO.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 11394 Entered: | 14045 | 3/31/2003 | $0.00 | ( U ) |
| CEMEX<br>430 N VINEYARD AVE #500<br>ONTARIO, CA 91764-4463 | 01-01139<br>W.R. GRACE & CO. | 1775 | 8/12/2002 | $10,895.55 | ( U ) |
| CEMEX INC<br>3820 NORTHDALE BLVD<br>#100B<br>TAMPA, FL 33624-1860 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 8741 Entered: 6/27/2005 | 2003 | 9/12/2002 | $0.00 | ( U ) |
| CEMEX INC<br>13228 N CENTRAL AVE<br>TAMPA, FL 33612 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 605 | 11/2/2001 | $0.00 | ( U ) |
| CENCI , MR JAMES ; CENCI , MRS JAMES<br>336 WOODLAND ST<br>BRISTOL, CT 06010 | 01-01139<br>W.R. GRACE & CO. | z11479 | 10/22/2008 | UNKNOWN [U] | ( U ) |
| CENDANT MOBILITY SERVICES CORPORATION<br>TRANSFERRED TO: AVENUE TC FUND LP<br>ATTN: DAVID S LEINWAND<br>399 PARK AVE, 6TH FL<br>NEW YORK, NY 10022 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 16697 Entered: 8/29/2007 | 9837 | 3/28/2003 | $240,042.45 | ( U ) |
| CENTER ENTERPRISES INC DBA CENTRAL ELECT<br>PO BOX 7567<br>HOUSTON, TX 77270-7567 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>RECLASSIFIED AND ALLOWED<br>DktNo: 6010 Entered: 7/19/2004 | 1503 | 7/19/2002 | $0.00<br>$9,896.36 | ( S )<br>( U ) |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group
www.bmcgroup.com
888.909.0100
Page 458 of 3209

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CENTER FOR FAMILY DEVELOPMENT 1404 E 11TH AVE SPOKANE, WA 99202 | 01-01139 W.R. GRACE & CO. | z10778 | 10/20/2008 | UNKNOWN [U] | ( U ) |
| CENTER FOR TOXICOLOGY AND ENVIRONMENTAL TRANSFERRED TO: LONGACRE MASTER FUND LTD ATTN VLADIMIR JELISAVCIC 1325 AVENUE OF THE AMERICAS, 28TH FL NEW YORK, NY 10019 | 01-01139 W.R. GRACE & CO. | 3834 | 3/17/2003 | $197,262.77 | ( U ) |
| CENTINEO, JOSEPH S 739 SPOTTERS CT HAMPSTEAD, MD 21074 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13747 | 3/31/2003 | $0.00 | ( U ) |
| CENTRAL FIBER CORP 4814 FIBER LN WELLSVILLE, KS 66092 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 6007 Entered: 7/19/2004 | 1390 | 7/15/2002 | $0.00 | ( U ) |
| CENTRAL PUGET SOUND REGIONAL TRANSIT AUT c/o DESMOND BROWN GENERAL COUNSEL 401 S JACKSON ST SEATTLE, WA 98104 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 15072 Entered: 4/5/2007 | 9223 | 3/28/2003 | $0.00 | ( U ) |
| CENTRAL SER BUREAU 18814 US RT 11 PO BOX 251 WATERTOWN, NY 13601 | 01-01139 W.R. GRACE & CO. | z2603 | 8/21/2008 | UNKNOWN [U] | ( U ) |
| CENTRAL TRANSPORT INTL INC 12225 STEPHENS RD WARREN, MI 48089 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 14071 Entered: 12/19/2006; DktNo: 7167 Entered: 1/14/2005 | 720 | 7/5/2002 | $0.00 | ( U ) |
| CENTRE DAIDE AUX VICTIMES DACTES CRIMINELS ; REGION DE LA CAPITALE NATIONALE ET CHAUDIERE APPAL 1167 CHEMIN SAINTE FOY QUEBEC, QC G1S2M8 CANADA | 01-01139 W.R. GRACE & CO. | z207201 | 7/13/2009 | UNKNOWN [U] | ( U ) |
| CENTURY INDEMNITY COMPANY ET AL c/o LEONARD P GOLDBERGER ESQ WHITE AND WILLIAMS LLP 1800 ONE LIBERTY PL PHILADELPHIA, PA 19103-7395 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 15077 Entered: 4/3/2007 | 9572 | 3/28/2003 | $0.00 | ( U ) |
| CEPICAN, GRACE M 1275 MILL SHYRE WAY LAWRENCEVILLE, GA 30043 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4702 | 3/21/2003 | $0.00 | ( P ) |
| CERATO, MICHAEL T 2124 MYRTLE ST SCRANTON, PA 18510 | 01-01139 W.R. GRACE & CO. | z8289 | 10/3/2008 | UNKNOWN [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CERCONE JR , ANTONIO ; CERCONE , NADEAN M<br>53 MANSON RD<br>KITTERY, ME  03904 | 01-01139<br>W.R. GRACE & CO. | z13040 | 10/27/2008 | UNKNOWN  [U] | ( U ) |
| CERE, FRANCINE<br>101 CHEMIN VINET OUEST<br>CHATEAUGUAY, QC  J6J5T9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208232 | 8/4/2009 | UNKNOWN  [U] | ( U ) |
| CERECK, EARL E; CERECK, ELIZABETH S<br>PO BOX 248<br>ULM, MT  59485 | 01-01139<br>W.R. GRACE & CO. | z2849 | 8/22/2008 | UNKNOWN  [U] | ( U ) |
| CERISE, CHERY<br>339A NORTH ST<br>WINOOSKI, VT  05404 | 01-01139<br>W.R. GRACE & CO. | z826 | 8/7/2008 | UNKNOWN  [U] | ( U ) |
| CERNY, SAMUEL J<br>2530 NW GRAND BLVD<br>OKLAHOMA CITY, OK  73116 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4457 | 3/21/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| CERQUEIRA , ANTONIO ; CERQUEIRA , INOCENCIA<br>25 HIGHLAND ST<br>MILFORD, MA  01757 | 01-01139<br>W.R. GRACE & CO. | z100749 | 11/3/2008 | UNKNOWN  [U] | ( U ) |
| CERRETANI, WALTER<br>3 TRAILS END RD<br>WILTON, CT  06897 | 01-01139<br>W.R. GRACE & CO. | z6293 | 9/15/2008 | UNKNOWN  [U] | ( U ) |
| CERTA, KAREN A; CERTA, JAMES D<br>1721 THURSBY AVE<br>KIRKWOOD, MO  63122-5328 | 01-01139<br>W.R. GRACE & CO. | z11440 | 10/22/2008 | UNKNOWN  [U] | ( U ) |
| CESAR, MARIA ; CESAR, ALOIS<br>994 MANHATTAN AVE<br>WINNIPEG, MB  R2L1C2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204537 | 4/3/2009 | UNKNOWN  [U] | ( U ) |
| CESARZ, THERESAM<br>ATTN MICHAEL P CASCINO<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z10028 | 10/14/2008 | UNKNOWN  [U] | ( U ) |
| CESLAK, EDWARD<br>BOX 134<br>KELVINGTON, SK  S0A1W0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200297 | 1/6/2009 | UNKNOWN  [U] | ( U ) |
| CETRULO & CAPONE LLP<br>TRANSFERRED TO: FAIR HARBOR CAPITAL, LLC<br>1841 BROADWAY, STE 1007<br>NEW YORK, NY  10023-7649 | 01-01139<br>W.R. GRACE & CO. | 2241 | 10/10/2002 | $2,934,97 | ( U ) |

---

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CEVIS, PAUL E<br>2304 EDMONDSON AVE<br>BALTIMORE, MD  21223-1114 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1831 | 8/19/2002 | $0.00 | ( U ) |
| CEY, MICHAEL ; CEY, TRANNA<br>BOX 1861<br>KINDERSLEY, SK  S0L1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211519 | 8/28/2009 | UNKNOWN  [U] | ( U ) |
| CEY, MICHAEL ; CEY, TRANNA<br>BOX 1861<br>KINDERSLEY, SK  S0I1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213725 | 9/9/2009 | UNKNOWN  [U] | ( U ) |
| CGZ, LOUIS-PHILIPPE<br>600 RUE DES PLAINES<br>MOME SAINT HELAIRE, QC  J3H5A1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208462 | 8/10/2009 | UNKNOWN  [U] | ( U ) |
| CHAARANI, OMAR ; RATELLE, GINETTE<br>1727 MONTGOMERY<br>ST HUBERT, QC  J4T1K1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207691 | 7/24/2009 | UNKNOWN  [U] | ( U ) |
| CHABOT, FERNAND<br>8631 RUE DES GRIZZLIS<br>QUEBEC, QC  G1G6B7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212279 | 8/31/2009 | UNKNOWN  [U] | ( U ) |
| CHABOT, JONATHAN ; GAUDETTE, NADINE<br>1561 DU VERGER<br>QUEBEC, QC  G1W3E1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210196 | 8/21/2009 | UNKNOWN  [U] | ( U ) |
| CHABOT, MARTIN<br>99 MONSEIGNEUR<br>VEL MAGOG, QC  J1X3W5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201425 | 1/30/2009 | UNKNOWN  [U] | ( U ) |
| CHABOT, RICHARD<br>36 GODFREY<br>ST SAUVEUR, QC  J0R1R4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212349 | 8/31/2009 | UNKNOWN  [U] | ( U ) |
| CHADSEY, SCOTT E; CHADSEY, GWEN M<br>612-11TH ST S<br>LETHBRIDGE, AB  T1J2P2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208075 | 8/3/2009 | UNKNOWN  [U] | ( U ) |
| CHADWICK , AMY<br>360 5TH AVE E N<br>KALISPELL, MT  59901 | 01-01139<br>W.R. GRACE & CO. | z16166 | 10/30/2008 | UNKNOWN  [U] | ( U ) |
| CHAF TRUST<br>C/O BRADFORD P BOLLMANN ESQ<br>802 FULTON ST<br>WAUSAU, WI  54403 | 01-01139<br>W.R. GRACE & CO. | z12734 | 10/27/2008 | UNKNOWN  [U] | ( U ) |
| CHAFFIN, CHARLESG<br>733 LINE AVE<br>ELLWOOD CITY, PA  16117 | 01-01139<br>W.R. GRACE & CO. | z9330 | 10/13/2008 | UNKNOWN  [U] | ( U ) |

*   * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
   ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CHAGNON, ANTOINE J<br>3075 BOUL NOTRE DAME APT 1512<br>LAVAL, QC  H7V0A7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210502 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| CHAGUM, JOYCE ; RATTE, DONALD<br>1428 RTE DE<br>VALDON, QC  J9P4N7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213106 | 9/1/2009 | UNKNOWN | [U] | ( U ) |
| CHAGUN, HARRY<br>3390 50TH ST SW<br>SALMON ARM, BC  V1E3C3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202780 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| CHAINE, EMILE<br>85 CHEMIN ST ONGE<br>ST BONIFACE, QC  G0X2L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213346 | 9/3/2009 | UNKNOWN | [U] | ( U ) |
| CHAISSON, VIC ; CHAISSON, JOAN<br>400 7TH AVE BOX 1955<br>HOPE, BC  V0X1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202424 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| CHAISSON, VIC ; CHAISSON, JOAN<br>400 7TH AVE BOX 1955<br>HOPE, BC  V0X1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202593 | 2/18/2009 | UNKNOWN | [U] | ( U ) |
| CHAKEL JR, JAMES G<br>34160 NAVIN AVE<br>LIVONIA, MI  48152-1260 | 01-01139<br>W.R. GRACE & CO. | z376 | 8/1/2008 | UNKNOWN | [U] | ( U ) |
| CHALES, DIANE ; GAUTHIER, LUC<br>79 RTE 329<br>LACHUTE, QC  J8H3W9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211513 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| CHALES, DIANE ; GAUTHIER, LUC<br>79 RTE 329<br>LACHUTE, QC  J8H3W9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214040 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| CHALIFOUX, ALAIN<br>11529 ROLLAND<br>MONTREAL, QC  H1G3V1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203314 | 3/4/2009 | UNKNOWN | [U] | ( U ) |
| Challenger, Connie<br>648 MAIN ST S<br>MOOSE JAW, SK  S6H5T2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209372 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| CHALLIS, DEBORAH ; CHALLIS, STEPHEN ; CHALLIS, ADRIAN ;<br>CHALLIS, BRADFORD<br>10-878 PRESTON AVE<br>WINNIPEG, MB  R3G0Z4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206696 | 6/29/2009 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CHALMER, JACQUELINE L 5863 173RD ST SURREY, BC  V3S4A4 CANADA | 01-01139 W.R. GRACE & CO. | z209452 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| CHALOUX, JEAN-PIERRE 287 LONGRE ST-JEROME, QC  J7V3C1 CANADA | 01-01139 W.R. GRACE & CO. | z208018 | 7/31/2009 | UNKNOWN | [U] | ( U ) |
| CHALUPA, BRET 38 WEYMOUTH ST HOLBROOK, MA  02343 | 01-01139 W.R. GRACE & CO. | z3185 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| CHALUPKA, JERRY 11509 OELKE MAYBEE, MI  48159 | 01-01139 W.R. GRACE & CO. | z6070 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| CHAMBERLAIN, DENNIS A BOX 212 CANDLE LAKE, SK  S0J3E0 CANADA | 01-01139 W.R. GRACE & CO. | z211261 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| CHAMBERLAIN, W R 31-99 LINWELL RD ST CATHARINES, ON  L2N1R6 CANADA | 01-01139 W.R. GRACE & CO. | z202814 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| CHAMBERLAND , DALE M 2536 1/2 OLOFSON DR MISSOULA, MT  59804 | 01-01139 W.R. GRACE & CO. | z16827 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| CHAMBERLAND, ANNIE 327 RUE GRIMARD BELOEIL, QC  J3G4T7 CANADA | 01-01139 W.R. GRACE & CO. | z211890 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| CHAMBERLAND, DANIELLE 3 DE LAPRAIRIE GATINEAU, QC  J8T5C7 CANADA | 01-01139 W.R. GRACE & CO. | z208312 | 8/6/2009 | UNKNOWN | [U] | ( U ) |
| CHAMBERLAND, GILBERT 521 LACHAPELLE ST GUILLAUME, QC  J0C1L0 CANADA | 01-01139 W.R. GRACE & CO. | z204407 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| CHAMBERLAND, LOUISE M 331 FROOD RD SUDBURY, ON  P3C4Z7 CANADA | 01-01139 W.R. GRACE & CO. | z202771 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| CHAMBERLIN , PAUL G 1829 TRAIL ST MISSOULA, MT  59801 | 01-01139 W.R. GRACE & CO. | z101037 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| CHAMBERLIN , PAUL G 1829 TRAIL ST MISSOULA, MT  59801 | 01-01139 W.R. GRACE & CO. | z101038 | 11/4/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group

www.bmcgroup.com
888.909.0100

*Page 463 of 3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CHAMBERS, ANTHONY L<br>9889 HARMONY LN<br>LAUREL, MD 20723 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5184 | 3/24/2003 | $0.00 | ( U ) |
| CHAMBERS, ANTHONY L<br>9889 HARMONY LN<br>LAUREL, MD 20723 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5185 | 3/24/2003 | $0.00 | ( U ) |
| CHAMBERS, ANTHONY L<br>9889 HARMONY LN<br>LAUREL, MD 20723 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5183 | 3/24/2003 | $0.00 | ( U ) |
| CHAMBERS, BILL<br>48 SELLMAR RD<br>ETOBICOKE, ON M9P3E6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200502 | 1/16/2009 | UNKNOWN [U] | ( U ) |
| CHAMBERS, JANICE; CHAMBERS, RONALD<br>7 HIGH ST<br>HIGGANUM, CT 06441 | 01-01139<br>W.R. GRACE & CO. | z2540 | 8/20/2008 | UNKNOWN [U] | ( U ) |
| CHAMBERS, LARRY<br>407 CLARA ST BOX 55<br>LINWOOD, MI 48634 | 01-01139<br>W.R. GRACE & CO. | z8704 | 10/6/2008 | UNKNOWN [U] | ( U ) |
| CHAMBERS, MARK ; CHAMBERS, SASA<br>4263 W 9TH AVE<br>VANCOUVER, BC V6R2C6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209462 | 8/17/2009 | UNKNOWN [U] | ( U ) |
| CHAMBERS, MARLON ; CHAMBERS, WENDY<br>BOX 20188 617 HABART RD<br>GOLDEN, BC V0A1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202196 | 2/12/2009 | UNKNOWN [U] | ( U ) |
| CHAMBERS, MELVIN<br>PO BOX 604<br>NEEPAWA, MB R0J1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201229 | 1/27/2009 | UNKNOWN [U] | ( U ) |
| CHAMBERS, PATRICK<br>11170 HEATHER RD<br>NORTH SAANICH, BC V8L5P3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210014 | 8/20/2009 | UNKNOWN [U] | ( U ) |
| CHAMBERS, VICTOR M<br>544 OLD CHATTANOOGA VALLEY RD<br>FLINTSTONE, GA 30725 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8741 | 3/28/2003 | $0.00 | ( U ) |
| CHAMP, DONALD H<br>5 AMORO DR<br>ETOBICOKE, ON M9W4S1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200940 | 1/26/2009 | UNKNOWN [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CHAMPA, M BERNARD<br>7 4TH ST<br>CLARKSVILLE, VA  23927 | 01-01139<br>W.R. GRACE & CO. | z32 | 7/25/2008 | UNKNOWN | [U] | ( U ) |
| CHAMPAGNE, GERARD<br>565 ST IGNACE<br>QUEBEC, QC  G1N1N6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206718 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| CHAMPAGNE, RAYMOND<br>146 ETHIER<br>REPENTIGNY, QC  J6A1N7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207922 | 7/29/2009 | UNKNOWN | [U] | ( U ) |
| CHAMPAGNE, RICHARD; CHAMPAGNE, COLLEEN<br>40 SCHOOL ST<br>NORTHBOROUGH, MA  01532 | 01-01139<br>W.R. GRACE & CO. | z2238 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| CHAMPAGNE, WALTER J<br>4537 E MEADOW LN<br>LAKE CHARLES, LA  70605 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4409 | 3/21/2003 | $0.00 | | ( P ) |
| CHAN, ALBERT PING WOON<br>805 STEWART AVE<br>COQUITLAM, BC  V3K2N3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206511 | 6/22/2009 | UNKNOWN | [U] | ( U ) |
| CHAN, DEREK W<br>c/o DEREK CHAN<br>4349 MISSION HILLS<br>CHINO HILLS, CA  91709 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13659 | 3/31/2003 | $0.00 | | ( U ) |
| CHAN, DEREK W<br>c/o DEREK CHAN<br>4349 MISSION HILLS<br>CHINO HILLS, CA  91709 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13660 | 3/31/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |
| CHAN, DEREK W<br>c/o DEREK CHAN<br>4349 MISSION HILLS<br>CHINO HILLS, CA  91709 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13658 | 3/31/2003 | $0.00 | | ( U ) |
| CHAN, PAULINE C<br>25 WINDSOR LN<br>NORTH ANDOVER, MA  01845 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 11733 | 3/31/2003 | $0.00 | | ( U ) |
| CHANCE, DANIEL J<br>2730 W 7525 S<br>WEST JORDAN, UT  84084 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8603 | 3/28/2003 | $0.00 | | ( P ) |
| CHANDAN, RAJ<br>16 ALMAYO CRES<br>ETOBICOKE, ON  M9V2L4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210242 | 8/21/2009 | UNKNOWN | [U] | ( U ) |

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group                    www.bmcgroup.com                    *Page 465 of 3209*
888.909.0100

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CHANDLER , BRUCE 5152 CH107 UPPER SANDUSKY, OH 43351 | 01-01139 W.R. GRACE & CO. | z16278 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| CHANDLER , ROBERT R 1111 W MAIN ST MARSHALLTOWN, IA 50158 | 01-01139 W.R. GRACE & CO. | z100619 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| CHANDLER, BARBARA R 243 THOMPSON RD FOUNTAIN INN, SC 29644 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 1128 | 7/2/2002 | $0.00 | | ( U ) |
| CHANDLER, BETH 139 OSBORNE RD OSBORNE HARBOUR, NS B0T1R0 CANADA | 01-01139 W.R. GRACE & CO. | z207610 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| CHANDLER, CONSTANCE W 85 MORGAN RD BAIE DURFE, QC H9X3A5 CANADA | 01-01139 W.R. GRACE & CO. | z202293 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| CHANDLER, ELIZABETH M 139 OSBORNE HARBOUR RD OSBORNE HARBOUR, NS B0T1R0 CANADA | 01-01139 W.R. GRACE & CO. | z205040 | 4/21/2009 | UNKNOWN | [U] | ( U ) |
| CHANDLER, KENNETH L 485962 D-2-18 BOSTICK STATE PRISON PO BOX 1700 HARDWICK, GA 31034 | 01-01139 W.R. GRACE & CO. | z7543 | 9/26/2008 | UNKNOWN | [U] | ( U ) |
| CHANDLER, KENNETH L 485962 D-2-18 BOSTICK STATE PRISON PO BOX 1700 HARDWICK, GA 31034 | 01-01139 W.R. GRACE & CO. | z7542 | 9/26/2008 | UNKNOWN | [U] | ( U ) |
| CHANDRAN, BENJAMIN D G 95 HAYES RD MADBURY, NH 03823 | 01-01139 W.R. GRACE & CO. | z6988 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| CHANEY, MARIE L 1141 West Bristol  Lake Charles, LA 70611 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3409 | 3/14/2003 | $0.00 | | ( P ) |
| CHANG, CINDY D 8010 17TH AVE BURNABY, BC V3N1M6 CANADA | 01-01139 W.R. GRACE & CO. | z208740 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| CHANTLER, IAN L 18 HIGHVIEW DR ST THOMAS, ON N5R5E8 CANADA | 01-01139 W.R. GRACE & CO. | z201272 | 1/28/2009 | UNKNOWN | [U] | ( U ) |
| CHANTLER, MARK I 103346 GREY RD 18 RR6 OWEN SOUND , N 4K 5N8 CANADA | 01-01139 W.R. GRACE & CO. | z201850 | 2/9/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    *Page 466 of 3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CHAPELAIN, LOUIS<br>25 CHEMIN DE BARNSTON<br>HATLEY, QC  J0B4B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206342 | 6/15/2009 | UNKNOWN | [U] | ( U ) |
| Chaperon, Joanne<br>375 RUE DU CENTRE<br>DRUMMONDVILLE, QC  J2E1L7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212474 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| CHAPLEY, CINDY<br>463 NORTHUMBERLAND RD<br>WEST ST PAUL, MB  R4A3A6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202734 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| CHAPLIN, GLORIA<br>1015 FORESTVIEW DR<br>MAHOMET, IL  61853 | 01-01139<br>W.R. GRACE & CO. | z10134 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| CHAPLIN, GLORIA<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14436 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| CHAPLIN, GLORIA ; CHAPLIN, DON<br>1015 FOREST VIEW<br>MAHOMET, IL  61853 | 01-01139<br>W.R. GRACE & CO. | z10798 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| CHAPMAN , LARRY ; CHAPMAN , MARNEE<br>1015 1ST AVE SW<br>GREAT FALLS, MT  59404 | 01-01139<br>W.R. GRACE & CO. | z100066 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| CHAPMAN , LARRY ; CHAPMAN , MARNEE<br>1015 1ST AVE SW<br>GREAT FALLS, MT  59404 | 01-01139<br>W.R. GRACE & CO. | z17386 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| CHAPMAN , LINDA S<br>PO BOX 850906<br>BRAINTREE, MA  02185 | 01-01139<br>W.R. GRACE & CO. | z13119 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| CHAPMAN , THEODORE H<br>827 W FREDERICK AVE<br>SPOKANE, WA  99205 | 01-01139<br>W.R. GRACE & CO. | z100257 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| CHAPMAN, BERT ; CHAPMAN, ANN<br>9 GUN BLUFF<br>EDISTO ISLAND, SC  29438 | 01-01139<br>W.R. GRACE & CO. | z13840 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| CHAPMAN, CAROL A<br>5350 RIVERMILL LN<br>LAKE WORTH, FL  33463 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2138 | 10/7/2002 | $0.00 | | ( P ) |
| CHAPMAN, CAROL A<br>5350 RIVERMILL LN<br>LAKE WORTH, FL  33463 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2137 | 10/7/2002 | $0.00 | | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | | **Class |
|---|---|---|---|---|---|---|
| CHAPMAN, CHARLES<br>8346 S LUELLA<br>CHICAGO, IL 60617 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7751 | 3/27/2003 | $0.00 | | ( P ) |
| CHAPMAN, DAVID<br>PO BOX 821<br>GRAND COULEE, WA 99133 | 01-01139<br>W.R. GRACE & CO. | z8512 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| CHAPMAN, DOUGLAS<br>83 WESTERN AVE<br>OTTAWA, ON K1Y0L9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210692 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| CHAPMAN, DR GORDONL<br>710 E 24TH AVE<br>SPOKANE, WA 99203 | 01-01139<br>W.R. GRACE & CO. | z10273 | 10/16/2008 | UNKNOWN | [U] | ( U ) |
| CHAPMAN, JOANNE<br>4607 49 AVE<br>LLOYDMINSTER, SK S9V0T1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205133 | 4/24/2009 | UNKNOWN | [U] | ( U ) |
| CHAPMAN, LAUREL M<br>182 BRANT RD 22<br>CALEDONIA, ON N3W2G9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207547 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| CHAPMAN, LISA<br>302 S OUTER DR<br>WILMINGTON, IL 60481 | 01-01139<br>W.R. GRACE & CO. | z8588 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| CHAPMAN, PHILLIP<br>RR 4 BOX 20<br>BRANDON, MB R7A5Y4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211089 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| CHAPUT, GENEVIEVE<br>4214 ROY ST<br>HANMEK, ON P3P1N6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200610 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| CHAPUT, M DENIS ; CHERIVARD, MLL ISABELLE<br>498 ST THOMAS<br>JOLIETTE, QC J6E3R2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201646 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| CHARANDUK, DARYL ; CHARANDUK, SHELLEY<br>2514 VINELAND RD<br>MISSISSAUGA, ON L5K2A2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209530 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| CHARBONNEAU, ANDRE<br>6 LAKESIDE AVE<br>POINTE CLAIRE, QC H9S5G2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200827 | 1/21/2009 | UNKNOWN | [U] | ( U ) |
| CHARBONNEAU, BRIAN D<br>1839 GARDEN OF EDEN RD RR 1<br>HALEY STATION, ON K0J1Y0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203438 | 3/9/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CHARBONNEAU, DANIEL ; GIBSON, LOUISE<br>PO BOX 218<br>WALDHEIM, SK  S0K4R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211315 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| CHARBONNEAU, JEAN-LOUIS<br>16-146 AVE<br>NOTRE-DAME DE LILE PERROT, QC  J7V8P4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205613 | 5/12/2009 | UNKNOWN | [U] | ( U ) |
| CHARBONNEAU, JOSEE<br>1011 FOURNIER<br>ST JEROME, QC  J7Z4X5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203178 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| CHARBONNEAU, JULIEN P<br>10 RIOUX<br>VARENNES, QC  J3X1R4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206853 | 7/6/2009 | UNKNOWN | [U] | ( U ) |
| CHARBONNEAU, MICHEL<br>3163 BONNEVILLE<br>LONGUEUIL, QC  J4M1K4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206521 | 6/22/2009 | UNKNOWN | [U] | ( U ) |
| CHARBONNEAU, MICHELINE<br>1255 RUE DUVERNAY<br>ST BRUNO, QC  J3V2T3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205655 | 5/15/2009 | UNKNOWN | [U] | ( U ) |
| CHARBONNEAU, PIERRE<br>571 ALLARD ST<br>PONAT, QC  J0T2C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206806 | 7/1/2009 | UNKNOWN | [U] | ( U ) |
| CHARDUKIAN, MICHAEL J; SINNOTT CHARDUKIAN, MARY T<br>932 SHERIDAN RD<br>KENOSHA, WI  53140 | 01-01139<br>W.R. GRACE & CO. | z5579 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| CHAREST, ANNIE ; BELANGER, JEAN-PIERRE<br>530 RUE HARMEN<br>SAINT DONAT DE MONTCALM, QC  J0T2C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208512 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| CHAREST, BENOIT<br>1102 DES PIVOINES<br>ST REDEMPTEUR, QC  S6K1J8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201215 | 1/27/2009 | UNKNOWN | [U] | ( U ) |
| CHAREST, CLAUDE<br>407 RUE ST LAURENT<br>SAINT JEAN SUR RICHELIEU, QC  J3B1H1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210107 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| CHAREST, MICHEL<br>290 MARGUERITE-BOURGEOYS<br>LA PRAIRIE, QC  J5R 2T2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206207 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| CHAREST, RICHARD<br>1212 PRINCIPALE<br>SAINT AGAPIT, QC  G0S1Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203708 | 3/13/2009 | UNKNOWN | [U] | ( U ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CHARETTE, FRANCOIS ; BERNARD, SYLVIE<br>10880 PELOQUIN<br>MONTREAL, QC H2C2K8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205245 | 4/28/2009 | UNKNOWN | [U] | ( U ) |
| CHARETTE, PAUL-EMILE<br>38 ST FRANCOIS<br>RIGAUD, QC J0P1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207006 | 7/9/2009 | UNKNOWN | [U] | ( U ) |
| CHARGORS, JOSEPH L.<br>7 W HARDING<br>ORANGE, TX 77630 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4329 | 3/20/2003 | $0.00 | | ( P ) |
| CHARLAND, GERALDINE<br>11259 DEPARIS<br>MONTREAL NORD, QC H1H4L2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208277 | 8/5/2009 | UNKNOWN | [U] | ( U ) |
| CHARLAND, JEAN-MARC<br>4853 BOOL LALANDE<br>PIERRE FONDS, QC H8Y1V4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200389 | 1/13/2009 | UNKNOWN | [U] | ( U ) |
| CHARLAND, RODOLPHE<br>10 RUE GEORGES<br>ORMSTOWN, PQ J0S1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200489 | 1/16/2009 | UNKNOWN | [U] | ( U ) |
| CHARLAND, RODOLPHE<br>12 RUE GEORGES<br>ORMSTOWN, PQ J0S1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200490 | 1/16/2009 | UNKNOWN | [U] | ( U ) |
| CHARLEBOIS, GUYLAINE ; BRETON, PATRICE<br>94 RUE ST LAURENT<br>MAPLE GROVE, QC J6N1J6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213569 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| CHARLEBOIS, JACQUES<br>63 YIAU<br>VALLEYFIELD, QC J6T4Y1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204344 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| CHARLEBOIS, JACQUES<br>63 RUE VIAU<br>VALLEYFIELD, QC J6T4Y1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205070 | 4/22/2009 | UNKNOWN | [U] | ( U ) |
| CHARLEBOIS, JOHN J<br>323 JOHN ST<br>MIDLAND, ON L4R2J6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203468 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| CHARLEBOIS, LEONARD J<br>144 PADDOCK WAY<br>KANATA, ON K2L1K5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206231 | 6/8/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CHARLES , JUANITA<br>22457 BERDAN ST<br>WOODLAND HILLS, CA  91367 | 01-01139<br>W.R. GRACE & CO. | z12603 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| CHARLES A FAST<br>6312 187TH ST<br>SURREY, BC  V3S7W2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213923 | 12/21/2009 | UNKNOWN | [U] | ( U ) |
| CHARLES G ROBINSON TRUST<br>6332 MAYVILLE DR<br>SAINT LOUIS, MO  63129 | 01-01139<br>W.R. GRACE & CO. | z5292 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| CHARLES G ROBINSON TRUST<br>6332 MAYVILLE DR<br>SAINT LOUIS, MO  63129 | 01-01139<br>W.R. GRACE & CO. | z4468 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| CHARLES, DOMINIC<br>59 LASALLE<br>MONROE, MI  48162 | 01-01139<br>W.R. GRACE & CO. | z7112 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| CHARLES, MARIE E<br>720 BOIL LESAGE<br>LAVAL, QC  H7E2Y8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205457 | 5/5/2009 | UNKNOWN | [U] | ( U ) |
| CHARLES, MARIE E; ROZIER, LIMOZE<br>720 BOUL LESAGE<br>LAVAL, QC  H7E2Y8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206051 | 6/1/2009 | UNKNOWN | [U] | ( U ) |
| CHARLESWORTH, MARK ; CHARLESWORTH, DEBORA<br>BOX 102<br>WELLING, AB  T0K2N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209748 | 8/18/2009 | UNKNOWN | [U] | ( U ) |
| CHARLESWORTH, PATRICIA A<br>3625 N GERRARD AVE<br>INDIANAPOLIS, IN  46224-1450 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15285 | 5/5/2003 | $0.00 | | ( U ) |
| CHARLESWORTH, PATRICIA A<br>3625 N GERRARD AVE<br>INDIANAPOLIS, IN  46224-1450 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4515 | 3/21/2003 | $0.00 | | ( P ) |
| CHARLET, ALLAN<br>52101 RANGE RD 270<br>SPRUCE GROVE, AB  T7X3L7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205715 | 5/18/2009 | UNKNOWN | [U] | ( U ) |
| CHARLIE, ALPHONSE<br>4840 CHEHALIS RD<br>AGASSIZ, BC  V0M1A1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214009 | 12/30/2009 | UNKNOWN | [U] | ( U ) |
| CHARLOTTE T FOSTER TRUST<br>24 WOODRIDGE RD<br>DURHAM, NH  03824 | 01-01139<br>W.R. GRACE & CO. | z6229 | 9/15/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CHARLOTTE TRANSIT CENTER INC<br>C/O AMY P WILLIAMS ESQ<br>KENNEDY COVINGTON LOBDELL & HICKMAN<br>BANK OF AMERICA CORP CTR STE 4200<br>100 NORTH TRYON ST<br>CHARLOTTE, NC 28202-4006 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 577 | 10/10/2001 | $0.00 | ( U ) |
| CHARLSTON, DANIEL<br>11903 84TH AVE<br>DELTA, BC  V4C2M6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201944 | 2/10/2009 | UNKNOWN  [U] | ( U ) |
| CHARLTON, BERNICE ; CHARLTON, RYAN<br>10 VAN KOUGHNET ST W #577<br>LITTLE CURRENT, ON  P0P1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212324 | 8/31/2009 | UNKNOWN  [U] | ( U ) |
| CHARLTON, KENNETH ; CHARLTON, VALERIE<br>112 SILVERBROOK DR NW<br>CALGARY, AB  T3B3H5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202214 | 2/12/2009 | UNKNOWN  [U] | ( U ) |
| CHARLTON, MEL<br>RR #2<br>DIDSBURY, AB  T0M0W0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204390 | 3/30/2009 | UNKNOWN  [U] | ( U ) |
| CHARLTON, RYAN<br>#577 10 VANKOUGHNET ST W<br>LITTLE CURRENT, ON  P0P1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214081 | 10/23/2009 | UNKNOWN  [U] | ( U ) |
| CHARNOFF, ANGELIQUE E<br>623 FURNACE RD<br>WERNERSVILLE, PA  19565 | 01-01139<br>W.R. GRACE & CO. | z5802 | 9/12/2008 | UNKNOWN  [U] | ( U ) |
| CHARNON, TIMOTHY H<br>PO BOX 129<br>GIRDWOOD, AK  99587 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 5993 | 3/25/2003 | $0.00 | ( U ) |
| CHARROIS, STEVE<br>30 3RD AVE OUEST<br>LA REINE, QC  J0Z2L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202738 | 2/23/2009 | UNKNOWN  [U] | ( U ) |
| CHARRON, CLAUDE<br>11964 PIGEON<br>MONTREAL NORD, QC  H1G5W6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204624 | 4/6/2009 | UNKNOWN  [U] | ( U ) |
| CHARRON, CONRAD<br>24 DALENCON<br>GATINEAU, QC  J8T4N8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209610 | 8/17/2009 | UNKNOWN  [U] | ( U ) |
| CHARRON, FRANCOIS<br>8325 POINTE DU JOUR<br>ST HYACINTHE, QC  J2R1H7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206992 | 7/9/2009 | UNKNOWN  [U] | ( U ) |

*   * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
    ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CHARRON, GERALD<br>606 LAKESHORE DR<br>SNOW LAKE, MB  R0B1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202444 | 2/17/2009 | UNKNOWN  [U] | ( U ) |
| CHARRON, GHISLAIN S<br>1650 BOULEVARD<br>SAINTE ADELE, QC  J8B2N5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202841 | 2/23/2009 | UNKNOWN  [U] | ( U ) |
| CHARRON, JACQUES ; LABBE-CHARRON, MIRELLE<br>108 CHEMIN DU GOLF<br>FARNHAM, QC  J2N2P9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201648 | 2/3/2009 | UNKNOWN  [U] | ( U ) |
| CHARRON, JOSEE<br>10 CHENIER<br>BLAINVILLE , QC  J7C2P7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207996 | 7/31/2009 | UNKNOWN  [U] | ( U ) |
| CHARRON, STEPHEN<br>214 TORONTO ST<br>BARRIE, ON  L4N1V5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208963 | 8/13/2009 | UNKNOWN  [U] | ( U ) |
| CHARRON, YVON<br>334 DE CLERMONT<br>CHATEAUGUAY, QC  J6J4N8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202656 | 2/19/2009 | UNKNOWN  [U] | ( U ) |
| CHARTER ONE<br>4475 MEADOWVIEW DR NW<br>CANTON, OH  44718 | 01-01139<br>W.R. GRACE & CO. | z7554 | 9/26/2008 | UNKNOWN  [U] | ( U ) |
| CHARTER, SUZANNE S<br>1113-1025 GRENON AVE<br>OTTAWA, ON  K2B8S5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206726 | 6/29/2009 | UNKNOWN  [U] | ( U ) |
| CHARTIER, GUY<br>266 RUE PRINCIPALE<br>WENTWORTH, QC  J0T1Y0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202854 | 2/23/2009 | UNKNOWN  [U] | ( U ) |
| CHARTIER, LAURENT<br>7311 DE TILLY<br>MONTREAL, QC  H3R3E2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204566 | 4/6/2009 | UNKNOWN  [U] | ( U ) |
| CHARTIER, MIKE<br>28 PINEGLEN CRES<br>OTTAWA, ON  K2E6X9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211012 | 8/26/2009 | UNKNOWN  [U] | ( U ) |
| CHARTIER, PHILIPPE<br>46 58TH AVE<br>LAVAL, QC  H7V2A1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208454 | 8/10/2009 | UNKNOWN  [U] | ( U ) |
| CHARTRAND, BENOIT<br>1991 COUNTY RD 17<br>LORIGNAL, ON  K0B1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206242 | 6/8/2009 | UNKNOWN  [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CHARTRAND, CATHERINE<br>114 BURROUGHS<br>LACHUTE, QC  J8H4L1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209502 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| CHARTRAND, CLAUDE<br>3101 HONORE BEAUGRAND<br>MONTREAL, QC  H1L5Y8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206867 | 7/6/2009 | UNKNOWN | [U] | ( U ) |
| CHARTRAND, DOREEN<br>13 TAUVETTE ST<br>GLOUCESTER, ON  K1B3A1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208242 | 8/5/2009 | UNKNOWN | [U] | ( U ) |
| CHARTRAND, GINETTE<br>220 TERRASSE JOLY<br>TERREBONNE, QC  J6Y1G4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213162 | 9/1/2009 | UNKNOWN | [U] | ( U ) |
| CHARTRAND, MARREL ; CHARTRAND, PAULETTE<br>261 ST AGNES ST BOX 925<br>AZILDA, ON  P0M1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203505 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| CHARTRAND, RAYMONDE<br>3296 CEDAR AVE<br>WESTMOUNT, QC  H3Y1Z8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213009 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| CHARTRAND, RENEE<br>852 LAFLECHE RD<br>HAWKESBURY, ON  K6A1N5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213341 | 9/3/2009 | UNKNOWN | [U] | ( U ) |
| CHARTRE, RAYMOND<br>885 VALOIS<br>STE THERESE, QC  J7E2P3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206380 | 6/15/2009 | UNKNOWN | [U] | ( U ) |
| CHASE<br>13 BALSAM AVE SW<br>MENAHGA, MN  56464 | 01-01139<br>W.R. GRACE & CO. | z10185 | 10/16/2008 | UNKNOWN | [U] | ( U ) |
| CHASE<br>3033 PRINCE ST<br>HARRISBURG, PA  17111 | 01-01139<br>W.R. GRACE & CO. | z873 | 8/8/2008 | UNKNOWN | [U] | ( U ) |
| CHASE , JAMES A<br>7690 STOUT DR<br>CHATHAM, IL  62629 | 01-01139<br>W.R. GRACE & CO. | z11629 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| CHASE BANK<br>15 JANENS WAY<br>COLUMBIA FALLS, MT  59912 | 01-01139<br>W.R. GRACE & CO. | z17369 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| CHASE HF<br>2721 N SWEDE RD<br>MIDLAND, MI  48642 | 01-01139<br>W.R. GRACE & CO. | z17134 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CHASE JR , DAVID B<br>6401 S BENTON AVE<br>KANSAS CITY, MO 64132 | 01-01139<br>W.R. GRACE & CO. | z17067 | 10/31/2008 | UNKNOWN [U] | ( U ) |
| CHASE MORTGAGE LLC<br>1434 W STANLEY RD<br>MOUNT MORRIS, MI 48458 | 01-01139<br>W.R. GRACE & CO. | z1651 | 8/15/2008 | UNKNOWN [U] | ( U ) |
| CHASE MORTGAGE LOAN<br>11228 HUDSON<br>WARREN, MI 48089 | 01-01139<br>W.R. GRACE & CO. | z10739 | 10/20/2008 | UNKNOWN [U] | ( U ) |
| CHASE, BRUCE<br>23102 HWY D-15<br>IOWA FALLS, IA 50126 | 01-01139<br>W.R. GRACE & CO. | z890 | 8/8/2008 | UNKNOWN [U] | ( U ) |
| CHASE, DENNIS B<br>14 SHERMAN ST<br>LEAMINGTON, ON N8H2S1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209578 | 8/17/2009 | UNKNOWN [U] | ( U ) |
| CHASE, JAMES<br>193 MOULTONBORO NECK RD<br>MOULTONBOROUGH, NH 03254 | 01-01139<br>W.R. GRACE & CO. | z7822 | 9/29/2008 | UNKNOWN [U] | ( U ) |
| CHASE, JAMES<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14437 | 10/22/2008 | UNKNOWN [U] | ( U ) |
| CHASE, LAWRENCE H<br>462 PEMBROKE ST<br>PEMBROKE, NH 03275 | 01-01139<br>W.R. GRACE & CO. | z4877 | 9/8/2008 | UNKNOWN [U] | ( U ) |
| CHASE, LORRAINE<br>6880 BEAULIEU ST<br>MONTREAL, QC H4E3G4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212724 | 8/31/2009 | UNKNOWN [U] | ( U ) |
| CHASE, MR KENDALL ; CHASE, MRS ANGELIQUE<br>366 BRIDGE ST E<br>BELLEVILLE, ON K8N1P8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213901 | 12/7/2009 | UNKNOWN [U] | ( U ) |
| CHASE, SUMMER<br>BOX 2345<br>LADYSMITH, BC V9G1B8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200829 | 1/21/2009 | UNKNOWN [U] | ( U ) |
| CHASSAGNE, BORIS ; ROBITAILLE, SYLVIE<br>115 DE PICARDIE<br>ST LAMBERT, QC J4S1H9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213815 | 9/14/2009 | UNKNOWN [U] | ( U ) |
| CHASSE, CAROL<br>425 THESSALY CIR<br>OTTAWA, ON K1H5N6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210346 | 8/24/2009 | UNKNOWN [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CHASSE, JEAN-GUY<br>122 45TH AVE<br>ST EUSTACHE, QC  V7P3G5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208661 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| CHASSE, JEAN-PIERRE<br>13102 SHERWOOD<br>PIERREFONDS, QC  H8Z1L7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209096 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| CHASSE, JOCELYNE<br>10340 CUROTTE<br>MONTREAL, QC  H2C2Y7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209500 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| CHASSE, MARC ; MAZEROLLE-CHASSE, DIANE<br>164 RUE READE<br>MONCTON, NB  E1C6S5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212097 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| CHASSE, MARC ; MAZEROLLE-CHASSE, DIANE<br>164 RUE READE<br>MONCTON, NB  E1C6S5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213216 | 9/1/2009 | UNKNOWN | [U] | ( U ) |
| CHATTMAN, CLEO<br>533 1/2 E WALNUT<br>MONROVIA, CA  91016 | 01-01139<br>W.R. GRACE & CO. | z7704 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| CHATWIN, ANTHONY ; CHATWIN, SHIRLEY<br>10046 STIRLING ARM CRES<br>PORT ALBERNI, BC  V9Y9C6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208519 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| CHATWIN, ANTHONY ; CHATWIN, SHIRLEY<br>10046 STIRLING ARM CRES<br>PORT ALBERNI, BC  V9Y9C6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206814 | 7/1/2009 | UNKNOWN | [U] | ( U ) |
| CHAUVIN III , ROBERT<br>9127 SALEM<br>REDFORD, MI  48239 | 01-01139<br>W.R. GRACE & CO. | z12752 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| CHAVANA, ERVIN J<br>2382 SEAHURST CT<br>LEAGUE CITY, TX  77573 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5224 | 3/24/2003 | $0.00 | | ( U ) |
| CHAVEZ, JOSE M<br>4352 S WASHTENAW AVE<br>CHICAGO, IL  60632 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8866 | 3/28/2003 | $0.00 | | ( P ) |
| CHAVEZ, MARGARITA<br>3608 W 56TH ST<br>CHICAGO, IL  60629 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8840 | 3/28/2003 | $0.00 | | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    *Page 476 of  3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CHAVOUS, AL S<br>119 ANSEL DR<br>AIKEN, SC 29803 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14679 | 3/31/2003 | $0.00 | ( U ) |
| CHAYER, ALAIN<br>1126 GARDENVILLE<br>LONGUEUIL, QC J4J3B6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207405 | 7/20/2009 | UNKNOWN [U] | ( U ) |
| CHAYER, MME CATHERINE ; RONDEAU, M JIMMY<br>6121 BOUL LASALLE<br>MONTREAL, QC H4H1P7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209839 | 8/19/2009 | UNKNOWN [U] | ( U ) |
| CHEATHAM , WILLIE ; CHEATHAM , WANDA<br>7146 LAKE CREEK RD<br>WEST FRANKFORT, IL 62896 | 01-01139<br>W.R. GRACE & CO. | z11937 | 10/24/2008 | UNKNOWN [U] | ( U ) |
| CHECK, DAVID M<br>740 RIVER RD<br>FREEPORT, PA 16229 | 01-01139<br>W.R. GRACE & CO. | z2938 | 8/22/2008 | UNKNOWN [U] | ( U ) |
| CHEDEL, MR EUGENE<br>2966 DOMAINE DU LAC LUCERNE<br>STE ADELE, QC J8B3K9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205324 | 5/1/2009 | UNKNOWN [U] | ( U ) |
| CHEDIAC, MARIE<br>337 CAMERON AVE<br>NEW GLASGOW, NS B2H1T3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208360 | 8/7/2009 | UNKNOWN [U] | ( U ) |
| CHEDORE-CANTIN, MELANIE<br>405 RUE ST PAUL<br>ST UBALDE, QC G0A4L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208704 | 8/10/2009 | UNKNOWN [U] | ( U ) |
| CHEEK, MURPHY W; CHEEK, BRENDA S<br>1942 OLD OXFORD RD<br>HAMILTON, OH 45013 | 01-01139<br>W.R. GRACE & CO. | z2327 | 8/19/2008 | UNKNOWN [U] | ( U ) |
| CHELI SR, DAVE<br>1413 W LAFAYETTE ST<br>OTTAWA, IL 61350 | 01-01139<br>W.R. GRACE & CO. | z999 | 8/11/2008 | UNKNOWN [U] | ( U ) |
| CHEMERYS, CORY ; CHEMERYS, CHRISTINE<br>844 111TH AVE<br>DAWSON CREEK, BC V1G2X2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204466 | 4/1/2009 | UNKNOWN [U] | ( U ) |
| CHEMETALL FOOTE CORP<br>ATTN: SUE C HARTWYK<br>348 HOLIDAY INN DR<br>KINGS MOUNTAIN, NC 28086 | 01-01139<br>W.R. GRACE & CO. | 1162 | 7/5/2002 | $4,453.29 | ( U ) |
| CHEMICAL DISTRIBUTION INC<br>C/O COMAN & ANDERSON PC<br>2525 CABOT DR STE 300<br>LISLE, IL 60532 | 01-01139<br>W.R. GRACE & CO. | 1063 | 7/1/2002 | $9,057.66 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CHEMICAL INDUSTRY INSTITUTE OF TOXICOLOGY TRANSFERRED TO: LONGACRE MASTER FUND LTD ATTN VLADIMIR JELISAVCIC 1325 AVENUE OF THE AMERICAS, 28TH FL NEW YORK, NY  10019 | 01-01139 W.R. GRACE & CO. | 2227 | 10/25/2002 | $36,886.00 | ( U ) |
| CHEMICAL WASTE MANAGEMENT INC c/o JACQUOLYN E MILLS WASTE MANAGEMENT INC 1001 FANNIN STE 4000 HOUSTON, TX  77002 | 01-01139 W.R. GRACE & CO. | 2804 | 2/18/2003 | $7,224.46 | ( U ) |
| CHEMSTATION MID-ATLANTIC ATTN: DAVID SINGER 4615 HOLLINS FERRY RD STE A BALTIMORE, MD  21227 | 01-01139 W.R. GRACE & CO.  EXPUNGED DktNo: 6007 Entered: 7/19/2004 | 1585 | 7/26/2002 | $0.00 | ( U ) |
| CHEM-TAINER IND INC TRANSFERRED TO: CLAIMS RECOVERY GROUP LLC 92 UNION AVE CRESSKILL, NJ  07626 | 01-01139 W.R. GRACE & CO.  AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 6505 Entered: 9/27/2004 | 3086 | 3/6/2003 | $62,670.83 | ( U ) |
| CHEN , KIM 73 SUMMIT AVE QUINCY, MA  02170 | 01-01139 W.R. GRACE & CO. | z16179 | 10/30/2008 | UNKNOWN  [U] | ( U ) |
| CHEN, TED 102 GREAT OAK DR ETOBICOKE, ON  M9A1N5 CANADA | 01-01139 W.R. GRACE & CO. | z213516 | 9/4/2009 | UNKNOWN  [U] | ( U ) |
| CHEN, ZHI W 718 W 5TH ST ANDERSON, IN  46016 | 01-01139 W.R. GRACE & CO. | z11252 | 10/21/2008 | UNKNOWN  [U] | ( U ) |
| CHENAIL , CAROL 481 LUCE RD WILLIAMSTOWN, MA  01267 | 01-01139 W.R. GRACE & CO. | z11920 | 10/24/2008 | UNKNOWN  [U] | ( U ) |
| CHENAIL , PAMELA ; CHENAIL , WALLACE 1565 MASS AVE NORTH ADAMS, MA  01247 | 01-01139 W.R. GRACE & CO. | z12070 | 10/24/2008 | UNKNOWN  [U] | ( U ) |
| CHENARD, MARIO ; LEVESQUE, JOELLE 2 RUE LABRIE ST EUSTACHE, QC  J7R2R4 CANADA | 01-01139 W.R. GRACE & CO. | z208310 | 8/6/2009 | UNKNOWN  [U] | ( U ) |
| CHENEVERT, ROLANDE P 185 RUE PAPINEAU PAPINEAUVILLE, QC  J0V1R0 CANADA | 01-01139 W.R. GRACE & CO. | z207261 | 7/16/2009 | UNKNOWN  [U] | ( U ) |
| CHENEY, JACQUES 1460 RTE 223 ST BLAISE SUR RICHELIEU, QC  J0J1W0 CANADA | 01-01139 W.R. GRACE & CO. | z207386 | 7/17/2009 | UNKNOWN  [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CHENG, COLIN<br>1029 W 29TH AVE<br>VANCOUVER, BC  V6H2E4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208119 | 8/3/2009 | UNKNOWN    [U] | ( U ) |
| CHENG, SHING-ON<br>354 GUILDWOOD PKY<br>SCARBOROUGH, ON  M1E1R2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201594 | 2/3/2009 | UNKNOWN    [U] | ( U ) |
| CHENG, WU CHENG<br>10308 PADDINGTON CT<br>ELLICOTT CITY, MD  21042 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5237 | 3/24/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| CHENIER, ALLAN<br>2490 FRONT RD<br>HAWKESBURY, ON  K6A2R2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200041 | 12/11/2008 | UNKNOWN    [U] | ( U ) |
| CHENIER, PAUL J<br>640 MILLS ST<br>HINSDALE, IL  60521 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4770 | 3/24/2003 | $0.00 | ( P ) |
| CHENIER, SERGE<br>1997 AVE A BOILEAU<br>SAINTE LUCIE DES LAURENTIDES, QC  J0T2J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210582 | 8/24/2009 | UNKNOWN    [U] | ( U ) |
| CHENOT, WANDA<br>1310 BEST RD<br>EAST GREENBUSH, NY  12061 | 01-01139<br>W.R. GRACE & CO. | z7903 | 9/29/2008 | UNKNOWN    [U] | ( U ) |
| CHENOT, WANDA<br>1310 BEST RD<br>EAST GREENBUSH, NY  12061 | 01-01139<br>W.R. GRACE & CO. | z7904 | 9/29/2008 | UNKNOWN    [U] | ( U ) |
| CHENOT, WANDA<br>1310 BEST RD<br>EAST GREENBUSH, NY  12061 | 01-01139<br>W.R. GRACE & CO. | z7906 | 9/29/2008 | UNKNOWN    [U] | ( U ) |
| CHENOT, WANDA<br>1310 BEST RD<br>EAST GREENBUSH, NY  12061 | 01-01139<br>W.R. GRACE & CO. | z7902 | 9/29/2008 | UNKNOWN    [U] | ( U ) |
| CHENOT, WANDA F<br>1310 BEST RD<br>EAST GREENBUSH, NY  12061 | 01-01139<br>W.R. GRACE & CO. | z7905 | 9/29/2008 | UNKNOWN    [U] | ( U ) |
| CHER, PATRICIA<br>16852 HYMUS BLVD<br>KIRKLAND, QC  H9H3L3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212889 | 8/31/2009 | UNKNOWN    [U] | ( U ) |

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CHERCO SYSTEMS<br>1638 RYAN ST<br>LAKE CHARLES, LA 70601 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>RECLASSIFIED AND ALLOWED<br>DktNo: 6010 Entered: 7/19/2004 | 1567 | 7/25/2002 | $0.00<br>$3,291.31 | ( P )<br>( U ) |
| CHEREWYK, CHRIS<br>239 MOORGATE ST<br>WINNIPEG, MB R3J2L3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210664 | 8/24/2009 | UNKNOWN [U] | ( U ) |
| CHERKEWICH, TERI<br>14 CASSINO ST<br>WHITEHORSE, YT Y1A3B8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212077 | 8/31/2009 | UNKNOWN [U] | ( U ) |
| CHERLAND, E J<br>1007 260TH ST<br>ALGONA, IA 50511 | 01-01139<br>W.R. GRACE & CO. | z7238 | 9/24/2008 | UNKNOWN [U] | ( U ) |
| CHERNIAK, STEVE<br>BOX 1041<br>GIMLI, MB R0C1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200167 | 12/22/2008 | UNKNOWN [U] | ( U ) |
| CHERNOMAS, WANDA M<br>767 KILKENNY DR<br>WINNIPEG, MB R3T3E3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210302 | 8/24/2009 | UNKNOWN [U] | ( U ) |
| CHERNY, ELISKA<br>94 EVELYN CRES<br>TORONTO, ON M6P3E1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207389 | 7/17/2009 | UNKNOWN [U] | ( U ) |
| CHERRIER, JEFF ; CHERRIER, RENEE<br>1018 CHAPEL ST<br>MARSHFIELD, WI 54449 | 01-01139<br>W.R. GRACE & CO. | z10950 | 10/20/2008 | UNKNOWN [U] | ( U ) |
| CHERRINGTON, ALBERT<br>224 GLENCARRY AVE<br>HAMILTON, ON L8K3R9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209382 | 8/17/2009 | UNKNOWN [U] | ( U ) |
| CHERUBINI , KIRSTEN ; CHERUBINI , CHRISTOPHER<br>2620 PARK ST<br>MISSOULA, MT 59801 | 01-01139<br>W.R. GRACE & CO. | z16876 | 10/31/2008 | UNKNOWN [U] | ( U ) |
| CHESAPEAKE INDUSTRIAL LEASING CO INC<br>ATTN: LEROY HERMAN<br>9512 HARFORD RD<br>BALTIMORE, MD 21234 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>RECLASSIFIED AND ALLOWED<br>DktNo: 13497 Entered: 10/23/2006 | 1195 | 7/5/2002 | $0.00<br>$128.55 | ( S )<br>( U ) |

---

   * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
   ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CHESAPEAKE OPTICAL CO 1728 FRISCO AVE CHICKASHA, OK 73018-1600 | 01-01139 W.R. GRACE & CO. AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 14071 Entered: 12/19/2006; DktNo: 7167 Entered: 1/14/2005 | 1711 | 8/6/2002 | $566.50 | ( U ) |
| CHESBRO , GERALD ; CHESBRO , DIANE 409 21ST GOLDEN, CO 80401 | 01-01139 W.R. GRACE & CO. | z12874 | 10/27/2008 | UNKNOWN [U] | ( U ) |
| CHESIN, MARCY L 3837 GRACE LN GLENVIEW, IL 60025 | 01-01139 W.R. GRACE & CO. | z7667 | 9/29/2008 | UNKNOWN [U] | ( U ) |
| CHESLOCK, KAREN ; ASSELIN, TERRY 84 ONTARIO ST OTTAWA, ON K1K1K9 CANADA | 01-01139 W.R. GRACE & CO. | z211425 | 8/27/2009 | UNKNOWN [U] | ( U ) |
| CHESLOCK, KAREN ; ASSELIN, TERRY 84 ONTARIO ST OTTAWA, ON K1K1K9 CANADA | 01-01139 W.R. GRACE & CO. | z213381 | 9/3/2009 | UNKNOWN [U] | ( U ) |
| CHESNUT , DAVID 3796 LINCOLN AVE SHADYSIDE, OH 43947 | 01-01139 W.R. GRACE & CO. | z17087 | 10/31/2008 | UNKNOWN [U] | ( U ) |
| CHESNUT, JOHN THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14863 | 10/22/2008 | UNKNOWN [U] | ( U ) |
| CHESNUT, JOHN M 1107 E WALTON AVE SPOKANE, WA 99207 | 01-01139 W.R. GRACE & CO. | z10772 | 10/20/2008 | UNKNOWN [U] | ( U ) |
| CHESNUT, SHANE RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15269 | 10/22/2008 | UNKNOWN [U] | ( U ) |
| CHESSER, GEORGE V 3634 DELLWOOD AVE JACKSONVILLE, FL 32205 | 01-01139 W.R. GRACE & CO. | z2585 | 8/21/2008 | UNKNOWN [U] | ( U ) |
| CHESSIE SALES GROUP INC TRANSFERRED TO: LONGACRE MASTER FUND LTD ATTN VLADIMIR JELISAVCIC 1325 AVENUE OF THE AMERICAS, 28TH FL NEW YORK, NY 10019 | 01-01139 W.R. GRACE & CO. | 4983 | 3/24/2003 | $25,703.95 | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CHESTER , WANDA K<br>868 ZAHL<br>MUSKEGON, MI  49445 | 01-01139<br>W.R. GRACE & CO. | z17118 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| CHESTER, CLIFFORD; CHESTER, MARJORIE<br>2006 VIOLA RD NE<br>ROCHESTER, MN  55906 | 01-01139<br>W.R. GRACE & CO. | z5125 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| CHESTER, MR GEORGE ; CHESTER, MRS GEORGE<br>105 GOLF COURSE RD<br>PEMBROKE, ON  K8A7B1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203012 | 2/26/2009 | UNKNOWN | [U] | ( U ) |
| CHESTER, ROBIN<br>1308 LENORE DR<br>TACOMA, WA  98406 | 01-01139<br>W.R. GRACE & CO. | z7989 | 9/30/2008 | UNKNOWN | [U] | ( U ) |
| CHESTERMAN, TOM<br>1125 HILLDALE RD<br>THUNDER BAY, ON  P7G1Z9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210746 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| CHETAN, M S<br>24 CALDWELL DR<br>WESTFORD, MA  01886 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13016 | 3/31/2003 | $0.00 | | ( U ) |
| CHETKOVICH, GERALD<br>42 S EDGEMONT<br>BELLEVILLE, MI  48111 | 01-01139<br>W.R. GRACE & CO. | z6984 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| CHETNEY , MABEL E; CHETNEY , PAUL R<br>412 WEST AVE<br>NEWARK, NY  14513 | 01-01139<br>W.R. GRACE & CO. | z100595 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| CHEUNG, JOSEPHINE<br>17 BICENTENNIAL DR<br>LEXINGTON, MA  02421-7738 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5098 | 3/24/2003 | $0.00 | | ( U ) |
| CHEVALIER, CLAIRE<br>28 CHITTICK AVE<br>DARTMOUTH, NS  B2Y3J6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210879 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| CHEVALIER, MURRAY<br>2672 LAKESHORE RD 229 RR 4<br>WOODSLEE, ON  N0R1V0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207438 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| CHEVILLET, MARCEL<br>13210 N MILL RD<br>SPOKANE, WA  99208 | 01-01139<br>W.R. GRACE & CO. | z6935 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| CHEVRIER, DANIEL<br>237 RUE SAINT LAMBERT<br>SALABERRY DE VALLEYFIELD, QC  J6T1V1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204846 | 4/13/2009 | UNKNOWN | [U] | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CHEVRIER, M JEAN<br>155 RTE MARIE VICTORIN<br>YAMASKA, QC J0G1W0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207161 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| CHEVRIER, PAULA ; LABEEGE, THOMAS<br>208 MAIN ST<br>WILBRAHAM, MA 01095 | 01-01139<br>W.R. GRACE & CO. | z11174 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| CHEVRON TEXACO SERVICES CO<br>PO BOX 9034<br>ROOM 34320D<br>CONCORD, CA 94524-1934 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 8030 Entered: 2/28/2005 | 15454 | 5/11/2004 | $0.00<br>$0.00 | | ( U )<br>( T ) |
| CHEW, CLAUDE W<br>2105 BARRON DR<br>OWENSBORO, KY 42301 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13289 | 3/31/2003 | $0.00 | | ( P ) |
| CHEW, EARL<br>843 W 19TH AVE<br>VANCOUVER, BC V5Z1X4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203105 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| CHIAPPELLI, JOHN<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14768 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| CHIARAMONTE, KAREN G<br>6414 S OAK PARK AVE<br>CHICAGO, IL 60638 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7275 | 3/27/2003 | $0.00 | | ( P ) |
| CHIASSON, ANDRE<br>219 L ESTEREL PONT VIAU<br>LAVAL, QC H7G2K4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207904 | 7/29/2009 | UNKNOWN | [U] | ( U ) |
| CHIASSON, CHRISTIAN<br>144 SECURA ST<br>THUNDER BAY, ON P7B3E4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213180 | 9/1/2009 | UNKNOWN | [U] | ( U ) |
| CHIASSON, MARCEL<br>7601 DARCEL AVE<br>MISSISSAUGA, ON L4T2Y2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209038 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| CHIASSON, MR ALBERT<br>121 CONRADS RD RR 2<br>HUBBARDS, NS B0J1T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210292 | 8/24/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group

www.bmcgroup.com<br>888.909.0100

Page 483 of 3209

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CHIASSON, PAUL ; ARCHER, ELIZABETH PO BOX 803 DEEP RIVER, ON  K0J1P0 CANADA | 01-01139 W.R. GRACE & CO. | z210063 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| CHIAVARI, JOE ; CHIAVARI, LISA 5850 METER RD MECHANICSTOWN, OH  44651 | 01-01139 W.R. GRACE & CO. | z9778 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| CHIBAS, LEO; CHIBAS, ELIA 48 DEWEY ST TEWKSBURY, MA  01876 | 01-01139 W.R. GRACE & CO. | z7016 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| CHICHESTER, KIM ; TWEIR, MOHAMED 148 COLONEL DANFORTH TRL WEST HILL, ON  M1C1R2 CANADA | 01-01139 W.R. GRACE & CO. | z212695 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| CHICILO, LEO ; CHICILO, VIVIAN 2803 ABBOTT RD REGINA, SK  S4N2J9 CANADA | 01-01139 W.R. GRACE & CO. | z210041 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| CHICK, DIANNE 2521 MILTON AVE NEW SMYRNA BEACH, FL  32168 | 01-01139 W.R. GRACE & CO. | z1327 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| CHICKLES, ANTHONY 2025 GRAFTON DR COLORADO SPRINGS, CO  80916 | 01-01139 W.R. GRACE & CO. | z5602 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| CHICO, LEO J; CHICO, RITA V 1205 LARRIWOOD AVE KETTERING, OH  45429-4718 | 01-01139 W.R. GRACE & CO. | z621 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| CHICOINE, JEAN-LUC 112 JOSEPH BERTRAND VERCHERES, QC  J0L2R0 CANADA | 01-01139 W.R. GRACE & CO. | z213535 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| CHICOINE, SERGE ; CHICOINE, FRANCINE 471 TREPANIER GRANBY, QC  J2H2V7 CANADA | 01-01139 W.R. GRACE & CO. | z207228 | 7/15/2009 | UNKNOWN | [U] | ( U ) |
| CHICOYNE, MICHELLE 1200 CODERRE ST HUBERT, QC  J3Y4N1 CANADA | 01-01139 W.R. GRACE & CO. | z208026 | 7/31/2009 | UNKNOWN | [U] | ( U ) |
| CHICOYNE, MICHELLE 1200 CODERRE ST HUBERT, QC  J3Y4N1 CANADA | 01-01139 W.R. GRACE & CO. | z208025 | 7/31/2009 | UNKNOWN | [U] | ( U ) |
| CHICOYNE, MICHELLE 1200 CODERRE ST HUBERT, QC  J3Y4N1 CANADA | 01-01139 W.R. GRACE & CO. | z208027 | 7/31/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CHICOYNE, MICHELLE<br>1200 CODERRE<br>ST HUBERT, QC  J3Y4N1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208024 | 7/31/2009 | UNKNOWN | [U] | ( U ) |
| CHIDDIX, ELMER; CHIDDIX, ALIDA<br>1913 TAMMANY ST<br>ANACONDA, MT  59711 | 01-01139<br>W.R. GRACE & CO. | z3069 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| CHIKOUSKY, FRED & SARA<br>ATTN: FRED CHIKOUSKY<br>1720 HARRISON PL 7TH FL<br>HOLLYWOOD, FL  33020 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 5646 Entered: 5/24/2004 | 1818 | 8/16/2002 | $0.00 | | ( U ) |
| CHILCOTE , LEE I<br>6316 MAIN ST<br>WEST MILLGROVE, OH  43467 | 01-01139<br>W.R. GRACE & CO. | z12953 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| CHILDERS , JENNIFER L<br>7949 SW 21ST ST<br>TOPEKA, KS  66615 | 01-01139<br>W.R. GRACE & CO. | z11993 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| CHILDRESS , JENNIFER M<br>13306 N SHADY SLOPE RD<br>MEAD, WA  99021 | 01-01139<br>W.R. GRACE & CO. | z12023 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| CHILDS, FRANK<br>10877 HARRISON RD<br>MERRILL, MI  48637 | 01-01139<br>W.R. GRACE & CO. | z5878 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| CHILDS, JARRON<br>393 COLLEGE ST<br>THUNDER BAY, ON  P7A5K4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207794 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| CHILDS, SUSAN Y<br>5267 CULLODEN ST<br>VANCOUVER, BC  V5W3R5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212086 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| CHILSON , MAX<br>RD 2 BOX 263<br>TOWANDA, PA  18848 | 01-01139<br>W.R. GRACE & CO. | z11683 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| CHILSON, LOIS J; CHILSON SR, NELSON L<br>RR2 BOX 144<br>WYALUSING, PA  18853 | 01-01139<br>W.R. GRACE & CO. | z9117 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| CHILSTROM , ANNE C<br>625 SAYLOR AVE<br>ELMHURST, IL  60126 | 01-01139<br>W.R. GRACE & CO. | z16656 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| CHILTON , RON ; MARTINEZ , PAM ; ALCALA , GREG<br>429 S DECATUR ST<br>DENVER, CO  80219 | 01-01139<br>W.R. GRACE & CO. | z16321 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| CHILTON, ROSS ; CHILTON, MARIE<br>PO BOX 305<br>DAWSON CREEK B,    1G 4G7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201792 | 2/6/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CHILTON, WILLIAMN; CHILTON, BARBARAJ 1220 3RD ST W KALISPELL, MT 59901 | 01-01139 W.R. GRACE & CO. | z10335 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| CHIMIENTI, DINO 6588 YOUGE ST RR 1 LEFROY, ON L0L1W0 CANADA | 01-01139 W.R. GRACE & CO. | z208593 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| CHIMOCK , RAYMOND W 37 LACKAWANNA AVE SWOYERSVILLE, PA 18704-4316 | 01-01139 W.R. GRACE & CO. | z15800 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| CHIN , THOMAS 171 CABOT ST NEWTON, MA 02458 | 01-01139 W.R. GRACE & CO. | z15794 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| CHIN YET, CARL 66 CANBORO RD PO 1427 FONTHILL, ON L0S1E0 CANADA | 01-01139 W.R. GRACE & CO. | z208247 | 8/5/2009 | UNKNOWN | [U] | ( U ) |
| CHIN, DAVID 50 MAIN ST #23 CHARLESTOWN, MA 02129 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13239 | 3/31/2003 | $0.00 | | ( U ) |
| CHIN, DON S 10357 BRECONSHIRE RD ELLICOTT CITY, MD 21042 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4855 | 3/24/2003 | $0.00 | | ( U ) |
| CHIN, DON S 10357 BRECONSHIRE RD ELLICOTT CITY, MD 21042 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4856 | 3/24/2003 | $0.00 | | ( U ) |
| CHIN, DON S 10357 BRECONSHIRE RD ELLICOTT CITY, MD 21042 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4857 | 3/24/2003 | $0.00 | | ( U ) |
| CHIN, JANE W 73 PARK ST WILMINGTON, MA 01887 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7191 | 3/27/2003 | $0.00 | | ( P ) |
| CHIN, MARY 164 CASSANDRA BLVD TORONTO, ON M3A1T3 CANADA | 01-01139 W.R. GRACE & CO. | z206014 | 6/1/2009 | UNKNOWN | [U] | ( U ) |
| CHIN, PAUL 46-61 156TH ST FLUSHING, NY 11355 | 01-01139 W.R. GRACE & CO. | z9449 | 10/13/2008 | UNKNOWN | [U] | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group                    www.bmcgroup.com                    *Page 486 of 3209*
                                                          888.909.0100

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CHINA PATENT AGENT HK LTD 22/F GREAT EAGLE CENTRE 23 HARBOUR RD WANCHAI HONG KONG | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 8024 Entered: 2/28/2005 | 1381 | 7/15/2002 | $0.00 | | ( U ) |
| CHINN, EVAN 1545 NE 88TH ST SEATTLE, WA  98115 | 01-01139 W.R. GRACE & CO. | z6898 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| CHIOSA, ION 4000 DEMAISONNEUVE W APT 1005 WESTMOUNT, QC  H3Z1J9 CANADA | 01-01139 W.R. GRACE & CO. | z213422 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| CHIPLEY, R DUANE ; CHIPLEY, LYNN M 1309 3RD ST ESTEVAN, SK  S4A0S1 CANADA | 01-01139 W.R. GRACE & CO. | z212023 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| CHIPLEY, R DUANE ; CHIPLEY, LYNN M 1309 3RD ST ESTEVAN, SK  S4A0S1 CANADA | 01-01139 W.R. GRACE & CO. | z212024 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| CHIPLEY, R DUANE ; CHIPLEY, LYNN M 1309 3RD ST ESTEVAN, SK  S4A0S1 CANADA | 01-01139 W.R. GRACE & CO. | z213682 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| CHIPLEY, R DUANE ; CHIPLEY, LYNN M 1309 3RD ST ESTEVAN, SK  S4A0S1 CANADA | 01-01139 W.R. GRACE & CO. | z213681 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| CHIPMAN , CURTIS R 10814 N EDISON AVE TAMPA, FL  33612 | 01-01139 W.R. GRACE & CO. | z16441 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| CHIPMAN, DAVID 613 WILLIAM PARSONS LN LUCASVILLE, NS  B4B1R9 CANADA | 01-01139 W.R. GRACE & CO. | z211218 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| CHIPPETT, JARRID 1647 LAKESHORE RD 217 WOODSLEE, ON  N0R1V0 CANADA | 01-01139 W.R. GRACE & CO. | z203522 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| CHIRCIU, VLAD 5052 ROMEO PIERREFONDS, QC  H8Z2W4 CANADA | 01-01139 W.R. GRACE & CO. | z206977 | 7/8/2009 | UNKNOWN | [U] | ( U ) |
| Chisholm, Evelyn 393 HIGH ST NEW GLASGOW, NS  B2H2X8 CANADA | 01-01139 W.R. GRACE & CO. WITHDRAWN BY CREDITOR | z208602 | 8/10/2009 | $0.00 | | ( U ) |
| CHISHOLM, KEITH 760 POPLAR RD HAWKESBURY, ON  K6A2R2 CANADA | 01-01139 W.R. GRACE & CO. | z212146 | 8/31/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CHITTICK, RICHARD L<br>PO BOX 187<br>LADORA, IA 52251 | 01-01139<br>W.R. GRACE & CO. | z1285 | 8/13/2008 | UNKNOWN | [U] | ( U ) |
| CHIUDIONI , JAMES E<br>53 GAYLAND RD<br>NEEDHAM, MA 02492 | 01-01139<br>W.R. GRACE & CO. | z17114 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| CHIZMAR, IRENE<br>2967 JACKS RUN RD APT 310<br>MC KEESPORT, PA 15131 | 01-01139<br>W.R. GRACE & CO. | z14185 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| CHIZOOK, PAUL<br>81 FARWELL RD<br>TYNGSBORO, MA 01879 | 01-01139<br>W.R. GRACE & CO. | z2927 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| CHL ADMINISTRATION INC<br>PO BOX 6029<br>PORTLAND, OR 97228 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>ALLOWED BY STIPULATION<br>DktNo: 10826 Entered: 10/24/2005;<br>DktNo: 12437 Entered: 5/16/2006 | 851 | 3/13/2002 | $1,700,000.00 | | ( U ) |
| CHMIELENSKI , THOMAS R; CHMIELENSKI , ANGELA M<br>107 FREY AVE<br>ENDICOTT, NY 13760 | 01-01139<br>W.R. GRACE & CO. | z12966 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| CHMIELESKI, JOAN E<br>C/O KEVIN A MALONE ESQ<br>KRUPNICK CAMPBELL MALONE ROSELLI ET AL<br>700 SE 3RD AVE STE 100<br>FORT LAUDERDALE, FL 33316-1186 | 01-01139<br>W.R. GRACE & CO.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 5252 Entered: | 702 | 4/25/2002 | $0.00 | | ( U ) |
| CHMIELESKI, RAYMOND S<br>C/O KEVIN A MALONE ESQ<br>KRUPNICK CAMPBELL MALONE ROSELLI ET AL<br>700 SE 3RD AVE STE 100<br>FORT LAUDERDALE, FL 33316-1186 | 01-01139<br>W.R. GRACE & CO.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 5250 Entered: | 701 | 4/25/2002 | $0.00 | | ( U ) |
| CHMILAR, D<br>1128 LAKE WAPTA WAY SE<br>CALGARY, AB T2J2N7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211747 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| CHMURA, MARYANNE<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14575 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| CHO, DOREEN ; CHO, ARTHUR D<br>59 GREYLAWN CRES<br>SCARBOROUGH, ON M1R2V7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204443 | 3/31/2009 | UNKNOWN | [U] | ( U ) |
| CHOATE, CAROL<br>2658 REED RD<br>LAPEER, MI 48446 | 01-01139<br>W.R. GRACE & CO. | z1895 | 8/18/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CHODAVARAPU, SURYA K<br>18847 W Chatham Way<br><br>Lake Villa, IL 60046 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14148 | 3/31/2003 | $0.00 | ( P ) |
| CHOICE, DONALD<br>56 WATSON ST<br>LAURENS, SC 29360 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12803 | 3/31/2003 | $0.00 | ( P ) |
| CHOINIERE, ROBERT ; THIBAULT, JOSEE<br>3886 AVE PARC LAFONTAINE<br>MONTREAL, QC H2L3M6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207992 | 7/31/2009 | UNKNOWN [U] | ( U ) |
| CHOJKO-BOLEC, MIREK<br>RR 1 SITE 2<br>SLEEMAN, ON P0W1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211133 | 8/27/2009 | UNKNOWN [U] | ( U ) |
| CHOLETTE, LOUISE ; KENNY, VITAL<br>38 RUE EDWARD S<br>CHATEAUGUAY, QC J6J4E4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202729 | 2/20/2009 | UNKNOWN [U] | ( U ) |
| CHOLLAK, BRIAN<br>1241 13 AVE N<br>LETHBRIDGE, AB T1H1S8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206124 | 6/5/2009 | UNKNOWN [U] | ( U ) |
| CHONG, OLIVER<br>145 W 17TH AVE<br>VANCOUVER, BC V5Y1Z7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206625 | 6/24/2009 | UNKNOWN [U] | ( U ) |
| CHONG, YASMIN L<br>390 RIDEAU ST PO BOX 20400<br>OTTAWA, ON K1N1A3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211768 | 8/28/2009 | UNKNOWN [U] | ( U ) |
| CHOO-YING, VICTOR A<br>12 CAIRNSIDE CRES<br>NORTH YORK, ON M2J3M8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211666 | 8/28/2009 | UNKNOWN [U] | ( U ) |
| CHOPIAK, NICHOLAS L<br>1025 DUTCH RIDGE RD<br>BEAVER, PA 15009 | 01-01139<br>W.R. GRACE & CO. | z5794 | 9/12/2008 | UNKNOWN [U] | ( U ) |
| CHOQUETTE, ALAIN<br>12710 DU RUISSEAU<br>ST HYACINTHE, QC J2T2X7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208474 | 8/10/2009 | UNKNOWN [U] | ( U ) |
| CHOQUETTE, ALAIN<br>438 LA FAYETTE<br>LONGUEUIL, QC J4K3A5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212861 | 8/31/2009 | UNKNOWN [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CHOQUETTE, BRIAN ; CHOQUETTE, HELEN<br>BOX 340<br>KELVINGTON, SK  S0A1W0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203081 | 2/27/2009 | UNKNOWN | [U] | ( U ) |
| CHOQUETTE, CHARLES<br>38 CH DECCLES HILL<br>FRELIGHSBURG, QC  J0J1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202654 | 2/19/2009 | UNKNOWN | [U] | ( U ) |
| CHOQUETTE, DENIS<br>709 DE LA COMMUNE EST<br>MONTREAL, QC  H2Y4A2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212478 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| CHOQUETTE, JOSEE<br>761 RUE DES CARRIERES<br>ST JEAN SUR RICHELIEU, QC  J3B2P1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206068 | 6/1/2009 | UNKNOWN | [U] | ( U ) |
| CHOQUETTE, MARIO ; PELLETIER, FRANCE<br>165 ELLEN<br>SAIABERRY DE VALLEYFIELD, QC  J6S3A8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211828 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| CHOQUETTE, ROBERT<br>574 RAYMOND ST<br>ST JEAN, QC  J3B4X8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202254 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| CHOUINARD, GERALDINE; CHOUINARD, DONALD R<br>284 STATE RD<br>NORTH ADAMS, MA  01247 | 01-01139<br>W.R. GRACE & CO. | z6317 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| CHOUINARD, HENRI<br>143 PINDER EST<br>ROUYN NORANDA, QC  J9X3L3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203496 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| CHOUINARD, MADELEINE T<br>270 4TH AVE<br>DEUX MONTAGNES, QC  J7R3A8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213122 | 9/1/2009 | UNKNOWN | [U] | ( U ) |
| CHOUINARD, MAGALI<br>890 RANG YORK<br>ST BARTHELEMY, QC  J0K1X0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205044 | 4/21/2009 | UNKNOWN | [U] | ( U ) |
| CHOUINARD, PATRICIA ; LESSARD, JEAN-LOUIS<br>4420 RUE DE LA PROMENADE<br>SAINT ANTOINE DE TILLY, QC  G0S2C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204298 | 3/27/2009 | UNKNOWN | [U] | ( U ) |
| CHOUINARD, SIMON<br>337 FRASER<br>GATINEAU, QC  J9H2H3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213141 | 9/1/2009 | UNKNOWN | [U] | ( U ) |
| CHOUKALOS, MAUREEN ; CHOUKALOS, DAVE<br>1989 COTTONWOOD CR SE<br>CALGARY, AB  T2B1P8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210971 | 8/26/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CHOUTIER, EUGENE CP445 LORRAINVILLE, QC  J0Z2R0 CANADA | 01-01139 W.R. GRACE & CO. | z205878 | 5/26/2009 | UNKNOWN   [U] | ( U ) |
| CHOW, CHRISTINA 2553 E 15TH AVE VANCOUVER, BC  V5M2J9 CANADA | 01-01139 W.R. GRACE & CO. | z206268 | 6/9/2009 | UNKNOWN   [U] | ( U ) |
| CHOW, I PENG 13499 VILLADEST DR HIGHLAND, MD  20777 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8403 | 3/28/2003 | $0.00 | ( U ) |
| CHOW, I PENG 13499 VILLADEST DR HIGHLAND, MD  20777 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8408 | 3/28/2003 | $0.00 | ( U ) |
| CHOW, I PENG 13499 VILLADEST DR HIGHLAND, MD  20777 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8406 | 3/28/2003 | $0.00 | ( U ) |
| CHOW, I PENG 13499 VILLADEST DR HIGHLAND, MD  20777 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8404 | 3/28/2003 | $0.00 | ( U ) |
| CHOW, I PENG 13499 VILLADEST DR HIGHLAND, MD  20777 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8407 | 3/28/2003 | $0.00 | ( U ) |
| CHOW, I PENG 13499 VILLADEST DR HIGHLAND, MD  20777 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8405 | 3/28/2003 | $0.00 | ( U ) |
| CHOW, IVY ; CHOW, SING HON 11 FARMCREST DR SCAR, ON  M1T1B4 CANADA | 01-01139 W.R. GRACE & CO. | z204529 | 4/3/2009 | UNKNOWN   [U] | ( U ) |
| CHRETIEN, ANDRE 1309 RUE LAVUIE VAL DAVID, QC  J0T2N0 CANADA | 01-01139 W.R. GRACE & CO. | z208431 | 8/10/2009 | UNKNOWN   [U] | ( U ) |
| CHRETIEN, FRANCINE ; SAMUEL, GUY 285 RANG NORD STE VICTOIRE DE SOREL, QC  J0G1T0 CANADA | 01-01139 W.R. GRACE & CO. | z202696 | 2/20/2009 | UNKNOWN   [U] | ( U ) |

---

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed  
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group

www.bmcgroup.com
888.909.0100

*Page 491 of 3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CHRILLESEN, JAN<br>16 IMPERIAL CRESCENT<br>LAKESIDE GRANGE<br>WEYBRIDGE SURREY  KT139ZE<br>UNITED KINGDOM | 01-01139<br>W.R. GRACE & CO. | 3048 | 3/3/2003 | $1,118,366.32 | ( P ) |
| CHRISMAN SR, ROGER W<br>6367 W CARLETON RD<br>ADRIAN, MI 49221 | 01-01139<br>W.R. GRACE & CO. | z3831 | 8/29/2008 | UNKNOWN  [U] | ( U ) |
| CHRISP , WILLIAM E<br>1696-D BLUE CRK RD W<br>CHEWELAH, WA  99109 | 01-01139<br>W.R. GRACE & CO. | z15891 | 10/30/2008 | UNKNOWN  [U] | ( U ) |
| CHRIST , GUS G<br>154 G ST NE<br>EPHRATA, WA  98823-1724 | 01-01139<br>W.R. GRACE & CO. | z16861 | 10/31/2008 | UNKNOWN  [U] | ( U ) |
| CHRIST , RALPH J; CHRIST , PATRICIA J<br>865 11TH AVE<br>FOX ISLAND, WA  98333 | 01-01139<br>W.R. GRACE & CO. | z100851 | 11/3/2008 | UNKNOWN  [U] | ( U ) |
| CHRISTENSEN , DEAN A<br>06161 164TH ST NW<br>CASS LAKE, MN  56633 | 01-01139<br>W.R. GRACE & CO. | z100527 | 11/3/2008 | UNKNOWN  [U] | ( U ) |
| CHRISTENSEN , LELA M<br>192 E 9000 S<br>SANDY, UT  84070 | 01-01139<br>W.R. GRACE & CO. | z11766 | 10/23/2008 | UNKNOWN  [U] | ( U ) |
| CHRISTENSEN , ROBERT E<br>36 CENTER ST<br>MANCHESTER, NY  14504 | 01-01139<br>W.R. GRACE & CO. | z13019 | 10/27/2008 | UNKNOWN  [U] | ( U ) |
| CHRISTENSEN , STEVE G<br>9800 MULLAN RD<br>MISSOULA, MT  59808 | 01-01139<br>W.R. GRACE & CO. | z17559 | 10/31/2008 | UNKNOWN  [U] | ( U ) |
| CHRISTENSEN , VICTORIA O<br>3110 W TRINITY PL<br>SPOKANE, WA  99224 | 01-01139<br>W.R. GRACE & CO. | z13063 | 10/27/2008 | UNKNOWN  [U] | ( U ) |
| CHRISTENSEN SR, ROY D<br>5101 LONG AVE<br>WHITE BEAR LAKE, MN  55110-2654 | 01-01139<br>W.R. GRACE & CO. | z8811 | 10/7/2008 | UNKNOWN  [U] | ( U ) |
| CHRISTENSEN, EARL<br>1926 20TH ST NW<br>CEDAR RAPIDS, IA  52405-1209 | 01-01139<br>W.R. GRACE & CO. | z7760 | 9/29/2008 | UNKNOWN  [U] | ( U ) |
| CHRISTENSEN, GLEN H<br>8828 146TH ST<br>SURREY, BC  V3R6R2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202139 | 2/11/2009 | UNKNOWN  [U] | ( U ) |
| CHRISTENSEN, GLEN H<br>8828 146TH ST<br>SURREY, BC  V3R6R2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202775 | 2/23/2009 | UNKNOWN  [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CHRISTENSEN, JAVIS<br>409 17TH ST NE<br>ROCHESTER, MN  55906 | 01-01139<br>W.R. GRACE & CO. | z10089 | 10/15/2008 | UNKNOWN | [U] | ( U ) |
| CHRISTENSEN, KATHLEEN<br>23275 34A AVE<br>LANGLEY, BC  V2Z2H6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210669 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| CHRISTENSEN, KEVIN<br>2725 9TH AVE SE<br>CALGARY, AB  T2A0B6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204019 | 3/20/2009 | UNKNOWN | [U] | ( U ) |
| CHRISTENSEN, LEROY P<br>10756 HOLLY LN<br>MAPLE GROVE, MN  55369 | 01-01139<br>W.R. GRACE & CO. | z2288 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| CHRISTENSEN, NEAL; CHRISTENSEN, LYNETTE<br>1626 S 6TH W<br>MISSOULA, MT  59801 | 01-01139<br>W.R. GRACE & CO. | z5224 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| CHRISTENSEN, PAUL; CHRISTENSEN, BONNIE<br>12804 ROBINSON RD<br>BLACK HAWK, SD  57718 | 01-01139<br>W.R. GRACE & CO. | z3198 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| CHRISTENSEN, RONALD A<br>1231 N MARYLAND AVE<br>GLENDALE, CA  91207 | 01-01139<br>W.R. GRACE & CO. | z1213 | 8/12/2008 | UNKNOWN | [U] | ( U ) |
| CHRISTENSEN, SANDRA L<br>301 CHRISTENSEN LN<br>RAEFORD, NC  28376 | 01-01139<br>W.R. GRACE & CO. | z3005 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| CHRISTIAN , CURT M<br>2515 UNION ST<br>KLAMATH FALLS, OR  97601 | 01-01139<br>W.R. GRACE & CO. | z12001 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| CHRISTIAN LIFE CHURCH<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14864 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| CHRISTIAN, JEANNE R<br>297 N 6TH ST<br>JEFFERSON, OR  97352 | 01-01139<br>W.R. GRACE & CO. | z1793 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| CHRISTIAN, ROBERT L; CHRISTIAN, ANNA V<br>639 PARK AVE<br>JOHNSTOWN, PA  15902-2705 | 01-01139<br>W.R. GRACE & CO. | z5806 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| CHRISTIANS, MELISSA B<br>1600 EDGEWATER DR<br>MOUNT DORA, FL  32757 | 01-01139<br>W.R. GRACE & CO. | z3919 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| CHRISTIANSEN , TAWNYA ; CHRISTIANSEN , MATTHEW<br>2502 E GALER ST<br>SEATTLE, WA  98112 | 01-01139<br>W.R. GRACE & CO. | z16676 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CHRISTIANSON, MARK ; BERGE, RUTH<br>8330 28TH AVE NW<br>SEATTLE, WA  98117 | 01-01139<br>W.R. GRACE & CO. | z13831 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| CHRISTIANSON, MARK ; BERGE, RUTH<br>8330 28TH AVE NW<br>SEATTLE, WA  98117 | 01-01139<br>W.R. GRACE & CO. | z13830 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| CHRISTIE, ANDY<br>8749 HWY 95A<br>KIMBERLEY, BC  V1A3M6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209701 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| CHRISTIE, CRAIG W<br>CRAIG W CHRISTIE<br>PO BOX 1592<br>RED LODGE, MT  59068-1592 | 01-01139<br>W.R. GRACE & CO. | z2227 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| CHRISTIE, EDWARD A<br>33 ALAMOSA DR<br>TORONTO, ON  M2J2N6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203735 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| CHRISTIE, GARFIELD A<br>248 KINGS RD<br>SYDNEY FORKS CAPE BRETON, NS  B1C1A1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202950 | 2/25/2009 | UNKNOWN | [U] | ( U ) |
| CHRISTMAN, GEORGEANN<br>1722 BRAMAN AVE<br>FORT MYERS, FL  33901 | 01-01139<br>W.R. GRACE & CO. | z9675 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| CHRISTMAN, PHILLIP ; CHRISTMAN, DONNA<br>3644 STALKER RD<br>MACEDON, NY  14502 | 01-01139<br>W.R. GRACE & CO. | z11266 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| CHRISTOFF, GEORGE A<br>19075 CNTY RD 2 RR 1<br>CORNWALL, ON  K6H5R5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209776 | 8/18/2009 | UNKNOWN | [U] | ( U ) |
| CHRISTOFFERSON , ORVAL C<br>1584 CBF RD<br>BIG SANDY, MT  59520-8427 | 01-01139<br>W.R. GRACE & CO. | z15813 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| CHRISTOFFERSON , ORVAL C<br>1584 CBF RD<br>BIG SANDY, MT  59520-8427 | 01-01139<br>W.R. GRACE & CO. | z15814 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| CHRISTOPHERSON, KAREN<br>13084 24 AVE<br>SURREY, BC  V4A2G1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210963 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| CHRISTOU, STEPHEN ; TEDER, KAREN<br>261 MISSISSAGA ST W<br>ORILLIA, ON  L3V3J6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205168 | 4/27/2009 | UNKNOWN | [U] | ( U ) |
| CHRISTY, LONNEY; CHRISTY, LINDA<br>2525 SE 48TH<br>PORTLAND, OR  97206 | 01-01139<br>W.R. GRACE & CO. | z9820 | 10/14/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group

www.bmcgroup.com
888.909.0100

Page 494 of  3209

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CHROMATE INDUSTRIAL CORP 100 DA VINCI DR BOHEMIA, NY 11716 | 01-01139 W.R. GRACE & CO. | 1113 | 7/1/2002 | $2,481.14 | ( U ) |
| CHRUSZCZ, ANTHONY 1903 IRONWOOD COURT PORT MOODY , C  3H 4C3 CANADA | 01-01139 W.R. GRACE & CO. | z212100 | 8/31/2009 | UNKNOWN  [U] | ( U ) |
| CHRUSZEZ, ANTHONY 4285 SKEENA ST VANCOUVER, BC  V5R2L4 CANADA | 01-01139 W.R. GRACE & CO. | z213227 | 9/2/2009 | UNKNOWN  [U] | ( U ) |
| CHU, JIA NI 210 MEDFORD RD WILMINGTON, DE  19803 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4423 | 3/21/2003 | $0.00 | ( P ) |
| CHUA, ROBERTO C 5 LARKSPUR LN TORONTO, ON  M3B3A1 CANADA | 01-01139 W.R. GRACE & CO. | z212712 | 8/31/2009 | UNKNOWN  [U] | ( U ) |
| CHUDIK, FRANK W PO BOX 544 FERNIE, BC  V0B1M0 CANADA | 01-01139 W.R. GRACE & CO. | z206468 | 6/18/2009 | UNKNOWN  [U] | ( U ) |
| CHUHANIUK, PATRICK 59 TULLOCH DR AJAX, ON  L1S2S3 CANADA | 01-01139 W.R. GRACE & CO. | z208420 | 8/10/2009 | UNKNOWN  [U] | ( U ) |
| CHUMAK, VICTOR 20 FAIRFIELD AVE BRAMPTON, ON  L6X2J1 CANADA | 01-01139 W.R. GRACE & CO. | z212516 | 8/31/2009 | UNKNOWN  [U] | ( U ) |
| CHUMPITAZI, NESTOR L; YAYA, MARIA 6385 RUE DE PRINCE RUPERT LAVAL, QC  H7H1C6 CANADA | 01-01139 W.R. GRACE & CO. | z204129 | 3/23/2009 | UNKNOWN  [U] | ( U ) |
| CHURCH , STEVE F; CHURCH , DOROTHY N 5004 NE 73RD ST SEATTLE, WA  98115-6144 | 01-01139 W.R. GRACE & CO. | z15869 | 10/30/2008 | UNKNOWN  [U] | ( U ) |
| CHURCH, LARRY V; CHURCH, MAUREEN 226 REGINA ST NEW WESTMINS, ER  V3L1S6 CANADA | 01-01139 W.R. GRACE & CO. | z206017 | 6/1/2009 | UNKNOWN  [U] | ( U ) |
| CHURCHILL, CRAIG ; CHURCHILL, HEATHER 77 VALLEYFIELD RD DARTMOUTH, NS  B2W1N8 CANADA | 01-01139 W.R. GRACE & CO. | z200184 | 12/22/2008 | UNKNOWN  [U] | ( U ) |
| CHURCHILL, DAYLE 125 MIGUEL ST CARLETON PLACE, ON  K7C1C8 CANADA | 01-01139 W.R. GRACE & CO. | z212439 | 8/31/2009 | UNKNOWN  [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CHURCHILL, ROBERT<br>RR 5<br>CANNING, NS B0P1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201638 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| CHURCHILL, THOMAS ; CHURCHILL, ELISABETH<br>RR 1 SOUTH BROOKFIELD<br>QUEENS CO, NS B0T1X0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210443 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| CHURCHWELL , LYNN ; CHURCHWELL , LARRY<br>189 GEORGES RD<br>DAYTON, NJ 08810 | 01-01139<br>W.R. GRACE & CO. | z100727 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| CHYCHRUN, MATTHEW ; CHYCHRUN, NELDA<br>BOX 1492<br>NIPAWIN, SK S0E1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202455 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| CIAK, MICHAEL J<br>5996 TAYLOR RD<br>GAHANNA, OH 43230 | 01-01139<br>W.R. GRACE & CO. | z846 | 8/8/2008 | UNKNOWN | [U] | ( U ) |
| CIAMPA, GREGORY N<br>279 TAYLOR RD<br>PORTSMOUTH, RI 02871 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4100 | 3/19/2003 | $0.00 | | ( P ) |
| CIBA SPECIALTY CHEMICALS CORP<br>TRANSFERRED TO: CONTRARIAN FUNDS, LLC<br>ATTN ALPA JIMENEZ<br>411 WEST PUTNAM AVE, S-425<br>GREENWICH, CT 06830 | 01-01139<br>W.R. GRACE & CO. | 1032 | 7/1/2002 | $26,955.28 | | ( U ) |
| CIBC<br>5508 47 A ST<br>WHITECOURT, AB T7S1A4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208262 | 8/5/2009 | UNKNOWN | [U] | ( U ) |
| CIBC<br>11153 BELMONT RD<br>ST THOMAS, ON N5P3T3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211182 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| CIBC<br>630 RUE DE FONTAINE BLEU<br>LAVAL, QC H7E3S1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202700 | 2/20/2009 | UNKNOWN | [U] | ( U ) |
| CIBC BANK<br>BOX 3365<br>FORT NELSON, BC V0C1R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202788 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| CIBC BANK<br>RR 1<br>NORTH COBALT, ON P0J1R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207032 | 7/10/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group | www.bmcgroup.com<br>888.909.0100 | Page 496 of 3209

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CIBC BANK 11509 AVE DES RECOLLETS MONTREAL, QC  H1H4G8 CANADA | 01-01139 W.R. GRACE & CO. | z207400 | 7/20/2009 | UNKNOWN   [U] | ( U ) |
| CIBC BANK RR 1 NORTH COBALT, ON  P0J1R0 CANADA | 01-01139 W.R. GRACE & CO. | z210045 | 8/20/2009 | UNKNOWN   [U] | ( U ) |
| CIBC MORTGAGE CORP 1535 GOVSE ST PRINCE GEORGE, BC  V2L1G5 CANADA | 01-01139 W.R. GRACE & CO. | z205667 | 5/18/2009 | UNKNOWN   [U] | ( U ) |
| CIBC MORTGAGE CORPORATION 7924 GARNIER MONTREAL, QC  H2E2A8 CANADA | 01-01139 W.R. GRACE & CO. | z212706 | 8/31/2009 | UNKNOWN   [U] | ( U ) |
| CIBULA , MARVIN E 710 6TH ST TRAER, IA  50675-1308 | 01-01139 W.R. GRACE & CO. | z12593 | 10/27/2008 | UNKNOWN   [U] | ( U ) |
| CIBULA, RALPH ; CIBULA, PATRICIA 18 LOUISE ST PO BOX 79 GLADSTONE, MB  R0J0T0 CANADA | 01-01139 W.R. GRACE & CO. | z205659 | 5/15/2009 | UNKNOWN   [U] | ( U ) |
| CICALESE, MICHAEL A 1800 HERRINGBROOK RD EASTHAM, MA  02642 | 01-01139 W.R. GRACE & CO. | z7846 | 9/29/2008 | UNKNOWN   [U] | ( U ) |
| CICCONE, JOSEPH P 538 LOWELL RD GROTON, MA  01450 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5222 | 3/24/2003 | $0.00 | ( U ) |
| CICHON, MICHAEL J 20 HALSEY ST EAST HARTFORD, CT  06118 | 01-01139 W.R. GRACE & CO. | z1189 | 8/12/2008 | UNKNOWN   [U] | ( U ) |
| CIEPLUCH, DAVIDJ 274 NOB HILL DR W COLGATE, WI  53017 | 01-01139 W.R. GRACE & CO. | z9588 | 10/13/2008 | UNKNOWN   [U] | ( U ) |
| CIEPLUCH, DAVIDJ 274 NOB HILL DR W COLGATE, WI  53017 | 01-01139 W.R. GRACE & CO. | z9589 | 10/13/2008 | UNKNOWN   [U] | ( U ) |
| CIFELLI, ALBERT S 15 HUTCHINSON ST LOWELL, MA  01851 | 01-01139 W.R. GRACE & CO.  EXPUNGED DktNo: 8741 Entered: 6/27/2005 | 2291 | 11/4/2002 | $0.00 | ( U ) |
| CIHLAR , CHARLES 1728 CLAY BANKS RD STURGEON BAY, WI  54235 | 01-01139 W.R. GRACE & CO. | z17028 | 10/31/2008 | UNKNOWN   [U] | ( U ) |

    * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
   ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group*        www.bmcgroup.com
888.909.0100        *Page 497 of  3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CIHLAR , DAVID<br>608 TACOMA BEACH RD<br>STURGEON BAY, WI 54235 | 01-01139<br>W.R. GRACE & CO. | z17029 | 10/31/2008 | UNKNOWN [U] | ( U ) |
| CIMBRELO, SARA<br>1051 PITCHERS WAY<br>HYANNIS, MA 02601-2224 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5056 | 3/24/2003 | $0.00 | ( P ) |
| CIMIANO, DEIRDRE C<br>1093 MAPLE AVE<br>HARTFORD, CT 06114 | 01-01139<br>W.R. GRACE & CO. | z3049 | 8/25/2008 | UNKNOWN [U] | ( U ) |
| CIMIRO, PHILIP A<br>465 JEFFERSON BLVD<br>STATEN ISLAND, NY 10312 | 01-01139<br>W.R. GRACE & CO. | z960 | 8/11/2008 | UNKNOWN [U] | ( U ) |
| CIMMINO, ANTONIO<br>4607 EDMONTON TRL NE<br>CALGARY, AB T2E3V7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203990 | 3/20/2009 | UNKNOWN [U] | ( U ) |
| CINCINNATI BELL TELEPHONE COMPANY<br>201 E FOURTH ST<br>CINCINNATI, OH 45202 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 8741 Entered: 6/27/2005 | 3239 | 3/10/2003 | $0.00 | ( U ) |
| CINCINNATI BELTING & TRANSMISSION CO<br>TRANSFERRED TO: FAIR HARBOR CAPITAL LLC<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | 01-01139<br>W.R. GRACE & CO. | 1101 | 7/1/2002 | $844.23 | ( U ) |
| CINCINNATI VALVE & FITTING CO<br>TRANSFERRED TO: PORTIA PARTNERS LLC<br>ONE SOUND SHORE DR<br>STE 100<br>GREENWICH, CT 06830 | 01-01139<br>W.R. GRACE & CO. | 936 | 6/28/2002 | $505.70 | ( U ) |
| CINQ-MARS, MERVIN<br>11312 56 AVE<br>ENDOMTON, AB T6H0X9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200788 | 1/20/2009 | UNKNOWN [U] | ( U ) |
| CINQUE , FRANK ; CINQUE , DANIELLE<br>10 FISCO DR<br>NEW HAVEN, CT 06513 | 01-01139<br>W.R. GRACE & CO. | z16772 | 10/31/2008 | UNKNOWN [U] | ( U ) |
| CIOCCA, JOSEPH A<br>1235 FOAL CIR<br>WARRINGTON, PA 18976 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13278 | 3/31/2003 | $0.00 | ( P ) |
| CIPARIS, DONALD F<br>22598 QUEENS LN RR #3<br>RODNEY, ON N0L2C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200605 | 1/20/2009 | UNKNOWN [U] | ( U ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CIPRAZI , THOMAS E<br>1904 RIVER RD<br>MISSOULA, MT  59801 | 01-01139<br>W.R. GRACE & CO. | z17895 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| CIPRYK, NANCY<br>PO BOX 1230<br>KENORA, ON  P9N3X7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205628 | 5/13/2009 | UNKNOWN | [U] | ( U ) |
| CIRAULO, FRANK L<br>1050 STATE RT 405<br>HUGHESVILLE, PA  17737-9069 | 01-01139<br>W.R. GRACE & CO. | z1649 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| CIRCLE BAR RANCH INC<br>738 ASHLEY RD<br>PO BOX 696<br>CRAIG, CO  81626 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 15059 Entered: 3/30/2007 | 6049 | 3/25/2003 | $0.00 | | ( S ) |
| CIRELLI, RONALD N<br>510 PERSHING ST<br>ELLWOOD CITY, PA  16117<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14253 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| CIRELLI, RONALD N<br>510 PERSHING ST<br>ELLWOOD CITY, PA  16117<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15720 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| CIRIGNANO, PAUL C<br>74 BICKFORD RD<br>BRAINTREE, MA  02184 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3807 | 3/17/2003 | $0.00 | | ( P ) |
| CIRILLI, LORETTA<br>317 ULRIC CRES<br>OAKVILLE, ON  L6K3R3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211580 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| CISTONE, NICHOLAS T<br>1353 BAILEY RD<br>CUYAHOGA FALLS, OH  44221 | 01-01139<br>W.R. GRACE & CO. | z7612 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| CIT<br>207 NEUPERT RD<br>CABOT, PA  16023 | 01-01139<br>W.R. GRACE & CO. | z6924 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| CIT COMMUNICATION FINANCE CORPORATION<br>BANKRUPTCY DEPT<br>650 CIT DR<br>LIVINGSTON, NJ  07039 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 19658 Entered: 10/1/2008 | 870 | 5/30/2002 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CITI CORP DEL LEASE INC 450 MAMARONECK AVE HARRISON, NY 10528 | 01-01139 W.R. GRACE & CO. <br><br> DISALLOWED IN FULL DktNo: 8207 Entered: 4/11/2005 | 68 | 5/15/2001 | $0.00 | ( U ) |
| CITI GROUP MORTGAGE 406 JEFFERSON AVE ELLWOOD CITY, PA 16117 <br><br> Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15740 | 10/29/2008 | UNKNOWN [U] | ( U ) |
| CITI MORTGAGE PO BOX 6006 THE LAKES, NV 88901 | 01-01139 W.R. GRACE & CO. | z4033 | 9/2/2008 | UNKNOWN [U] | ( U ) |
| CITI MORTGAGE 1936 MUEGGE RD SAINT CHARLES, MO 63303 | 01-01139 W.R. GRACE & CO. | z3652 | 8/28/2008 | UNKNOWN [U] | ( U ) |
| CITI MORTGAGE 230 DEBARY DR DEBARY, FL 32713 | 01-01139 W.R. GRACE & CO. | z7826 | 9/29/2008 | UNKNOWN [U] | ( U ) |
| CITI MORTGAGE PO BOX 82 NEWTON, WI 53063 | 01-01139 W.R. GRACE & CO. | z9686 | 10/14/2008 | UNKNOWN [U] | ( U ) |
| CITI MORTGAGE 3910 SECOR AVE BRONX, NY 10466 | 01-01139 W.R. GRACE & CO. | z488 | 8/4/2008 | UNKNOWN [U] | ( U ) |
| CITI MORTGAGE 17329 SCENIC DR LAWRENCEBURG, IN 47025 | 01-01139 W.R. GRACE & CO. | z13533 | 10/28/2008 | UNKNOWN [U] | ( U ) |
| CITI MORTGAGE CO 337 N 72ND ST MILWAUKEE, WI 53213 | 01-01139 W.R. GRACE & CO. | z100355 | 11/3/2008 | UNKNOWN [U] | ( U ) |
| CITI MORTGAGE INC 3 ECHO LN LEVITTOWN, PA 19054 | 01-01139 W.R. GRACE & CO. | z7654 | 9/29/2008 | UNKNOWN [U] | ( U ) |
| CITI RESIDENTIAL LENDING 107 W JUANITA AVE WATSEKA, IL 60970 | 01-01139 W.R. GRACE & CO. | z9234 | 10/10/2008 | UNKNOWN [U] | ( U ) |
| CITIBANK/CITICORP 153 THIRD ST WATERFORD, NY 12188 | 01-01139 W.R. GRACE & CO. | z14128 | 10/29/2008 | UNKNOWN [U] | ( U ) |
| CITICORP MORTGAGE 21 S RAMMER AVE ARLINGTON HEIGHTS, IL 60004 | 01-01139 W.R. GRACE & CO. | z1550 | 8/14/2008 | UNKNOWN [U] | ( U ) |
| CITIMORTGAGE 13417 PATTEN LN MONROEVILLE, OH 44847 | 01-01139 W.R. GRACE & CO. | z9016 | 10/9/2008 | UNKNOWN [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group          **www.bmcgroup.com** **888.909.0100**          Page 500 of 3209

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CITIMORTGAGE<br>9574 CARDWELL ST<br>LIVONIA, MI 48150 | 01-01139<br>W.R. GRACE & CO. | z10459 | 10/17/2008 | UNKNOWN [U] | ( U ) |
| CITIMORTGAGE<br>1406 3RD AVE W<br>COLUMBIA FALLS, MT 59912 | 01-01139<br>W.R. GRACE & CO. | z101080 | 11/5/2008 | UNKNOWN [U] | ( U ) |
| CITIWASTE INC<br>TRANSFERRED TO: DK ACQUISITION PARTNERS LP<br>ATTN: MICHAEL J LEFFELL<br>885 THIRD AVE STE 3300<br>NEW YORK, NY 10022 | 01-01139<br>W.R. GRACE & CO. | 510 | 6/28/2002 | $34,941.68 | ( U ) |
| CITIZENS COMMUNITY<br>W5442 CTY RD V<br>DURAND, WI 54736 | 01-01139<br>W.R. GRACE & CO. | z6852 | 9/22/2008 | UNKNOWN [U] | ( U ) |
| CITIZENS COMMUNITY<br>W5442 CTY RD V<br>DURAND, WI 54736 | 01-01139<br>W.R. GRACE & CO. | z7064 | 9/22/2008 | UNKNOWN [U] | ( U ) |
| CITRON, SANDRA E<br>10127 WINTERBROOK LN<br>JESSUP, MD 20794 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7502 | 3/27/2003 | $0.00 | ( U ) |
| CITY AND COUNTY OF DENVER / TREASURY<br>McNICHOLS CIVIC CENTER BLDG<br>ATTN LEOLA HARRIS<br>144 W COLFAX AVE RM 384<br>DENVER, CO 80202-5391 | 01-01139<br>W.R. GRACE & CO. | 100 | 5/22/2001 | $1,467.28 | ( P ) |
| CITY OF CAMBRIDGE<br>CITY HALL - LAW DEPT<br>795 MASSACHUSETTS AVE<br>CAMBRIDGE, MA 02139 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 17450 Entered: 11/27/2007 | 7550 | 3/27/2003 | $0.00 | ( S ) |
| CITY OF CAMBRIDGE MASSACHUSETTS<br>C/O STEPHEN D ANDERSON ESQ<br>ANDERSON & KREIGER LLP<br>43 THORNDIKE ST<br>CAMBRIDGE, MA 02141 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 11082 Entered: 11/14/2005 | 4722 | 3/21/2003 | $0.00 | ( U ) |
| CITY OF CAMBRIDGE MASSACHUSETTS<br>C/O STEPHEN D ANDERSON ESQ<br>ANDERSON & KREIGER LLP<br>43 THORNDIKE ST<br>CAMBRIDGE, MA 02141 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 674 | 4/25/2002 | $0.00 | ( U ) |
| CITY OF CARROLLTON<br>c/o ELIZABETH WELLER<br>LINEBARGER GOGGAN BLAIR PENA AND SAMPSON LLP<br>2323 BRYAN ST 1720 UNIVISION CTR<br>DALLAS, TX 75201-2644 | 01-01139<br>W.R. GRACE & CO. | 1993 | 9/12/2002 | $45.10 | ( S ) |
| CITY OF CHATTANOOGA<br>101 E 11TH ST #102<br>CHATTANOOGA, TN 37402 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 8738 Entered: 6/27/2005 | 78 | 5/17/2001 | $0.00 | ( P ) |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CITY OF EL PASO LINEBARGER GOGGAN BLAIR & SAMP 711 NAVARRO STE 300 SAN ANTONIO, TX 78205 | 01-01139 W.R. GRACE & CO. | 17027 | 12/7/2004 | $245.32 $245.32 | ( S ) ( T ) |
| CITY OF EL PASO C/O DAVID G AELVOET LINEBARGER HEARD GOGGAN ET AL 711 NAVARRO STE 300 SAN ANTONIO, TX 78205 | 01-01139 W.R. GRACE & CO.  AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 6265 Entered: 8/23/2004 | 63 | 5/14/2001 | $245.32 | ( S ) |
| CITY OF HOUSTON ATTN DEBRA GUERRERO 4200 LEELAND HOUSTON, TX 77023 | 01-01139 W.R. GRACE & CO.  EXPUNGED DktNo: 8738 Entered: 6/27/2005 | 9 | 4/27/2001 | $0.00 | ( U ) |
| CITY OF MILWAUKEE CITY TREASURER #1353 200 E WELLS ST - ROOM 103 MILWAUKEE, WI 53202 | 01-01139 W.R. GRACE & CO.  EXPUNGED DktNo: 6010 Entered: 7/19/2004; DktNo: 19658 Entered: 10/1/2008 | 14727 | 3/31/2003 | $0.00 | ( U ) |
| CITY OF MILWAUKEE TREASURER 1645 WAYNE F WHITTOW CITY TREASURER 200 E WELLS ROOM 103 MILWAUKEE, WI 53202 | 01-01139 W.R. GRACE & CO.  EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 1519 | 7/22/2002 | $0.00 | ( P ) |
| CITY OF NEW YORK DEPT OF FINANCE BANKRUPTCY & ASSIGNMENT UNIT 345 ADAMS ST 10TH FL BROOKLYN, NY 11201 | 01-01139 W.R. GRACE & CO.  WITHDRAWN BY CREDITOR DktNo: 8024 Entered: 2/28/2005 | 110 | 5/25/2001 | $0.00 | ( P ) |
| CITY OF PHILADELPHIA C/O MORTON R BRANZBURG ESQ KLEHR HARRISON HARVEY BRANZBURG & ELLERS LLP 260 S BROAD ST PHILADELPHIA, PA 19102 | 01-01139 W.R. GRACE & CO.  EXPUNGED DktNo: 8024 Entered: 2/28/2005 | 157 | 6/14/2001 | $0.00 | ( P ) |
| CITY OF PHILADELPHIA C/O MORTON R BRANZBURG ESQ KLEHR HARRISON HARVEY BRANZBURG & ELLERS LLP 260 S BROAD ST PHILADELPHIA, PA 19102 | 01-01139 W.R. GRACE & CO.  EXPUNGED DktNo: 8024 Entered: 2/28/2005 | 158 | 6/14/2001 | $0.00 | ( P ) |
| CITY OF PHOENIX ARIZONA JEROME MILLER, DEPUTY CITY MANAGER WATER SERVICES DEPARTMENT 200 W. WASHINGTON ST., 9TH FL PHOENIX, AZ 85003 | 01-01139 W.R. GRACE & CO. | 97 | 5/21/2001 | $137.77 | ( U ) |
| CITY OF PRESQUE ISLE 12 SECOND ST PRESQUE ISLE, ME 04769 | 01-01139 W.R. GRACE & CO.  EXPUNGED DktNo: 14071 Entered: 12/19/2006; DktNo: 7167 Entered: 1/14/2005 | 2032 | 9/16/2002 | $0.00 | ( S ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group*

**www.bmcgroup.com**
**888.909.0100**

*Page 502 of 3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CITY OF PRESQUE ISLE<br>ATTN: SHARON L. WILLETTE, TAX COLLECTOR<br>12 SECOND ST<br>PRESQUE ISLE, ME  04769 | 01-01139<br>W.R. GRACE & CO. | 905 | 6/27/2002 | $23.90 | ( S ) |
| CITY STAMP & SIGN CO<br>TRANSFERRED TO: DACA 2010L LP<br>1565 HOTEL CIRCLE SOUTH<br>STE 310<br>SAN DIEGO, CA  92108 | 01-01139<br>W.R. GRACE & CO. | 935 | 6/28/2002 | $1,207.08 | ( U ) |
| CIVITTS, JUSTIN P<br>2528 12TH AVE W<br>SEATTLE, WA  98119 | 01-01139<br>W.R. GRACE & CO. | z891 | 8/8/2008 | UNKNOWN  [U] | ( U ) |
| CLAAR , G W<br>16794 ALLEN CENTER RD<br>MARYSVILLE, OH  43040 | 01-01139<br>W.R. GRACE & CO. | z100983 | 11/4/2008 | UNKNOWN  [U] | ( U ) |
| CLAAR , LARAINE T<br>301 W FRONT ST APT 701<br>MISSOULA, MT  59802 | 01-01139<br>W.R. GRACE & CO. | z12813 | 10/27/2008 | UNKNOWN  [U] | ( U ) |
| CLABAULT, ROBERT A<br>3091 SE DOUBLETON DR<br>STUART, FL  34997 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4203 | 3/20/2003 | $0.00 | ( P ) |
| CLABAULT, ROBERT A<br>3091 SE DOUBLETON DR<br>STUART, FL  34997 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4205 | 3/20/2003 | $0.00 | ( P ) |
| CLABAULT, ROBERT A<br>3091 SE DOUBLETON DR<br>STUART, FL  34997 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2930 | 2/27/2003 | $0.00 | ( P ) |
| CLABAULT, ROBERT A<br>3091 SE DOUBLETON DR<br>STUART, FL  34997 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4201 | 3/20/2003 | $0.00 | ( P ) |
| CLABAULT, ROBERT A<br>3091 SE DOUBLETON DR<br>STUART, FL  34997 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2932 | 2/27/2003 | $0.00 | ( P ) |
| CLABAULT, ROBERT A<br>3091 SE DOUBLETON DR<br>STUART, FL  34997 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2931 | 2/27/2003 | $0.00 | ( P ) |
| CLABAULT, ROBERT A<br>3091 SE DOUBLETON DR<br>STUART, FL  34997 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4200 | 3/20/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CLABAULT, ROBERT A<br>3091 SE DOUBLETON DR<br>STUART, FL 34997 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2933 | 2/27/2003 | $0.00 | ( P ) |
| CLAEYS, DAVID F; CLAEYS, LINDA S<br>197 WEST ST<br>BARTON, VT 05822 | 01-01139<br>W.R. GRACE & CO. | z2751 | 8/21/2008 | UNKNOWN [U] | ( U ) |
| CLAFLIN, JILL A<br>3002 SILVER LAKE BLVD<br>SILVER LAKE, OH 44224 | 01-01139<br>W.R. GRACE & CO. | z5202 | 9/8/2008 | UNKNOWN [U] | ( U ) |
| CLAIR, RENE<br>1365 RTE 122 ST EDMOND DE GRANTHAM<br>CO DRUMMOND, QC J0C1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202655 | 2/19/2009 | UNKNOWN [U] | ( U ) |
| CLANCEY, GERALD E<br>26 BOOTH ST<br>DARTMOUTH, NS B2X1N9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203937 | 3/18/2009 | UNKNOWN [U] | ( U ) |
| CLAPP , JAMES B<br>1534 MANSFIELD AVE<br>MISSOULA, MT 59801 | 01-01139<br>W.R. GRACE & CO. | z100106 | 11/3/2008 | UNKNOWN [U] | ( U ) |
| CLAPPER, SUSANNA<br>PO BOX 1438<br>REDCLIFF, AB T0J2P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205582 | 5/11/2009 | UNKNOWN [U] | ( U ) |
| CLARK , BETTY J<br>5852 ADELAIDE DR<br>TOLEDO, OH 43613 | 01-01139<br>W.R. GRACE & CO. | z12471 | 10/27/2008 | UNKNOWN [U] | ( U ) |
| CLARK , GARY C<br>PO BOX 270359<br>W HARTFORD, CT 06127 | 01-01139<br>W.R. GRACE & CO. | z17601 | 10/31/2008 | UNKNOWN [U] | ( U ) |
| CLARK , IRENE<br>1202 6TH AVE W<br>KALISPELL, MT 59901 | 01-01139<br>W.R. GRACE & CO. | z100477 | 11/3/2008 | UNKNOWN [U] | ( U ) |
| CLARK , JERRY<br>1102 W BROAD ST<br>ANGOLA, IN 46703 | 01-01139<br>W.R. GRACE & CO. | z11952 | 10/24/2008 | UNKNOWN [U] | ( U ) |
| CLARK , MICHAEL T<br>22333 LEEWRIGHT STUDIO D<br>SOUTHFIELD, MI 48033 | 01-01139<br>W.R. GRACE & CO. | z100905 | 11/3/2008 | UNKNOWN [U] | ( U ) |
| CLARK , MICHAEL T<br>22333 LEEWRIGHT STUDIO D<br>SOUTHFIELD, MI 48033 | 01-01139<br>W.R. GRACE & CO. | z100904 | 11/3/2008 | UNKNOWN [U] | ( U ) |
| CLARK , PHYLLIS L<br>2482 CHENA HOT SPRINGS RD<br>FAIRBANKS, AK 99712 | 01-01139<br>W.R. GRACE & CO. | z101168 | 11/19/2008 | UNKNOWN [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CLARK , ROBERT D<br>109 HIGHWOOD DR<br>GREAT FALLS, MT 59404 | 01-01139<br>W.R. GRACE & CO. | z13048 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| CLARK , ROBERT D<br>109 HIGHWOOD DR<br>GREAT FALLS, MT 59404 | 01-01139<br>W.R. GRACE & CO. | z13047 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| CLARK , TOM E<br>11913 E 4TH AVE<br>SPOKANE, WA 99206 | 01-01139<br>W.R. GRACE & CO. | z11554 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| CLARK , WAYNE L<br>3590 ECHO AVE<br>OSAGE, IA 50461 | 01-01139<br>W.R. GRACE & CO. | z16504 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| CLARK COUNTY TREASURER<br>501 EAST COURT AVE<br>POB 1508<br>JEFFERSONVILLE, IN 47131-1508 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 14385 Entered: 1/24/2007 | 1666 | 8/2/2002 | $2,900.60 | | ( P ) |
| CLARK JR, JAMES H<br>4633 BARRINGTON PL<br>OWENSBORO, KY 42301 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13516 | 3/31/2003 | $0.00 | | ( P ) |
| CLARK JR, JAMES H<br>2501 OLD HARTFORD RD RM 116<br><br>OWENSBORO, KY 42303-1339 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13515 | 3/31/2003 | $0.00 | | ( P ) |
| CLARK, ALAN ; CLARK, LINDA<br>183 WEBBER AVE<br>LEWISTON, ME 04240 | 01-01139<br>W.R. GRACE & CO. | z7854 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| CLARK, ALAN E J<br>162 TAIT AVE<br>WINNIPEG, MB R2V0K1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202323 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| CLARK, D WAYNE<br>BOX 1090<br>KELVINGTON, SK S0A1W0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201760 | 2/5/2009 | UNKNOWN | [U] | ( U ) |
| CLARK, DARROLD<br>14326 SUSSEX<br>DETROIT, MI 48227 | 01-01139<br>W.R. GRACE & CO. | z1183 | 8/12/2008 | UNKNOWN | [U] | ( U ) |
| CLARK, DARROLD<br>14326 SUSSEX<br>DETROIT, MI 48227 | 01-01139<br>W.R. GRACE & CO. | z1182 | 8/12/2008 | UNKNOWN | [U] | ( U ) |
| CLARK, DAVID N<br>136 BARRY ST<br>BROCKPORT, NY 14420 | 01-01139<br>W.R. GRACE & CO. | z10904 | 10/20/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CLARK, DAVID V; CLARK, DONNA E<br>75 WHITTLESEY AVE<br>CHICOPEE, MA 01020 | 01-01139<br>W.R. GRACE & CO. | z2070 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| CLARK, DENNIS ; CLARK, VALE<br>115 CATERING RD<br>SUTTON, ON L0E1R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208133 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| CLARK, DENNIS J<br>2705 TATHAM RD<br>SAGINAW, MI 48601 | 01-01139<br>W.R. GRACE & CO. | z11255 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| CLARK, DONALD D<br>2464 SCRIVENS DR<br>METCALFE, ON K0A2P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207974 | 7/30/2009 | UNKNOWN | [U] | ( U ) |
| CLARK, DOUGLAS E<br>533 S WATER ST<br>OLATHE, KS 66061 | 01-01139<br>W.R. GRACE & CO. | z5331 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| CLARK, ETHEL<br>PO BOX 641<br>ROUNDUP, MT 59072 | 01-01139<br>W.R. GRACE & CO. | z6548 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| CLARK, EUGENE<br>60 W ADAM DR<br>CAHOKIA, IL 62206 | 01-01139<br>W.R. GRACE & CO. | z416 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| CLARK, EUGENE A; CLARK, LORETTA J<br>BOX 470<br>HIXON, BC V0K1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204764 | 4/10/2009 | UNKNOWN | [U] | ( U ) |
| CLARK, GARY D; CLARK, JUDI A<br>4228 W 32ND AVE<br>KENNEWICK, WA 99337 | 01-01139<br>W.R. GRACE & CO. | z1409 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| CLARK, GENEVIEVE ; CLARK, DOUGLAS<br>2502 BLAIN AVE<br>SASKATOON, SK S7J2B6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211739 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| CLARK, HARVEY N<br>RR 1<br>WESTLOCK, AB T7P2N9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202714 | 2/20/2009 | UNKNOWN | [U] | ( U ) |
| CLARK, JACK M<br>103 HOLCOMBE RD<br>SIMPSONVILLE, SC 29680 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2644 | 1/27/2003 | $0.00 | | ( U ) |
| CLARK, JAMES H<br>15525 W GRAYLOG LN<br>NEW BERLIN, WI 53151 | 01-01139<br>W.R. GRACE & CO. | z4479 | 9/2/2008 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group    **www.bmcgroup.com**<br>**888.909.0100**    *Page 506 of 3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CLARK, JAMES R<br>6301 INDIAN CREEK DRIVE<br>FORT WORTH, TX 76116 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2047 | 9/18/2002 | $0.00 | ( U ) |
| CLARK, JERRY L<br>207 W CEDAR<br>PO BOX 364<br>BANCROFT, NE 68004 | 01-01139<br>W.R. GRACE & CO. | z4961 | 9/8/2008 | UNKNOWN [U] | ( U ) |
| CLARK, JON P<br>612 RIDEAU RD<br>CALGARY, AB T2S0R6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206816 | 7/1/2009 | UNKNOWN [U] | ( U ) |
| CLARK, KERRY R<br>39 VALLEY BREEZE DR<br>RINGGOLD, GA 30736 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5481 | 3/24/2003 | $0.00 | ( U ) |
| CLARK, LEE M<br>302 ERICKSON ST<br>ANACONDA, MT 59711 | 01-01139<br>W.R. GRACE & CO. | z6989 | 9/22/2008 | UNKNOWN [U] | ( U ) |
| CLARK, LINDSAY V H<br>40 JULIAN AVE<br>OTTAWA, ON K1Y0S5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209939 | 8/20/2009 | UNKNOWN [U] | ( U ) |
| CLARK, MARGO<br>MARGO , CLARK<br>8 LAKEVIEW HTS<br>TOLLAND, CT 06084-2401 | 01-01139<br>W.R. GRACE & CO. | z1980 | 8/18/2008 | UNKNOWN [U] | ( U ) |
| CLARK, MARLENE J<br>12203-232 ST E<br>GRAHAM, WA 98338 | 01-01139<br>W.R. GRACE & CO. | z8413 | 10/6/2008 | UNKNOWN [U] | ( U ) |
| CLARK, MAYNARD<br>1599 ADDINGTON LN<br>WALESKA, GA 30183 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7499 | 3/27/2003 | $0.00 | ( U ) |
| CLARK, MELANIE<br>186 WIREVA AVE TO<br>TORONTO, ON M4E2T4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207829 | 7/27/2009 | UNKNOWN [U] | ( U ) |
| CLARK, MIRIAM E<br>32 ROBINSON ST S<br>GRIMSBY, ON L3M3C4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210100 | 8/21/2009 | UNKNOWN [U] | ( U ) |
| CLARK, PAMELA K<br>1533 E 26TH ST<br>OWENSBORO, KY 42303 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9418 | 3/28/2003 | $0.00 | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CLARK, PAMELA K<br>1533 E 26TH ST<br>OWENSBORO, KY 42303 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9422 | 3/28/2003 | $0.00 | ( P ) |
| CLARK, PAMELA K<br>1533 E 26TH ST<br>OWENSBORO, KY 42303 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9421 | 3/28/2003 | $0.00 | ( P ) |
| CLARK, PAMELA K<br>1533 E 26TH ST<br>OWENSBORO, KY 42303 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9419 | 3/28/2003 | $0.00 | ( P ) |
| CLARK, PAMELA K<br>1533 E 26TH ST<br>OWENSBORO, KY 42303 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9420 | 3/28/2003 | $0.00 | ( P ) |
| CLARK, RAYMOND L<br>PO BOX 173<br>HILLCREST, AB T0K1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211802 | 8/28/2009 | UNKNOWN [U] | ( U ) |
| CLARK, ROBERT<br>282 HILLCREST<br>GROSSE POINTE, MI 48236 | 01-01139<br>W.R. GRACE & CO. | z9216 | 10/10/2008 | UNKNOWN [U] | ( U ) |
| CLARK, ROBERT H<br>30151 ORCHARD DR<br>LEBANON, MO 65536 | 01-01139<br>W.R. GRACE & CO. | z1304 | 8/13/2008 | UNKNOWN [U] | ( U ) |
| CLARK, RUTH ANN<br>601 E MOUNTAIN AVE<br>SOUTH WILLIAMSPORT, PA 17702 | 01-01139<br>W.R. GRACE & CO. | z2855 | 8/22/2008 | UNKNOWN [U] | ( U ) |
| CLARK, T A<br>7469 GOVERNMENT RD<br>BURNABY, BC V5A2C5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207536 | 7/20/2009 | UNKNOWN [U] | ( U ) |
| CLARK, THERESA A<br>THERESA A, CLARK<br>PO Box 571731<br><br>Las Vegas, NV 89157-1731 | 01-01139<br>W.R. GRACE & CO. | z6908 | 9/22/2008 | UNKNOWN [U] | ( U ) |
| CLARK, WILLIAM D<br>1221-35TH ST<br>FORT MADISON, IA 52627 | 01-01139<br>W.R. GRACE & CO. | z7375 | 9/25/2008 | UNKNOWN [U] | ( U ) |
| CLARKE JR , FRANK E; CLARKE , GINA<br>PO BOX 324<br>SHELBY, MT 59474 | 01-01139<br>W.R. GRACE & CO. | z17031 | 10/31/2008 | UNKNOWN [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    Page 508 of 3209

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CLARKE, B JEAN<br>1965 W 16TH AVE<br>VANCOUVER, BC  J6T2M5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209507 | 8/17/2009 | UNKNOWN  [U] | ( U ) |
| CLARKE, BARBARA L<br>5 STURTON RD<br>ETOBICOKE, ON  M9P2C7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200650 | 1/20/2009 | UNKNOWN  [U] | ( U ) |
| CLARKE, CLINT W; CLARKE, GLENDA S<br>3400 FRANCIS RD<br>RICHMOND, BC  V7C1J2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210152 | 8/21/2009 | UNKNOWN  [U] | ( U ) |
| CLARKE, DAN ; CLARKE, ALISON<br>225 SUNSET DR<br>ST THOMAS, ON  N5R3C2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210239 | 8/21/2009 | UNKNOWN  [U] | ( U ) |
| CLARKE, DANIEL ; CLARKE, KRISTY<br>40 ANCASTER CT<br>DARTMOUTH, NS  B2V1J4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205817 | 5/22/2009 | UNKNOWN  [U] | ( U ) |
| CLARKE, DWANE D<br>PO BOX 155<br>VICTOR, MT  59875-0155 | 01-01139<br>W.R. GRACE & CO. | z14080 | 10/29/2008 | UNKNOWN  [U] | ( U ) |
| CLARKE, EDWARD<br>4533 SW 5TH PL<br>CAPE CORAL, FL  33914 | 01-01139<br>W.R. GRACE & CO. | z1219 | 8/12/2008 | UNKNOWN  [U] | ( U ) |
| CLARKE, JAMIE<br>25 WINDSOR AVE<br>SYDNEY MINES, NS  B1V2J6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202337 | 2/17/2009 | UNKNOWN  [U] | ( U ) |
| CLARKE, REV WINSTON<br>c/o KATHLEEN L MILLIAN<br>TERRIS PRAVLIK & MILLIAN LLP<br>1121 12TH ST NW<br>WASHINGTON, DC  20005-4632 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 8738 Entered: 6/27/2005 | 14061 | 3/31/2003 | $0.00 | ( U ) |
| CLARKE, ROLAND ; CLARKE, THERESA<br>1 CARSON AVE<br>ST JOHNS, NL  A1E1R9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208272 | 8/5/2009 | UNKNOWN  [U] | ( U ) |
| CLARKE, ROLAND ; CLARKE, THERESA<br>1 CARSON AVE<br>ST JOHNS, NL  A1E1R9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203538 | 3/9/2009 | UNKNOWN  [U] | ( U ) |
| CLARKE, THOMAS J<br>103 N SECOND ST<br>GIRARDVILLE, PA  17935 | 01-01139<br>W.R. GRACE & CO. | z5085 | 9/8/2008 | UNKNOWN  [U] | ( U ) |
| CLARKSON , ROBERT N<br>916 8TH AVE<br>HELENA, MT  59601 | 01-01139<br>W.R. GRACE & CO. | z11681 | 10/23/2008 | UNKNOWN  [U] | ( U ) |

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**www.bmcgroup.com**
**888.909.0100**

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CLARKSON , ROBERT N<br>916 8TH AVE<br>HELENA, MT 59601 | 01-01139<br>W.R. GRACE & CO. | z11682 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| CLARKSON, SANDRA<br>120 MALIBOU RD SW<br>CALGARY, AB T2V1X6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200248 | 12/29/2008 | UNKNOWN | [U] | ( U ) |
| CLARY , JAMES T<br>SHANNON LAW FIRM<br>100 W GALLATIN ST<br>HAZLEHURST, MS 39083<br><br>Counsel Mailing Address:<br>SHANNON LAW FIRM<br>100 W GALLATIN ST<br>HAZLEHURST, MS 39083 | 01-01139<br>W.R. GRACE & CO. | z12327 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| CLARY , VERNON L<br>BOX 613<br>OSBURN, ID 83849-0613 | 01-01139<br>W.R. GRACE & CO. | z100035 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| CLASEN, VALERIE J; CLASEN, MICHAEL R<br>1472 60TH ST W<br>INVER GROVE HEIGHTS, MN 55077 | 01-01139<br>W.R. GRACE & CO. | z218 | 7/29/2008 | UNKNOWN | [U] | ( U ) |
| CLAUDE, BELISLE<br>204 CUTTING<br>COATICOOK, QC J1A2Q5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201981 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| CLAUDE, BERNARD<br>1233 RUE RABELAIS<br>REPENIGNY, QC J5Y3R7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208335 | 8/7/2009 | UNKNOWN | [U] | ( U ) |
| CLAUDI, RONALD<br>12 AV BOWLING GREEN<br>POINTE CLAIRE, QC H9S4W1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213748 | 9/9/2009 | UNKNOWN | [U] | ( U ) |
| CLAUS, PRISCILLA D<br>1509 MANITOWOC AVE<br>SOUTH MILWAUKEE, WI 53172 | 01-01139<br>W.R. GRACE & CO. | z6543 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| CLAUSEN, EVERETT<br>744 RUE PRINCIPAL<br>LACHUTE, QC J8H1Z4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200419 | 1/14/2009 | UNKNOWN | [U] | ( U ) |
| CLAUSEN, THOMAS H<br>PO BOX 849<br>MEAD, WA 99021 | 01-01139<br>W.R. GRACE & CO. | z8849 | 10/7/2008 | UNKNOWN | [U] | ( U ) |
| CLAUSEN, THOMAS H<br>PO BOX 849<br>MEAD, WA 99021 | 01-01139<br>W.R. GRACE & CO. | z8805 | 10/7/2008 | UNKNOWN | [U] | ( U ) |
| CLAUSEN, THOMAS H<br>PO BOX 849<br>MEAD, WA 99021 | 01-01139<br>W.R. GRACE & CO. | z8802 | 10/7/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CLAUSEN, THOMAS H<br>PO BOX 849<br>MEAD, WA  99021 | 01-01139<br>W.R. GRACE & CO. | z8806 | 10/7/2008 | UNKNOWN | [U] | ( U ) |
| CLAUSEN, THOMAS H<br>PO BOX 849<br>MEAD, WA  99021 | 01-01139<br>W.R. GRACE & CO. | z8880 | 10/7/2008 | UNKNOWN | [U] | ( U ) |
| CLAUSING, JAMES H<br>6293 WOODENSHOE RD<br>NEENAH, WI  54956 | 01-01139<br>W.R. GRACE & CO. | z1943 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| CLAUSS, ROBERT<br>5798 S PURCELL STATION RD<br>VINCENNES, IN  47591 | 01-01139<br>W.R. GRACE & CO. | z2550 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| CLAVEAU, ERIC ; BOILEAU, LYNE<br>1560 43RD AVE<br>MONTREAL, QC  H1A3A4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206903 | 7/6/2009 | UNKNOWN | [U] | ( U ) |
| CLAVEAU, JACQUES<br>11 LECHASSEUR<br>ST ANACLET, QC  G0K1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207464 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| CLAVEL, JACQUES ; ST LAURENT, GEORGETTE<br>2683 BL LABELLE<br>PREVOST, QC  J0R1T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208988 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| CLAVEL, KATHLEEN P<br>22 ST JACQUES EST<br>STE THERESE, QC  J7E1A4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206902 | 7/6/2009 | UNKNOWN | [U] | ( U ) |
| CLAVELLE, MARC<br>28 PINE<br>KAPUSKASING, ON  P5N1X7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212015 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| CLAVER, JAMES E<br>PO BOX 542<br>STANFORD, MT  59479 | 01-01139<br>W.R. GRACE & CO. | z690 | 8/6/2008 | UNKNOWN | [U] | ( U ) |
| CLAVET, DONALD<br>348 HIGHFIELD<br>MONCTON, NB  E1C5R6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205078 | 4/22/2009 | UNKNOWN | [U] | ( U ) |
| CLAVET, PIERRETTE<br>550 DE CA STATION<br>VAL ALAIN, QC  G0S3H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212552 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| CLAWSON , DANIEL ; CLAWSON , MELISSA<br>2207 W JACKSON AVE<br>SPOKANE, WA  99205 | 01-01139<br>W.R. GRACE & CO. | z12653 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| CLAWSON , TODD ; CLAWSON , TRACEY<br>614 N 5TH<br>OTTUMWA, IA  52501 | 01-01139<br>W.R. GRACE & CO. | z100002 | 11/3/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group

www.bmcgroup.com<br>888.909.0100

*Page 511 of 3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CLAY, BERNARD 1712 HEATHFIELD RD BALTIMORE, MD 21239 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13827 | 3/31/2003 | $0.00 | | ( P ) |
| CLAY, GORDON E 12350 JEFFERSON AVE STE 300 NEWPORT NEWS, VA 23602 | 01-01139 W.R. GRACE & CO. | z9577 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| CLAYMORE, LORNE M 1421 MONTCLAIR STE ADELE, QC J8B2Y7 CANADA | 01-01139 W.R. GRACE & CO. | z207353 | 7/17/2009 | UNKNOWN | [U] | ( U ) |
| CLAYTON , BRENDA F 5170 SUMTER 27 CUBA, AL 36907 | 01-01139 W.R. GRACE & CO. | z100084 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| CLAYTON, ALVIN H 3307 WILSONTOWN RD LAURENS, SC 29360 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 2737 | 2/10/2003 | $0.00 | | ( P ) |
| CLAYTON, DANIEL L 1121 W 19TH ST TEMPE, AZ 85281 | 01-01139 W.R. GRACE & CO. | z122 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| CLAYTON, HENRY J 101 STRAIGHT RD CUBA, AL 36907 | 01-01139 W.R. GRACE & CO. | z5981 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| CLC LUBRICANTS PO BOX 764 100 S OLD KIRK RD GENEVA, IL 60134 | 01-01139 W.R. GRACE & CO. | 94 | 5/21/2001 | $185.10 | | ( U ) |
| CLEAN HARBORS ENVIRONMENTAL SERVICES INC PO Box 9149 Norwell, MA 02061-9149 | 01-01139 W.R. GRACE & CO. | 860 | 4/10/2002 | $29,658.51 | | ( U ) |
| CLEARFIELD CITY CORPORATION 55 S STATE CLEARFIELD, UT 84015 | 01-01139 W.R. GRACE & CO. | 1773 | 8/12/2002 | $0.00 $73.87 | | ( P ) ( U ) |
| CLEARFIELD CITY CORPORATION 55 S STATE CLEARFIELD, UT 84015 | 01-01139 W.R. GRACE & CO. | 1772 | 8/12/2002 | $0.00 $106.00 | | ( P ) ( U ) |
| CLEARY , DANIEL F; CLEARY , DONNA P 523 FIELD ST NAUGATUCK, CT 06770 | 01-01139 W.R. GRACE & CO. | z100878 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| CLEARY , RICHARD R; CLEARY , CHERYL A 1511-5TH AVE HAVRE, MT 59501 | 01-01139 W.R. GRACE & CO. | z13104 | 10/27/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CLEARY SR, RICHARD E<br>105 EDITH STONE DR<br>ABINGDON, MD 21009-1171 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4937 | 3/24/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| CLEARY, IRA<br>3108 W 19TH AVE<br>VANCOUVER, BC V6L1E7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206183 | 6/8/2009 | UNKNOWN [U] | ( U ) |
| CLEARY, ROBERT D; CLEARY, PATRICIA A<br>301 N BROADWAY<br>CENTRALIA, IL 62801 | 01-01139<br>W.R. GRACE & CO. | z1311 | 8/13/2008 | UNKNOWN [U] | ( U ) |
| CLEARY-FORTIN, GLENN<br>1663 CHEMIN DE PA BAIE DU LAC<br>SAINT SAUVEUR, QC J0R1R1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205832 | 5/26/2009 | UNKNOWN [U] | ( U ) |
| CLEGHORN, MATTHEW<br>809 ODAY DR<br>GRIFFITH, IN 46319 | 01-01139<br>W.R. GRACE & CO. | z14107 | 10/29/2008 | UNKNOWN [U] | ( U ) |
| CLEGHORN, RALPH L<br>712 VIRGINIA ST<br>MANTECA, CA 95337-5464 | 01-01139<br>W.R. GRACE & CO. | z2056 | 8/18/2008 | UNKNOWN [U] | ( U ) |
| CLEMANS, JAY<br>PO BOX 337<br>COWICHE, WA 98923 | 01-01139<br>W.R. GRACE & CO. | z629 | 8/4/2008 | UNKNOWN [U] | ( U ) |
| CLEMENS , KIRBY<br>903 N WOODRUFF<br>SPOKANE, WA 99206 | 01-01139<br>W.R. GRACE & CO. | z17277 | 10/31/2008 | UNKNOWN [U] | ( U ) |
| CLEMENT, ALLEN<br>4120 COTE STE CATHERINE RD APT 21<br>MONTREAL, QC H3T1E3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208082 | 8/3/2009 | UNKNOWN [U] | ( U ) |
| CLEMENT, CHARLES<br>94 CHEMIN DE LILE DE MAI<br>BOISBRIAND, QC J7G1R9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209644 | 8/17/2009 | UNKNOWN [U] | ( U ) |
| CLEMENT, HENRY S<br>38 W 39TH AVE<br>VANCOUVER, BC V5Y2N9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203869 | 3/16/2009 | UNKNOWN [U] | ( U ) |
| CLEMENT, MARC<br>216 3RD AVE SW<br>DAUPHIN, MB R7N1T3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209873 | 8/19/2009 | UNKNOWN [U] | ( U ) |
| CLEMENT, MERCIER<br>185 RT MERCIER<br>LA DURANTAYE, QC G0R1W0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206473 | 6/19/2009 | UNKNOWN [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    Page 513 of 3209

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CLEMENT, PIERRE 23 PRINCE ST HUNTINGDON, QC J0S1H0 CANADA | 01-01139 W.R. GRACE & CO. | z202387 | 2/17/2009 | UNKNOWN [U] | ( U ) |
| CLEMENT, WENDI 7017 SALLIER RD SULPHUR, LA 70665 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 15291 | 5/16/2003 | $0.00 | ( P ) |
| CLEMENT, WENDI 7017 SALLIER RD SULPHUR, LA 70665 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 15290 | 5/16/2003 | $0.00 | ( P ) |
| CLEMENTS JR, PINKNEY T; CLEMENTS, ROBIN D 602 COUNTY RD 1480 NINNEKAH, OK 73067 | 01-01139 W.R. GRACE & CO. | z896 | 8/8/2008 | UNKNOWN [U] | ( U ) |
| CLEMENTS, BLAIR 84 PINE RIDGE DR RR 3 PARRY SOUND, ON P2A2W9 CANADA | 01-01139 W.R. GRACE & CO. | z201834 | 2/6/2009 | UNKNOWN [U] | ( U ) |
| CLEMENTS, DORIS M 707 BENGARVIE ST POINT EDWARD, ON N7V1B3 CANADA | 01-01139 W.R. GRACE & CO. | z212591 | 8/31/2009 | UNKNOWN [U] | ( U ) |
| CLEMENTS, GEORGE V 7621 240TH ST LANGLEY, BC V1M3P9 CANADA | 01-01139 W.R. GRACE & CO. | z201826 | 2/6/2009 | UNKNOWN [U] | ( U ) |
| CLEMENTS, OWEN R BOX 266 BINSCARTH, MB R0J0G0 CANADA | 01-01139 W.R. GRACE & CO. | z205725 | 5/18/2009 | UNKNOWN [U] | ( U ) |
| CLEMTEX INC TRANSFERRED TO: LONGACRE MASTER FUND LTD ATTN VLADIMIR JELISAVCIC 1325 AVENUE OF THE AMERICAS, 28TH FL NEW YORK, NY 10019 | 01-01139 W.R. GRACE & CO. | 401 | 9/5/2001 | $29,862.32 | ( U ) |
| CLEMTEX INC PO BOX 15214 HOUSTON, TX 77220-5214 | 01-01139 W.R. GRACE & CO.  EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 405 | 9/5/2001 | $0.00 | ( U ) |
| CLERMONT, DOMINIQUE 90 DES ORMES VAUDRELUL-SUR-LE-LAC, QC J7V8P3 CANADA | 01-01139 W.R. GRACE & CO. | z208251 | 8/5/2009 | UNKNOWN [U] | ( U ) |
| CLERMONT, LUC 81 RUE ONESIME GATINEAU, QC J8T2J3 CANADA | 01-01139 W.R. GRACE & CO. | z201651 | 2/3/2009 | UNKNOWN [U] | ( U ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    Page 514 of 3209

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CLERMONT, LUC<br>476 GHISLAIN ST<br>HAWKESBURY, ON  K6A2X6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209341 | 8/17/2009 | UNKNOWN  [U] | ( U ) |
| CLERMONT, ROY<br>24 BELVEDERE<br>VICTORIAVILLE, QC  G6P6A9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203675 | 3/12/2009 | UNKNOWN  [U] | ( U ) |
| CLERMONT, SYLVIE<br>98 PL ALARY<br>SAINT SAUVEUR, WC  J0R1R4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212219 | 8/31/2009 | UNKNOWN  [U] | ( U ) |
| CLEROUX, HENRI ; CLEROUX, FRANCOISE<br>963 FRANCIS<br>STE DOROTHEE LAVAL, QC  H7X2K1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207159 | 7/13/2009 | UNKNOWN  [U] | ( U ) |
| CLEVE , DAN ; ADAMS , DENISE<br>518 W NORRIS DR<br>OTTAWA, IL  61350 | 01-01139<br>W.R. GRACE & CO. | z101091 | 11/5/2008 | UNKNOWN  [U] | ( U ) |
| CLEVELAND , MARY J<br>3300 IRON SPRINGS RD<br>PRESCOTT, AZ  86305 | 01-01139<br>W.R. GRACE & CO. | z16803 | 10/31/2008 | UNKNOWN  [U] | ( U ) |
| CLEVELAND, CARLA J<br>3326 RAILWAY AVE BOX 3503<br>SMITHERS, BC  V0J2N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202538 | 2/17/2009 | UNKNOWN  [U] | ( U ) |
| CLEVELAND, KENNETH B; CLEVELAND, IRENE A<br>4827 N SMITH ST<br>SPOKANE, WA  99217 | 01-01139<br>W.R. GRACE & CO. | z10673 | 10/20/2008 | UNKNOWN  [U] | ( U ) |
| CLEVENGER, GARY<br>2212 E HWY 25-70<br>DANDRIDGE, TN  37725 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2383 | 12/9/2002 | $0.00 | ( P ) |
| CLEVENGER, W K; CLEVENGER, ERMA<br>21367 YALE AVE<br>HAMILTON, MO  64644 | 01-01139<br>W.R. GRACE & CO. | z3505 | 8/27/2008 | UNKNOWN  [U] | ( U ) |
| CLICK, DOUGLAS<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14386 | 10/22/2008 | UNKNOWN  [U] | ( U ) |
| Cliff Alexander<br>1319 W Ivy Avenue<br>Moses Lake, WA  98837 | 01-01139<br>W.R. GRACE & CO. | z101240 | | UNKNOWN  [U] | ( U ) |

---

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | | **Class |
|---|---|---|---|---|---|---|
| CLINCH, ANDREW ; CLINCH, ANNE PO BOX 235 458 KELLY DR AYLESFORD, NS B0P1C0 CANADA | 01-01139 W.R. GRACE & CO. | z203577 | 3/10/2009 | UNKNOWN | [U] | ( U ) |
| CLINGAN, SAMSON A 2130 MT HOPE RD FAIRFIELD, PA 17320 | 01-01139 W.R. GRACE & CO. | z3688 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| CLINICAL SUPPLY COMPANY 5639 UNION CENTRE DR WEST CHESTER, OH 45069 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 5646 Entered: 5/24/2004 | 1289 | 7/11/2002 | $0.00 | | ( U ) |
| CLINTON, F LEANNA 16 Bandon Ct #102 Timonium, MD 21093 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7520 | 3/27/2003 | $0.00 | | ( P ) |
| CLOBES, SCOTT PO BOX 452 FAIRFAX, MN 55332 | 01-01139 W.R. GRACE & CO. | z10818 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| CLOCKSIN , PAUL P; CLOCKSIN , BONNIE-MAY C 315 BAY VIEW RD ROCHESTER, NY 14609 | 01-01139 W.R. GRACE & CO. | z11727 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| CLOEPFIL , JOHN H; CLOEPFIL , LEONE D PO BOX 314 FORT BENTON, MT 59442 | 01-01139 W.R. GRACE & CO. | z100883 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| CLOONEY, DAVID S 1511 DIANE DR SULPHUR, LA 70663 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4307 | 3/20/2003 | $0.00 | | ( P ) |
| CLORE, JACK; CLORE, COLLEEN 341 EDWARD ST JACKSON, MI 49201 | 01-01139 W.R. GRACE & CO. | z8429 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| CLOSE , PHILLIP G 114 ELM ST FRANKLIN, PA 16323 | 01-01139 W.R. GRACE & CO. | z12731 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| CLOSE, DARWIN O 95 DENNIE ST CAPREOL, ON P0M1H0 CANADA | 01-01139 W.R. GRACE & CO. | z203248 | 3/3/2009 | UNKNOWN | [U] | ( U ) |
| CLOSE, J DONALD 1432 GOLDMAR DR MISSISSAUGA, ON L4X1N3 CANADA | 01-01139 W.R. GRACE & CO. | z212377 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| CLOSE, JUNE C 1868 FIRE RTE 4 BOX 573 CAPREOL, ON P0M1H0 CANADA | 01-01139 W.R. GRACE & CO. | z203868 | 3/16/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CLOSS MURRAY, ELEANOR<br>PO BOX 187<br>ARNPRIOR, ON  K7S3H4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201863 | 2/9/2009 | UNKNOWN    [U] | ( U ) |
| CLOTTEAU, PAULE ; CLOTTEAU, BENOIT<br>442 RTE 327 NORD<br>BROWNSBURG CHATHAM, QC  J8G1L6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209122 | 8/14/2009 | UNKNOWN    [U] | ( U ) |
| CLOUATRE, PIERRE<br>11 GLENVALE BLVD<br>TORONTO, ON  M4G2V2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213078 | 8/31/2009 | UNKNOWN    [U] | ( U ) |
| CLOUD, TROY E<br>5560 SW 69TH PL<br>MIAMI, FL  33155 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2792 | 2/18/2003 | $0.00 | ( S ) |
| CLOUGHTON, KATHERINE E<br>4 OSLER PL<br>REGINA, SK  S4R2X2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208135 | 8/3/2009 | UNKNOWN    [U] | ( U ) |
| CLOUTHIER, PEGGY<br>218 CHAMBERLAIN ST<br>PEMBROKE, ON  K8A2M5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202627 | 2/18/2009 | UNKNOWN    [U] | ( U ) |
| CLOUTIEOR , ANDREW<br>29 BEVERLY CIR<br>ATTLEBORO, MA  02703 | 01-01139<br>W.R. GRACE & CO. | z17442 | 10/31/2008 | UNKNOWN    [U] | ( U ) |
| CLOUTIER, ALAIN B<br>4406 RT 120<br>CLAIR, NB  E7A1X7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205661 | 5/15/2009 | UNKNOWN    [U] | ( U ) |
| CLOUTIER, ANIE ; LOISELLE, RICHARD<br>92 BIRCHDALE AVE<br>WINNIPEG, MB  R2H1S1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204749 | 4/10/2009 | UNKNOWN    [U] | ( U ) |
| CLOUTIER, BERNARD<br>809 FRANCOIS GRAVE<br>BOUCHERVILLE, QC  J4B8L1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206474 | 6/19/2009 | UNKNOWN    [U] | ( U ) |
| CLOUTIER, DENIS<br>96 SIMARD<br>REPENTIGNY, QC  J6A3M9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204259 | 3/26/2009 | UNKNOWN    [U] | ( U ) |
| CLOUTIER, GUY<br>2483 36TH RUE<br>SHAWINIGAN, QC  G9N5K7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213471 | 9/4/2009 | UNKNOWN    [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CLOUTIER, GUY<br>2483 36E RUE<br>SHAWINIGAN, QC  G9N5K7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211954 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| CLOUTIER, GUYLAINE<br>11945 ZOTIQUE RACICOT<br>MONTREAL, QC  H3L3M6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207306 | 7/14/2009 | UNKNOWN | [U] | ( U ) |
| CLOUTIER, JACQUES<br>128 18TH RUE<br>ROUYN MORANDA, QC  J9X2L8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208111 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| CLOUTIER, JACQUES<br>798 THIBAULT<br>STE THERESE, QC  J7E4C1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212386 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| CLOUTIER, JEAN-CLAUDE<br>3632 AVE ST MARTHE<br>SAWINIGAN, QC  G9N4Z6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206939 | 7/8/2009 | UNKNOWN | [U] | ( U ) |
| CLOUTIER, JEAN-GUY ; GUEVREMONT, SUZANNE<br>1141 CHEMIN DELA PREMIERE CONCESSION<br>HINCHINBROOKE, QC  J0S1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205019 | 4/20/2009 | UNKNOWN | [U] | ( U ) |
| CLOUTIER, JOHANNE ; MELANCON, MICHEL<br>37 CHEMIN DE LA BURE<br>VILLE LORRAINE, QC  J6Z3J4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208130 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| CLOUTIER, LILIANE<br>3429 CHEMIN OKA<br>ST JOSEPH DU LAC, QC  J0N1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208601 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| CLOUTIER, LOUIS ; LAMOTHE, LUCIE<br>1920 NICOLAS PERROT<br>TROIS RIVIERES, QC  G9A1C6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206639 | 6/25/2009 | UNKNOWN | [U] | ( U ) |
| CLOUTIER, LYNDA<br>140 RANG 3 EST<br>LAPOCATIERE, QC  G0R1Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203889 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| CLOUTIER, MARIE<br>64 SARGENT AVE<br>LEOMINSTER, MA  01453 | 01-01139<br>W.R. GRACE & CO. | z7714 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| CLOUTIER, MARJOLAINE ; MENARD, ROGER<br>60 CH PONT ROUGE<br>GRAND REMOUS, QC  J0W1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206582 | 6/22/2009 | UNKNOWN | [U] | ( U ) |
| CLOUTIER, MARTINE<br>98 29TH AVE<br>ST EUSTACHE, QC  J7P2W3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206300 | 6/12/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CLOUTIER, MONIQUE 1606 RANG LE BRULE ST ANTOINE SUR RICHELIEU, QC J0L1R0 CANADA | 01-01139 W.R. GRACE & CO. | z207365 | 7/17/2009 | UNKNOWN | [U] | ( U ) |
| CLOUTIER, MONIQUE 1606 RANG LE BRULE ST ANTOINE SUR RICHEL, EU J0L1R0 CANADA | 01-01139 W.R. GRACE & CO. | z206104 | 6/4/2009 | UNKNOWN | [U] | ( U ) |
| CLOUTIER, ODETTE 11480 RUE BEAUMONT MIRA, EL J7N3A5 CANADA | 01-01139 W.R. GRACE & CO. | z213783 | 9/10/2009 | UNKNOWN | [U] | ( U ) |
| CLOUTIER, RAYMOND J 5 ORFORD ST PROVIDENCE, RI 02904 | 01-01139 W.R. GRACE & CO. | z8860 | 10/7/2008 | UNKNOWN | [U] | ( U ) |
| CLOUTIER, RENE 2250 LEDOUX ST HYRLINTHE, QC J2T1H7 CANADA | 01-01139 W.R. GRACE & CO. | z200128 | 12/18/2008 | UNKNOWN | [U] | ( U ) |
| CLOUTIER, ROGER 152 GREENE AVE WINNIPEG, MB R2K0L4 CANADA | 01-01139 W.R. GRACE & CO. | z212286 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| CLOUTIER, WILFRED 26 PIKE ST EPPING, NH 03042 | 01-01139 W.R. GRACE & CO. | z2252 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| CLOW, MR BRUCE 2342 HOPE ST PORT MOODY, BC V3H2J1 CANADA | 01-01139 W.R. GRACE & CO. | z202592 | 2/18/2009 | UNKNOWN | [U] | ( U ) |
| CLUBB, JANICE W 101 TAYLOR RD STANLEY, NC 28164 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 1554 | 7/23/2002 | $0.00 | | ( U ) |
| CLUBB, LISA ; NUDDS, CHRIS 228 WESTVIEW BLVD TORONTO, ON M4B3J5 CANADA | 01-01139 W.R. GRACE & CO. | z209907 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| CLUBBS, JERRY W 1325 WEXFORD AVE WEBSTER GROVES, MO 63119 | 01-01139 W.R. GRACE & CO. | z498 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| CLUKE, LEONARD ; CLUKEY, NAZIER; & PICKENS, BARBARA ; FEDEROWICZ, JOHN PO BOX 62 GUILFORD, ME 04443 | 01-01139 W.R. GRACE & CO. | z11204 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| CLUTE , RICHARD D 212 S FIRST AVE ALPENA, MI 49707 | 01-01139 W.R. GRACE & CO. | z12749 | 10/27/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CLUTTERBUCK, RAY G; CLUTTERBUCK, MARJORIE A 808 EDISTEL CR MISSISSAUGA, ON  L5H1T4 CANADA | 01-01139 W.R. GRACE & CO. | z211737 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| CLYATT, EDMOND ; CLYATT, CLEOLA 2372 WINSHIRE DR DECATUR, GA  30035 | 01-01139 W.R. GRACE & CO. | z8287 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| CLYDE , ROBERT 125 MT HWY 135 SAINT REGIS, MT  59866 | 01-01139 W.R. GRACE & CO. | z101042 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| CLYDE, GWEN 99 NARRISON ST PLASTER ROCK, NB  E7G1T2 CANADA | 01-01139 W.R. GRACE & CO. | z200406 | 1/14/2009 | UNKNOWN | [U] | ( U ) |
| CLYDE, ROBERT D; CLYDE, JANE C 1456 LATTA RD KELOWNA, BC  V1P1B4 CANADA | 01-01139 W.R. GRACE & CO. | z200480 | 1/16/2009 | UNKNOWN | [U] | ( U ) |
| CLYNE, THOMAS; CLYNE, CANDEE 95 460TH ST HARRIS, MN  55032 | 01-01139 W.R. GRACE & CO. | z8877 | 10/7/2008 | UNKNOWN | [U] | ( U ) |
| CLYSDALE, DON ; CLYSDALE, PAT 391 GREENWOOD RD CALLANDER, ON  P0H1H0 CANADA | 01-01139 W.R. GRACE & CO. | z204798 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| CMIC, ROBERT; CMIC, CATHERINE 28 CENTER ST ANNANDALE, NJ  08801 | 01-01139 W.R. GRACE & CO. | z4827 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| CMUNT , LUDWIG J 1061 W KENT RD WINSTON SALEM, NC  27104 | 01-01139 W.R. GRACE & CO. | z16227 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| CNA COMPANIES WILDMAN, HARROLD, ALLEN & DIXO JEFFREY L GANSBERG 225 W WACKER DR, STE 3000 CHICAGO, IL  60606 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 12248 Entered: 4/17/2006 | 15697 | 1/6/2005 | $0.00 $0.00 | | ( S ) ( T ) |
| CNA COMPANIES WILDMAN, HARROLD, ALLEN & DIXO JEFFREY L GANSBERG 225 W WACKER DR, STE 3000 CHICAGO, IL  60606 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 12248 Entered: 4/17/2006 | 15696 | 1/6/2005 | $0.00 $0.00 | | ( S ) ( T ) |
| CNA COMPANIES WILDMAN, HARROLD, ALLEN & DIXO JEFFREY L GANSBERG 225 W WACKER DR, STE 3000 CHICAGO, IL  60606 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 12248 Entered: 4/17/2006 | 15713 | 1/6/2005 | $0.00 $0.00 | | ( S ) ( T ) |
| CNA COMPANIES WILDMAN, HARROLD, ALLEN & DIXO JEFFREY L GANSBERG 225 W WACKER DR, STE 3000 CHICAGO, IL  60606 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 12248 Entered: 4/17/2006 | 15698 | 1/6/2005 | $0.00 $0.00 | | ( S ) ( T ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

## Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CNA COMPANIES WILDMAN, HARROLD, ALLEN & DIXO JEFFREY L GANSBERG 225 W WACKER DR, STE 3000 CHICAGO, IL 60606 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 12248 Entered: 4/17/2006 | 15699 | 1/6/2005 | $0.00 $0.00 | ( S ) ( T ) |
| CNA COMPANIES WILDMAN, HARROLD, ALLEN & DIXO JEFFREY L GANSBERG 225 W WACKER DR, STE 3000 CHICAGO, IL 60606 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 12248 Entered: 4/17/2006 | 15700 | 1/6/2005 | $0.00 $0.00 | ( S ) ( T ) |
| CNA COMPANIES WILDMAN, HARROLD, ALLEN & DIXO JEFFREY L GANSBERG 225 W WACKER DR, STE 3000 CHICAGO, IL 60606 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 12248 Entered: 4/17/2006 | 15701 | 1/6/2005 | $0.00 $0.00 | ( S ) ( T ) |
| CNA COMPANIES WILDMAN, HARROLD, ALLEN & DIXO JEFFREY L GANSBERG 225 W WACKER DR, STE 3000 CHICAGO, IL 60606 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 12248 Entered: 4/17/2006 | 15702 | 1/6/2005 | $0.00 $0.00 | ( S ) ( T ) |
| CNA COMPANIES WILDMAN, HARROLD, ALLEN & DIXO JEFFREY L GANSBERG 225 W WACKER DR, STE 3000 CHICAGO, IL 60606 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 12248 Entered: 4/17/2006 | 15703 | 1/6/2005 | $0.00 $0.00 | ( S ) ( T ) |
| CNA COMPANIES WILDMAN, HARROLD, ALLEN & DIXO JEFFREY L GANSBERG 225 W WACKER DR, STE 3000 CHICAGO, IL 60606 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 12248 Entered: 4/17/2006 | 15712 | 1/6/2005 | $0.00 $0.00 | ( S ) ( T ) |
| CNA COMPANIES WILDMAN, HARROLD, ALLEN & DIXO JEFFREY L GANSBERG 225 W WACKER DR, STE 3000 CHICAGO, IL 60606 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 12248 Entered: 4/17/2006 | 15719 | 1/6/2005 | $0.00 $0.00 | ( S ) ( T ) |
| CNA COMPANIES WILDMAN, HARROLD, ALLEN & DIXO JEFFREY L GANSBERG 225 W WACKER DR, STE 3000 CHICAGO, IL 60606 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 12248 Entered: 4/17/2006 | 15718 | 1/6/2005 | $0.00 $0.00 | ( S ) ( T ) |
| CNA COMPANIES WILDMAN, HARROLD, ALLEN & DIXO JEFFREY L GANSBERG 225 W WACKER DR, STE 3000 CHICAGO, IL 60606 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 12248 Entered: 4/17/2006 | 15717 | 1/6/2005 | $0.00 $0.00 | ( S ) ( T ) |
| CNA COMPANIES WILDMAN, HARROLD, ALLEN & DIXO JEFFREY L GANSBERG 225 W WACKER DR, STE 3000 CHICAGO, IL 60606 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 12248 Entered: 4/17/2006 | 15716 | 1/6/2005 | $0.00 $0.00 | ( S ) ( T ) |
| CNA COMPANIES WILDMAN, HARROLD, ALLEN & DIXO JEFFREY L GANSBERG 225 W WACKER DR, STE 3000 CHICAGO, IL 60606 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 12248 Entered: 4/17/2006 | 15715 | 1/6/2005 | $0.00 $0.00 | ( S ) ( T ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CNA COMPANIES<br>WILDMAN, HARROLD, ALLEN & DIXO<br>JEFFREY L GANSBERG<br>225 W WACKER DR, STE 3000<br>CHICAGO, IL 60606 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 12248 Entered: 4/17/2006 | 15711 | 1/6/2005 | $0.00<br>$0.00 | ( S )<br>( T ) |
| CNA COMPANIES<br>WILDMAN, HARROLD, ALLEN & DIXO<br>JEFFREY L GANSBERG<br>225 W WACKER DR, STE 3000<br>CHICAGO, IL 60606 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 12248 Entered: 4/17/2006 | 15689 | 1/6/2005 | $0.00<br>$0.00 | ( S )<br>( T ) |
| CNA COMPANIES<br>WILDMAN, HARROLD, ALLEN & DIXO<br>JEFFREY L GANSBERG<br>225 W WACKER DR, STE 3000<br>CHICAGO, IL 60606 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 12248 Entered: 4/17/2006 | 15704 | 1/6/2005 | $0.00<br>$0.00 | ( S )<br>( T ) |
| CNA COMPANIES<br>WILDMAN, HARROLD, ALLEN & DIXO<br>JEFFREY L GANSBERG<br>225 W WACKER DR, STE 3000<br>CHICAGO, IL 60606 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 12248 Entered: 4/17/2006 | 15710 | 1/6/2005 | $0.00<br>$0.00 | ( S )<br>( T ) |
| CNA COMPANIES<br>WILDMAN, HARROLD, ALLEN & DIXO<br>JEFFREY L GANSBERG<br>225 W WACKER DR, STE 3000<br>CHICAGO, IL 60606 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 12248 Entered: 4/17/2006 | 15709 | 1/6/2005 | $0.00<br>$0.00 | ( S )<br>( T ) |
| CNA COMPANIES<br>WILDMAN, HARROLD, ALLEN & DIXO<br>JEFFREY L GANSBERG<br>225 W WACKER DR, STE 3000<br>CHICAGO, IL 60606 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 12248 Entered: 4/17/2006 | 15708 | 1/6/2005 | $0.00<br>$0.00 | ( S )<br>( T ) |
| CNA COMPANIES<br>WILDMAN, HARROLD, ALLEN & DIXO<br>JEFFREY L GANSBERG<br>225 W WACKER DR, STE 3000<br>CHICAGO, IL 60606 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 12248 Entered: 4/17/2006 | 15707 | 1/6/2005 | $0.00<br>$0.00 | ( S )<br>( T ) |
| CNA COMPANIES<br>WILDMAN, HARROLD, ALLEN & DIXO<br>JEFFREY L GANSBERG<br>225 W WACKER DR, STE 3000<br>CHICAGO, IL 60606 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 12248 Entered: 4/17/2006 | 15706 | 1/6/2005 | $0.00<br>$0.00 | ( S )<br>( T ) |
| CNA COMPANIES<br>WILDMAN, HARROLD, ALLEN & DIXO<br>JEFFREY L GANSBERG<br>225 W WACKER DR, STE 3000<br>CHICAGO, IL 60606 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 12248 Entered: 4/17/2006 | 15705 | 1/6/2005 | $0.00<br>$0.00 | ( S )<br>( T ) |
| CNA COMPANIES<br>WILDMAN, HARROLD, ALLEN & DIXO<br>JEFFREY L GANSBERG<br>225 W WACKER DR, STE 3000<br>CHICAGO, IL 60606 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 12248 Entered: 4/17/2006 | 15714 | 1/6/2005 | $0.00<br>$0.00 | ( S )<br>( T ) |
| CNA COMPANIES<br>WILDMAN, HARROLD, ALLEN & DIXO<br>JEFFREY L GANSBERG<br>225 W WACKER DR, STE 3000<br>CHICAGO, IL 60606 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 12248 Entered: 4/17/2006 | 15666 | 1/6/2005 | $0.00<br>$0.00 | ( S )<br>( T ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CNA COMPANIES WILDMAN, HARROLD, ALLEN & DIXO JEFFREY L GANSBERG 225 W WACKER DR, STE 3000 CHICAGO, IL  60606 | 01-01139 W.R. GRACE & CO.  EXPUNGED DktNo: 12248 Entered: 4/17/2006 | 15695 | 1/6/2005 | $0.00 $0.00 | ( S ) ( T ) |
| CNA COMPANIES WILDMAN, HARROLD, ALLEN & DIXO JEFFREY L GANSBERG 225 W WACKER DR, STE 3000 CHICAGO, IL  60606 | 01-01139 W.R. GRACE & CO.  EXPUNGED DktNo: 12248 Entered: 4/17/2006 | 15674 | 1/6/2005 | $0.00 $0.00 | ( S ) ( T ) |
| CNA COMPANIES WILDMAN, HARROLD, ALLEN & DIXO JEFFREY L GANSBERG 225 W WACKER DR, STE 3000 CHICAGO, IL  60606 | 01-01139 W.R. GRACE & CO.  EXPUNGED DktNo: 12248 Entered: 4/17/2006 | 15691 | 1/6/2005 | $0.00 $0.00 | ( S ) ( T ) |
| CNA COMPANIES WILDMAN, HARROLD, ALLEN & DIXO JEFFREY L GANSBERG 225 W WACKER DR, STE 3000 CHICAGO, IL  60606 | 01-01139 W.R. GRACE & CO.  EXPUNGED DktNo: 12248 Entered: 4/17/2006 | 15672 | 1/6/2005 | $0.00 $0.00 | ( S ) ( T ) |
| CNA COMPANIES WILDMAN, HARROLD, ALLEN & DIXO JEFFREY L GANSBERG 225 W WACKER DR, STE 3000 CHICAGO, IL  60606 | 01-01139 W.R. GRACE & CO.  EXPUNGED DktNo: 12248 Entered: 4/17/2006 | 15671 | 1/6/2005 | $0.00 $0.00 | ( S ) ( T ) |
| CNA COMPANIES WILDMAN, HARROLD, ALLEN & DIXO JEFFREY L GANSBERG 225 W WACKER DR, STE 3000 CHICAGO, IL  60606 | 01-01139 W.R. GRACE & CO.  EXPUNGED DktNo: 12248 Entered: 4/17/2006 | 15670 | 1/6/2005 | $0.00 $0.00 | ( S ) ( T ) |
| CNA COMPANIES WILDMAN, HARROLD, ALLEN & DIXO JEFFREY L GANSBERG 225 W WACKER DR, STE 3000 CHICAGO, IL  60606 | 01-01139 W.R. GRACE & CO.  EXPUNGED DktNo: 12248 Entered: 4/17/2006 | 15669 | 1/6/2005 | $0.00 $0.00 | ( S ) ( T ) |
| CNA COMPANIES WILDMAN, HARROLD, ALLEN & DIXO JEFFREY L GANSBERG 225  W WACKER DR, STE 3000 CHICAGO, IL  60606 | 01-01139 W.R. GRACE & CO.  EXPUNGED DktNo: 12248 Entered: 4/17/2006 | 15676 | 1/6/2005 | $0.00 $0.00 | ( S ) ( T ) |
| CNA COMPANIES WILDMAN, HARROLD, ALLEN & DIXO JEFFREY L GANSBERG 225 W WACKER DR, STE 3000 CHICAGO, IL  60606 | 01-01139 W.R. GRACE & CO.  EXPUNGED DktNo: 12248 Entered: 4/17/2006 | 15667 | 1/6/2005 | $0.00 $0.00 | ( S ) ( T ) |
| CNA COMPANIES WILDMAN, HARROLD, ALLEN & DIXO JEFFREY L GANSBERG 225 W WACKER DR, STE 3000 CHICAGO, IL  60606 | 01-01139 W.R. GRACE & CO.  EXPUNGED DktNo: 12248 Entered: 4/17/2006 | 15675 | 1/6/2005 | $0.00 $0.00 | ( S ) ( T ) |
| CNA COMPANIES WILDMAN, HARROLD, ALLEN & DIXO JEFFREY L GANSBERG 225 W WACKER DR, STE 3000 CHICAGO, IL  60606 | 01-01139 W.R. GRACE & CO.  EXPUNGED DktNo: 12248 Entered: 4/17/2006 | 15665 | 1/6/2005 | $0.00 $0.00 | ( S ) ( T ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CNA COMPANIES WILDMAN, HARROLD, ALLEN & DIXO JEFFREY L GANSBERG 225 W WACKER DR, STE 3000 CHICAGO, IL 60606 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 12248 Entered: 4/17/2006 | 15664 | 1/6/2005 | $0.00 $0.00 | ( S ) ( T ) |
| CNA COMPANIES WILDMAN, HARROLD, ALLEN & DIXO JEFFREY L GANSBERG 225 W WACKER DR, STE 3000 CHICAGO, IL 60606 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 12248 Entered: 4/17/2006 | 15663 | 1/6/2005 | $0.00 $0.00 | ( S ) ( T ) |
| CNA COMPANIES WILDMAN, HARROLD, ALLEN & DIXO JEFFREY L GANSBERG 225 W WACKER DR, STE 3000 CHICAGO, IL 60606 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 12248 Entered: 4/17/2006 | 15662 | 1/6/2005 | $0.00 $0.00 | ( S ) ( T ) |
| CNA COMPANIES WILDMAN, HARROLD, ALLEN & DIXO JEFFREY L GANSBERG 225 W WACKER DR, STE 3000 CHICAGO, IL 60606 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 12248 Entered: 4/17/2006 | 15661 | 1/6/2005 | $0.00 $0.00 | ( S ) ( T ) |
| CNA COMPANIES WILDMAN, HARROLD, ALLEN & DIXO JEFFREY L GANSBERG 225 W WACKER DR, STE 3000 CHICAGO, IL 60606 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 12248 Entered: 4/17/2006 | 15660 | 1/6/2005 | $0.00 $0.00 | ( S ) ( T ) |
| CNA COMPANIES WILDMAN, HARROLD, ALLEN & DIXO JEFFREY L GANSBERG 225 W WACKER DR, STE 3000 CHICAGO, IL 60606 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 12248 Entered: 4/17/2006 | 15659 | 1/6/2005 | $0.00 $0.00 | ( S ) ( T ) |
| CNA COMPANIES c/o JONATHAN W YOUNG ESQ T KELLAN GRANT ESQ WLDMAN HARROLD ALLEN & DIXON 225 W WACKER DR STE 3000 CHICAGO, IL 60606-1229 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 12248 Entered: 4/17/2006 | 14076 | 3/31/2003 | $0.00 $0.00 | ( S ) ( U ) |
| CNA COMPANIES WILDMAN, HARROLD, ALLEN & DIXO JEFFREY L GANSBERG 225 W WACKER DR, STE 3000 CHICAGO, IL 60606 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 12248 Entered: 4/17/2006 | 15668 | 1/6/2005 | $0.00 $0.00 | ( S ) ( T ) |
| CNA COMPANIES WILDMAN, HARROLD, ALLEN & DIXO JEFFREY L GANSBERG 225 W WACKER DR, STE 3000 CHICAGO, IL 60606 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 12248 Entered: 4/17/2006 | 15688 | 1/6/2005 | $0.00 $0.00 | ( S ) ( T ) |
| CNA COMPANIES WILDMAN, HARROLD, ALLEN & DIXO JEFFREY L GANSBERG 225 W WACKER DR, STE 3000 CHICAGO, IL 60606 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 12248 Entered: 4/17/2006 | 15694 | 1/6/2005 | $0.00 $0.00 | ( S ) ( T ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group          www.bmcgroup.com          Page 524 of 3209
888.909.0100

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CNA COMPANIES<br>WILDMAN, HARROLD, ALLEN & DIXO<br>JEFFREY L GANSBERG<br>225 W WACKER DR, STE 3000<br>CHICAGO, IL 60606 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 12248 Entered: 4/17/2006 | 15693 | 1/6/2005 | $0.00<br>$0.00 | ( S )<br>( T ) |
| CNA COMPANIES<br>WILDMAN, HARROLD, ALLEN & DIXO<br>JEFFREY L GANSBERG<br>225 W WACKER DR, STE 3000<br>CHICAGO, IL 60606 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 12248 Entered: 4/17/2006 | 15673 | 1/6/2005 | $0.00<br>$0.00 | ( S )<br>( T ) |
| CNA COMPANIES<br>WILDMAN, HARROLD, ALLEN & DIXO<br>JEFFREY L GANSBERG<br>225 W WACKER DR, STE 3000<br>CHICAGOL, IL 60606 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 12248 Entered: 4/17/2006 | 15690 | 1/6/2005 | $0.00<br>$0.00 | ( S )<br>( T ) |
| CNA COMPANIES<br>WILDMAN, HARROLD, ALLEN & DIXO<br>JEFFREY L GANSBERG<br>225 W WACKER DR, STE 3000<br>CHICAGO, IL 60606 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 12248 Entered: 4/17/2006 | 15677 | 1/6/2005 | $0.00<br>$0.00 | ( S )<br>( T ) |
| CNA COMPANIES<br>WILDMAN, HARROLD, ALLEN & DIXO<br>JEFFREY L GANSBERG<br>225 W WACKER DR, STE 3000<br>CHICAGO, IL 60606 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 12248 Entered: 4/17/2006 | 15687 | 1/6/2005 | $0.00<br>$0.00 | ( S )<br>( T ) |
| CNA COMPANIES<br>WILDMAN, HARROLD, ALLEN & DIXO<br>JEFFREY L GANSBERG<br>225 W WACKER DR, STE 3000<br>CHICAGO, IL 60606 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 12248 Entered: 4/17/2006 | 15686 | 1/6/2005 | $0.00<br>$0.00 | ( S )<br>( T ) |
| CNA COMPANIES<br>WILDMAN, HARROLD, ALLEN & DIXO<br>JEFFREY L GANSBERG<br>225 W WACKER DR, STE 3000<br>CHICAGO, IL 60606 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 12248 Entered: 4/17/2006 | 15678 | 1/6/2005 | $0.00<br>$0.00 | ( S )<br>( T ) |
| CNA COMPANIES<br>WILDMAN, HARROLD, ALLEN & DIXO<br>JEFFREY L GANSBERG<br>225 W WACKER DR, STE 3000<br>CHICAGO, IL 60606 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 12248 Entered: 4/17/2006 | 15684 | 1/6/2005 | $0.00<br>$0.00 | ( S )<br>( T ) |
| CNA COMPANIES<br>WILDMAN, HARROLD, ALLEN & DIXO<br>JEFFREY L GANSBERG<br>225 W WACKER DR, STE 3000<br>CHICAGO, IL 60606 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 12248 Entered: 4/17/2006 | 15683 | 1/6/2005 | $0.00<br>$0.00 | ( S )<br>( T ) |
| CNA COMPANIES<br>WILDMAN, HARROLD, ALLEN & DIXO<br>JEFFREY L GANSBERG<br>225 W WACKER DR, STE 3000<br>CHICAGO, IL 60606 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 12248 Entered: 4/17/2006 | 15682 | 1/6/2005 | $0.00<br>$0.00 | ( S )<br>( T ) |
| CNA COMPANIES<br>WILDMAN, HARROLD, ALLEN & DIXO<br>JEFFREY L GANSBERG<br>225 W WACKER DR, STE 3000<br>CHICAGO, IL 60606 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 12248 Entered: 4/17/2006 | 15681 | 1/6/2005 | $0.00<br>$0.00 | ( S )<br>( T ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CNA COMPANIES<br>WILDMAN, HARROLD, ALLEN & DIXO<br>JEFFREY L GANSBERG<br>225 W WACKER DR, STE 3000<br>CHICAGO, IL  60606 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 12248 Entered: 4/17/2006 | 15680 | 1/6/2005 | $0.00<br>$0.00 | ( S )<br>( T ) |
| CNA COMPANIES<br>WILDMAN, HARROLD, ALLEN & DIXO<br>JEFFREY L GANSBERG<br>225 W WACKER DR, STE 3000<br>CHICAGO, IL  60606 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 12248 Entered: 4/17/2006 | 15679 | 1/6/2005 | $0.00<br>$0.00 | ( S )<br>( T ) |
| CNA COMPANIES<br>WILDMAN, HARROLD, ALLEN & DIXO<br>JEFFREY L GANSBERG<br>225 W WACKER DR, STE 3000<br>CHICAGO, IL  60606 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 12248 Entered: 4/17/2006 | 15685 | 1/6/2005 | $0.00<br>$0.00 | ( S )<br>( T ) |
| CNA COMPANIES<br>WILDMAN, HARROLD, ALLEN & DIXO<br>JEFFREY L GANSBERG<br>225 W WACKER DR, STE 3000<br>CHICAGO, IL  60606 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 12248 Entered: 4/17/2006 | 15692 | 1/6/2005 | $0.00<br>$0.00 | ( S )<br>( T ) |
| CNA COMPANIES<br>WILDMAN, HARROLD, ALLEN & DIXO<br>JEFFREY L GANSBERG<br>225 W WACKER DR, STE 3000<br>CHICAGO, IL  60606 | 01-01139<br>W.R. GRACE & CO. | 15720 | 1/6/2005 | $18,568,706.00<br>$18,568,706.00 | ( S )<br>( T ) |
| COACHE, SOPHIE ; SANSCARTIER, BERTRAND<br>486 FORTIN<br>NAPIERVILLE, QC  J0J1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210558 | 8/24/2009 | UNKNOWN   [U] | ( U ) |
| COAD, KEITH<br>6476 LONGLAKE DR<br>PORT ORANGE, FL  32128 | 01-01139<br>W.R. GRACE & CO. | z11186 | 10/20/2008 | UNKNOWN   [U] | ( U ) |
| COADY, EILEEN C; ROBICHEAU, WAYNE<br>BOX 11560 RR 4<br>YARMOUTH, NS  B5A4A8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204182 | 3/24/2009 | UNKNOWN   [U] | ( U ) |
| COATES, CATHERINE<br>15 COWAN ST<br>ORILLIA, ON  L3V4G3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200789 | 1/20/2009 | UNKNOWN   [U] | ( U ) |
| COATES, CATHERINE<br>15 COWAN ST<br>OVILLIA, ON  L3V4G3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200410 | 1/14/2009 | UNKNOWN   [U] | ( U ) |
| COATES, LARRY ; COATES, DORIS<br>49 LEE AVE<br>SIMCOE, ON  N3Y3K4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202539 | 2/17/2009 | UNKNOWN   [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| COATES, LAVERN C<br>ATTN MICHAEL P CASCINO<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z9978 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| COATES, SHIRLEY<br>C/O GARY STAPLES 523 BROAD ST E<br>DUNNVILLE, ON  N1A1G7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213249 | 9/2/2009 | UNKNOWN | [U] | ( U ) |
| COBB , RONALD J<br>93 MOUNTAIN RD<br>HOLYOKE, MA  01040-9723 | 01-01139<br>W.R. GRACE & CO. | z101223 | 1/13/2009 | UNKNOWN | [U] | ( U ) |
| COBB III, ROBERT L; COBB, RACHEL<br>2237 W MUSGROVE HWY<br>LAKE ODESSA, MI  48849 | 01-01139<br>W.R. GRACE & CO. | z8694 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| COBB, ANNIE J<br>5165 Arguilla Drive<br><br>Richton Park, IL  60471 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8868 | 3/28/2003 | $0.00 | | ( P ) |
| COBB, JACQUELINE R<br>2-10440 ALL BAY RD<br>SIDNEY, BC  V8L2P1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210004 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| COBB, LOIS<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z13663 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| COBB, PAMELA J<br>1051 RD 20<br>POWELL, WY  82435 | 01-01139<br>W.R. GRACE & CO. | z438 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| COBB, RONALD J<br>317 KINGSTOWN WAY<br>DUXBURY, MA  02332 | 01-01139<br>W.R. GRACE & CO. | z230 | 7/30/2008 | UNKNOWN | [U] | ( U ) |
| COBB, VICKY ; COBB, ALFRED<br>313 CONKLIN AVE<br>PENTICTON, BC  V2A2T3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201055 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| COBLE , DAVID ; COBLE , SIMONE<br>20 WORCESTER RD<br>TOWNSEND, MA  01469 | 01-01139<br>W.R. GRACE & CO. | z100928 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| COBRY, TERRENCE N<br>200 S HILUSI AVE<br>MOUNT PROSPECT, IL  60056-3027 | 01-01139<br>W.R. GRACE & CO. | z9364 | 10/13/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| COBURN , WILLIAM M<br>30 TEWKSBURY RD<br>HAMPSTEAD, NH  03841 | 01-01139<br>W.R. GRACE & CO. | z15873 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| COBURN, JAMES ; COBURN, JANET<br>65 BEAVER ST<br>NEW CASTLE, ON  L1B1H3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200785 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| COBURN, JEFF<br>621 OAKVIEW CRST<br>MOUNT FOREST, ON  N062L2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211294 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| COBURN, JOHN<br>288 MONTEGO RD<br>MISSISSAUGA, ON  L5B1C7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212248 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| COBURN, JOHN<br>288 MONTEGO RD<br>MISSISSAUGA, ON  L5B1C7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211997 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| COCCHIA, ARTHUR; COCCHIA, JOSEPHINE<br>10 TAYLOR RD<br>BETHEL, CT  06801-1630 | 01-01139<br>W.R. GRACE & CO. | z1077 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| COCCIA JR, SAMUEL G<br>717 GREENOCK BUENA VISTA RD<br>GREENOCK, PA  15047 | 01-01139<br>W.R. GRACE & CO. | z3351 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| COCCIA, EUGENE ; COCCIA, SHIRLEY<br>204 2ND ST<br>ELLWOOD CITY, PA  16117<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14254 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| COCH, BARRY M<br>2611 BLUE BUSH RD<br>MONROE, MI  48162 | 01-01139<br>W.R. GRACE & CO. | z8264 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| COCHENOUR, DAVID H; CRAVEN, BARBARA S<br>2051 JOSHUA DR<br>CARSON CITY, NV  89706-3352 | 01-01139<br>W.R. GRACE & CO. | z14101 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| COCHETTI, PETER<br>61 WELLINGTON RD<br>DELMAR, NY  12054 | 01-01139<br>W.R. GRACE & CO. | z222 | 7/29/2008 | UNKNOWN | [U] | ( U ) |
| COCHETTI, PETER<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14752 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| COCHETTI, PETER<br>61 WELLINGTON RD<br>DELMAR, NY 12054<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14255 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| COCHRAN , KEITH D<br>3831 COOK RD<br>ROOTSTOWN, OH 44272 | 01-01139<br>W.R. GRACE & CO. | z16257 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| COCHRAN, JAMES L<br>121 JEFFERSON AVE<br>VANDERGRIFT, PA 15690 | 01-01139<br>W.R. GRACE & CO. | z10829 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| COCHRAN, SANDRA ; MARSHALL, NEIL<br>719 YORK AVE<br>KAMLOOPS, BC V2B2A6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204174 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| COCHRANE , JACK ; COCHRANE , LIANE<br>411 BRINN DR<br>SANFORD, NC 27330 | 01-01139<br>W.R. GRACE & CO. | z11883 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| COCHRANE, LES; COCHRANE, YVONNE<br>26070 GLEN DR<br>GARRISON, MN 56450 | 01-01139<br>W.R. GRACE & CO. | z7453 | 9/26/2008 | UNKNOWN | [U] | ( U ) |
| COCHRANE, NIGEL ; COCHRANE, FIONA<br>4004 W 20TH AVE<br>VANCOUVER, BC V6S1G5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206423 | 6/16/2009 | UNKNOWN | [U] | ( U ) |
| COCKING, DAVID<br>859 ROZEL CRES<br>OTTAWA, ON K2A1H8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208388 | 8/7/2009 | UNKNOWN | [U] | ( U ) |
| COCKING, JAMES<br>1184 SIMMONS RD<br>CRESTON, BC V0B1G7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214077 | 10/15/2009 | UNKNOWN | [U] | ( U ) |
| COCKING, JAMES C<br>1184 SIMMONS RD<br>CRESTON, BC V0B1G7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207419 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| COCKWELL, MIKE<br>3826 WILKINSON RD<br>VICTORIA, BC V8Z5A2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202021 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| COCO, RITA; BALOGH, ROBERT<br>128 LOVELL RD<br>HOLDEN, MA 01520 | 01-01139<br>W.R. GRACE & CO. | z477 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| COCUZZA, A C<br>204 W SHERMAN AVE<br>EDISON, NJ 08820 | 01-01139<br>W.R. GRACE & CO. | z615 | 8/4/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CODD, WILLIAM J; CODD, DIANE A<br>N 4806 DRISCOLL BLVD<br>SPOKANE, WA  99205 | 01-01139<br>W.R. GRACE & CO. | z3289 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| CODE, KATHLEEN L<br>4141 HAWKES AVE<br>VICTORIA, BC  V8Z3Y9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208412 | 8/7/2009 | UNKNOWN | [U] | ( U ) |
| CODEBECQ, MARIE<br>235 LE MOYNE OUEST<br>LONGUEUIL, QC  J4H1N1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208858 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| CODER, PAUL D<br>4789 E OPAL SPRINGS RD<br>WELLFLEET, NE  69170 | 01-01139<br>W.R. GRACE & CO. | z6974 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| CODERRE, ANDRE<br>401 CHEMIN DES PATRIOTES<br>ST DENIS SUR RICHELIEU, QC  J0H1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200314 | 1/9/2009 | UNKNOWN | [U] | ( U ) |
| CODERRE, SYLVIE ; LAVICTOIRE, GILLES<br>256 NOBLE<br>LACHUTE, QC  J8H2E1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212426 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| CODY, JIM<br>BAG 9000 STE 406<br>SALMON ARM, BC  V1E1S3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208140 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| CODY, STEPHEN E<br>30 SUMMER ST<br>ORANGE, MA  01364 | 01-01139<br>W.R. GRACE & CO. | z13856 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| COE , LISA D<br>PO BOX 611<br>GREENACRES, WA  99016 | 01-01139<br>W.R. GRACE & CO. | z100215 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| COE, LARRY A<br>2225 W GARDNER AVE<br>SPOKANE, WA  99201-1617 | 01-01139<br>W.R. GRACE & CO. | z8975 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| COEDY, WILLIAM ; JOHNSON, PENELOPE<br>16 MORRISON DR<br>YELLOWKNIFE, NT  X1A2H7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201703 | 2/4/2009 | UNKNOWN | [U] | ( U ) |
| COELHO, ROBERT A<br>14004 GREENCROFT LN<br>COCKEYSVILLE, MD  21030 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13814 | 3/31/2003 | $0.00 | | ( U ) |
| COELHO, SHIRLEY J<br>14004 GREENCROFT LN<br>COCKEYSVILLE, MD  21030 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13207 | 3/31/2003 | $0.00 | | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    Page 530 of 3209

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

**Register of Proofs of Claim Filed • Sorted by: Claimant Name**

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| COEN, FRANCOISE<br>104 DE LABERNINA<br>LAVAL, QC H7M1M8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209416 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| COEN, FRANCOISE<br>104 DE LABERNINA<br>LAVAL, QC H7M1M8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211538 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| COENEN, AURELLAM<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z9873 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| COERPER, PEARLE<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z9936 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| COFELL, JOAN ; COFELL, GARY<br>PO BOX 850<br>RIDGETOWN, ON N0P2C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211380 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| COFELL, JOAN ; COFELL, GARY<br>104 MAIN ST E PO BOX 850<br>RIDGETOWN, ON N0P2C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211379 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| COFELL, JOAN ; COFELL, GARY<br>104 MAIN ST E PO BOX 850<br>RIDGETOWN, ON N0P2C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211381 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| COFELL, ROSS H<br>819 5 ST S<br>LETHBRIDGE, AB T1J2C5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212428 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| COFELL, WILLIAM; COFELL, LORRAINE<br>12595 OLD COLLEGEVILLE RD<br>SAINT JOSEPH, MN 56374 | 01-01139<br>W.R. GRACE & CO. | z7053 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| COFFEEBREAK SERVICES<br>TRANSFERRED TO: DEBT ACQUISITION CO OF AMERICA V<br>LLC<br>1565 HOTEL CIRCLE SOUTH<br>STE 310<br>SAN DIEGO, CA 92108 | 01-01139<br>W.R. GRACE & CO. | 1051 | 7/1/2002 | $267.12 | | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| COFFEY, JANICE L<br>ATTN MICHAEL P CASCINO<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z9973 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| COFFIN, RON<br>9 SMITH ST<br>GLACE BAY, NS B1A3M1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207968 | 7/30/2009 | UNKNOWN | [U] | ( U ) |
| COFFMAN , ALBERT W; COFFMAN , JANET L<br>116 N RIDGE RD<br>PERKASIE, PA 18944 | 01-01139<br>W.R. GRACE & CO. | z13115 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| COFFMAN, EDWARD<br>110 S ROBIN AVE<br>BATTLE CREEK, MI 49037 | 01-01139<br>W.R. GRACE & CO. | z3643 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| COFFMAN, LARRY W<br>2709 W ROOSEVELT RD<br>PERRINTON, MI 48871 | 01-01139<br>W.R. GRACE & CO. | z3241 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| COGAN, VALERIE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14598 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| COGAR, LINDA M<br>78 N HOUSE DR<br>AKRON, OH 44319 | 01-01139<br>W.R. GRACE & CO. | z4103 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| COGHLAN, EVELYN<br>185 CROSS HWY<br>WESTPORT, CT 06880 | 01-01139<br>W.R. GRACE & CO. | z7656 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| COGNIS CORPORATION<br>5051 ESTECREEK DR<br>CINCINNATI, OH 45232 | 01-01139<br>W.R. GRACE & CO. | 1167 | 7/5/2002 | $11,770.00 | | ( U ) |
| COHA, EDWARD<br>8199 BRAY RD<br>VASSAR, MI 48768 | 01-01139<br>W.R. GRACE & CO. | z14116 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| COHAN, MICHAEL B<br>17 OLD CONANT RD<br>LINCOLN, MA 01773 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3543 | 3/17/2003 | $0.00 | | ( U ) |
| COHAN, MICHAEL B<br>17 OLD CONANT RD<br>LINCOLN, MA 01773 | 01-01139<br>W.R. GRACE & CO. | z92 | 7/28/2008 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| COHEN , DIANE H<br>301 BROOKSBY VLG DR UNIT 503<br>PEABODY, MA  01960<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15719 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| COHEN , DIANE H<br>301 BROOKSBY VLG DR UNIT 503<br>PEABODY, MA  01960<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN LLC<br>WESTBROOK, EDWARD J<br>1037 CHUCK DAWLEY BLVD<br>BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z12234 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| COHEN , STAN<br>713 S 3RD ST<br>MISSOULA, MT  59801 | 01-01139<br>W.R. GRACE & CO. | z100997 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| COHEN, ANN E; GLASENAPP, JOHN<br>1831 ASHLAND AVE<br>SAINT PAUL, MN  55104 | 01-01139<br>W.R. GRACE & CO. | z3922 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| COHEN, C LLOYD<br>122-151 MAPLEGLEN DR<br>WINNIPEG, MB  R2P0N2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200211 | 12/24/2008 | UNKNOWN | [U] | ( U ) |
| COHEN, CHARLOTTE B<br>42 STONINGTON DR<br>PITTSFORD, NY  14534 | 01-01139<br>W.R. GRACE & CO. | z4676 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| COHEN, DAVID M; COHEN, LISA B<br>W1573 FROELICH RD<br>SULLIVAN, WI  53178 | 01-01139<br>W.R. GRACE & CO. | z6228 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| COHEN, LISA<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15198 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| COHEN, MARY<br>300 BOUL HYMUS APT 2705<br>POINTE CLAIRE, QC  H9R6C3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213473 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| COHENNO, CAROL A<br>94 ROCKLAND ST<br>STOUGHTON, MA  02072 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5820 | 3/25/2003 | $0.00 | | ( P ) |
| COHENNO, JOHN J<br>94 ROCKLAND ST<br>STOUGHTON, MA  02072 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5819 | 3/25/2003 | $0.00 | | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| COIN, BRANDON M<br>60 STRAIN LN<br>GREENVILLE, KY 42345 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9409 | 3/28/2003 | $0.00 | ( P ) |
| COIN, BRANDON M<br>60 STRAIN LN<br>GREENVILLE, KY 42345 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9408 | 3/28/2003 | $0.00 | ( P ) |
| COIN, BRANDON M<br>60 STRAIN LN<br>GREENVILLE, KY 42345 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9412 | 3/28/2003 | $0.00 | ( P ) |
| COIN, BRANDON M<br>60 STRAIN LN<br>GREENVILLE, KY 42345 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9411 | 3/28/2003 | $0.00 | ( P ) |
| COIN, BRANDON M<br>60 STRAIN LN<br>GREENVILLE, KY 42345 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9410 | 3/28/2003 | $0.00 | ( P ) |
| COIN, DAVID L<br>60 STRAIN LN<br>GREENVILLE, KY 42345 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13833 | 3/31/2003 | $0.00 | ( P ) |
| COIT III , PETER F<br>41 E UTICA ST<br>BUFFALO, NY 14209 | 01-01139<br>W.R. GRACE & CO. | z17314 | 10/31/2008 | UNKNOWN [U] | ( U ) |
| COLACURCIO , CHERYL<br>58406 HILLSIDE RD<br>SAINT IGNATIUS, MT 59865 | 01-01139<br>W.R. GRACE & CO. | z16394 | 10/30/2008 | UNKNOWN [U] | ( U ) |
| COLASANTE JR, JOHN<br>206 W 6TH ST STE 461<br>LOS ANGELES, CA 90014-1853 | 01-01139<br>W.R. GRACE & CO. | z3032 | 8/25/2008 | UNKNOWN [U] | ( U ) |
| COLBATH , JEAN ; COLBATH , KEITH<br>68 INDIAN PIPE DR<br>WYNANTSKILL, NY 12198 | 01-01139<br>W.R. GRACE & CO. | z101064 | 11/5/2008 | UNKNOWN [U] | ( U ) |
| COLBATH, ARNOLD<br>5709 N US 23<br>OSCODA, MI 48750 | 01-01139<br>W.R. GRACE & CO. | z6143 | 9/15/2008 | UNKNOWN [U] | ( U ) |
| COLBURN-SWARTZ, LESLEY<br>RR 8-8-31<br>LETHBRIDGE, AB T1J4P4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209667 | 8/17/2009 | UNKNOWN [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| COLBY, CLAYTON ; COLBY, RANDI 1312 8TH AVE E KALISPELL, MT 59901 | 01-01139 W.R. GRACE & CO. | z11272 | 10/21/2008 | UNKNOWN [U] | ( U ) |
| COLBY, DAVID 40437 RD 32 KINGSBURG, CA 93631 | 01-01139 W.R. GRACE & CO. | z4674 | 9/5/2008 | UNKNOWN [U] | ( U ) |
| COLBY, JOAN E 465 MAIN ST WEST NEWBURY, MA 01985 | 01-01139 W.R. GRACE & CO. | z1852 | 8/18/2008 | UNKNOWN [U] | ( U ) |
| COLBY, JOHN S 107 MORELAND GREEN DR WORCESTER, MA 01609 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5751 | 3/25/2003 | $0.00 | ( P ) |
| COLBY, ROBERT BOX 553 KELVINGTON, SK  S0A1W0 CANADA | 01-01139 W.R. GRACE & CO. | z200808 | 1/21/2009 | UNKNOWN [U] | ( U ) |
| COLCLASURE , GERALD A 11035 SATURN DR MARYLAND HEIGHTS, MO 63043 | 01-01139 W.R. GRACE & CO. | z101205 | 12/16/2008 | UNKNOWN [U] | ( U ) |
| COLDREN, RANDY M 642 OAK ST BOYNTON BEACH, FL 33435 | 01-01139 W.R. GRACE & CO. | z13843 | 10/29/2008 | UNKNOWN [U] | ( U ) |
| COLE , JAY G 23807 86TH AVE E GRAHAM, WA 98338-7040 | 01-01139 W.R. GRACE & CO. | z15792 | 10/30/2008 | UNKNOWN [U] | ( U ) |
| COLE , LEO E; COLE , JUDITH L 5170 N SHORELAND AVE MILWAUKEE, WI 53217-5541 | 01-01139 W.R. GRACE & CO. | z12478 | 10/27/2008 | UNKNOWN [U] | ( U ) |
| COLE III, ROBERT R 6621 LONG LAKE DR NINE MILE FALLS, WA  99026 | 01-01139 W.R. GRACE & CO. | z3911 | 8/29/2008 | UNKNOWN [U] | ( U ) |
| COLE PARMER INSTRUMENT COMPANY 625 E BUNKER COURT VERNON HILLS, IL  60061 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 169 | 6/18/2001 | $0.00 | ( U ) |
| COLE PARMER INSTRUMENT COMPANY 625 E BUNKER COURT VERNON HILLS, IL  60061 | 01-01139 W.R. GRACE & CO. | 379 | 8/28/2001 | $2,753.19 | ( U ) |
| COLE, AMBER M 55327 GRANDVIEW AVE SOUTH BEND, IN  46628 | 01-01139 W.R. GRACE & CO. | z5515 | 9/11/2008 | UNKNOWN [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group*    **www.bmcgroup.com** **888.909.0100**    *Page 535 of  3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| COLE, BETTY<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15019 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| COLE, CHRISTOPHER J<br>1705 AINSLEY DR<br>OTTAWA, ON K2C0S8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208433 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| COLE, DARYL W<br>5930 KADER DR<br>FLINT, MI 48506-1058 | 01-01139<br>W.R. GRACE & CO. | z13540 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| COLE, DAVID<br>2564 CROWN RIDGE RD<br>SUDBURY, ON P3E4N1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204869 | 3/26/2009 | UNKNOWN | [U] | ( U ) |
| COLE, DAVID<br>2564 CROWN RIDGE RD<br>SUDBURY, ON P3E4N1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206481 | 6/19/2009 | UNKNOWN | [U] | ( U ) |
| COLE, DAVID ; COLE, JEANETTE<br>BOX 93<br>POPLARFIELD, MB R0C2W0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210540 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| COLE, EDWIN B<br>304 STATE ST<br>PO BOX 45<br>LISCOMB, IA 50148 | 01-01139<br>W.R. GRACE & CO. | z10486 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| COLE, GINA<br>BOX 689<br>STE ROSE DU LAC, MB R0L1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211027 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| COLE, JANET S<br>2742 BELL AVE<br>EUGENE, OR 97402 | 01-01139<br>W.R. GRACE & CO. | z990 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| COLE, JEFF<br>10 HACKNEY DR<br>MCLOUD, OK 74851 | 01-01139<br>W.R. GRACE & CO. | z215 | 7/29/2008 | UNKNOWN | [U] | ( U ) |
| COLE, JOSEPH<br>2647 WARNERS RD<br>WARNERS, NY 13164 | 01-01139<br>W.R. GRACE & CO. | z6280 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| COLE, MILLICENT W<br>6655 LUDINGTON #131<br>HOUSTON, TX 77035 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7353 | 3/27/2003 | $0.00 | | ( U ) |

---

\* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>
\*\* ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group*

www.bmcgroup.com<br>
888.909.0100

*Page 536 of 3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| COLE, PAMELA<br>6637 HUNTSBAY RD NW<br>CALGARY, AB  T2K4R2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200092 | 12/15/2008 | UNKNOWN | [U] | ( U ) |
| COLE, RAYMOND<br>73 LORNA DR<br>SAULT STE MARIE, ON  P6A6H4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203979 | 3/20/2009 | UNKNOWN | [U] | ( U ) |
| COLE, ROBERT E<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z13697 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| COLE, ROGER W<br>221 HICKORY PT RD<br>PASADENA, MD  21122-5955 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13710 | 3/31/2003 | $0.00 | | ( U ) |
| COLE, ROSEMARY<br>3665 DEPARTURE BAY RD<br>NANAIMO, BC  V9T1C5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207704 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| COLE, TREVA ; SIMON, DEBORA<br>40 ATHORPE DR<br>DARTMOUTH, NS  B2W1L1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213663 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| COLE, VIRGAL R<br>209 MOUNTAIN RD<br>PASADENA, MD  21122 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13232 | 3/31/2003 | $0.00 | | ( P ) |
| COLEGROVE, PETER L<br>11 WILLIAMS DR<br>ANNAPOLIS, MD  21401 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7169 | 3/27/2003 | $0.00 | | ( U ) |
| COLEMAN , CAROLINE M<br>122 RIVER DR<br>TITUSVILLE, NJ  08560 | 01-01139<br>W.R. GRACE & CO. | z17423 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| COLEMAN , EDWARD L<br>EDWARD COLEMAN<br>845 GRANITE AVE<br>HELENA, MT  59601-1304 | 01-01139<br>W.R. GRACE & CO. | z16712 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| COLEMAN , EDWARD L<br>EDWARD COLEMAN<br>845 GRANITE AVE<br>HELENA, MT  59601-1304 | 01-01139<br>W.R. GRACE & CO. | z101211 | 12/29/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group       **www.bmcgroup.com**       *Page 537 of 3209*
888.909.0100

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| COLEMAN , SHERWOOD J<br>SHANNON LAW FIRM<br>100 W GALLATIN ST<br>HAZLEHURST, MS 39083<br><br>Counsel Mailing Address:<br>SHANNON LAW FIRM<br>100 W GALLATIN ST<br>HAZLEHURST, MS 39083 | 01-01139<br>W.R. GRACE & CO. | z12328 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| COLEMAN, CATHERINE M<br>105 MARY DR<br><br>OLDSMAR, FL 34677 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3614 | 3/17/2003 | $0.00 | | ( P ) |
| COLEMAN, CHARLES<br>1411 9TH<br>PRIEST RIVER, ID 83856 | 01-01139<br>W.R. GRACE & CO. | z4640 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| COLEMAN, GERALD F<br>3834 66TH ST<br>URBANDALE, IA 50322 | 01-01139<br>W.R. GRACE & CO. | z3493 | 8/27/2008 | UNKNOWN | [U] | ( U ) |
| COLEMAN, JOHN D<br>930 N 78TH ST<br>SEATTLE, WA 98103 | 01-01139<br>W.R. GRACE & CO. | z1531 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| COLEMAN, JOHN M<br>7479 FALLING LEAF CI<br>FLUSHING, MI 48433 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1652 | 8/1/2002 | $0.00 | | ( P ) |
| COLEMAN, RITA J<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z13655 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| COLEMAN, ROBERT E<br>2090 SUNNYSIDE RD<br>ANMORE, BC V3H4Y4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206428 | 6/16/2009 | UNKNOWN | [U] | ( U ) |
| COLEMAN, ROXANNE<br>230 GRANT ST<br>ITTA BENA, MS 38941 | 01-01139<br>W.R. GRACE & CO. | z6951 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| COLEMAN, TERRY L<br>394-READ DR<br>COLUMBUS, MS 39702 | 01-01139<br>W.R. GRACE & CO. | z845 | 8/8/2008 | UNKNOWN | [U] | ( U ) |
| COLEMANS PUMPING SERVICE<br>TRANSFERRED TO: FAIR HARBOR CAPITAL, LLC<br>1841 BROADWAY, STE 1007<br>NEW YORK, NY 10023-7649 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 6010 Entered: 7/19/2004 | 2641 | 1/27/2003 | $1,040.00 | | ( U ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group                    www.bmcgroup.com                    Page 538 of 3209
888.909.0100

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

**Register of Proofs of Claim Filed • Sorted by: Claimant Name**

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| COLENUTT, JACK ; COLENUTT, JOYCE<br>2871 23RD AVE<br>REGINA, SK  S4S1E7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213651 | 9/8/2009 | UNKNOWN  [U] | ( U ) |
| COLES, KEITH R; COLES, E JOYCE<br>596 YOUNG AVE<br>HALIFAX, NS  B3H2V5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209263 | 8/17/2009 | UNKNOWN  [U] | ( U ) |
| COLESCO INC<br>TRANSFERRED TO: DEBT ACQUISITION CO OF AMERICA V<br>LLC<br>1565 HOTEL CIRCLE SOUTH<br>STE 310<br>SAN DIEGO, CA  92108 | 01-01139<br>W.R. GRACE & CO. | 937 | 6/28/2002 | $275.45 | ( U ) |
| COLESCOTT, LOUIS<br>S5631 HAPPY HILL RD<br>NORTH FREEDOM, WI  53951 | 01-01139<br>W.R. GRACE & CO. | z13839 | 10/29/2008 | UNKNOWN  [U] | ( U ) |
| COLEY, MARSHA ; COLEY, LARRY<br>1026 ROOSEVELT ST NE<br>MASSILLON, OH  44646 | 01-01139<br>W.R. GRACE & CO. | z8302 | 10/3/2008 | UNKNOWN  [U] | ( U ) |
| COLGAN SR, WILLIAM A<br>65 WHEELER ST<br>WATERBURY, CT  06704 | 01-01139<br>W.R. GRACE & CO. | z6491 | 9/18/2008 | UNKNOWN  [U] | ( U ) |
| COLGLAZIER, BRAD<br>4515 W CR 850 N<br>SHELBURN, IN  47879 | 01-01139<br>W.R. GRACE & CO. | z5207 | 9/8/2008 | UNKNOWN  [U] | ( U ) |
| COLIHAN, JAMES ; RICHARDS, JANE<br>37 TELVA RD<br>WILTON, CT  06897 | 01-01139<br>W.R. GRACE & CO. | z13833 | 10/29/2008 | UNKNOWN  [U] | ( U ) |
| COLISTRO, ROBERT<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15020 | 10/22/2008 | UNKNOWN  [U] | ( U ) |
| COLISTRO, ROBERT<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15580 | 10/22/2008 | UNKNOWN  [U] | ( U ) |
| COLISTRO, ROBERT J<br>3417 E EUCLID AVE<br>SPOKANE, WA  99217 | 01-01139<br>W.R. GRACE & CO. | z11305 | 10/21/2008 | UNKNOWN  [U] | ( U ) |
| COLIVAS, ANTHONY ; PAAR, GABRIELLA<br>271 CRESTVIEW RD<br>OTTAWA, ON  K1H5G4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203970 | 3/19/2009 | UNKNOWN  [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| COLLEE, CRAIG<br>59 NELLES AVE<br>TRENTON, ON  K8V3A8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211064 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| COLLET, JEAN<br>12210 RUE VALMONT<br>MONTREAL, QC  H3M2V8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202777 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| COLLEY, JAMES B<br>310 MANOR RD E<br>TORONTO, ON  M4S1S2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200599 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| COLLICOTT, JOE L; COLLICOTT, VICKIE D<br>321 W 10TH ST<br>COZAD, NE  69130 | 01-01139<br>W.R. GRACE & CO. | z1866 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| COLLIER , EVERETT J; COLLIER , JERRY R<br>535 LAKEVIEW AVE<br>SAN FRANCISCO, CA  94112 | 01-01139<br>W.R. GRACE & CO. | z12677 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| COLLIER , KELLY<br>THE LEVENSTEN LAW FIRM PC<br>1325 SPRUCE ST<br>PHILADELPHIA, PA  19107<br><br>Counsel Mailing Address:<br>THE LEVENSTEN LAW FIRM PC<br>1325 SPRUCE ST<br>PHILADELPHIA, PA  19107 | 01-01139<br>W.R. GRACE & CO. | z13274 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| COLLIER, DONALD ; COLLIER, EDITH<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15417 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| COLLIER, DONALD; COLLIER, EDITH<br>42 ORCHARD HILL RD<br>BRANFORD, CT  06405-4217 | 01-01139<br>W.R. GRACE & CO. | z6248 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| COLLIER, PATRICIA<br>302 MACON<br>BROOKFIELD, MO  64628 | 01-01139<br>W.R. GRACE & CO. | z4542 | 9/4/2008 | UNKNOWN | [U] | ( U ) |
| COLLIGAN, GERALD; COLLIGAN, BETH<br>3 PINE TREE TER<br>MADISON, NJ  07940 | 01-01139<br>W.R. GRACE & CO. | z1106 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| COLLIGON, WILLIAM<br>64 SHADY LAWN DR<br>CHURCHVILLE, PA  18966 | 01-01139<br>W.R. GRACE & CO. | z506 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| COLLIN, FRANCIS<br>310 LAGRANDE CAROLINE<br>ROUBEMONT, QC  J0L1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201822 | 2/6/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| COLLIN, KAREN J<br>BOX 1904<br>WYNYARD, SK  S0A4T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204995 | 4/20/2009 | UNKNOWN    [U] | ( U ) |
| COLLIN, MARGARET A<br>2234 AMHERST AVE<br>SIDNEY, BC  V8L2G7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208769 | 8/11/2009 | UNKNOWN    [U] | ( U ) |
| COLLINGS, ROB ; COLLINGS, ANNA<br>RRH 3<br>STRATFORD, ON  N5A6R7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200707 | 1/20/2009 | UNKNOWN    [U] | ( U ) |
| COLLINGWOOD, TIM<br>PO BOX 176<br>COLDWATER, ON  L0K1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208714 | 8/10/2009 | UNKNOWN    [U] | ( U ) |
| COLLINS , PHYLLIS S<br>6303 6TH AVE NE<br>SEATTLE, WA  98115 | 01-01139<br>W.R. GRACE & CO. | z15866 | 10/30/2008 | UNKNOWN    [U] | ( U ) |
| COLLINS, BRENDA<br>1865 50TH E AVE<br>MONTREAL, QC  H1A2X1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200602 | 1/20/2009 | UNKNOWN    [U] | ( U ) |
| COLLINS, CHESTER J<br>3001 LARK LN<br>LAKE CHARLES, LA  70607 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8794 | 3/28/2003 | $0.00 | ( P ) |
| COLLINS, CLIFTON ; COLLINS, FLORENCE<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14576 | 10/22/2008 | UNKNOWN    [U] | ( U ) |
| COLLINS, DAN E<br>4604 HARLEY AVE<br>FORT WORTH, TX  76107 | 01-01139<br>W.R. GRACE & CO. | z722 | 8/7/2008 | UNKNOWN    [U] | ( U ) |
| COLLINS, DAVID M<br>1516 DIANE DR<br>SULPHUR, LA  70663 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4417 | 3/21/2003 | $0.00 | ( P ) |
| COLLINS, DEBRA L<br>2 SOUTHERLY CT<br># 508<br>TOWSON, MD  21286 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8558 | 3/28/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    Page 541 of  3209

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| COLLINS, DEBRA L<br>2 SOUTHERLY CT #508<br>TOWSON, MD 21286 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6376 | 3/26/2003 | $0.00 | ( U ) |
| COLLINS, ETHEL C<br>2 OSBORN AVE<br>FORT ERIE, ON  L2A3X9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207798 | 7/27/2009 | UNKNOWN  [U] | ( U ) |
| COLLINS, FRED ; COLLINS, DENISE<br>66 HILLS RD<br>AJAX, ON  LYS2W4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203045 | 2/27/2009 | UNKNOWN  [U] | ( U ) |
| COLLINS, GEORGE M<br>220 28 AVE NE<br>CALGARY, AB  T2F2B1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206136 | 6/5/2009 | UNKNOWN  [U] | ( U ) |
| COLLINS, JEFF<br>3 KENLEY LANE<br>CAMBRIDGE, ON  N1S4Z1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208799 | 8/11/2009 | UNKNOWN  [U] | ( U ) |
| COLLINS, JEROD<br>14671 WOODS VALLEY RD<br>VALLEY CENTER, CA  92082 | 01-01139<br>W.R. GRACE & CO. | z1121 | 8/11/2008 | UNKNOWN  [U] | ( U ) |
| COLLINS, JEROD<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15312 | 10/22/2008 | UNKNOWN  [U] | ( U ) |
| COLLINS, JERRY<br>565 E 120 #8<br>CLEVELAND, OH  44108 | 01-01139<br>W.R. GRACE & CO. | z9161 | 10/10/2008 | UNKNOWN  [U] | ( U ) |
| COLLINS, KAREN<br>730 TREASURE LAKE<br>DU BOIS, PA  15801 | 01-01139<br>W.R. GRACE & CO. | z4258 | 9/2/2008 | UNKNOWN  [U] | ( U ) |
| COLLINS, KENNETH L<br>4838 LAMBETH RD<br>CAMPBELL RIVER, BC  V9H1E2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201329 | 1/29/2009 | UNKNOWN  [U] | ( U ) |
| COLLINS, KEVIN<br>5545 HENNESSEY PL<br>HALIFAX, NS  B3K2A7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206323 | 6/15/2009 | UNKNOWN  [U] | ( U ) |
| COLLINS, LARRY L<br>950 FOX GLEN DR<br>TAYLORS FALLS, MN  55084 | 01-01139<br>W.R. GRACE & CO. | z1854 | 8/18/2008 | UNKNOWN  [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| COLLINS, MILTON A 1139 MEACHAM ST GREEN BAY, WI 54304 | 01-01139 W.R. GRACE & CO. | z8129 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| COLLINS, PETE ; COLLINS, LAUREN 1331 WHITE OAK DR VERONA, PA 15147 | 01-01139 W.R. GRACE & CO. | z13629 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| COLLINS, RICHARD W 7733 COVE RIDGE DR HIXSON, TN 37343 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14747 | 3/31/2003 | $0.00 | | ( U ) |
| COLLINS, RICK 11380 JEDDO RD YALE, MI 48097 | 01-01139 W.R. GRACE & CO. | z13541 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| COLLINS, ROBERT E 19 AMES ST MEDFORD, MA 02155 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3250 | 3/10/2003 | $0.00 | | ( P ) |
| COLLINS, SIMON 3803 W KING BOWARD AVE VANCOUVER, BC V6S1M9 CANADA | 01-01139 W.R. GRACE & CO. | z200888 | 1/22/2009 | UNKNOWN | [U] | ( U ) |
| COLLINS, STEVE; COLLINS, MYA 3402 SUNSET DR MADISON, WI 53705 | 01-01139 W.R. GRACE & CO. | z4690 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| COLLINS, STEVEN; GROH, KELLY 7 GILMORE ST GLEN BURNIE, MD 21061 | 01-01139 W.R. GRACE & CO. | z7368 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| COLLINS, WAYNE F PO BOX 1409 GROTON, CT 06340  Counsel Mailing Address: EMBRY & NEUSNER C/O STEPHEN C EMBRY ESQ 118 POQUONNOCK ROAD PO BOX 1409 GROTON, CT 06340 | 01-01139 W.R. GRACE & CO. | z2301 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| COLLINS, WILLIAM W 937 BLACKGATE E PROSPERITY, SC 29127 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 12833 | 3/31/2003 | $0.00 | | ( U ) |
| COLLINSON, STEPHANIE ; CALLADINE, MICHAEL 1200 DEEKS PL VICTORIA, BC V8P5S7 CANADA | 01-01139 W.R. GRACE & CO. | z203399 | 3/6/2009 | UNKNOWN | [U] | ( U ) |
| COLLISTER, JACK 1109 DENNIS ST BRANDON, MB R7A5G6 CANADA | 01-01139 W.R. GRACE & CO. | z200296 | 1/6/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| COLLMANN, NILS ; COLLMANN, GENORA A<br>7565 132ND ST STE 220<br>SURREY, BC  V3W1K5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211394 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| COLLOM, CHRISTOPHER ; KARAVAS, FOTINA<br>92 GAINSBOROUGH DR SW<br>CALGARY, AB  T3E4W8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213452 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| COLODNY, MR MACE<br>231 COOLIDGE DR<br>CENTERPORT, NY  11721 | 01-01139<br>W.R. GRACE & CO. | z8238 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| COLON, JUAN; COLON, LAURA<br>327 4TH AVE NE<br>SAINT CLOUD, MN  56304 | 01-01139<br>W.R. GRACE & CO. | z6565 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| COLONIAL SAVINGS<br>1021 SHASTA DR<br>MADISON, WI  53704 | 01-01139<br>W.R. GRACE & CO. | z2524 | 8/20/2008 | UNKNOWN | [U] | ( U ) |
| COLORITE POLYMERS<br>TRANSFERRED TO: SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE, CA  92614 | 01-01139<br>W.R. GRACE & CO. | 5501 | 3/24/2003 | $92,377.50 | | ( U ) |
| COLOSIMO, PHIL ; COLOSIMO, JORDON<br>35 PINE BROOK PL<br>WINNIPEG, MB  R2E1H6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208713 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| COLPEAN, JULIE<br>1065 S MERRILL RD<br>MERRILL, MI  48637 | 01-01139<br>W.R. GRACE & CO. | z8072 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| COLTER, DONALD ; COLTER, SHEILA<br>RR 1 NEWPORT<br>HANTS CO, NS  B0N2A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212468 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| COLUMBIA CREDIT UNION<br>17218 NE 2ND CIR<br>VANCOUVER, WA  98684 | 01-01139<br>W.R. GRACE & CO. | z2582 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| COLUMBIA PIPE & SUPPLY CO INC<br>TRANSFERRED TO: LONGACRE MASTER FUND LTD<br>ATTN VLADIMIR JELISAVCIC<br>1325 AVENUE OF THE AMERICAS, 28TH FL<br>NEW YORK, NY  10019 | 01-01139<br>W.R. GRACE & CO. | 1074 | 7/1/2002 | $37,007.39 | | ( U ) |
| COLUSSO, ALFREDO<br>314 MOODY ST<br>SAULT STE MARIE, ON  P6C1A4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207740 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| COLWELL, LUCIA<br>49 HERBER AVE<br>DELMAR, NY  12054 | 01-01139<br>W.R. GRACE & CO. | z4482 | 9/2/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| COLWELL, PATRICIA<br>97 N MONTGOMERY ST<br>WALDEN, NY  12586 | 01-01139<br>W.R. GRACE & CO. | z3963 | 8/29/2008 | UNKNOWN  [U] | ( U ) |
| COLYER, RICHARD W; COLYER, WANDA J<br>5729 STATE ROUTE 30<br>SCHOHARIE, NY  12157 | 01-01139<br>W.R. GRACE & CO. | z1163 | 8/12/2008 | UNKNOWN  [U] | ( U ) |
| COLYN , JUDY I<br>23144 LANYARD LN<br>MOUNT VERNON, WA  98274 | 01-01139<br>W.R. GRACE & CO. | z12449 | 10/27/2008 | UNKNOWN  [U] | ( U ) |
| COMBINED SALES CO<br>4419 S TRIPP<br>CHICAGO, IL  60632 | 01-01139<br>W.R. GRACE & CO. | 1044 | 7/1/2002 | $1,250.15 | ( U ) |
| COMBIS , CHRISS K<br>164-30 77TH RD<br>FLUSHING, NY  11366 | 01-01139<br>W.R. GRACE & CO. | z12945 | 10/27/2008 | UNKNOWN  [U] | ( U ) |
| COMBS, BRIAN<br>8116 S 107TH E AVE Q<br>TULSA, OK  74133 | 01-01139<br>W.R. GRACE & CO. | z1118 | 8/11/2008 | UNKNOWN  [U] | ( U ) |
| COMBS, GARY L<br>75 BOND ST<br>WESTMINSTER, MD  21157 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7595 | 3/27/2003 | $0.00 | ( U ) |
| COMBS, GARY L<br>75 BOND ST<br>WESTMINSTER, MD  21157 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7596 | 3/27/2003 | $0.00 | ( U ) |
| COMBS, GARY L<br>75 BOND ST<br>WESTMINSTER, MD  21157 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7597 | 3/27/2003 | $0.00 | ( U ) |
| COMBS, JUDITH A<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z9920 | 10/14/2008 | UNKNOWN  [U] | ( U ) |
| COMEAU, ANDRE<br>2566 RUE DES ANDROUINS<br>QUEBEC, QC  G1V1B3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206938 | 7/8/2009 | UNKNOWN  [U] | ( U ) |
| COMEAU, ANNETTE T<br>6907 HWY 1 RR 1 BOX 74<br>METEGHAN, NS  B0W2J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212795 | 8/31/2009 | UNKNOWN  [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group          **www.bmcgroup.com**
**888.909.0100**          *Page 545 of  3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| COMEAU, CLAUDE<br>42 GARNIER<br>PORT CARTIER, QC  G5B1W2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209546 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| COMEAU, FRANK ; COMEAU, MARIE<br>5726 HWY 1<br>CAMBRIDGE, NS  B0P1G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201806 | 2/6/2009 | UNKNOWN | [U] | ( U ) |
| COMEAU, HUGUETTE A<br>168 RUE CLOUTIER<br>LACHUTE, QC  J8H3K7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204018 | 3/20/2009 | UNKNOWN | [U] | ( U ) |
| COMEAU, MATHIEU<br>2891 DE VALMONT<br>QUEBEC, QC  G1W1Y8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211835 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| COMEAU, ROBERT J<br>P O Box 1511<br><br>Arlington, MA  02474 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6455 | 3/26/2003 | $0.00 | | ( U ) |
| COMEAU, ROBERT J<br>P O Box 1511<br><br>Arlington, MA  02474 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6183 | 3/26/2003 | $0.00 | | ( U ) |
| COMEAU, ROBERT J<br>P O Box 1511<br><br>Arlington, MA  02474 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8740 | 3/28/2003 | $0.00 | | ( U ) |
| COMEAU, ROBERT J<br>P O Box 1511<br><br>Arlington, MA  02474 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9267 | 3/28/2003 | $0.00 | | ( U ) |
| COMEAUX JR, DONALD L<br>1336 MITCHELL<br>LAKE CHARLES, LA  70607 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13499 | 3/31/2003 | $0.00 | | ( U ) |
| COMER , SANDRA<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z12251 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| COMITO , ANTHONY P<br>28621 MILTON<br>WARREN, MI  48092 | 01-01139<br>W.R. GRACE & CO. | z11651 | 10/23/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| COMM AIR MECHANICAL SERVICES 1266 14TH ST OAKLAND, CA 94607 | 01-01139 W.R. GRACE & CO. | 1942 | 9/4/2002 | $323.97 | ( U ) |
| COMM AIR MECHANICAL SERVICES 1266 14TH ST OAKLAND, CA 94607 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 2132 | 10/7/2002 | $0.00 | ( U ) |
| COMMISSO, JEANETTE 223 CHAPPELL ST ONEIDA, NY 13421 | 01-01139 W.R. GRACE & CO. | z8173 | 10/2/2008 | UNKNOWN [U] | ( U ) |
| COMMUNITY ANIMAL HOSPITAL PC 833 N 12TH AVE POCATELLO, ID 83201 | 01-01139 W.R. GRACE & CO. | z100605 | 11/3/2008 | UNKNOWN [U] | ( U ) |
| COMMUNITY BANK PO BOX 185 SAINT REGIS FALLS, NY 12980 | 01-01139 W.R. GRACE & CO. | z9210 | 10/10/2008 | UNKNOWN [U] | ( U ) |
| COMO JR , GORDON E 54 CHATTANOOGA RD IPSWICH, MA 01938 | 01-01139 W.R. GRACE & CO. | z17955 | 10/30/2008 | UNKNOWN [U] | ( U ) |
| COMO, MS BEVERLEY 1828 E 6TH AVE VANCOUVER, BC V5N1P5 CANADA | 01-01139 W.R. GRACE & CO. | z206283 | 6/10/2009 | UNKNOWN [U] | ( U ) |
| COMO, MS BEVERLEY A PO BOX 37100 RPO LONSDALE NORTH VANCOUVER, BC V7N 4M4 CANADA | 01-01139 W.R. GRACE & CO. | z11401 | 10/20/2008 | UNKNOWN [U] | ( U ) |
| COMPASS GROUP EUREST DIVISION TRANSFERRED TO: LONGACRE MASTER FUND LTD ATTN VLADIMIR JELISAVCIC 1325 AVENUE OF THE AMERICAS, 28TH FL NEW YORK, NY 10019 | 01-01139 W.R. GRACE & CO. | 6230 | 3/26/2003 | $30,648.35 | ( U ) |
| COMPRESSED AIR PRODUCTS INC TRANSFERRED TO: PORTIA PARTNERS LLC ONE SOUND SHORE DR STE 100 GREENWICH, CT 06830 | 01-01139 W.R. GRACE & CO. | 1192 | 7/5/2002 | $3,152.82 | ( U ) |
| COMTOIS, ROBERT ; COMTOIS, CAROLE D 2645 BRUCHESI LONGUEUIL, QC J4M1M2 CANADA | 01-01139 W.R. GRACE & CO. | z210264 | 8/24/2009 | UNKNOWN [U] | ( U ) |
| CONA, KAREN P 22011 WOODBURY CLINTON TOWNSHIP, MI 48035 | 01-01139 W.R. GRACE & CO. | z8187 | 10/2/2008 | UNKNOWN [U] | ( U ) |
| CONACHER, ALEC ; CONACHER, MAVIS 670 KIPLING ST TRAIL, BC V1R2A2 CANADA | 01-01139 W.R. GRACE & CO. | z204430 | 3/30/2009 | UNKNOWN [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CONANT, JAMES<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15021 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| CONANT, JAMES P<br>3112 S PROGRESS RD<br>VERADALE, WA 99037 | 01-01139<br>W.R. GRACE & CO. | z8440 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| CONANT, JAMES P<br>3112 S PROGRESS RD<br>VERADALE, WA 99037 | 01-01139<br>W.R. GRACE & CO. | z8448 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| CONARD , DALE E<br>2308 N HARRISON ST<br>DAVENPORT, IA 52803-2728 | 01-01139<br>W.R. GRACE & CO. | z11527 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| CONARD, ROBERT<br>416 IRVING AVE<br>DAYTON, OH 45409 | 01-01139<br>W.R. GRACE & CO. | z7597 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| CONCINI, STEPHEN<br>11720 83RD AVE<br>EDMONTON, AB T6G0V3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209016 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| CONDE, KATHERINE B<br>730 SACANDAGA RD<br>SCHENECTADY, NY 12302 | 01-01139<br>W.R. GRACE & CO. | z8710 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| CONDIT , GARY A; CONDIT , SUSAN W<br>605 N 7TH<br>GARDEN CITY, KS 67846 | 01-01139<br>W.R. GRACE & CO. | z16276 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| CONDON, A GERALD<br>28 LEXINGTON DR<br>WEST BOYLSTON, MA 01583 | 01-01139<br>W.R. GRACE & CO. | z177 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| CONDON, COLM<br>2553 ROSEBERRY AVE<br>VICTORIA, BC V8R3T6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206286 | 6/11/2009 | UNKNOWN | [U] | ( U ) |
| CONDON, GERALD ; CONDON, ROSE<br>15 REGENCY SQ<br>SCARBOROUGH, ON M1E1N4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211872 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| CONDON, MARK<br>7131 EL RANCHO<br>WINDSOR HEIGHTS, IA 50322 | 01-01139<br>W.R. GRACE & CO. | z133 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| CONDON, NANETTE<br>30 CLEVELAND HILL RD<br>BROOKLINE, NH 03033 | 01-01139<br>W.R. GRACE & CO. | z8864 | 10/7/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CONDON, PAULINE<br>30 COLBECK DR<br>WELLAND, ON  L3C5B5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212917 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| CONDON, PAULINE<br>30 COLBECK DR<br>WELLAND, ON  L3C5B5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213747 | 9/9/2009 | UNKNOWN | [U] | ( U ) |
| CONE, KEVIN ; CONE, DONNA<br>2807 MACEACHERN AVE<br>SASKATOON, SK  S7J1B4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204805 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| CONFEDERACION DE PENSIONADOS DE COLOMBIA<br>C/O ERNESTO FORERO VARGAS<br>TRASVERSAL 6 NO 27-10 PISO 6<br>BOGOTA<br>Colombia | 01-01139<br>W.R. GRACE & CO. | 15346 | 9/24/2003 | UNKNOWN | [U] | ( U ) |
| CONFORTI, SUSAN<br>6N147 COUNTY FARM RD<br>HANOVER PARK, IL  60133-5186 | 01-01139<br>W.R. GRACE & CO. | z5508 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| CONKLIN , TAMMY<br>14 PROSPECT ST<br>STAATSBURG, NY  12580 | 01-01139<br>W.R. GRACE & CO. | z12951 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| CONKLIN, DUNCAN W<br>1346 DUNSLOW LN<br>LOCKPORT, IL  60441 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7274 | 3/27/2003 | $0.00 | | ( P ) |
| CONKLIN, HARRY; CONKLIN, SHARON<br>114 COLUMBIA AVE<br>CRISFIELD, MD  21817 | 01-01139<br>W.R. GRACE & CO. | z4076 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| CONKLIN, JAMES<br>455 SUNNEHANNA DR BOX 120<br>SCORATEE, SC  29575 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14309 | 3/31/2003 | $0.00 | | ( U ) |
| CONKLIN, TERRANCE J<br>25 CHESTNUT AVE<br>PATCHOGUE, NY  11772 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14310 | 3/31/2003 | $0.00 | | ( U ) |
| CONLAN-MISTIE, JOAN<br>708 LAGGON BLVD<br>BRIGANTINE, NJ  08203 | 01-01139<br>W.R. GRACE & CO. | z4675 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| CONLEY , CHARLES<br>13115 OVERHILL DR<br>GLEN ALLEN, VA  23059 | 01-01139<br>W.R. GRACE & CO. | z100704 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| CONLEY , DONALD H; CONLEY , ANN D<br>410 1ST ST<br>WALLACE, ID  83873 | 01-01139<br>W.R. GRACE & CO. | z12456 | 10/27/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CONLEY , JEAN S<br>680 LANHAM LN<br>FAIRMONT, WV  26554 | 01-01139<br>W.R. GRACE & CO. | z13054 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| CONLEY , OVA ; CONLEY , POLLY<br>4000 KY RT 689<br>FLATGAP, KY  41219 | 01-01139<br>W.R. GRACE & CO. | z12860 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| CONLEY, CHARLES W<br>106 6TH ST<br>DUNSMUIR, CA  96025-2519 | 01-01139<br>W.R. GRACE & CO. | z2584 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| CONLEY, JEAN<br>1518 MCLARENWOOD TER<br>LONDON, ON  N5W1Y1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208549 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| CONLIN, GERALD F<br>142 LONGVIEW AVE<br>WHITE PLAINS, NY  10605 | 01-01139<br>W.R. GRACE & CO. | z6098 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| CONLIN, LAWRENCE<br>1137 JOHNSTON DR<br>PETERBOROUGH, ON  K9J6X6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201995 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| CONLON, KENNETH<br>16 RIDEAU ST BOX 111<br>CONISTON, ON  P0M1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209695 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| CONNACHER, TIM<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14865 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| CONNELL , JOHN C; CONNELL , BONNIE L<br>43925 A RIVERVIEW DR<br>KINGSTON, ID  83839 | 01-01139<br>W.R. GRACE & CO. | z101184 | 12/1/2008 | UNKNOWN | [U] | ( U ) |
| CONNELL , SHARON M<br>125 STRAND AVE<br>MISSOULA, MT  59801 | 01-01139<br>W.R. GRACE & CO. | z16114 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| CONNELL FOLEY LLP<br>c/o STEPHEN V FALANGA ESQ<br>85 LIVINGSTON AVE<br>ROSELAND, NJ  07068 | 01-01139<br>W.R. GRACE & CO. | 2538 | 1/13/2003 | $65,238.43 | | ( U ) |
| CONNELL, LARRY; CONNELL, EILEEN<br>309 N 84 AVE<br>YAKIMA, WA  98908 | 01-01139<br>W.R. GRACE & CO. | z5721 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| CONNELL, SANDRA ; THOMPSON, J SCOTT<br>469 PICCADILLY AVE<br>OTTAWA, ON  K1Y0H5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207978 | 7/30/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group

www.bmcgroup.com
888.909.0100

Page 550 of  3209

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CONNELL, STACEY L<br>2731 FRENCH RD NW<br>OLYMPIA, WA  98502 | 01-01139<br>W.R. GRACE & CO. | z3748 | 8/28/2008 | UNKNOWN  [U] | ( U ) |
| CONNELL, STACEY L<br>2731 FRENCH RD NW<br>OLYMPIA, WA  98502 | 01-01139<br>W.R. GRACE & CO. | z3749 | 8/28/2008 | UNKNOWN  [U] | ( U ) |
| CONNELLY, DANIEL ; CONNELLY, CARMEL<br>PO BOX 122<br>APSLEY, ON  K0L1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205830 | 5/26/2009 | UNKNOWN  [U] | ( U ) |
| CONNELLY, EDWARD F<br>12 OCEANWOOD DR<br>SCARBOROUGH, ME  04074 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4738 | 3/24/2003 | $0.00 | ( P ) |
| CONNELLY, THOMAS A; CONNELLY, DIANA J<br>40 RUBY RD<br>SPRINGFIELD, MA  01108-3302 | 01-01139<br>W.R. GRACE & CO. | z8247 | 10/2/2008 | UNKNOWN  [U] | ( U ) |
| CONNER, DEAN<br>1815 LAWTON DR<br>SULPHUR, LA  70665 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4833 | 3/24/2003 | $0.00 | ( U ) |
| CONNER, KENDRICK; CONNER, GEORGETTE<br>487 CURRIE RD<br>ELLISVILLE, MS  39437 | 01-01139<br>W.R. GRACE & CO. | z6716 | 9/19/2008 | UNKNOWN  [U] | ( U ) |
| CONNER, MARY G; CONNER JR, WALTER L<br>12519 LODGE DR<br>GARFIELD, AR  72732 | 01-01139<br>W.R. GRACE & CO. | z934 | 8/8/2008 | UNKNOWN  [U] | ( U ) |
| CONNER, RICHARD J<br>1309 HAMPTON BLVD<br>READING, PA  19604-1919 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1844 | 8/22/2002 | $0.00 | ( U ) |
| CONNER, ROY G<br>5849 KELLAR RD<br>AKRON, OH  44319 | 01-01139<br>W.R. GRACE & CO. | z6878 | 9/22/2008 | UNKNOWN  [U] | ( U ) |
| CONNERNEY, JEANNE M<br>14A SACRAMENTO ST<br>CAMBRIDGE, MA  02138 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15149 | 4/4/2003 | $0.00 | ( P ) |
| CONNERS, GAYLE ; RYAN, STEPHEN<br>39 LANSDOWNE<br>POINTE CLAIRE, QC  H9S5B9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205586 | 5/11/2009 | UNKNOWN  [U] | ( U ) |
| CONNERTY, KELLEY A<br>4 GILMAN RD<br>BILLERICA, MA  01862 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7474 | 3/27/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CONNERY, JAMES 30 MILLS CRES SASKATOON, SK  S7J2P9 CANADA | 01-01139 W.R. GRACE & CO. | z206358 | 6/15/2009 | UNKNOWN | [U] | ( U ) |
| CONNERY, PATRICK M 200 NOTTINGHAM RD SPRINGFIELD, IL  62704 | 01-01139 W.R. GRACE & CO. | z4458 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| CONNICK, JON 1315 18A ST NW CALGARY, AB  T2N2H6 CANADA | 01-01139 W.R. GRACE & CO. | z213884 | 10/5/2009 | UNKNOWN | [U] | ( U ) |
| CONNOLLY , MICHAEL C 17601 MAPLEHILL NORTHVILLE, MI  48168 | 01-01139 W.R. GRACE & CO. | z16695 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| CONNOLLY , MICHAEL C 17601 MAPLEHILL NORTHVILLE, MI  48168 | 01-01139 W.R. GRACE & CO. | z12667 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| CONNOLLY, EILEEN V 503 HARBOR LN HICKORY CREEK, TX  76210 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4914 | 3/24/2003 | $0.00 | | ( U ) |
| CONNOLLY, JOHN R 10416 S HAMILTON AVE CHICAGO, IL  60643 | 01-01139 W.R. GRACE & CO. | z8762 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| CONNOLLY, SHAUN F; KELLY, DOREEN T RR 1 SCOTCH VILLAGE 907 STATION RD HANTS CO, NS  B0N2G0 CANADA | 01-01139 W.R. GRACE & CO. | z203832 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| CONNOR , JAMES H; CONNOR , BARBARA J 126 ORCHARD AVE BATTLE CREEK, MI  49017 | 01-01139 W.R. GRACE & CO. | z13349 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| CONNOR , JAMES H; CONNOR , BARBARA J 126 ORCHARD AVE BATTLE CREEK, MI  49017 | 01-01139 W.R. GRACE & CO. | z13350 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| CONNOR III, HARRY E 4544 GREENCOVE CIR SPARROWS POINT, MD  21219 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5382 | 3/24/2003 | $0.00 | | ( U ) |
| CONNOR, DAVID ; CONNOR, BARBARA 11 MAIN ST SALFORD, ON  N0J1W0 CANADA | 01-01139 W.R. GRACE & CO. | z205200 | 4/27/2009 | UNKNOWN | [U] | ( U ) |
| CONNOR, EUGENE W 1716 W PINE ST APPLETON, WI  54914 | 01-01139 W.R. GRACE & CO. | z3940 | 8/29/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group          www.bmcgroup.com          Page 552 of  3209
                                                 888.909.0100

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CONNOR, JAMES<br>68 PLEASANT ST<br>BERLIN, MA  01503-1609 | 01-01139<br>W.R. GRACE & CO. | z10788 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| CONNORS & CORCORAN LLP<br>45 EXCHANGE ST STE 250<br>ROCHESTER, NY  14614 | 01-01139<br>W.R. GRACE & CO. | 3209 | 3/10/2003 | $3,883.00 | | ( U ) |
| CONNORS, DENNIS<br>119 DEWITT ST<br>KINGSTON, NY  12401 | 01-01139<br>W.R. GRACE & CO. | z1444 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| CONNORS, GEORGE M<br>5 AUBURN CT<br>DARTMOUTH, NS  B2W3N5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204800 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| CONNORS, JOAN<br>PO BOX 372<br>PHILIPSBURG, MT  59858 | 01-01139<br>W.R. GRACE & CO. | z2932 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| CONNORS, MICHAEL P<br>204 N BRENT DR<br>RINGGOLD, GA  30736 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5003 | 3/24/2003 | $0.00 | | ( U ) |
| CONOD, SHAWN ; CONOD, JODY<br>78 MCMICHAEL ST<br>KINGSTON, ON  K7M1N2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212576 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| CONOMOS , NINA<br>42 JONES ST<br>NEW HYDE PARK, NY  11040 | 01-01139<br>W.R. GRACE & CO. | z16149 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| CONOPCO INC AND ITS OPERATING AND SUBSID<br>c/o HIH SONG KIM ESQ<br>390 PARK AVE<br>NEW YORK, NY  10022 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 5646 Entered: 5/24/2004 | 14693 | 3/31/2003 | $0.00 | | ( U ) |
| CONOVER , CHRISTOPHER ; CARPENTER , BONNIE<br>210 COOK DR<br>UNDERHILL, VT  05489 | 01-01139<br>W.R. GRACE & CO. | z16756 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| CONRAD JR , JAMES L; CONRAD , BENITA A<br>27 TANYARD RD<br>PO BOX 511<br>DUDLEY, MA  01571 | 01-01139<br>W.R. GRACE & CO. | z13101 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| CONRAD, GREGORY<br>108 W 19TH ST<br>OWENSBORO, KY  42303 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9345 | 3/28/2003 | $0.00 | | ( P ) |
| CONRAD, GREGORY<br>108 W 19TH ST<br>OWENSBORO, KY  42303 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9346 | 3/28/2003 | $0.00 | | ( P ) |

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CONRAD, GREGORY 108 W 19TH ST OWENSBORO, KY 42303 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9347 | 3/28/2003 | $0.00 | ( P ) |
| CONRAD, GREGORY 108 W 19TH ST OWENSBORO, KY 42303 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9348 | 3/28/2003 | $0.00 | ( P ) |
| CONRAD, GREGORY 108 W 19TH ST OWENSBORO, KY 42303 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9344 | 3/28/2003 | $0.00 | ( P ) |
| CONROW , KENNETH E; CONROW , DANIELLE R 4860 RIDGE RD WILLIAMSON, NY 14589 | 01-01139 W.R. GRACE & CO. | z12107 | 10/24/2008 | UNKNOWN [U] | ( U ) |
| CONROY , EILEEN 21 REID AVE BERGENFIELD, NJ 07621 | 01-01139 W.R. GRACE & CO. | z11502 | 10/22/2008 | UNKNOWN [U] | ( U ) |
| CONROY , JOSEPH P; CONROY , BARBARA J 43 DAVID DR EVERGREEN, CO 80439 | 01-01139 W.R. GRACE & CO. | z12941 | 10/27/2008 | UNKNOWN [U] | ( U ) |
| CONROY, BRIAN 581 PARKLANE DR WOODVILLE, OH 43469 | 01-01139 W.R. GRACE & CO. | z9009 | 10/9/2008 | UNKNOWN [U] | ( U ) |
| CONROY, PETER P; CONROY, BRENDA A 106 HOSMER ST ACTON, MA 01720 | 01-01139 W.R. GRACE & CO. | z1086 | 8/11/2008 | UNKNOWN [U] | ( U ) |
| CONROY, TED 22 AQUA ST ELORA, ON N0B1S0 CANADA | 01-01139 W.R. GRACE & CO. | z213755 | 9/9/2009 | UNKNOWN [U] | ( U ) |
| CONSOLIDATED DOORS INC 11709 W DIXON ST MILWAUKEE, WI 53214 | 01-01139 W.R. GRACE & CO. | 1198 | 7/8/2002 | $2,819.00 | ( U ) |
| CONSOLIDATED MACHINE TRANSFERRED TO: FAIR HARBOR CAPITAL LLC ANSONIA FINANCE STATION PO BOX 237037 NEW YORK, NY 10023 | 01-01139 W.R. GRACE & CO. | 1684 | 8/5/2002 | $700.00 | ( U ) |
| CONSTABLE, RICHARD 1154 FRANCIS ST MOOSE JAW, SK S6H3B7 CANADA | 01-01139 W.R. GRACE & CO. | z209185 | 8/14/2009 | UNKNOWN [U] | ( U ) |
| CONSTANCE, ROBERT J 1376 HALVERSON RD SULPHUR, LA 70665 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5643 | 3/24/2003 | $0.00 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CONSTANT, FLORENCE<br>BOX 10582<br>OPASKWAYAK, MB  R0B2J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207135 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| CONSTANT, JANE I<br>73 JENNY LIND ST<br>NEW BEDFORD, MA  02740-2727 | 01-01139<br>W.R. GRACE & CO. | z8759 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| CONSTANT, THOMAS; CONSTANT, DIANE<br>13776 NE 85TH ST<br>ELK RIVER, MN  55330 | 01-01139<br>W.R. GRACE & CO. | z8926 | 10/8/2008 | UNKNOWN | [U] | ( U ) |
| CONSTANTINE , DENO<br>419 TIVOLI PK DR<br>DAVENPORT, FL  33897 | 01-01139<br>W.R. GRACE & CO. | z12052 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| CONSTANTINE , JAMES R<br>306 W QUARTZ ST<br>BUTTE, MT  59701 | 01-01139<br>W.R. GRACE & CO. | z17247 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| CONSTANTINE , JAMES R<br>306 W QUARTZ ST<br>BUTTE, MT  59701 | 01-01139<br>W.R. GRACE & CO. | z17248 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| CONSTANTINI, DAVID<br>633 RANG VALMONT<br>ROUYN NORANDA, QC  J9Y1P2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204049 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| CONSTANTINI, DAVID<br>633 RANG VALMONT<br>ROUYN NORANDA, QC  J9Y1P2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213873 | 9/28/2009 | UNKNOWN | [U] | ( U ) |
| CONSTANTINI, DAVID<br>633 RANG VALMONT<br>ROUYN NORANDA, QC  J9Y1P2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201497 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| CONSTANTINIAES , JANICE<br>24037 W CHICAGO ST<br>PLAINFIELD, IL  60544 | 01-01139<br>W.R. GRACE & CO. | z17300 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| CONSTANTINIAES , JANICE<br>24037 W CHICAGO ST<br>PLAINFIELD, IL  60544 | 01-01139<br>W.R. GRACE & CO. | z17280 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| CONSTANTINO, ANN<br>35 PARK AVE APT 4 S<br>SUFFERN, NY  10901 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3653 | 3/17/2003 | $0.00 | | ( P ) |
| CONSTANTINO, ANN<br>35 PARK AVE APT 4 S<br>SUFFERN, NY  10901 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3654 | 3/17/2003 | $0.00 | | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group     www.bmcgroup.com     888.909.0100     *Page 555 of 3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CONSTANTINO, ANN<br>35 PARK AVE APT 4 S<br>SUFFERN, NY 10901 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3652 | 3/17/2003 | $0.00 | ( P ) |
| CONSTENIUS PROPERTIES LLC<br>210 PARK HILL DR<br>WHITEFISH, MT 59937 | 01-01139<br>W.R. GRACE & CO. | z100739 | 11/3/2008 | UNKNOWN [U] | ( U ) |
| CONSTRUCTION SPECIFICATIONS INSTITUTE<br>99 CANAL CENTER PLZ<br>ALEXANDRIA, VA 22314 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 5646 Entered: 5/24/2004 | 2338 | 11/18/2002 | $0.00 | ( U ) |
| CONSTRUCTION TECHNOLOGY LABORATORIES<br>TRANSFERRED TO: DK ACQUISITION PARTNERS LP<br>ATTN: MICHAEL J LEFFELL<br>885 THIRD AVE STE 3300<br>NEW YORK, NY 10022 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 7167 Entered: 1/14/2005;<br>DktNo: 14071 Entered: 12/19/2006 | 1383 | 7/15/2002 | $33,845.00 | ( U ) |
| CONTAINER DEPOT INDUSTRIES<br>8311 FISCHER RD<br>BALTIMORE, MD 21222 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 5646 Entered: 5/24/2004 | 969 | 7/1/2002 | $0.00 | ( U ) |
| CONTANT, ERIC ; BOUCHARD, LEONIE<br>3058 MACKAY<br>ST HUBERT, QC J4T2N2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206926 | 7/7/2009 | UNKNOWN [U] | ( U ) |
| CONTI, JAMES C<br>115 FARNHAM LN<br>WESTFIELD, MA 01085 | 01-01139<br>W.R. GRACE & CO. | z9262 | 10/10/2008 | UNKNOWN [U] | ( U ) |
| CONTI, MARY<br>1430 SCHELL DR<br>AMBRIDGE, PA 15003 | 01-01139<br>W.R. GRACE & CO. | z9445 | 10/13/2008 | UNKNOWN [U] | ( U ) |
| CONTI, NELLIE<br>823 TODD AVE<br>ELLWOOD CITY, PA 16117<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14256 | 10/17/2008 | UNKNOWN [U] | ( U ) |
| CONTI, ROBERTO<br>885 PARTRIDGE DR<br>BURLINGTON, ON L7T2Z7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202615 | 2/18/2009 | UNKNOWN [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CONTINENTAL CASUALTY CO TRANSPORTATION INSURANCE C<br>C/O ELIZABETH DeCRISTOFARO ESQ<br>FORD MARRIN ESPOSITO WITMEYER & GLESER<br>WALL STREET PLAZA 23RD FLOOR<br>NEW YORK, NY 10005<br><br>Counsel Mailing Address:<br>FORD MARRIN ESPOSITO WITMEYER & GLESER<br>C/O ELIZABETH DECRISTOFARO ESQ<br>WALL STREET PLAZA 23RD FLOOR<br>NEW YORK, NY 10005 | 01-01139<br>W.R. GRACE & CO. | 13997 | 3/31/2003 | UNKNOWN [U] | ( U ) |
| CONTINI, JOHN<br>PO BOX 671<br>SALMO, BC V0G1Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201827 | 2/6/2009 | UNKNOWN [U] | ( U ) |
| CONTOIS, CARL M<br>PO BOX 501<br>WOLFEBORO, NH 03894 | 01-01139<br>W.R. GRACE & CO. | z5315 | 9/8/2008 | UNKNOWN [U] | ( U ) |
| CONTORELLI , RICHARD L<br>35 ASHFORD ST<br>METHUEN, MA 01844 | 01-01139<br>W.R. GRACE & CO. | z12241 | 10/24/2008 | UNKNOWN [U] | ( U ) |
| CONTRA COSTA COUNTY FARM BUREAU<br>5554 CLAYTON RD<br>CONCORD, CA 94521 | 01-01139<br>W.R. GRACE & CO. | z7414 | 9/25/2008 | UNKNOWN [U] | ( U ) |
| CONTRARIAN CAPITAL TRADE CLAIMS LP, Re: Adams & Graham, LLP<br>ASSIGNEE OF ADAMS & GRAHAM LP<br>ATTN ALPA JIMENEZ<br>411 W PUTNAM AVE STE 225<br>GREENWICH, CT 06830 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 6007 Entered: 7/19/2004 | 8759 | 3/28/2003 | $0.00 | ( U ) |
| CONTRARIAN CAPITAL TRADE CLAIMS LP, Re: Andrews & Kurth Mayor Day<br>ASSIGNEE OF ANDREW & KURTH MAYOR DAY CALDWELL & KEETON LLP<br>ATTN: ALPA JIMENEZ<br>411 W PUTNAM AVE, SUITE 225<br>GREENWICH, CT 06830 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 6007 Entered: 7/19/2004 | 9210 | 3/28/2003 | $0.00 | ( U ) |
| CONTRARIAN CAPITAL TRADE CLAIMS LP, Re: ASCO Pneumatic Controls<br>ASSIGNEE OF ASCO PNEUMATIC CONTROLS<br>ATTN ALPA JIMENEZ<br>411 W PUTNAM AVE STE 225<br>GREENWICH, CT 06830 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 6007 Entered: 7/19/2004 | 8767 | 3/28/2003 | $0.00 | ( U ) |
| CONTRARIAN CAPITAL TRADE CLAIMS LP, Re: AT&T Corporation<br>ASSIGNEE OF AT&T<br>ATTN ALPA JIMENEZ<br>411 W PUTNAM AVE STE 225<br>GREENWICH, CT 06830 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 8030 Entered: 2/28/2005 | 8770 | 3/28/2003 | $0.00 | ( U ) |
| CONTRARIAN CAPITAL TRADE CLAIMS LP, Re: AT&T Corporation<br>ASSIGNEE OF AT&T CORPORATION<br>ATTN ALPA JIMENEZ<br>411 W PUTNAM AVE STE 225<br>GREENWICH, CT 06830 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 8030 Entered: 2/28/2005 | 15451 | 4/29/2004 | $0.00<br>$0.00 | ( U )<br>( T ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CONTRARIAN CAPITAL TRADE CLAIMS LP, Re: AT&T Corporation<br>ASSIGNEE OF AT&T<br>411 W PUTNAM AVE STE 425<br>ATTN ALPA JIMENEZ<br>GREENWICH, CT 06830 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER / STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 15505 Entered: 5/3/2007 | 15444 | 4/29/2004 | $371,542.05 | ( U ) |
| CONTRARIAN CAPITAL TRADE CLAIMS LP, Re: Berenfield Containers<br>ASSIGNEE OF BERENFIELD CONTAINERS<br>ATTN ALPA JIMENEZ<br>411 W PUTNAM AVE STE 225<br>GREENWICH, CT 06830 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 6007 Entered: 7/19/2004 | 8763 | 3/28/2003 | $0.00 | ( U ) |
| CONTRARIAN CAPITAL TRADE CLAIMS LP, Re: Capers Cleveland Design<br>ASSIGNEE OF CAPERS CLEVELAND DESIGN INC<br>ATTN: ALPA JIMENEZ<br>411 W PUTNAM AVE, SUITE 225<br>GREENWICH, CT 06830 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 6007 Entered: 7/19/2004 | 9209 | 3/28/2003 | $0.00 | ( U ) |
| CONTRARIAN CAPITAL TRADE CLAIMS LP, Re: Cochrane Compressor Co<br>ASSIGNEE OF COCHRANE COMPRESSOR CO<br>ATTN ALPA JIMENEZ<br>411 W PUTNAM AVE STE 225<br>GREENWICH, CT 06830 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 6007 Entered: 7/19/2004 | 8762 | 3/28/2003 | $0.00 | ( U ) |
| CONTRARIAN CAPITAL TRADE CLAIMS LP, Re: Dowic, LTD d/b/a SDI<br>ASSIGNEE OF DOWIC LTD DBA SDI<br>ATTN ALPA JIMENEZ<br>411 W PUTNAM AVE STE 225<br>GREENWICH, CT 06830 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 6007 Entered: 7/19/2004 | 8768 | 3/28/2003 | $0.00 | ( U ) |
| CONTRARIAN CAPITAL TRADE CLAIMS LP, Re: EVS Environmental Consult<br>ASSIGNEE OF EVS ENVIRONMENTAL CONSULTANTS<br>ATTN ALPA JIMENEZ<br>411 W PUTNAM AVE STE 225<br>GREENWICH, CT 06830 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4340 Entered: 8/25/2003 | 8761 | 3/28/2003 | $0.00 | ( U ) |
| CONTRARIAN CAPITAL TRADE CLAIMS LP, Re: Fidelity & Deposit Co MD<br>ASSIGNEE OF FIDELITY & DEPOSIT COMPANY OF MD<br>ATTN ALPA JIMENEZ<br>411 W PUTNAM AVE STE 225<br>GREENWICH, CT 06830 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 6007 Entered: 7/19/2004 | 8769 | 3/28/2003 | $0.00 | ( U ) |
| CONTRARIAN CAPITAL TRADE CLAIMS LP, Re: General Electric Company<br>ASSIGNEE OF GENERAL ELECTRIC COMPANY<br>ATTN: ALPA JIMENEZ<br>411 W PUTNAM AVE, SUITE 225<br>GREENWICH, CT 06830 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 6007 Entered: 7/19/2004 | 9208 | 3/28/2003 | $0.00 | ( U ) |
| CONTRARIAN CAPITAL TRADE CLAIMS LP, Re: General Steel Drum Corp<br>ASSIGNEE OF GENERAL STEEL DRUM CORPORATION<br>ATTN ALPA JIMENEZ<br>411 W PUTNAM AVE STE 225<br>GREENWICH, CT 06830 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 6007 Entered: 7/19/2004 | 8771 | 3/28/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CONTRARIAN CAPITAL TRADE CLAIMS LP, Re: Industrial Service Product ASSIGNEE OF INDUSTRIAL SERVICE PRODUCTS CO ATTN ALPA JIMENEZ 411 W PUTNAM AVE STE 225 GREENWICH, CT 06830 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 6007 Entered: 7/19/2004 | 8764 | 3/28/2003 | $0.00 | ( U ) |
| CONTRARIAN CAPITAL TRADE CLAIMS LP, RE: JOHNSON TOMLIN & JOHNSON ASSIGNEE OF JOHNSON TOMLIN & JOHNSON ATTN ALPA JIMENEZ 411 W PUTNAM AVE STE 225 GREENWICH, CT 06830 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 6007 Entered: 7/19/2004 | 8760 | 3/28/2003 | $0.00 | ( U ) |
| CONTRARIAN CAPITAL TRADE CLAIMS LP, Re: LA Chemicals LTD ASSIGNEE OF LA CHEMICALS LTD ATTN ALPA JIMENEZ 411 W PUTNAM AVE STE 225 GREENWICH, CT 06830 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 6007 Entered: 7/19/2004 | 8766 | 3/28/2003 | $0.00 | ( U ) |
| CONTRARIAN CAPITAL TRADE CLAIMS LP, Re: Porex Medical Products Grp ASSIGNEE OF POREX MED PROD GRP DBA KIPP GROUP ATTN ALPA JIMENEZ 411 W PUTNAM AVE STE 225 GREENWICH, CT 06830 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 6007 Entered: 7/19/2004 | 8772 | 3/28/2003 | $0.00 | ( U ) |
| CONTRARIAN CAPITAL TRADE CLAIMS LP, Re: Reichhold Chemicals ASSIGNEE OF REICHHOLD CHEMICALS ATTN ALPA JIMENEZ 411 W PUTNAM AVE STE 225 GREENWICH, CT 06830 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 6007 Entered: 7/19/2004 | 8765 | 3/28/2003 | $0.00 | ( U ) |
| CONTRERAS, AMYM 3470 N RAISIN CENTER HWY ADRIAN, MI 49221 | 01-01139 W.R. GRACE & CO. | z9773 | 10/14/2008 | UNKNOWN [U] | ( U ) |
| CONTRINO, JOHN JOHN CONTRINO 126 MORNINGSIDE DR LONGMEADOW, MA 01106-2316 | 01-01139 W.R. GRACE & CO. | z10509 | 10/17/2008 | UNKNOWN [U] | ( U ) |
| CONTROLCO INC 30903 VIKING PKWY WESTLAKE, OH 44145 | 01-01139 W.R. GRACE & CO. | 166 | 6/15/2001 | $348.30 | ( U ) |
| CONTU, ROBERT ; CONTU, SILVY 4330 PHARAND ST HANMER, ON P3P1M3 CANADA | 01-01139 W.R. GRACE & CO. | z211059 | 8/26/2009 | UNKNOWN [U] | ( U ) |
| CONVERSE, BRETT; CONVERSE, KATHY 1014 ONTARIO SANDPOINT, ID 83864 | 01-01139 W.R. GRACE & CO. | z9222 | 10/10/2008 | UNKNOWN [U] | ( U ) |
| CONVERY, SARAH 6254 RUSSELL ST NIAGRA FALLS, ON L2J1P1 CANADA | 01-01139 W.R. GRACE & CO. | z212943 | 8/31/2009 | UNKNOWN [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CONVEYING TECHNIQUES INC 10818 SHELDON RD HOUSTON, TX 77044 | 01-01139 W.R. GRACE & CO. | 1313 | 7/12/2002 | $2,527.78 | | ( U ) |
| CONVILLE, SUSAN E 109 RIVIERA RD BIRMINGHAM, AL 35209 | 01-01139 W.R. GRACE & CO. | z4503 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| CONWAY , KEVIN 411 W 15TH AVE SPOKANE, WA 99203-2109 | 01-01139 W.R. GRACE & CO. | z13037 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| CONWAY, EUGENE J 46 WALDO RD ARLINGTON, MA 02474 | 01-01139 W.R. GRACE & CO. | z1868 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| CONWAY, GERALDINE M 46 WALDO RD ARLINGTON, MA 02474 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 15097 | 4/1/2003 | $0.00 | | ( U ) |
| CONWAY, ROBERT P; CONWAY, VIRGINIA 2301 JUAN TABO NE NORTH STE ALBUQUERQUE, NM 87112 | 01-01139 W.R. GRACE & CO. | z3970 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| CONWELL, MICHAEL 22541 ARDMORE PARK DR SAINT CLAIR SHORES, MI 48081 | 01-01139 W.R. GRACE & CO. | z6283 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| CONYER SR, JERRYD 304 ALBEN BARKLEY DR PADUCAH, KY 42001 | 01-01139 W.R. GRACE & CO. | z10318 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| CONYERS, TAMIKO 1224 FRANCIS AVE MUSKEGON, MI 49442 | 01-01139 W.R. GRACE & CO. | z3510 | 8/27/2008 | UNKNOWN | [U] | ( U ) |
| COOK , ALAN T; COOK , JANET C 1378 BROADWAY HANOVER, MA 02339 | 01-01139 W.R. GRACE & CO. | z17096 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| COOK , DONALD L 5975 TULIP HILL RD COLUMBUS, OH 43235 | 01-01139 W.R. GRACE & CO. | z101076 | 11/5/2008 | UNKNOWN | [U] | ( U ) |
| COOK , JOHN ; COOK , SUZANNE 930 N 84TH ST SEATTLE, WA 98103 | 01-01139 W.R. GRACE & CO. | z17564 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| COOK , ROBERT ; COOK , LAURA 5736 SUTTON PL HINSDALE, IL 60521 | 01-01139 W.R. GRACE & CO. | z13077 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| COOK , ROSE ; COOK , JO ANN 56505 CARLYLE DR YUCCA VALLEY, CA 92284 | 01-01139 W.R. GRACE & CO. | z17894 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| COOK , ROSE ; COOK , JOANN 56505 CARLYLE DR YUCCA VALLEY, CA 92284 | 01-01139 W.R. GRACE & CO. | z100999 | 11/4/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| COOK COUNTY TREASURER LAW DEPT 118 N CLARK ST ROOM 212 CHICAGO, IL 60602 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 706 | 4/25/2002 | $0.00 | ( S ) |
| COOK COUNTY TREASURER LAW DEPT 118 N CLARK ST RM 212 CHICAGO, IL 60602 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 733 | 12/3/2001 | $0.00 | ( S ) |
| COOK COUNTY TREASURER LAW DEPT 118 N CLARK ST ROOM 212 CHICAGO, IL 60602 | 01-01139 W.R. GRACE & CO. WITHDRAWN BY CREDITOR DktNo: 15505 Entered: 5/3/2007 | 707 | 2/14/2002 | $0.00 | ( S ) |
| COOK JR, ROBERT W 1825 Bayside Beach Rd Pasadena, MD 21122 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13202 | 3/31/2003 | $0.00 | ( U ) |
| COOK JR, ROBERT W 113 RALPH RD GLEN BURNIE, MD 21060 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13203 | 3/31/2003 | $0.00 | ( U ) |
| COOK JR, ROBERT W 113 RALPH RD GLEN BURNIE, MD 21060 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13204 | 3/31/2003 | $0.00 | ( U ) |
| COOK JR, ROBERT W 113 RALPH RD GLEN BURNIE, MD 21060 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13205 | 3/31/2003 | $0.00 | ( U ) |
| COOK JR, ROBERT W 113 RALPH RD GLEN BURNIE, MD 21060 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13206 | 3/31/2003 | $0.00 | ( U ) |
| COOK SR, LEE V 408 5TH AVE BALTIMORE, MD 21225 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5545 | 3/24/2003 | $0.00 | ( U ) |
| COOK, ANTHONY C; COOK, FLORENCE M 33 LEE PARK AVE WILKES BARRE, PA 18706-4013 | 01-01139 W.R. GRACE & CO. | z7121 | 9/22/2008 | UNKNOWN [U] | ( U ) |
| COOK, BARBARA A 1125 STEWART RD GIBSONS, BC V0N1V7 CANADA | 01-01139 W.R. GRACE & CO. | z201198 | 1/27/2009 | UNKNOWN [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed  
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    Page 561 of 3209

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| COOK, CHARLES M<br>4007 OLD COLUMBIA PIKE<br>ELLICOTT CITY, MD 21043 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8968 | 3/28/2003 | $0.00 | | ( U ) |
| COOK, CRAWFORD; COOK, BRENDA<br>2494 OLD DUMP RD<br>PO BOX 821<br>HOMEDALE, ID 83628 | 01-01139<br>W.R. GRACE & CO. | z7122 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| COOK, DANIEL J; COOK, DIANE L<br>1001 N 3RD ST<br>ROCHELLE, IL 61068 | 01-01139<br>W.R. GRACE & CO. | z6195 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| COOK, DAVID M; COOK, SANDRA N<br>50 WHITTAKER RD<br>RUSAGONIS, NB E3B7Y7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202678 | 2/20/2009 | UNKNOWN | [U] | ( U ) |
| COOK, DENNIS<br>430-167 LANE NE<br>HAM LAKE, MN 55304 | 01-01139<br>W.R. GRACE & CO. | z11125 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| COOK, DONNA<br>6 DIDRICKSON DR<br>TORONTO, ON M2P1J6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211744 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| COOK, DOUGLAS ; COOK, SHIRLEY<br>359 MILLARD ST<br>ORILLIA, ON L3V4H5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205484 | 5/6/2009 | UNKNOWN | [U] | ( U ) |
| COOK, E ALLEN ; COOK, CAROL<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14866 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| COOK, HOSIE<br>509 4TH ST<br>MONONGAHELA, PA 15063 | 01-01139<br>W.R. GRACE & CO. | z823 | 8/7/2008 | UNKNOWN | [U] | ( U ) |
| COOK, HUBERT<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15483 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| COOK, IAN J<br>875 DRAYTON ST<br>NORTH VANCOUVER, BC V7L2C2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205620 | 5/13/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| COOK, JOHN ; COOK, KATHLEEN THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA  99201<br><br>Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15556 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| COOK, JOSEPH R 207 DENNY ST OGDENSBURG, NY  13669 | 01-01139 W.R. GRACE & CO. | z4139 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| COOK, LYLE E BOX 71 MOOSEHORN, MB  R0C2E0 CANADA | 01-01139 W.R. GRACE & CO. | z206527 | 6/22/2009 | UNKNOWN | [U] | ( U ) |
| COOK, MARY ; COOK, PAUL 114 E JAMES ST MUNHALL, PA  15120-2714 | 01-01139 W.R. GRACE & CO. | z10881 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| COOK, MATHIELDE D 8019 S KIMBARK AVE CHICAGO, IL  60619 | 01-01139 W.R. GRACE & CO. | z1158 | 8/12/2008 | UNKNOWN | [U] | ( U ) |
| COOK, MR LAURIE 35 BEECH AVE BOWMANVILLE, ON  L1C3A1 CANADA | 01-01139 W.R. GRACE & CO. | z209775 | 8/18/2009 | UNKNOWN | [U] | ( U ) |
| COOK, NANCY G 1614 CHESTNUT LN SEVERN, MD  21144 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13416 | 3/31/2003 | $0.00 | | ( P ) |
| COOK, ROBERT J; COOK, NATALIE F 5 BAKER ST SCARBOROUGH, ME  04074 | 01-01139 W.R. GRACE & CO. | z5934 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| COOK, RUSSELL 5710 FOXLEY CT GREENDALE, WI  53129 | 01-01139 W.R. GRACE & CO. | z8485 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| COOK, VIVIAN R 73350 CRESCENT RD SAINT CLAIRSVILLE, OH  43950<br><br>Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14257 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| COOKE , DONALD C 308 N PEARL ST TECUMSEH, MI  49286 | 01-01139 W.R. GRACE & CO. | z11939 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| COOKE , RAYMOND J 4223 S CTY RD E SOUTH RANGE, WI  54874 | 01-01139 W.R. GRACE & CO. | z11923 | 10/24/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| COOKE, CATHERINE<br>281 HARROW ST<br>WINNIPEG, MB  R3M2Y4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211166 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| COOKE, DONALD C<br>308 N PEARL<br>TECUMSEH, MI  49286 | 01-01139<br>W.R. GRACE & CO. | z10114 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| COOKE, DONALD M<br>3965 #7 HWY<br>PORTERS LAKE, NS  B3E1E5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208870 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| COOKE, EDWARD A<br>1676 HWY 201 RR 1 ROUND HILL<br>ANNAPOLIS COUNTRY, NS  B0S1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211212 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| COOKE, LINDA L<br>3 CLIFF ST<br>GLACE BAY, NS  B1A1B3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206810 | 7/1/2009 | UNKNOWN | [U] | ( U ) |
| COOKE, ROBERT ; COOKE, NORMA<br>13 LINDEN LN<br>HALIFAX, NS  B3R1N1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203535 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| COOKE, ROBERT ; COOKE, NORMA<br>13 LINDEN LN<br>HALIFAX, NS  B3R1N1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202909 | 2/24/2009 | UNKNOWN | [U] | ( U ) |
| COOKE, SHERON ; COOKE, WILLIAM<br>63 HAWTHORNE AVE<br>CARLETON PLACE, ON  K7C3B2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209333 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| COOKS , JOHN<br>SHANNON LAW FIRM<br>100 W GALLATIN ST<br>HAZLEHURST, MS  39083<br><br>Counsel Mailing Address:<br>SHANNON LAW FIRM<br>100 W GALLATIN ST<br>HAZLEHURST, MS 39083 | 01-01139<br>W.R. GRACE & CO. | z12329 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| COOKSON, JAMES W; COOKSON, KAREN L<br>4923 22ND AVE NW<br>CALGARY, AB  T3B0Y6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200231 | 12/29/2008 | UNKNOWN | [U] | ( U ) |
| COOKSON, JANICE R<br>2000 E WILLEY LN<br>SHELTON, WA  98584 | 01-01139<br>W.R. GRACE & CO. | z11372 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| COOL, MR EMILE<br>304 SENECAL AVE<br>LASALLE, QC  H8P2B2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210118 | 8/21/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| COOLEN, ANN E<br>18 FLORETTE ST<br>OTTAWA, ON  K1J7L4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209032 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| COOLEY , KAREN<br>11509 E M55<br>CADILLAC, MI  49601 | 01-01139<br>W.R. GRACE & CO. | z13421 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| COOLEY, GARY; COOLEY, SHERRI<br>GARY & SHERRI COOLEY<br>5998 COUNTY ROAD 450<br>EDGERTON, OH  43517-9757 | 01-01139<br>W.R. GRACE & CO. | z8772 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| COOLEY, GERALD O<br>37553 NORTHLAND ST<br>LIVONIA, MI  48152-7200 | 01-01139<br>W.R. GRACE & CO. | z9599 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| COOLEY, JOHNNY D<br>10931 TWIN PEAKS CT<br>PALMER, AK  99645 | 01-01139<br>W.R. GRACE & CO. | z384 | 8/1/2008 | UNKNOWN | [U] | ( U ) |
| COOLEY, RHONNA<br>3528 RICHMOND RD<br>VICTORIA, BC  V8P4P8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202963 | 2/25/2009 | UNKNOWN | [U] | ( U ) |
| COOMBS, LINDA<br>283 DES CEDRES DU LIBAN<br>ST JEAN DE MATHA, QC  J0K2S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213022 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| COOMES, JAMIE L<br>1443 GOBLER FORD RD<br>LEWISPORT, KY  42351 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9337 | 3/28/2003 | $0.00 | | ( P ) |
| COOMES, JAMIE L<br>1443 GOBLER FORD RD<br>LEWISPORT, KY  42351 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 10565 | 3/28/2003 | $0.00 | | ( P ) |
| COOMES, JAMIE L<br>1443 GOBLER FORD RD<br>LEWISPORT, KY  42351 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9335 | 3/28/2003 | $0.00 | | ( P ) |
| COOMES, JAMIE L<br>1443 GOBLER FORD RD<br>LEWISPORT, KY  42351 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9338 | 3/28/2003 | $0.00 | | ( P ) |
| COOMES, JAMIE L<br>1443 GOBLER FORD RD<br>LEWISPORT, KY  42351 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9336 | 3/28/2003 | $0.00 | | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| COON , MURRAY L<br>620 N AVE D<br>WASHINGTON, IA  52353 | 01-01139<br>W.R. GRACE & CO. | z11464 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| COON, DONALD E<br>PO BOX 12<br>LYN, ON  K0E1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202235 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| COONEY, JULIE M<br>2840 STIRLING MARMORA RD<br>STIRLING, ON  K0K3E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207017 | 7/10/2009 | UNKNOWN | [U] | ( U ) |
| COONROD, KENNETH; COONROD, ELLA<br>522 POINT RD<br>WILLSBORO, NY  12996 | 01-01139<br>W.R. GRACE & CO. | z1832 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| COONS , PHILLIP V; COONS , SUSAN M<br>6135 KOOTENAI RIVER RD<br>LIBBY, MT  59923 | 01-01139<br>W.R. GRACE & CO. | z16905 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| COONTZ, LISA M<br>7147 Keel Rd<br><br>Sulphur, LA  70665 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9258 | 3/28/2003 | $0.00 | | ( U ) |
| COOPER , CARLTON H; COOPER , PATRICIA E<br>38 SUN VALLEY CT<br>NORTH TONAWANDA, NY  14120 | 01-01139<br>W.R. GRACE & CO. | z16217 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| COOPER , CLINTON E<br>1312 W 11TH AVE<br>SPOKANE, WA  99204-4006 | 01-01139<br>W.R. GRACE & CO. | z11561 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| COOPER , DONALD A; COOPER , JOANNE K<br>4957 WALSH ST<br>SAINT LOUIS, MO  63109 | 01-01139<br>W.R. GRACE & CO. | z100798 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| COOPER , JAMES R<br>12 ELBERT ST<br>RAMSEY, NJ  07446 | 01-01139<br>W.R. GRACE & CO. | z16917 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| COOPER , TERENCE A; COOPER , KATHLEEN C<br>15 STAGE RD<br>NEWARK, DE  19711-4001 | 01-01139<br>W.R. GRACE & CO. | z17239 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| COOPER JR, WILLIAM J<br>216 W MULLAN AVE<br>KELLOGG, ID  83837 | 01-01139<br>W.R. GRACE & CO. | z8160 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| COOPER JR, WILLIAM P<br>1114 N COURT ST<br>QUITMAN, GA  31643-1004 | 01-01139<br>W.R. GRACE & CO. | z2617 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| COOPER SCHRIVER, ALLISON<br>c/o ALLISON SCHRIVER-COOPER<br>109 WALKER RD<br>CAMPOBELLO, SC  29322 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2685 | 2/3/2003 | $0.00 | | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| COOPER TURBOCOMPRESSOR INC 3101 BROADWAY BUFFALO, NY 14227 | 01-01139 W.R. GRACE & CO. | 1905 | 9/3/2002 | $1,886.85 | ( U ) |
| COOPER, CHARLES ; COOPER, SHEILA BOX 843 KASLO, BC  V0G1M0 CANADA | 01-01139 W.R. GRACE & CO. | z208581 | 8/10/2009 | UNKNOWN   [U] | ( U ) |
| COOPER, GAIL A 8 LINDA LN SEVERNA PARK, MD  21146 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5215 | 3/24/2003 | $0.00 | ( P ) |
| COOPER, GAIL A 8 LINDA LN SEVERNA PARK, MD  21146 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5214 | 3/24/2003 | $0.00 | ( P ) |
| COOPER, GAIL A 8 LINDA LN SEVERNA PARK, MD  21146 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5213 | 3/24/2003 | $0.00 | ( P ) |
| COOPER, GRACE B 201 JONES AVE SIMPSONVILLE, SC  29681 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 1960 | 9/9/2002 | $0.00 | ( P ) |
| COOPER, GRADY W 730 NEW CASTLE RD SLIPPERY ROCK, PA  16057 | 01-01139 W.R. GRACE & CO. | z286 | 7/31/2008 | UNKNOWN   [U] | ( U ) |
| COOPER, IAN ; COOPER, BONNIE RR2 OWEN SOUND, ON  N4K5N4 CANADA | 01-01139 W.R. GRACE & CO. | z204351 | 3/30/2009 | UNKNOWN   [U] | ( U ) |
| COOPER, IRVING F 904 CENTER ST MANISTEE, MI  49660 | 01-01139 W.R. GRACE & CO. | z13872 | 10/29/2008 | UNKNOWN   [U] | ( U ) |
| COOPER, JOHN B; COOPER, PATRICIA ANN 1245 SECOND LINE RD KANATA, ON  K2K1X7 CANADA | 01-01139 W.R. GRACE & CO. | z205300 | 4/30/2009 | UNKNOWN   [U] | ( U ) |
| COOPER, LAEL 226 MCLEAN AVE SELKIRK, MB  R1A0T6 CANADA | 01-01139 W.R. GRACE & CO. | z209130 | 8/14/2009 | UNKNOWN   [U] | ( U ) |
| COOPER, MAXINE M; CIGNETTI, JEAN A 214 N MAIN ST PUNXSUTAWNEY, PA  15767 | 01-01139 W.R. GRACE & CO. | z10744 | 10/20/2008 | UNKNOWN   [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group    **www.bmcgroup.com**
**888.909.0100**    Page 567 of 3209

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| COOPER, MELISSA C<br>1367 HWY 117E RR #2<br>BRACEBRIDGE, ON  P1L1W9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204264 | 3/27/2009 | UNKNOWN | [U] | ( U ) |
| COOPER, PARKER ; COOPER, THERESA<br>320 COOPERS RD<br>TANGIER, NS  B0J3NO<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202386 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| COOPER, PETER W<br>1339 HWY 117E RR#2<br>BRACEBRIDGE, ON  P1L1W9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204265 | 3/27/2009 | UNKNOWN | [U] | ( U ) |
| COOPER, PHILIP R<br>839 CHESTNUT ST<br>NEW WESTMINSTER, BC  V3L4N3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210456 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| COOPER, RAY ; COOPER, CLAIR<br>21283 8TH AVE<br>LANGLEY, BC  V2Z1S9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209361 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| COOPER, SCOTT ; SHAW, KATHERINE<br>154 REXWAY DR<br>GEORGETOWN, ON  L7G1R9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201155 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| COOPER, TRACEY<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14438 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| COOPER, WALTER W; COOPER, LEONA<br>9706 WATERS AVE S<br>SEATTLE, WA  98118 | 01-01139<br>W.R. GRACE & CO. | z949 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| COOPERHEAT-MQS INC<br>5858 WESTHEIMER STE 625<br>HOUSTON, TX  77057 | 01-01139<br>W.R. GRACE & CO. | 1093 | 7/1/2002 | $358.90 | | ( U ) |
| COOPERHEAT-MQS INC<br>5858 WESTHEIMER STE 625<br>HOUSTON, TX  77057 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 997 | 7/1/2002 | $0.00 | | ( U ) |
| COOPERHEAT-MQS INC<br>5858 WESTHEIMER STE 625<br>HOUSTON, TX  77057 | 01-01139<br>W.R. GRACE & CO. | 713 | 7/1/2002 | $812.90 | | ( U ) |
| COOPERMAN, HAROLD<br>40 AVON RD<br>TONAWANDA, NY  14150 | 01-01139<br>W.R. GRACE & CO. | z8164 | 10/2/2008 | UNKNOWN | [U] | ( U ) |

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group

www.bmcgroup.com
888.909.0100

*Page 568 of 3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| COOTE, JANE<br>534 CRESTWOOD DR<br>PARADISE, CA  95969 | 01-01139<br>W.R. GRACE & CO. | z10420 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| COPELAND, DORIAN<br>2209 3RD AVE<br>RICHMOND, VA  23222 | 01-01139<br>W.R. GRACE & CO. | z9396 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| COPELAND, KAREN<br>83 WINDEMERE AVE N<br>THUNDER BAY, ON  P7A6B3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210898 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| COPELAND, NEIL<br>11920 SUMMERS RD<br>CHESTER TWP, OH  44026 | 01-01139<br>W.R. GRACE & CO. | z4003 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| COPELAND, RICHARD A<br>3018 DUNLEER RD<br>BALTIMORE, MD  21222 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6250 | 3/26/2003 | $0.00 | | ( P ) |
| COPEMAN, GERALD ; COPEMAN, CHRISTINE<br>11375 137TH ST<br>SURREY, BC  V3R3C6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201340 | 1/29/2009 | UNKNOWN | [U] | ( U ) |
| Copet, Tanya<br>577 OAKVIEW AVE<br>WINNIPEG, MB  R2K0S8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212524 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| COPLAN, KITTY A<br>6720 TARTAN CURVE<br>EDEN PRAIRIE, MN  55346 | 01-01139<br>W.R. GRACE & CO. | z3419 | 8/26/2008 | UNKNOWN | [U] | ( U ) |
| COPLEY, DAVID C<br>438 BRANCH HILL-LOVELAND RD<br>LOVELAND, OH  45140 | 01-01139<br>W.R. GRACE & CO. | z1268 | 8/13/2008 | UNKNOWN | [U] | ( U ) |
| COPPEDGE, JAMES; COPPEDGE, AMY<br>PO BOX 68972<br>OAK GROVE, OR  97268 | 01-01139<br>W.R. GRACE & CO. | z1571 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| COPPER, JAMES E<br>142 PARK RD<br>PASADENA, MD  21122 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6031 | 3/25/2003 | $0.00 | | ( P ) |
| COPPER, JAMES E<br>142 PARK RD<br>PASADENA, MD  21122 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6030 | 3/25/2003 | $0.00 | | ( P ) |
| COPPER, JAMES E<br>142 PARK RD<br>PASADENA, MD  21122 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6029 | 3/25/2003 | $0.00 | | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| COPPER, JAMES E<br>142 PARK RD<br>PASADENA, MD 21122 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6028 | 3/25/2003 | $0.00 | ( P ) |
| COPPING , RICHARD A<br>134 HOLLISTER HILL RD<br>PLAINFIELD, VT 05667 | 01-01139<br>W.R. GRACE & CO. | z16894 | 10/31/2008 | UNKNOWN [U] | ( U ) |
| COPPINGER, MARGARET ; RUMSEY, FRAN<br>9602 N SUNDANCE DR<br>SPOKANE, WA 99208 | 01-01139<br>W.R. GRACE & CO. | z10504 | 10/17/2008 | UNKNOWN [U] | ( U ) |
| COPY CONCEPTS INC<br>C/O THOMAS V ASKOUNIS ESQ<br>ASKOUNIS & BORST P.C.<br>303 E WACKER DR STE 1000<br>CHICAGO, IL 60601 | 01-01139<br>W.R. GRACE & CO.<br><br>WITHDRAWN BY CREDITOR | 669 | 4/25/2002 | $0.00 | ( U ) |
| COPY CONCEPTS INC<br>ASKOUNIS & BORST, PC<br>ATTN: THOMAS V. ASKOUNIS, ESQ.<br>303 EAST WACKER DRIVE, STE 1000<br>CHICAGO, IL 60601 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 867 | 3/29/2002 | $0.00 | ( U ) |
| COQUET, PIERRE G<br>BOX 63<br>ST BRIEUX, SK S0K3V0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205255 | 4/29/2009 | UNKNOWN [U] | ( U ) |
| COQUILLETTE, ROBERT M<br>1010 WALTHAM ST #353<br>LEXINGTON, MA 02421 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2683 | 2/3/2003 | $0.00 | ( P ) |
| CORAZZA, LUCIANO ; CORAZZA, CAROL-ANN<br>636 FAIRVIEW ST<br>COQUITLAM, BC V3J4A9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212809 | 8/31/2009 | UNKNOWN [U] | ( U ) |
| CORBEIL, DENIS<br>1641 CR ST DAMIEN<br>ST GABRIEL, QC J0K2N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207402 | 7/20/2009 | UNKNOWN [U] | ( U ) |
| CORBEIL, DENIS<br>795 BOUL DE CHATEAUNEUF<br>BOISBRIAND, QC J7G1X8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206201 | 6/8/2009 | UNKNOWN [U] | ( U ) |
| CORBEIL, PIERRE A; BILODEAU, CLAUDINE<br>520 RUE PERREAULT EST<br>ROUYN NORANDA, QC J9X3C9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205330 | 5/1/2009 | UNKNOWN [U] | ( U ) |
| CORBEIL, VINCENT ; ROUSSE, DOMINIC<br>6585 38TH AVE APT 7<br>MONTREAL, QC H1T2X8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206808 | 7/1/2009 | UNKNOWN [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group*    www.bmcgroup.com    888.909.0100    *Page 570 of 3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CORBETT, ARTHUR N<br>25 EDGE WOOD PO BOX 2<br>BASS RIVER, NS  B0M1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201185 | 1/27/2009 | UNKNOWN | [U] | ( U ) |
| CORBETT, BERNICE<br>GENERAL DELIVERY<br>BRENTS COVE, NL  A0K1R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201697 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| CORBETT, EDWARD W<br>BOX 141<br>BENITO, MB  R0L0C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209228 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| CORBETT, GORDON ; CORBETT, CANDACE<br>3115 GREEN ACRES RD<br>PRINCE GEORGE, BC  V2N5Y8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206975 | 7/8/2009 | UNKNOWN | [U] | ( U ) |
| CORBETT, MR GREG ; CORBETT, MRS ANDREA<br>540 MAPLEHURST AVE<br>OAKVILLE, ON  L6L4Z1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201602 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| CORBETT, PETER J; CORBETT, BARBARA A<br>190 PORT ELMSLEY ROAD RR5<br>PERTH, ON  K7H3C7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204124 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| CORBIN , KENNETH L<br>10664 SIDEHILL RD<br>NORTH EAST, PA  16428 | 01-01139<br>W.R. GRACE & CO. | z15803 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| CORBIN, PHILIBERT<br>205 9TH E AVE<br>TERREBONNE, QC  J6Y1G2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203474 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| CORCERAN, WILLIAM M<br>1627 JOHN ROSS LN<br>CROWNSVILLE, MD  21032 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5422 | 3/24/2003 | $0.00 | | ( U ) |
| CORCORAN, CHRIS ; CORCORAN, NATALIE<br>134 VICTORIA AVE<br>MIRAMICHI, NB  E1N1X8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212042 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| CORCORAN, JAMES<br>3900 YORK RD<br>CAMPBELL RIVER, BC  V9H1B2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204473 | 4/1/2009 | UNKNOWN | [U] | ( U ) |
| CORCORAN, JOSEPH E<br>6211 W NORTHWEST HWY<br>UNIT 2604<br>DALLAS, TX  75225 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3632 | 3/17/2003 | $0.00 | | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | | **Class |
|---|---|---|---|---|---|---|
| CORCORAN, JOSEPH E<br>6211 W NORTHWEST HWY<br>UNIT 2604<br>DALLAS, TX 75225 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3649 | 3/17/2003 | $0.00 | | ( P ) |
| CORCORAN, JOSEPH E<br>6211 W NORTHWEST HWY<br>UNIT 2604<br>DALLAS, TX 75225 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3650 | 3/17/2003 | $0.00 | | ( P ) |
| CORCORAN, PATRICK U<br>421 N HUDSON AVE<br>STURGEON BAY, WI 54235 | 01-01139<br>W.R. GRACE & CO. | z6403 | 9/17/2008 | UNKNOWN | [U] | ( U ) |
| CORDEAU, PATRICE<br>219 RUE MORRIS<br>SHERBROOKE, QC J1J2M4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208350 | 8/7/2009 | UNKNOWN | [U] | ( U ) |
| CORDEIRO, PAULO<br>935 61 DES MILLE ITES EST<br>STE THERESE, QC J7E4A8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212949 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| CORDICK, MICHAEL<br>17680 TELEPHONE RD RR 1<br>TRENTON, ON K8V5P4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211745 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| CORDICK, NATASHA<br>303041 GREY RD 15 PLAN 549 LOT 17<br>LEITH, ON N0H1V0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212322 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| CORDINGLEY, JAMES ; CORDINGLEY, DIANE<br>185 LAWNDALE AVE<br>WINNIPEG, MB R2H1T4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207221 | 7/15/2009 | UNKNOWN | [U] | ( U ) |
| CORDOVA, COLLEEN W<br>24304 CLEMATIS DR<br>LAYTONSVILLE, MD 20882 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4765 | 3/24/2003 | $0.00 | | ( P ) |
| CORDOVA, COLLEEN W<br>24304 CLEMATIS DR<br>LAYTONSVILLE, MD 20882 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5180 | 3/24/2003 | $0.00 | | ( P ) |
| CORIN , BRYAN L<br>10400 CAREY DR<br>GRASS VALLEY, CA 95945 | 01-01139<br>W.R. GRACE & CO. | z101100 | 11/6/2008 | UNKNOWN | [U] | ( U ) |
| CORKE , KAREN J<br>19 ANDONY LN<br>ROCHESTER, NY 14624 | 01-01139<br>W.R. GRACE & CO. | z100858 | 11/3/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CORKE, MARCY L<br>BOX 56 HWY 97<br>MONTE LAKE, BC  V0E2N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202580 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| CORKE, PHILIP ; CORKE, SARAH J<br>4 PRENTICE CT<br>TORONTO, ON  M9P1N2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201286 | 1/28/2009 | UNKNOWN | [U] | ( U ) |
| CORKERN, BRUCEV; CORKERN, NOEL R<br>2066 WIND TRACE RD S<br>NAVARRE, FL  32566 | 01-01139<br>W.R. GRACE & CO. | z9736 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| CORKUM, BERLIE G<br>113 ALEXANDRA AVE<br>BRIDGEWATER, NS  B4V1H5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212931 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| CORKUM, JAMES D<br>3776 NORTH ST PO BOX 270<br>CHESTER LUNENBURG CO, NS  B0J1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206075 | 6/1/2009 | UNKNOWN | [U] | ( U ) |
| CORKUM, RICHARD<br>147 VICTORIA RD<br>BRIDGEWATER, NS  B4V2W6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212345 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| CORMAN, JUNE<br>32 SOUTH DR<br>ST CATHARINES, ON  L2R4T8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213410 | 9/3/2009 | UNKNOWN | [U] | ( U ) |
| CORMIER, LARRY R<br>690 CONCORD DR<br>LAKE CHARLES, LA  70611 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3535 | 3/17/2003 | $0.00 | | ( U ) |
| CORMIER, NICOLE<br>180 CHEMIN CASTLE BAR<br>DANVILLE, QC  J0A1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206294 | 6/11/2009 | UNKNOWN | [U] | ( U ) |
| CORMIER, PAUL; CORMIER, DEBORAH<br>21 TALBOT AVE<br>NORTH BILLERICA, MA  01862 | 01-01139<br>W.R. GRACE & CO. | z3842 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| CORMIER, RONALD<br>159 3RD RUE EST<br>LA SARRE, QC  J9Z2J8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200899 | 1/22/2009 | UNKNOWN | [U] | ( U ) |
| CORMIER, STEPHANE<br>408 DESGLAIEVIS<br>STE JULIE, QC  J3E1H6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203811 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| CORNEIL, EUGENE D<br>1803 W 25TH AVE<br>SPOKANE, WA  99224 | 01-01139<br>W.R. GRACE & CO. | z6913 | 9/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CORNELISON JR, WM<br>123 FYKE RD<br>CATSKILL, NY 12414 | 01-01139<br>W.R. GRACE & CO. | z3962 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| CORNELIUS , FRANK<br>PO BOX 248<br>FAIRFIELD, WA 99012-0248 | 01-01139<br>W.R. GRACE & CO. | z12384 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| CORNELIUS, TAMMY<br>3461 N CANYON RD<br>CAMINO, CA 95709 | 01-01139<br>W.R. GRACE & CO. | z5612 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| CORNELL , PHYLLIS<br>375 CRESTWOOD W<br>PRESCOTT, AZ 86303 | 01-01139<br>W.R. GRACE & CO. | z15960 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| CORNELL, BEATRICE<br>PO BOX 629<br>BALGONIE, SK S0G0E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208248 | 8/5/2009 | UNKNOWN | [U] | ( U ) |
| CORNELL, MILES T<br>PO BOX 795<br>YORKTON, SK S3N2W8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211185 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| CORNICK , DOUGLAS ; CORNICK , MARY<br>6501 S MARION ST<br>CENTENNIAL, CO 80121 | 01-01139<br>W.R. GRACE & CO. | z16053 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| CORNING , JOHN<br>910 W 233RD PL<br>SHELBY, IN 46377 | 01-01139<br>W.R. GRACE & CO. | z100075 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| CORNISH, DOROTHY<br>2837 BLVD QUEEN VICTORIA<br>SHERBROOKE, QC J1J4N8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205183 | 4/27/2009 | UNKNOWN | [U] | ( U ) |
| CORNISH, JUSTIN ; CORNISH, ERIKA<br>PO BOX 175 413 ARMSTRONG ST<br>CARMANGAY, AB T0L0N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212396 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| CORNTHWAITE, SHAWN W<br>1444 105TH AVE<br>DAWSON CREEK, BC V1G2M2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208291 | 8/5/2009 | UNKNOWN | [U] | ( U ) |
| CORNWALL, MARK K<br>20 W 16TH AVE<br>SPOKANE, WA 99203 | 01-01139<br>W.R. GRACE & CO. | z9026 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| CORNWALL, MARK K<br>20 W 16TH AVE<br>SPOKANE, WA 99203 | 01-01139<br>W.R. GRACE & CO. | z8971 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| CORNWELL, CARL<br>4717 N REGAL<br>SPOKANE, WA 99217 | 01-01139<br>W.R. GRACE & CO. | z9752 | 10/14/2008 | UNKNOWN | [U] | ( U ) |

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CORNWELL, CARL<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15022 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| CORNWELL, WILLIAM K<br>15056 CANNONS MILLS RD<br>EAST LIVERPOOL, OH 43920-9777 | 01-01139<br>W.R. GRACE & CO. | z8738 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| CORPORATION SCIENTIFIQUE CLAISSE<br>350 FRANQUET ST #45<br>SAINTE-FOY, QC G1P4P3<br>CANADA | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 14071 Entered: 12/19/2006;<br>DktNo: 7167 Entered: 1/14/2005 | 7246 | 3/27/2003 | $0.00 | | ( U ) |
| CORPSTEIN, JAMES<br>237 2ND AVE SE<br>SPRING GROVE, MN 55974-1302 | 01-01139<br>W.R. GRACE & CO. | z5474 | 9/10/2008 | UNKNOWN | [U] | ( U ) |
| CORPUS CHRISTI GASKET & FASTENER INC<br>c/o TIMOTHY P DOWLING<br>GARY THOMASSON HALL AND MARKS PC<br>PO BOX 2888<br>CORPUS CHRISTI, TX 78403-2888 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 1998 | 9/12/2002 | $0.00 | | ( U ) |
| CORPUS CHRISTI GASKET & FASTNER INC<br>c/o GARY, THOMASSON, HALL & MARKS, PC<br>ATTN: TIMOTHY P DOWLING<br>PO BOX 2888<br>CORPUS CHRISTI, TX 78403-2888 | 01-01139<br>W.R. GRACE & CO. | 972 | 6/27/2002 | UNKNOWN | [U] | ( U ) |
| CORPUZ, MR DOMINADOR ; CORPUZ, GEORGETA<br>638 HAINES RD<br>NEWMARKET, ON L3Y6V5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213823 | 9/14/2009 | UNKNOWN | [U] | ( U ) |
| CORREIA, NATALIE M<br>26 MOORE ST<br>SOMERVILLE, MA 02144 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4479 | 3/21/2003 | $0.00 | | ( P ) |
| CORREIA, NATALIE M<br>26 MOORE ST<br>SOMERVILLE, MA 02144 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5198 | 3/24/2003 | $0.00 | | ( P ) |
| CORRELLUS , DOUGLAS J<br>47 WASHINGTON AVE<br>BEACON, NY 12508 | 01-01139<br>W.R. GRACE & CO. | z16746 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| CORRENTE, EMILIO<br>4 WHEELER AVE<br>SALEM, NH 03079 | 01-01139<br>W.R. GRACE & CO. | z10040 | 10/15/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    Page 575 of 3209

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CORRIGAN, RODNEY<br>535 TOWNSHEND<br>SAINT LAMBERT, QC  J4R1M4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207889 | 7/28/2009 | UNKNOWN | [U] | ( U ) |
| CORRIVEAU , WILLIAM<br>36 OKAY TER<br>MILFORD, CT  06461 | 01-01139<br>W.R. GRACE & CO. | z13393 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| CORRIVEAU, DANIELLE<br>281 RUE BAIGNON<br>GRANBY, QC  J2G9E1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208271 | 8/5/2009 | UNKNOWN | [U] | ( U ) |
| CORRIVEAU, JOSEE<br>18 AVENUE DEMERS EST<br>LASARRE, QC  J9Z2Z1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204214 | 3/25/2009 | UNKNOWN | [U] | ( U ) |
| CORRIVEAU, MARIE-PAULE<br>1455 RUE ST GEDEON<br>LANCIENNE LORETTE, QC  G2E1C7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207576 | 7/21/2009 | UNKNOWN | [U] | ( U ) |
| CORRIVEAU, PAULINE<br>1-933 RUE DE CAMBRAI<br>SHERBROOKE, QC  J1H2R6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207153 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| CORRIVEAU, ROMAIN<br>625 RQ LA FOURCHE<br>ARMAGH, QC  G0R1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207352 | 7/17/2009 | UNKNOWN | [U] | ( U ) |
| CORROSION FLUID PRODUCTS CORP<br>24450 INDOPLEX CIRCLE<br>FARMINGTON HILLS, MI  48332 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 6010 Entered: 7/19/2004 | 376 | 8/27/2001 | $7,116.25 | | ( U ) |
| CORSI, JESSEW<br>932 MONACA RD<br>MONACA, PA  15061 | 01-01139<br>W.R. GRACE & CO. | z10353 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| CORT, G ARTHUR<br>7556 LATROBE TRIANGLE<br>LATROBE, CA  95682-9765 | 01-01139<br>W.R. GRACE & CO. | z6206 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| CORTEZ, STEVEN A<br>417 HALE<br>STE SOPHIE, QC  J5J1G6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209127 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| CORTEZ, ZENAIDA<br>1302 SACRAMENTO ST<br>DELTONA, FL  32725 | 01-01139<br>W.R. GRACE & CO. | z3026 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| CORVAIA, DOMINIC F<br>750 ELMWOOD AVE<br>SHARON HILL, PA  19079 | 01-01139<br>W.R. GRACE & CO. | z7720 | 9/29/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CORWIN , DELBERT<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV 25304<br><br>Counsel Mailing Address:<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV 25304 | 01-01139<br>W.R. GRACE & CO. | z16529 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| CORWIN, TED W<br>2477 UNIT D MIRAMONTE CIR<br>PALM SPRINGS, CA 92264 | 01-01139<br>W.R. GRACE & CO. | z2782 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| CORY , JAY<br>14547 ROYAL WAY<br>TRUCKEE, CA 96161 | 01-01139<br>W.R. GRACE & CO. | z16258 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| CORY, JACK D; CORY, LINDA D<br>111 E PINE ST<br>SMITHLAND, IA 51056 | 01-01139<br>W.R. GRACE & CO. | z7697 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| CORYELL, RONALD<br>6571 S DURAND RD<br>DURAND, MI 48429 | 01-01139<br>W.R. GRACE & CO. | z2974 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| COSBY, GLEN A<br>2716 W LACROSSE AVE<br>SPOKANE, WA 99205 | 01-01139<br>W.R. GRACE & CO. | z8879 | 10/7/2008 | UNKNOWN | [U] | ( U ) |
| COSBY, WILLIAM<br>5102 AMENTLINE<br>LINWOOD, ON N0B2A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202896 | 2/24/2009 | UNKNOWN | [U] | ( U ) |
| COSENS, BRENDA G<br>1307 38TH ST SE<br>CALGARY, AB T2A1G6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212166 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| COSEY, DENNIS B<br>3737 N 11TH ST<br>MILWAUKEE, WI 53206 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 5646 Entered: 5/24/2004 | 1241 | 7/8/2002 | $0.00 | | ( U ) |
| COSLEY, JAMES<br>2580 GREEN ST<br>DUBUQUE, IA 52001 | 01-01139<br>W.R. GRACE & CO. | z5563 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| COSLO, ANDREW M<br>365 LOWER COLEVILLE RD<br>BELLEFONTE, PA 16823 | 01-01139<br>W.R. GRACE & CO. | z5836 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| COSSABOOM, VIVIAN ; COSSABOOM-BEST, KATHERINE<br>70 BRENTWOOD RD RR 2<br>BROOKFIELD, NS B0N1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212145 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| COSSETTE, CHRISTIAN<br>922 GUILBERT<br>TROIS RIVIERES, QC G8T5V6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203688 | 3/13/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| COSSETTE, G<br>1003 CARTER AVE<br>WINNIPEG, MB  R3N2C7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207861 | 7/28/2009 | UNKNOWN | [U] | ( U ) |
| COSSETTE, LAURENT<br>4 CHAPLEAU AVE<br>OTTAWA, ON  K1M1E3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201414 | 1/30/2009 | UNKNOWN | [U] | ( U ) |
| COSTA TOXICOLOGIST<br>TRANSFERRED TO: FAIR HARBOR CAPITAL, LLC<br>1841 BROADWAY, STE 1007<br>NEW YORK, NY  10023-7649 | 01-01139<br>W.R. GRACE & CO. | 1232 | 7/8/2002 | $18,000.00 | | ( U ) |
| COSTA, ALICE H<br>5257 W KIMBALL PL<br>OAK LAWN, IL  60453 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4546 | 3/21/2003 | $0.00 | | ( P ) |
| COSTA, ALICE H<br>5257 W KIMBALL PL<br>OAK LAWN, IL  60453 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4548 | 3/21/2003 | $0.00 | | ( P ) |
| COSTANTE, DARLENE M<br>781 RITSON RD S<br>OSHAWA, ON  L1H5L2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204648 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| COSTANTINO, ANTONIETTA<br>22-38 81ST ST<br>EAST ELMHURST, NY  11370 | 01-01139<br>W.R. GRACE & CO. | z5378 | 9/9/2008 | UNKNOWN | [U] | ( U ) |
| COSTANTINO, LISA; COSTANTINO, DONALD<br>79 N BROADWAY<br>HAVERHILL, MA  01832 | 01-01139<br>W.R. GRACE & CO. | z8411 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| COSTANZO, W KENNETH<br>112 MEILLAND DR<br>GREER, SC  29650 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3219 | 3/10/2003 | $0.00 | | ( P ) |
| COSTANZO, W KENNETH<br>112 MEILLAND DR<br>GREER, SC  29650 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3218 | 3/10/2003 | $0.00 | | ( P ) |
| COSTELA, GABRIELA ; TRICOT, ALAIN<br>420 DUNVER<br>CHATEAUGUAY, QC  J6J2J1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201864 | 2/9/2009 | UNKNOWN | [U] | ( U ) |
| COSTELLO , JOHN J<br>5466 KENWOOD RD<br>UTICA, NY  13502 | 01-01139<br>W.R. GRACE & CO. | z100353 | 11/3/2008 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| COSTELLO , PAUL ; COSTELLO , HELGA<br>25 IVY CIR<br>WADING RIVER, NY  11792 | 01-01139<br>W.R. GRACE & CO. | z11949 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| COSTELLO FOX, RAYMOND E<br>2212 SECOND AVE<br>TRAIL, BC  V1R1N7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207642 | 7/23/2009 | UNKNOWN | [U] | ( U ) |
| COSTELLO, ANN MARIE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14599 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| COSTELLO, ANN MARIE<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15619 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| COSTELLO, BARBARA<br>417 DEVONSHIRE DR<br>FRANKLIN LAKES, NJ  07417 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13257 | 3/31/2003 | $0.00 | | ( P ) |
| COSTELLO, BARBARA<br>417 DEVONSHIRE DR<br>FRANKLIN LAKES, NJ  07417 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13256 | 3/31/2003 | $0.00 | | ( P ) |
| COSTELLO, BARBARA<br>417 DEVONSHIRE DR<br>FRANKLIN LAKES, NJ  07417 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13255 | 3/31/2003 | $0.00 | | ( P ) |
| COSTELLO, JARED ; COSTELLO, MEGAN<br>845 17TH ST<br>WASHOUGAL, WA  98671 | 01-01139<br>W.R. GRACE & CO. | z9809 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| COSTELLO, JOHN R<br>BOX 134<br>LAKEFIELD, MN  56150 | 01-01139<br>W.R. GRACE & CO. | z7725 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| COSTELLO, ROBERT A<br>Granada Highlands<br>192 Kennedy Dr, #505<br>Malden, MA  02148 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4318 | 3/20/2003 | $0.00 | | ( P ) |
| COSTELLO, SHAUN ; COSTELLO, LISA<br>BOX 606<br>WIMBORNE, AB  T0M2G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205585 | 5/11/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group

www.bmcgroup.com
888.909.0100

Page 579 of 3209

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| COSTER, ERNEST<br>3500 SCHLAUD RD<br>NORTH BRANCH, MI  48461 | 01-01139<br>W.R. GRACE & CO. | z14132 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| COSTI, LOUIS A<br>132 UWKAMET DR<br>PITTSFIELD, MA  01201 | 01-01139<br>W.R. GRACE & CO. | z9158 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| COTE , MARY ELLEN<br>1204 S 4TH W<br>MISSOULA, MT  59801 | 01-01139<br>W.R. GRACE & CO. | z16211 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| COTE, ALLAN A<br>76 EAGLE BUTTE RNCH<br>CALGARY, AB  T3Z1K3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205014 | 4/20/2009 | UNKNOWN | [U] | ( U ) |
| COTE, ARMAND A<br>20 GILLETTE ST<br>LACONIA, NH  03246 | 01-01139<br>W.R. GRACE & CO. | z6866 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| COTE, CLAUDE<br>65 RUE CLEMENCEAU<br>REPENTIGNY, QC  J5Y1H9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210000 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| COTE, CLAUDE<br>65 RUE CLEMENCEAU<br>REPENITIGNY, QC  J5Y1H9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211403 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| COTE, CLAUDE<br>65 RUE CLEMENCEAU<br>REPENTIGNY, QC  J5Y1H9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213751 | 9/9/2009 | UNKNOWN | [U] | ( U ) |
| COTE, DANIEL<br>42 PARC TISSEUR<br>LERY, QC  J6N1G2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209608 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| COTE, DANIELLE<br>137 PUTNEY<br>ST LAMBERT, QC  J4P3B2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206258 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| COTE, ISABELLE<br>4 CH LA BOULAIE<br>ST DONAT, QC  J0T2C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210527 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| COTE, JULIE ; HAMEL, PIERRE<br>1025 RUE DU BARON<br>SHERBROOKE, QC  J1E1C9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204626 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| COTE, LOUISE<br>2230 PETENAUDE<br>ST HUBERT, QC  J3Y5K2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208375 | 8/7/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| COTE, LOUIS-PHILIPPE<br>2796 10 1/2 RUE RR 1<br>ST GEORGES, BC  G5Y5B7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206352 | 6/15/2009 | UNKNOWN | [U] | ( U ) |
| COTE, MARIE R<br>7525 RUE ST FRANCOIS<br>N SHERBROOKE, QC  J1C0A4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208461 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| COTE, MARIE-NOELLE ; BOUDREAU, JOEL<br>1395 RIVERVIEW<br>SHERBROOKE, QC  J1M0B2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213313 | 9/2/2009 | UNKNOWN | [U] | ( U ) |
| COTE, MICHEL<br>10 AV 101E<br>SAINT JEROME, QC  J7Y1J9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201006 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| COTE, MME JUDITH B; COTE, ADRIEN<br>1035 SAINT THOMAS<br>LONGUEUIL, QC  J4H3B4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212409 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| COTE, PIERRE ; TETREAULT, FLORENCE<br>11900 RUE POINCARE<br>MONTREAL, QC  H3L3L9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202319 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| COTE, RAYMOND L<br>10820 135 ST NW<br>EDMONTON, AB  T5M1J6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209002 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| COTE, THOMAS H<br>87 IDALLA RD<br>WORCESTER, MA  01606 | 01-01139<br>W.R. GRACE & CO. | z3277 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| COTE, YVES<br>689 BOUL DU HAURE<br>SALABERRY DE VALLEYFIELD, QC  S6S1V7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208734 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| COTNAM, KENNY D<br>39 FRONTENAC CR BOX 39<br>DEEP RIVER, ON  K0J1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200916 | 1/22/2009 | UNKNOWN | [U] | ( U ) |
| COTNOIR, LYNDA<br>211 ROUTE MARIE VICTORIN<br>ST PIERRE LES BECQUETS, QC  G0X2Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213045 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| COTONE SR, ROBERT W<br>17 DALE RD<br>HOLBROOK, MA  02343 | 01-01139<br>W.R. GRACE & CO. | z1538 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| COTONE, ROBERT W<br>17 DALE RD<br>HOLBROOK, MA  02343 | 01-01139<br>W.R. GRACE & CO. | z6136 | 9/15/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| COTTEN, STEVE ; COTTEN, DARLENE<br>2765 MCCALLUM RD<br>ABBOTSFORD, BC  V2S3R2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202167 | 2/11/2009 | UNKNOWN | [U] | ( U ) |
| COTTER , KATHLEEN M<br>7240 ROBIN HOOD WAY<br>GRANITE BAY, CA  95746 | 01-01139<br>W.R. GRACE & CO. | z11508 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| COTTER , MARGERY A<br>2708 E FRANKLIN ST<br>RICHMOND, VA  23223 | 01-01139<br>W.R. GRACE & CO. | z17575 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| COTTER, CHERYL W<br>18 CARSON ST<br>WEYMOUTH, MA  02188 | 01-01139<br>W.R. GRACE & CO. | z6139 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| COTTON , JEFFREY ; COTTON , DONNA<br>3250 N NICHOLSON RD<br>FOWLERVILLE, MI  48836 | 01-01139<br>W.R. GRACE & CO. | z17446 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| COTTON, GINO ; RAINVILLE, JENNIE<br>722 RANG MAGENTA<br>ANGE-GARDIEN, QC  J0E1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206164 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| COTTON, HOWARD E<br>1205 N 15TH ST<br>BISMARCK, ND  58501-2754 | 01-01139<br>W.R. GRACE & CO. | z4144 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| COUBROUGH, DEREK<br>226 WATER ST<br>WEYBORN, SK  S4H1S6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209917 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| COUCH, AARON<br>7260 FARMINGTON RD<br>MIAMISBURG, OH  45342 | 01-01139<br>W.R. GRACE & CO. | z10809 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| COUCH, LINNIE<br>842 E 7TH ST<br>FLINT, MI  48503 | 01-01139<br>W.R. GRACE & CO. | z10671 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| COUCH, MARK<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14648 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| COUCHMAN, JOHN F<br>956 HIGHLAND RD<br>BRIDGENORTH, ON  K0L1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211356 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| COUGHLER, ROY<br>487 S GOWER DR RR 3<br>KEMPTUILLE, ON  K0G1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202515 | 2/17/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

## Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| COUGHLIN, AUDREY<br>28650 IVYWOOD TRL<br>CHISAGO CITY, MN  55013 | 01-01139<br>W.R. GRACE & CO. | z13623 | 10/28/2008 | UNKNOWN  [U] | ( U ) |
| COUGHLIN, SANDY<br>172 Albert Court<br><br>Tracy, CA  95376 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6457 | 3/26/2003 | $0.00 | ( P ) |
| COUGHLIN, STEPHEN<br>652 TANGLEWILDE DR<br>BALLWIN, MO  63011-3533 | 01-01139<br>W.R. GRACE & CO. | z144 | 7/28/2008 | UNKNOWN  [U] | ( U ) |
| COUGHLIN, THOMAS<br>818 HAMILTON ST<br>CAMBRIDGE, ON  N3H3E6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207516 | 7/20/2009 | UNKNOWN  [U] | ( U ) |
| COULDWELL, RICHARD<br>SITE 4 BOX 8 RR 3<br>PRINCE ALBERT, SK  S6V5R1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213220 | 9/2/2009 | UNKNOWN  [U] | ( U ) |
| COULL, BARBARA ; COULL, IAN<br>1754 PASS CREEK RD<br>CASTLEGAR, BC  V1N4S5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201223 | 1/27/2009 | UNKNOWN  [U] | ( U ) |
| COULOMBE, GILLES ; LANGLOIS, SUZIE<br>113 58E AVE<br>ST EUSTACHE, QC  J7P3M1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211017 | 8/26/2009 | UNKNOWN  [U] | ( U ) |
| COULOMBE, GUY<br>188 AVE ST BRIGITTE SUD<br>MONTMAGNY, QC  G5V2Z1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207470 | 7/20/2009 | UNKNOWN  [U] | ( U ) |
| COULOMBE, MANON<br>12 DE LA FERTE<br>TROIS RIVIERES, QC  G8T2X7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208966 | 8/13/2009 | UNKNOWN  [U] | ( U ) |
| COULOMBE, MICHEL<br>4426 BEAUBIEN<br>QU+BEC, QC  G2A3Y8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203117 | 3/2/2009 | UNKNOWN  [U] | ( U ) |
| COULOMBE, MICHEL<br>4426 BEAUBIEN<br>QU+BEC, QC  G2A3Y8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203118 | 3/2/2009 | UNKNOWN  [U] | ( U ) |
| COULSON, IAN M<br>2026 RETALLACK ST<br>REGINA, SK  S4T2K2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209594 | 8/17/2009 | UNKNOWN  [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| COULSON, LAWRENCE M<br>704 ELIZABETH CT<br>ABERDEEN, MD 21001 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13767 | 3/31/2003 | $0.00 | | ( U ) |
| COULSON, LAWRENCE M<br>704 ELIZABETH CT<br>ABERDEEN, MD 21001 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13769 | 3/31/2003 | $0.00 | | ( U ) |
| COULSON, LAWRENCE M<br>704 ELIZABETH CT<br>ABERDEEN, MD 21001 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13768 | 3/31/2003 | $0.00 | | ( U ) |
| COULSON, LORNE ; COULSON, DIANNE<br>1975 CAMERON AVE<br>PORT COQUITLAM, BC V3C1J4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204046 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| COULTER, CURTIS; COULTER, SANDRA<br>BOX 97<br>CHARLO, MT 59824 | 01-01139<br>W.R. GRACE & CO. | z2623 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| COULTER, JOHN ; COULTER, KERRY<br>1413 BRIDGE ST<br>ELLWOOD CITY, PA 16117 | 01-01139<br>W.R. GRACE & CO. | z8291 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| COULTER, L FRANCES<br>320 ORCHARD AVE<br>ELLWOOD CITY, PA 16117 | 01-01139<br>W.R. GRACE & CO. | z8102 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| COULTER, MAURICE E<br>143 FIFTH AVE<br>WOODBRIDGE, ON L4L6Z3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202761 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| COULTER, NORMAN ; COULTER, VIRGINIA L<br>170 WINDSOR ST<br>THUNDER BAY, ON P7B1V3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211301 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| COULTER, TED ; COULTER, NORMA<br>BOX 1658<br>VIRDEN, MB R0M2C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209144 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| COUNTRY WIDE<br>237 WILEY ST<br>GREENVILLE, MS 38703 | 01-01139<br>W.R. GRACE & CO. | z7928 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| COUNTRY WIDE<br>122 E MELDRUM CIR<br>SAINT CLAIR, MI 48079 | 01-01139<br>W.R. GRACE & CO. | z9650 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| COUNTRY WIDE<br>16 JOE WOOD RD<br>ALTONA, NY 12910 | 01-01139<br>W.R. GRACE & CO. | z11659 | 10/23/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| COUNTRY WIDE HOME LOAN 411 IDORA AVE VALLEJO, CA 94591-7417 | 01-01139 W.R. GRACE & CO. | z100435 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| COUNTRY WIDE HOME LOANS 10784 EXETER RD CARLETON, MI 48117 | 01-01139 W.R. GRACE & CO. | z10059 | 10/15/2008 | UNKNOWN | [U] | ( U ) |
| COUNTRY WIDE HOME LONE 614 ASH ST ANACONDA, MT 59711 | 01-01139 W.R. GRACE & CO. | z100365 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| COUNTRY WIDE LOAN 88 STONECLIFF DR ROCHESTER, NY 14616 | 01-01139 W.R. GRACE & CO. | z10592 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| COUNTRYMAN JR , ROY C; COUNTRYMAN , ELAINE P PO BOX 818 COLUMBIA FALLS, MT 59912 | 01-01139 W.R. GRACE & CO. | z16054 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| COUNTRYWIDE 5220 S THIRTY-EIGHTH ST GREENACRES CITY, FL 33463 | 01-01139 W.R. GRACE & CO. | z7197 | 9/23/2008 | UNKNOWN | [U] | ( U ) |
| COUNTRYWIDE 405 PLAIN ST MARSHFIELD, MA 02050 | 01-01139 W.R. GRACE & CO. | z8638 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| COUNTRYWIDE 321 N 4000 W CLEARFIELD, UT 84015 | 01-01139 W.R. GRACE & CO. | z62 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| COUNTRYWIDE PO BOX 2561 LOUISVILLE, KY 40201 | 01-01139 W.R. GRACE & CO. | z855 | 8/8/2008 | UNKNOWN | [U] | ( U ) |
| COUNTRYWIDE 8078 GRACE CT DENVER, CO 80221 | 01-01139 W.R. GRACE & CO. | z100493 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| COUNTRYWIDE FINANCIAL 1640 ELLINGER RD ALANSON, MI 49706 | 01-01139 W.R. GRACE & CO. | z8708 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| COUNTRYWIDE HOME LOAN 119 SAINT WENDELIN RD BUTLER, PA 16002 | 01-01139 W.R. GRACE & CO. | z17018 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| COUNTRYWIDE HOME LOANS 791 W MOUNTAIN RD QUEENSBURY, NY 12804 | 01-01139 W.R. GRACE & CO. | z5354 | 9/9/2008 | UNKNOWN | [U] | ( U ) |
| COUNTRYWIDE HOME LOANS 259 PLATTEKILL RD MARLBORO, NY 12542 | 01-01139 W.R. GRACE & CO. | z11285 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| COUNTRYWIDE HOME LOANS 1268 FAIRFAX RD SAINT ALBANS, VT 05478 | 01-01139 W.R. GRACE & CO. | z17465 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| COUNTRYWIDE LENDER<br>1304 PAPIN DR<br>HIGHLAND, IL 62249 | 01-01139<br>W.R. GRACE & CO. | z4108 | 9/2/2008 | UNKNOWN [U] | ( U ) |
| COUNTRYWIDE MORTGAGE<br>9325 E 15TH ST S<br>INDEPENDENCE, MO 64052 | 01-01139<br>W.R. GRACE & CO. | z8409 | 10/6/2008 | UNKNOWN [U] | ( U ) |
| COUNTRYWIDE MTG<br>301 N PARK ST<br>CORTEZ, CO 81321 | 01-01139<br>W.R. GRACE & CO. | z8152 | 10/2/2008 | UNKNOWN [U] | ( U ) |
| COUNTRYWIDE MTG<br>11 E ALBERTSON AVE<br>WESTMONT, NJ 08108 | 01-01139<br>W.R. GRACE & CO. | z17236 | 10/31/2008 | UNKNOWN [U] | ( U ) |
| COUNTY OF FRESNO<br>2281 TALARE STREET, THIRD FLOOR<br>FRESNO, CA 93721 | 01-01139<br>W.R. GRACE & CO.<br><br>VOIDED | 15334 | 8/28/2003 | | |
| COUNTY OF FRESNO<br>2281 TALARE STREET, THIRD FLOOR<br>FRESNO, CA 93721 | 01-01139<br>W.R. GRACE & CO.<br><br>VOIDED | 15335 | 8/28/2003 | | |
| COUNTY OF FRESNO CALIFORNIA<br>2281 TULARE STREET THIRD FLOOR<br>FRESNO, CA 93721<br><br>Counsel Mailing Address:<br>RICHARD H CHASEN<br>425 CALIFORNIA ST STE 2025<br>SAN FRANCISCO, CA 94104 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 11033 Entered: | 11273 | 3/31/2003 | $0.00 | ( U ) |
| COUNTY OF FRESNO CALIFORNIA<br>2281 TULARE STREET THIRD FLOOR<br>FRESNO, CA 93721<br><br>Counsel Mailing Address:<br>RICHARD H CHASEN<br>425 CALIFORNIA ST STE 2025<br>SAN FRANCISCO, CA 94104 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 11033 Entered: | 11272 | 3/31/2003 | $0.00 | ( U ) |
| COUNTY OF FRESNO CALIFORNIA<br>2281 TULARE STREET THIRD FLOOR<br>FRESNO, CA 93721<br><br>Counsel Mailing Address:<br>RICHARD H CHASEN<br>425 CALIFORNIA ST STE 2025<br>SAN FRANCISCO, CA 94104 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 11033 Entered: | 11265 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    Page 586 of 3209

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| COUNTY OF FRESNO CALIFORNIA<br>2281 TULARE STREET THIRD FLOOR<br>FRESNO, CA  93721<br><br>Counsel Mailing Address:<br>RICHARD H CHASEN<br>425 CALIFORNIA ST STE 2025<br>SAN FRANCISCO, CA 94104 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 11033 Entered: ; DktNo:<br>10829 Entered: 10/24/2005 | 11274 | 3/31/2003 | $0.00 | | ( U ) |
| COUNTY OF FRESNO CALIFORNIA<br>2281 TALARE STREET THIRD FLOOR<br>FRESNO, CA  93721<br><br>Counsel Mailing Address:<br>RICHARD H CHASEN<br>425 CALIFORNIA ST STE 2025<br>SAN FRANCISCO, CA 94104 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 11033 Entered: | 14398 | 3/31/2003 | $0.00 | | ( U ) |
| COUNTY OF FRESNO CALIFORNIA<br>2281 TULARE STREET THIRD FLOOR<br>FRESNO, CA  93721<br><br>Counsel Mailing Address:<br>RICHARD H CHASEN<br>425 CALIFORNIA ST STE 2025<br>SAN FRANCISCO, CA 94104 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 11033 Entered: | 11275 | 3/31/2003 | $0.00 | | ( U ) |
| COUPAL, JEROME<br>1450 RUE HEBERT APP 540<br>DRUMMONDVILLE , C  2C 0C7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205015 | 4/20/2009 | UNKNOWN | [U] | ( U ) |
| COURCHENE, MATHIEU<br>11 CHEMIN DES METIERS<br>CHELSEA, QC  J9B1M6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210696 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| COURCHESNE, GILLES<br>47 LAVALLEE<br>BERTHIERVILLE, QC  J0K1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208065 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| COURCY, LUC ; SUNNE, KAIA<br>11 5TH AVE<br>ST ARMOND, QC  J0J1T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204837 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| COURCY, MARIE-NOELLE<br>15 DE LA FONDERIE<br>SAINT PLACIDE, QC  J0V2B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208975 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| COURNOYER, BERNARD<br>192 RANG BELLEVUE<br>ST ROBERT, QC  J0G1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212165 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| COURNOYER, FRANCINE<br>B2 BOUTHILLIER NORD<br>SAINT JEAN SUR RICHELIEU, QC  J3B5X3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206205 | 6/8/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| COURNOYER, WILDOR<br>1365 BERTHIER<br>CHAMBLY, QC J3L3A5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204322 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| COURRIER, GERARD<br>768 MCEACHRAN<br>OUTREMONT, QC H2V3C7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212627 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| COURT, ANDY<br>120 HADRIAN DR<br>TORONTO, ON M9W1V4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201604 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| COURT, PETER<br>60 N WARWICK AVE<br>BURNABY, BC V5B1K7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201807 | 2/6/2009 | UNKNOWN | [U] | ( U ) |
| COURTEMANCHE, LINDA D<br>1805 39TH AVE<br>VERNON, BC V1T3A6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205910 | 5/26/2009 | UNKNOWN | [U] | ( U ) |
| COURTEMANCHE, MARIE-EVE ; LANDES, MATHIEU<br>18 UPPER EDISON<br>SAINT LAMBERT, QC J4R2R1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211853 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| COURTEMANCHE, MICHEL<br>447 FILION<br>ST JEROME, QC J7Z1S4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207539 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| COURTEMANCHE, RAYMOND<br>718 RUE RENE GASCON<br>SAINT JEROME, QC J7Z1W7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206561 | 6/22/2009 | UNKNOWN | [U] | ( U ) |
| COURTLAND, MRS M<br>3902 MORGAN RD<br>RAWDON, QC J0K1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201351 | 1/29/2009 | UNKNOWN | [U] | ( U ) |
| COURTNEY, ROBERTA ; COURTNEY, HAROLD<br>BOX 4<br>GOODEVE, SK S0A1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200859 | 1/22/2009 | UNKNOWN | [U] | ( U ) |
| COURTNEY, RON ; COURTNEY, BETTY-ANN<br>4249 PRINCESS RD<br>PORT ALBERNI, BC V9Y5R2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206436 | 6/17/2009 | UNKNOWN | [U] | ( U ) |
| COURTNEY, RON ; COURTNEY, BETTY-ANN<br>4249 PRINCESS RD<br>PORT ALBERNI, BC V9Y5R2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206435 | 6/17/2009 | UNKNOWN | [U] | ( U ) |
| COURTNEY-REILLY, JANE K<br>10 VISTA DEL SOL<br>LAGUNA BEACH, CA 92651 | 01-01139<br>W.R. GRACE & CO. | z2152 | 8/18/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| COURVILLE, CODY C 1627 Walker Road  Sulphur, LA 70665 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5640 | 3/24/2003 | $0.00 | ( P ) |
| COURVILLE, LAWRENCE D 3277 NIBLETTS BLUFF RD VINTON, LA 70668 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3368 | 3/13/2003 | $0.00 | ( P ) |
| COUSENS, DEBORAH TH 45 ST POLYCARP PO 278 MOOSECREEK, ON K0C1W0 CANADA | 01-01139 W.R. GRACE & CO. | z202224 | 2/12/2009 | UNKNOWN [U] | ( U ) |
| COUSIN, DIDIER ; CAUVIN, VALERIE 350 49EME AVE LACHINE, QC H8T2S8 CANADA | 01-01139 W.R. GRACE & CO. | z212634 | 8/31/2009 | UNKNOWN [U] | ( U ) |
| COUSIN, DIDIER ; CAUVIN, VALERIE 350 49EUE AVE LACHINE, QC H8T2S8 CANADA | 01-01139 W.R. GRACE & CO. | z211441 | 8/28/2009 | UNKNOWN [U] | ( U ) |
| COUSINEAU, JEAN-GUY 208 RUE DE BELLEFEVILLE ST EUSTACHE, QC J7P2K3 CANADA | 01-01139 W.R. GRACE & CO. | z204355 | 3/30/2009 | UNKNOWN [U] | ( U ) |
| COUSINEAU, YVES 5620 MARCEL MONETTE MONTREAL NORD, QC H1G1H1 CANADA | 01-01139 W.R. GRACE & CO. | z205863 | 5/26/2009 | UNKNOWN [U] | ( U ) |
| COUSINS, BRIAN RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464  Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15370 | 10/22/2008 | UNKNOWN [U] | ( U ) |
| COUSINS, DAVE ; COUSINS, JEANNETTE 2411 CHIEFTAIN RD WESTBANK, BC V4T1N3 CANADA | 01-01139 W.R. GRACE & CO. | z203188 | 3/2/2009 | UNKNOWN [U] | ( U ) |
| COUSINS, DAVE ; COUSINS, JEANNETTE 2411 CHIEFTAIN RD WESTBANK, BC V4T1N3 CANADA | 01-01139 W.R. GRACE & CO. | z203138 | 3/2/2009 | UNKNOWN [U] | ( U ) |
| COUSINS, JACK A 3759 ROOK DR AKRON, OH 44319 | 01-01139 W.R. GRACE & CO. | z8828 | 10/7/2008 | UNKNOWN [U] | ( U ) |
| COUSSARD, STEPHANE 439 CHEMIN DE ST ROBERT ST ROBERT, QC J0G1S0 CANADA | 01-01139 W.R. GRACE & CO. | z212227 | 8/31/2009 | UNKNOWN [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| COUSSEMENT, PASCALE<br>284 WILLOWTREE<br>ROSEMERE, QC  J7A2E3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205177 | 4/27/2009 | UNKNOWN | [U] | ( U ) |
| COUSTE, JENNIFER D<br>713 ROYAL ST<br>LAKE CHARLES, LA  70607 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5639 | 3/24/2003 | $0.00 | | ( P ) |
| COUTTS, MICHAEL<br>9293 HOLMES ST<br>BURNABY, BC  V3N4C3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213900 | 11/23/2009 | UNKNOWN | [U] | ( U ) |
| COUTU, CHRISTOPHER E<br>3090 MARK ST BOX 61<br>HILTON BEACH, ON  P0R1G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203748 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| COUTU, CLAUDE<br>2518 BAUL COURNOYER<br>SOREL TRACY, QC  J3R2N4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207853 | 7/28/2009 | UNKNOWN | [U] | ( U ) |
| COUTU, FRANCOIS<br>36 PLACE LEPINE<br>REPENTIGNY, QC  J6A5R1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207064 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| COUTU, MR JODY ; COUTU, MRS ELIZABETH<br>296 PIM ST<br>SAULT STE MARIE, ON  P6B2T5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213687 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| COUTU, SAMUEL ; MEUNIER, JACINTHE<br>1150 LATOUR<br>ST LAURENT, QC  H4L4S3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208562 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| COUTURB, DAVID L<br>10504 101ST AVE<br>GRANDE PRAIRIE, AB  T8V0Z1 | 01-01139<br>W.R. GRACE & CO. | z201292 | 1/28/2009 | UNKNOWN | [U] | ( U ) |
| COUTURE, CHANTAL ; LEGAULT, DANIEL<br>411 5TH AVE<br>ST JEAN SUR RICHELIEU, QC  J2X1V2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205687 | 5/18/2009 | UNKNOWN | [U] | ( U ) |
| COUTURE, DOMINIQUE<br>11942 BOUL ST GERMAIN<br>MONTREAL, QC  H4J2A2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209698 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| COUTURE, DONALD J; COUTURE, MARY ANN<br>1309 STATE ST<br>BAY CITY, MI  48706 | 01-01139<br>W.R. GRACE & CO. | z14192 | 10/29/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| COUTURE, GILLES 2440 RUE MOISAN LYSTER, QC G0S1V0 CANADA | 01-01139 W.R. GRACE & CO. | z205507 | 5/8/2009 | UNKNOWN [U] | ( U ) |
| COUTURE, JEAN-CLAUDE 880 ANNE-LE MOYNE BOUCHERVILLE, QC J4B3S8 CANADA | 01-01139 W.R. GRACE & CO. | z212462 | 8/31/2009 | UNKNOWN [U] | ( U ) |
| COUTURE, RENALD 1872 LANGEVIN ST LIN LAURENTIDES, QC J5M1P2 CANADA | 01-01139 W.R. GRACE & CO. | z204454 | 4/1/2009 | UNKNOWN [U] | ( U ) |
| COUTURE, ROBERT ; COUTURE, JEANNINE F 123 DES FRENES OUEST QUEBEC, QC G1L1G4 CANADA | 01-01139 W.R. GRACE & CO. | z210156 | 8/21/2009 | UNKNOWN [U] | ( U ) |
| COUTURE, SIMONE ; COUTURE, MARCEL 1700 RUE DES HAUTS BOIS APP 4 VALD OR, QC J9P6B5 CANADA | 01-01139 W.R. GRACE & CO. | z205402 | 5/4/2009 | UNKNOWN [U] | ( U ) |
| COUTURIER, BERNARD 257 RUE DE ST VALLIER EST QUEBEC, QC G1K3P4 CANADA | 01-01139 W.R. GRACE & CO. | z211953 | 8/31/2009 | UNKNOWN [U] | ( U ) |
| COUTURIER, LAWRENCE W 996 HILLCREST DR ADRIAN, MI 49221-1409 | 01-01139 W.R. GRACE & CO. | z8934 | 10/8/2008 | UNKNOWN [U] | ( U ) |
| COUTURIER, MARYSUSAN 52 ANGELICA DR FRAMINGHAM, MA 01701 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4097 | 3/19/2003 | $0.00 | ( P ) |
| COUTURIER, ROGER 3176 PROVOST STE MARTHE SUR LE , AC J0N1P0 CANADA | 01-01139 W.R. GRACE & CO. | z201476 | 2/2/2009 | UNKNOWN [U] | ( U ) |
| COUZENS, MERVYN G 1423 GLEN MEADOW LN LEONARD, MI 48367 | 01-01139 W.R. GRACE & CO. | z5738 | 9/12/2008 | UNKNOWN [U] | ( U ) |
| COVALIERI, JERRY A 1227 E WASHINGTON RD FARWELL, MI 48622 | 01-01139 W.R. GRACE & CO. | z13483 | 10/28/2008 | UNKNOWN [U] | ( U ) |
| COVERALL OF CHICAGO 3202 A WOODCREEK DOWNERS GROVE, IL 60515 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 6007 Entered: 7/19/2004 | 1681 | 8/5/2002 | $0.00 | ( U ) |
| COVERDALE, DAVID 688 BUCKINGHAM PL CAMPBELL RIVER, BC V9W8A4 CANADA | 01-01139 W.R. GRACE & CO. | z207062 | 7/13/2009 | UNKNOWN [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| COVERT, DAVID 2845 CALIFORNIA AVE PITTSBURGH, PA 15212 | 01-01139 W.R. GRACE & CO. | z1762 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| COVERT, GERALD S 7574 ICICLE RD LEAVENWORTH, WA 98826 | 01-01139 W.R. GRACE & CO. | z9682 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| COVEY, MICHAEL J 963 JOHNATHAN DR MISSISSAUGA, ON L4Y1J9 CANADA | 01-01139 W.R. GRACE & CO. | z205213 | 4/27/2009 | UNKNOWN | [U] | ( U ) |
| COVEY, THOMAS RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464  Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15023 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| COVINGTON, GREGORY L 3726 BIRCHMERE CT OWINGS MILLS, MD 21117 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8749 | 3/28/2003 | $0.00 | | ( P ) |
| COVINGTON, WANDA 403 OAKVIEW SQ WARNER ROBINS, GA 31093 | 01-01139 W.R. GRACE & CO. | z4507 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| COWAN, DUANE; COWAN, CAROL 822 W 190TH ST AMES, IA 50010-9216  Counsel Mailing Address: THE SCOTT LAW GROUP C/O DARRELL W SCOTT 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 | 01-01139 W.R. GRACE & CO. | z5150 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| COWAN, GAIL R 2270 PRINCETON RD NEW CASTLE, PA 16101  Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15721 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| COWAN, GORDON ; COWAN, MAUREEN 309 MAPLE ST BOX 2106 MAPLE CREEK, SK S0N1N0 CANADA | 01-01139 W.R. GRACE & CO. | z207160 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| COWAN, JAMES; COWAN, ALICE 87 VERNON ST GREENFIELD, MA 01301 | 01-01139 W.R. GRACE & CO. | z4271 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| COWAN, JOHN ; COWAN, GLORIA 1262 EVERTON RD MIDLAND, ON L4R5J5 CANADA | 01-01139 W.R. GRACE & CO. | z202706 | 2/20/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| COWAN, JOSEPH R 123 FAIRVIEW AVE W DUNNVILLE, ON  N1A1M2 CANADA | 01-01139 W.R. GRACE & CO. | z206263 | 6/9/2009 | UNKNOWN | [U] | ( U ) |
| COWAN, LEONARD 2319 HWY 620 PO BOX 185 COE HILL, ON  K0L1P0 CANADA | 01-01139 W.R. GRACE & CO. | z200784 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| COWAN, LEONARD 2319 HWY 620 PO BOX 185 COE HILL, ON  K0L1P0 CANADA | 01-01139 W.R. GRACE & CO. | z203989 | 3/20/2009 | UNKNOWN | [U] | ( U ) |
| COWAN, LEWIS 3547 W WATER PORT HURON, MI  48060 | 01-01139 W.R. GRACE & CO. | z2762 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| COWAN, MARCY ; COWAN, RAYMOND 5 PRINCESS ST BROOKLIN, ON  L1M1B1 CANADA | 01-01139 W.R. GRACE & CO. | z200700 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| COWART, B J 5003 BUCK LAKE RD TALLAHASSEE, FL  32317 | 01-01139 W.R. GRACE & CO. | z532 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| COWELL, CHARLES W L 69 FOURTH ST GOWGANDA, ON  P0J1J0 CANADA | 01-01139 W.R. GRACE & CO. | z205013 | 4/20/2009 | UNKNOWN | [U] | ( U ) |
| COWEN, LAURA L E 1224 SUNNYSIDE AVE VICTORIA, BC  V9A4A2 CANADA | 01-01139 W.R. GRACE & CO. | z207807 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| COWGILL JR, SAMUEL D 9091 CO LN 173 CARTHAGE, MO  64836 | 01-01139 W.R. GRACE & CO. | z966 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| COWHERD, LINDA L PO BOX 805 CASSVILLE, MO  65625-0605 | 01-01139 W.R. GRACE & CO. | z4178 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| COWHERD, ROBERT C; COWHERD, JANET M 17 LINCKLAEN TER CAZENOVIA, NY  13035 | 01-01139 W.R. GRACE & CO. | z6830 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| COWIE , GORDON E; COWIE , DIANE C 43 HOLMAN ST SHREWSBURY, MA  01545 | 01-01139 W.R. GRACE & CO. | z13447 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| COWLEY , MICHAEL ; COWLEY , TERI 401-100TH ST SW MINOT, ND  58701 | 01-01139 W.R. GRACE & CO. | z100199 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| COWLEY , RICHARD ; COWLEY , PAMELA 1975 HWY 206 COLUMBIA FALLS, MT  59912 | 01-01139 W.R. GRACE & CO. | z16450 | 10/30/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| COWLEY, MS MICHELLE<br>808 FORLEE DR SE<br>CALGARY, AB  T2A2E5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201295 | 1/28/2009 | UNKNOWN | [U] | ( U ) |
| COWLING, STEVEN ; COWLING, MARGARET<br>218 DOWNEY ST PO BOX 674<br>STRASBOURG, SK  S0G4V0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200866 | 1/22/2009 | UNKNOWN | [U] | ( U ) |
| COWLOMBE, PIERRE<br>2625 VICTORIA<br>LONGUEUIL, PQ  J4L2L5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200218 | 12/26/2008 | UNKNOWN | [U] | ( U ) |
| COWMAN, MELVA M; COWMAN, C DANIEL<br>11 WAKEFIELD CRES<br>REGINA, SK  S4R4T2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203060 | 2/27/2009 | UNKNOWN | [U] | ( U ) |
| COX , BARRY L<br>PO BOX 878<br>SANDPOINT, ID  83864 | 01-01139<br>W.R. GRACE & CO. | z17405 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| COX , DAVID ; COX , LYNETTE<br>PO BOX 121<br>AFTON, WY  83110 | 01-01139<br>W.R. GRACE & CO. | z100442 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| COX , JEFFREY L<br>C/O THOMAS L GUILLOZET<br>207 E MAIN ST<br>VERSAILLES, OH  45380 | 01-01139<br>W.R. GRACE & CO. | z17530 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| COX III, SAMUEL A<br>591 CAMPUS ST<br>CELEBRATION, FL  34747 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 1584 | 7/26/2002 | $0.00 | | ( U ) |
| COX, ANDREW M; COX, JAMES M; COX, SANDRA B<br>2160 OAKWAY RD<br>WESTMINSTER, SC  29693 | 01-01139<br>W.R. GRACE & CO. | z10920 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| COX, BRUCE L<br>3351 LONDON PIKE<br>PHILPOT, KY  42366 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15119 | 4/3/2003 | $0.00 | | ( P ) |
| COX, EARNIE J; COX, DIANNE M<br>907 WILBUR ST<br>KEWANEE, IL  61443 | 01-01139<br>W.R. GRACE & CO. | z6122 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| COX, GARY L<br>211 LEE CT<br>CLINTON, IA  52732-3810 | 01-01139<br>W.R. GRACE & CO. | z5979 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| COX, GARY P<br>19 CHARLES CT<br>TRURO, NS  B2N2R5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209959 | 8/20/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| COX, HELEN<br>2579 BARRON<br>MEMPHIS, TN 38114 | 01-01139<br>W.R. GRACE & CO. | z5768 | 9/12/2008 | UNKNOWN [U] | ( U ) |
| COX, JOHN ; COX, DENISE<br>545 3RD AVE W<br>KALISPELL, MT 59901 | 01-01139<br>W.R. GRACE & CO. | z13945 | 10/29/2008 | UNKNOWN [U] | ( U ) |
| COX, LANE C<br>1108 TEXAS ST<br>SULPHUR, LA 70663 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4464 | 3/21/2003 | $0.00 | ( P ) |
| COX, PAMELA S<br>441 CLEVELAND AVE<br>BATAVIA, IL 60510 | 01-01139<br>W.R. GRACE & CO. | z5783 | 9/12/2008 | UNKNOWN [U] | ( U ) |
| COX, RHONDA J<br>PO BOX 705 35 CEDAR ST<br>WINDSOR, NS B0N2T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203340 | 3/4/2009 | UNKNOWN [U] | ( U ) |
| COX, SHARON<br>3225 RICHMOND DR<br>LONG SAULT, ON K0C1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212448 | 8/31/2009 | UNKNOWN [U] | ( U ) |
| COX, STEVEN M<br>1124 TOWNE LAKE HILLS E<br>WOODSTOCK, GA 30189 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5827 | 3/25/2003 | $0.00 | ( P ) |
| COX, WILLIAM; COX, NANCY<br>25726 456 ST<br>CLEVELAND, MN 56017 | 01-01139<br>W.R. GRACE & CO. | z6664 | 9/19/2008 | UNKNOWN [U] | ( U ) |
| COX-MORTIMER, LORI J<br>BOX 181<br>LUCKNOW, ON N0G2H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212453 | 8/31/2009 | UNKNOWN [U] | ( U ) |
| COXSON, JOY<br>358 STATE ROUTE 427<br>FRANKLIN, PA 16323 | 01-01139<br>W.R. GRACE & CO. | z7139 | 9/23/2008 | UNKNOWN [U] | ( U ) |
| COY , WENDY-AYN<br>75 LINCOLN AVE<br>SAINT ALBANS, VT 05478 | 01-01139<br>W.R. GRACE & CO. | z17466 | 10/31/2008 | UNKNOWN [U] | ( U ) |
| COY, DARRELL<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15607 | 10/22/2008 | UNKNOWN [U] | ( U ) |
| COYNE , TAMARA L<br>370 E 1400 NORTH<br>CHESTERTON, IN 46304 | 01-01139<br>W.R. GRACE & CO. | z12119 | 10/24/2008 | UNKNOWN [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| COYNE, DON<br>5244 E BELMONT AVE<br>FRESNO, CA 93727-2607 | 01-01139<br>W.R. GRACE & CO. | z9819 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| COYNE, JAMES O<br>611 LAKE ST<br>AUBURN, ME 04210 | 01-01139<br>W.R. GRACE & CO. | z3984 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| COYNER , GARY L<br>226 MCELROY PL<br>PUYALLUP, WA 98371 | 01-01139<br>W.R. GRACE & CO. | z101083 | 11/5/2008 | UNKNOWN | [U] | ( U ) |
| COYNER , GARY L<br>226 MCELROY PL<br>PUYALLUP, WA 98371 | 01-01139<br>W.R. GRACE & CO. | z101082 | 11/5/2008 | UNKNOWN | [U] | ( U ) |
| COZIC , CHRISTOPHER ; COZIC , KIMBERLY<br>15 OAK RIDGE RD<br>BERKELEY HEIGHTS, NJ 07922 | 01-01139<br>W.R. GRACE & CO. | z12221 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| CPI PACKAGING INC<br>SEALED AIR CORPORATION<br>ATTN H KATHERINE WHITE<br>PARK 80 E<br>SADDLE BROOK, NJ 07663 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 14891 Entered: 3/19/2007 | 14357 | 3/31/2003 | $0.00 | | ( U ) |
| CPI PACKAGING INC<br>SEALED AIR CORPORATION<br>PARK 80 E<br>ATTN H KATHERINE WHITE<br>SADDLE BROOK, NJ 07663 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 13113 | 3/31/2003 | $0.00 | | ( U ) |
| CPI-LOUISIANA INC<br>ATTN LORY JOHNSON<br>PO BOX 1710<br>PEARLAND, TX 77588-1710 | 01-01139<br>W.R. GRACE & CO. | 1741 | 8/8/2002 | $9,849.59 | | ( U ) |
| CRAANEN, JOSEPH A<br>8423 SWAN CRK<br>NEWPORT, MI 48166 | 01-01139<br>W.R. GRACE & CO. | z6611 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| CRABBE, JEFFREY J<br>11612 SWEET BASIL CT<br>AUSTIN, TX 78726 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15279 | 4/24/2003 | $0.00 | | ( P ) |
| CRABDREE, MR DOYLE; CRABDREE, MRS DOYLE<br>137 PIONEER DR<br>SAINT LOUIS, MO 63129 | 01-01139<br>W.R. GRACE & CO. | z4012 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| CRABTREE , ROGER D<br>18 HAL RD<br>BILLINGS, MT 59101 | 01-01139<br>W.R. GRACE & CO. | z16643 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| CRADDOCK, RICKY A<br>2 N LONGWOOD LN<br>ALEXANDRIA, KY 41001 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8976 | 3/28/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group*    **www.bmcgroup.com**    **888.909.0100**    *Page 596 of 3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CRADY JEWETT & MCCULLEY c/o ROSS SPENCE CRADY JEWETT AND MCCULLEY LLP 2727 ALLEN PKWY STE 1700 HOUSTON, TX 77019-2125 | 01-01139 W.R. GRACE & CO. | 2014 | 9/12/2002 | $773.00 | ( U ) |
| CRAFT, BENJAMIN W 1437 South Plymouth Ct Unit F Chicago, IL 60605 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14275 | 3/31/2003 | $0.00 | ( U ) |
| CRAFT, KEVIN 60 PRINCIPALE BEDFORD, QC J0J1A0 CANADA | 01-01139 W.R. GRACE & CO. | z201828 | 2/6/2009 | UNKNOWN [U] | ( U ) |
| CRAFT, PEGGY L 2912 DAVIESS ST OWENSBORO, KY 42303 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8692 | 3/28/2003 | $0.00 | ( P ) |
| CRAFTS, BRIAN H; CRAFTS, DEBRA J 191 W 5TH ST BENSON, AZ 85602 | 01-01139 W.R. GRACE & CO. | z6016 | 9/15/2008 | UNKNOWN [U] | ( U ) |
| CRAGG, JON 14899 RIVERVIEW RD SE GRAYLING, MI 49738 | 01-01139 W.R. GRACE & CO. | z7860 | 9/29/2008 | UNKNOWN [U] | ( U ) |
| CRAIG, BETTY J W 1514 KNOX AVE SPOKANE, WA 99205 | 01-01139 W.R. GRACE & CO. | z13938 | 10/29/2008 | UNKNOWN [U] | ( U ) |
| CRAIG, CAROL R 2676 TALBOT TRL E RR 1 WHEATLEY, ON N0P2P0 CANADA | 01-01139 W.R. GRACE & CO. | z212587 | 8/31/2009 | UNKNOWN [U] | ( U ) |
| CRAIG, CURT ; CRAIG, MARY KAY 3817 E 30TH AVE ARLINGTON, WA 98223 | 01-01139 W.R. GRACE & CO. | z7818 | 9/29/2008 | UNKNOWN [U] | ( U ) |
| CRAIG, DAVE 300 ELDER ST PENSE, SK S0G3W0 CANADA | 01-01139 W.R. GRACE & CO. | z203625 | 3/10/2009 | UNKNOWN [U] | ( U ) |
| CRAIG, DIANNE ; KNIHNISKI, RAYMOND 1009 TAYLOR ST E SASKATOON, SK S7H1W4 CANADA | 01-01139 W.R. GRACE & CO. | z200761 | 1/20/2009 | UNKNOWN [U] | ( U ) |
| CRAIG, GEORGE 4061 GRAND MIRA N RD SANDFIELD, NS B1K1W3 CANADA | 01-01139 W.R. GRACE & CO. | z205448 | 5/4/2009 | UNKNOWN [U] | ( U ) |
| CRAIG, JASON L C/O MR R I CRAIG PO BOX 247 NORTH GOWER, ON K0A2T0 CANADA | 01-01139 W.R. GRACE & CO. | z213575 | 9/8/2009 | UNKNOWN [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CRAIG, JOSEPH J<br>2867 WOODLAND RD<br>ROSLYN, PA 19001 | 01-01139<br>W.R. GRACE & CO. | z6379 | 9/16/2008 | UNKNOWN | [U] | ( U ) |
| CRAIG, LORNE K<br>7230 ALBERNI ST<br>POWELL RIVER, BC V8A5M6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205595 | 5/11/2009 | UNKNOWN | [U] | ( U ) |
| CRAIG, MICHAEL S<br>14185 GROSVENOR RD<br>SURREY, BC V3R5G9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201512 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| CRAIG, RYAN<br>42440 YARROW CENTRAL RD<br>CHILLIWALK, BC V2R5L8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203333 | 3/4/2009 | UNKNOWN | [U] | ( U ) |
| CRAIG, SHARON<br>1952 MORGAN AVE<br>PORT COQUITLAM, BC V3C1J9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203608 | 3/10/2009 | UNKNOWN | [U] | ( U ) |
| CRAIG, STUART ; CRAIG, CONSTANCE<br>3754 KILLARNEY ST<br>PORT COQUITLAM, BC V3B3G6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209638 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| CRAIG, ZELDA<br>3790 S BLACKBURN RD<br>PRINCE GEORGE, BC V2N6C2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200750 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| CRAIGEN, DAN ; CHEN-CRAIGEN, LIZ<br>387 BLAIR RD<br>OTTAWA, ON K1J7M2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210794 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| CRAIGHEAD, JOSEPH B<br>202 N GRANT AVE<br>MILFORD, IL 60953 | 01-01139<br>W.R. GRACE & CO. | z4153 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| CRAIK, JOAN L<br>228 GODDARD BLVD<br>LONDON, ON N5W5A1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200624 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| CRAIL, DONC<br>600 2ND ST SE<br>CUT BANK, MT 59427 | 01-01139<br>W.R. GRACE & CO. | z9720 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| CRAIN, STEVEN ; CRAIN, JUDY<br>3080 DRAGON LAKE RD<br>QUESNEL, BC V2J6N2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204903 | 4/15/2009 | UNKNOWN | [U] | ( U ) |
| CRAIN, TERRY D ; CRAIN, AUDETTE M<br>206 COURT ST N<br>STANDISH, MI 48658 | 01-01139<br>W.R. GRACE & CO. | z5200 | 9/8/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CRAIN, WILLIAM 2704 W 11TH ST PUEBLO, CO 81003 | 01-01139 W.R. GRACE & CO. | z4941 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| CRAINE, CAESAR RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15371 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| CRAINE, MR CAESARW; CRAINE, MRS CAESAR W PO BOX 362 ELLWOOD CITY, PA 16117 | 01-01139 W.R. GRACE & CO. | z9587 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| CRAINE, STEVE 52405 RG 272 SPRUCE GROVE, AB T2X3M8 CANADA | 01-01139 W.R. GRACE & CO. | z204123 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| CRAM, JOHN ; ADELMAN, FRANCENE BOX 20 ROSEISLE, MB R0G1V0 CANADA | 01-01139 W.R. GRACE & CO. | z205079 | 4/22/2009 | UNKNOWN | [U] | ( U ) |
| CRAMER , MYRON ; CRAMER , NOVA 7157 HUMBOLDT HILL RD EUREKA, CA 95503 | 01-01139 W.R. GRACE & CO. | z16223 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| CRAMER , SANDRA L 1302 EDGEWOOD CHICAGO HEIGHTS, IL 60411 | 01-01139 W.R. GRACE & CO. | z12398 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| CRAMER, SHERRY A 9 BARCELOW ST PORT JERVIS, NY 12771-2008 | 01-01139 W.R. GRACE & CO. | z14172 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| CRANCER , CONNIE JO 5203 PONTIAC TRL ANN ARBOR, MI 48105 | 01-01139 W.R. GRACE & CO. | z12224 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| CRANDALL LLC W3932 CRANDALL LN SPOKANE, WA 99208 | 01-01139 W.R. GRACE & CO. | z100340 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| CRANDALL, DANIEL H 2 SWAN AVE NEW SMYRNA BEACH, FL 32168 | 01-01139 W.R. GRACE & CO. | z8773 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| CRANDALL, SANDRA 12313 SHERIDAN RD BURT, MI 48417 | 01-01139 W.R. GRACE & CO. | z5079 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| CRANDALL, SHAWN ; CRANDALL, LAURIE 4223 W CRANDALL LN SPOKANE, WA 99208 | 01-01139 W.R. GRACE & CO. | z10767 | 10/20/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group          www.bmcgroup.com
888.909.0100          Page 599 of 3209

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CRANDLEMIRE, RON<br>BOX 2052<br>MELVILLE, SK  S0A2P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200022 | 12/9/2008 | UNKNOWN  [U] | ( U ) |
| CRANE & CO INC<br>TRANSFERRED TO: FAIR HARBOR CAPITAL, LLC<br>1841 BROADWAY, STE 1007<br>NEW YORK, NY  10023-7649 | 01-01139<br>W.R. GRACE & CO. | 1403 | 7/18/2002 | $5,226.00 | ( U ) |
| CRANE , MARY O<br>624 WILLIAMSBURG DR<br>BROOMALL, PA  19008-3427 | 01-01139<br>W.R. GRACE & CO. | z16129 | 10/30/2008 | UNKNOWN  [U] | ( U ) |
| CRANE, DONALD A<br>PO BOX 775051<br>STEAMBOAT SPRINGS, CO  80477-5051 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6212 | 3/26/2003 | $0.00 | ( P ) |
| CRANE, DONALD A<br>PO BOX 775051<br>STEAMBOAT SPRINGS, CO  80477-5051 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6216 | 3/26/2003 | $0.00 | ( P ) |
| CRANE, DONALD A<br>PO BOX 775051<br>STEAMBOAT SPRINGS, CO  80477-5051 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6208 | 3/26/2003 | $0.00 | ( P ) |
| CRANE, GEORGE<br>3070 GUYATT RD RR 1<br>HANNON, ON  L0R1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202042 | 2/10/2009 | UNKNOWN  [U] | ( U ) |
| CRANFORD, GLENDA E<br>3601 POPE AVE<br>NORTH LITTLE ROCK, AR  72116 | 01-01139<br>W.R. GRACE & CO. | z6624 | 9/19/2008 | UNKNOWN  [U] | ( U ) |
| CRANSTON III, GORDON<br>21 N FARMS RD<br>HAYDENVILLE, MA  01039 | 01-01139<br>W.R. GRACE & CO. | z9168 | 10/10/2008 | UNKNOWN  [U] | ( U ) |
| CRANSTON, GORDON<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14600 | 10/22/2008 | UNKNOWN  [U] | ( U ) |
| CRARY, DIANA<br>23929 WHITFIELD PL<br>VALENCIA, CA  91354-2601 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3601 | 3/17/2003 | $0.00 | ( P ) |
| CRASS, DEBORAH L<br>653 COTTONWOOD<br>RICHLAND, WA  99352 | 01-01139<br>W.R. GRACE & CO. | z11025 | 10/20/2008 | UNKNOWN  [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CRAVEN , ELVA J<br>3411 ELLWOOD RD<br>NEW CASTLE, PA 16101 | 01-01139<br>W.R. GRACE & CO. | z15768 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| CRAVEN JR, GEORGE E<br>1424 S HANOVER ST<br>BALTIMORE, MD 21230 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8704 | 3/28/2003 | $0.00 | | ( U ) |
| CRAVEN, ANNA<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15456 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| CRAVEN, HENRY E<br>917 IDLEWILDE LN<br>LAKE CHARLES, LA 70605 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8973 | 3/28/2003 | $0.00 | | ( P ) |
| CRAW, GORDON J<br>434 WILSON AVE<br>FOND DU LAC, WI 54935 | 01-01139<br>W.R. GRACE & CO. | z5665 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| CRAWFORD , ALBERT N<br>10 LANTERN LN<br>MILFORD, MA 01757 | 01-01139<br>W.R. GRACE & CO. | z101180 | 11/21/2008 | UNKNOWN | [U] | ( U ) |
| CRAWFORD , CLINT M<br>1225 N FARR RD<br>SPOKANE, WA 99206 | 01-01139<br>W.R. GRACE & CO. | z100563 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| CRAWFORD , DARRELL<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV 25304<br><br>Counsel Mailing Address:<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV 25304 | 01-01139<br>W.R. GRACE & CO. | z16530 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| CRAWFORD , KAYANIA N<br>170 UNIT #2 BRUNSON DR<br>CUBA, AL 36907 | 01-01139<br>W.R. GRACE & CO. | z100552 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| CRAWFORD , KENNETH J<br>6815 S HIGHLAND PARK DR<br>SPOKANE, WA 99223 | 01-01139<br>W.R. GRACE & CO. | z16351 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| CRAWFORD , MR RICHARD G; CRAWFORD , MRS RICHARD G<br>51 OAKRIDGE RD<br>VERONA, NJ 07044 | 01-01139<br>W.R. GRACE & CO. | z12016 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| CRAWFORD , WALTER J<br>2211 BURLINGTON AVE<br>MISSOULA, MT 59801 | 01-01139<br>W.R. GRACE & CO. | z17212 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CRAWFORD, BRUCE C<br>40 JORDT ST<br>MANCHESTER, CT 06042 | 01-01139<br>W.R. GRACE & CO. | z10496 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| CRAWFORD, COLIN D<br>PO BOX 61<br>PHELPS, WI 54554-0061 | 01-01139<br>W.R. GRACE & CO. | z7027 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| CRAWFORD, DANIELLE<br>BOX 1321<br>SHALLBROOK, SK S0J2E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213062 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| CRAWFORD, DEBRA L<br>PO BOX 61<br>PHELPS, WI 54554-0061 | 01-01139<br>W.R. GRACE & CO. | z7028 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| CRAWFORD, DENNIS J<br>90 VICTORIA ST W<br>EXETER, ON N0M1S2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210087 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| CRAWFORD, GEORGE W<br>317 CHURCH LN<br>SEWICKLEY, PA 15143 | 01-01139<br>W.R. GRACE & CO. | z94 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| CRAWFORD, JAMES R<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15608 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| CRAWFORD, KELLEY<br>3171 DOUGLAS CRES<br>RICHMOND, BC V7B1G3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201955 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| CRAWFORD, KELVIN<br>BOX 844 12 ALEXANDER AVE<br>PINAWA, MB R0E1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201099 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| CRAWFORD, KENNETH G<br>4668 OLDE BASE LINE RD<br>CALEDON, ON L7C0J9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209767 | 8/18/2009 | UNKNOWN | [U] | ( U ) |
| CRAWFORD, KENNETH G<br>4668 OLDE BASE LINE RD<br>CALEDON, ON L7C0J9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206813 | 7/1/2009 | UNKNOWN | [U] | ( U ) |
| CRAWFORD, LAWRENCE E<br>313 12 AVE SW<br>MINOT, ND 58701 | 01-01139<br>W.R. GRACE & CO. | z10200 | 10/16/2008 | UNKNOWN | [U] | ( U ) |
| CRAWFORD, LOIS ; CRAWFORD, WAYNE<br>4228 N MONROE ST<br>SPOKANE, WA 99205 | 01-01139<br>W.R. GRACE & CO. | z11311 | 10/21/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CRAWFORD, R A<br>1554 LORI AVE<br>SARNIA, ON  N7S3N3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201035 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| CRAWFORD, ROBERT<br>147 EASIMIR AVE<br>DRYDEN, ON  P8N2H9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204526 | 4/3/2009 | UNKNOWN | [U] | ( U ) |
| CRAWFORD, ROY E<br>BOX 55<br>SIMPSON, SK  S0G4M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205231 | 4/27/2009 | UNKNOWN | [U] | ( U ) |
| CRAWFORD, SHAWN ; CRAWFORD, WENDY<br>342 RANKIN DR<br>BURLINGTON, ON  L7N2B4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204868 | 4/14/2009 | UNKNOWN | [U] | ( U ) |
| CRAWHALL, NICOLA ; STEIN, NICCI<br>82 BROADWAY AVE<br>OTTAWA, ON  K1S2V6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211333 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| CRAWLEY , DAVID<br>326 HUTCHINSON RD<br>ELLISVILLE, MO  63011 | 01-01139<br>W.R. GRACE & CO. | z12756 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| CRAYTON, ANTHONY<br>108 BOOKOUT LOOP<br>POWDER SPRINGS, GA  30127 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3265 | 3/10/2003 | $0.00 | | ( P ) |
| CREALOCK, WESLEY G<br>981 MCBRIAR AVE<br>VICTORIA, BC  V8X3M3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212765 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| CREAMER, LEWIS S<br>PO BOX 101<br>LANESBORO, MA  01237-0101 | 01-01139<br>W.R. GRACE & CO. | z10508 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| CREARY, JOHN A<br>61 CARMAN AVE<br>HAMILTON, ON  L8V2H5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206734 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| CREASON , TWYLA S<br>5200 NE 62ND ST<br>KANSAS CITY, MO  64119 | 01-01139<br>W.R. GRACE & CO. | z100501 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| CREASY, CLINTON W<br>530 20TH AVE SW<br>SALMON ARM, BC  V1E1T6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212912 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| CREBER, H ERIC<br>49219 CAMP RIVER RD<br>CHILLIWACK, BC  V2P6H4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200818 | 1/21/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CREDIT UNION ONE<br>24833 WOODCROFT<br>DEARBORN, MI 48124 | 01-01139<br>W.R. GRACE & CO. | z7744 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| CREDIT UNION ONE<br>24833 WOODCROFT<br>DEARBORN, MI 48124 | 01-01139<br>W.R. GRACE & CO. | z5230 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| CREDIT, DENNIS<br>8840 PREST<br>DETROIT, MI 48228 | 01-01139<br>W.R. GRACE & CO. | z8907 | 10/8/2008 | UNKNOWN | [U] | ( U ) |
| CREECH, MICHAEL<br>2034 SAUNDERSON DR<br>OTTAWA, ON K1G2E6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201499 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| CREED, CATHLEEN<br>712 N 11TH ST<br>MURPHYSBORO, IL 62966 | 01-01139<br>W.R. GRACE & CO. | z5238 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| CREEKBAUM, SHIRLEY L<br>103 NE 31ST TER<br>OCALA, FL 34470 | 01-01139<br>W.R. GRACE & CO. | z14096 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| CREEL, MAXIE L<br>307 N 7TH ST<br>OAKDALE, LA 71463-2528 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3963 | 3/18/2003 | $0.00 | | ( P ) |
| CREGAN, RICHARD W; CREGAN, MARILYN P<br>1657 VERNON ST<br>HALIFAX, NS B3H3M9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209269 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| CREGGER , KEVIN C<br>1211 N SHERWOOD ST<br>SPOKANE, WA 99201 | 01-01139<br>W.R. GRACE & CO. | z16988 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| CREIGHTON, CATHERINE J<br>1270 RIVERSIDE AVE<br>BALTIMORE, MD 21230 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8411 | 3/28/2003 | $0.00 | | ( P ) |
| CREIGHTON, CATHERINE J<br>1270 RIVERSIDE AVE<br>BALTIMORE, MD 21230 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4087 | 3/19/2003 | $0.00 | | ( P ) |
| CREIGHTON, JOHN<br>2620 OFFUTT RD<br>WOODSTOCK, MD 21163 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14222 | 3/31/2003 | $0.00 | | ( U ) |
| CREMIN, TIMOTHY M<br>3140 ST JAMES DR<br>BOCA RATON, FL 33434 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13000 | 3/31/2003 | $0.00 | | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    Page 604 of 3209

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CREMIN, TIMOTHY M<br>3140 ST JAMES DR<br>BOCA RATON, FL 33434 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13001 | 3/31/2003 | $0.00 | ( P ) |
| CRENSHAW CORPORATION<br>TRANSFERRED TO: FAIR HARBOR CAPITAL, LLC<br>1841 BROADWAY, STE 1007<br>NEW YORK, NY 10023-7649 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 4340 Entered: 8/25/2003 | 1155 | 7/5/2002 | $1,120.96 | ( U ) |
| CRENSHAW, LORETTA<br>16823 PLAINVIEW<br>DETROIT, MI 48219 | 01-01139<br>W.R. GRACE & CO. | z14078 | 10/29/2008 | UNKNOWN [U] | ( U ) |
| CREPEAULT, LOUISON<br>41 PROVENCHER SUD CP 69<br>ARNTFIELD, QC J0Z1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206073 | 6/1/2009 | UNKNOWN [U] | ( U ) |
| CRESCENZI, GRAZIELLA<br>245 ANZAC RD<br>RICHMOND HILL, ON L4C3G9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205853 | 5/26/2009 | UNKNOWN [U] | ( U ) |
| CRESPILLO , MIKE ; CRESPILLO , LINDA<br>3547 SIERRA COLLEGE BLVD<br>LOOMIS, CA 95650 | 01-01139<br>W.R. GRACE & CO. | z15906 | 10/30/2008 | UNKNOWN [U] | ( U ) |
| CRESPO, SALVADOR<br>36 HILLSIDE TER<br>MERRIMACK, NH 03054 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 11730 | 3/31/2003 | $0.00 | ( P ) |
| CRESSMAN, BEVERLY C<br>11611 95 A ST<br>EDMONTON, AB T5G1P7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202932 | 2/24/2009 | UNKNOWN [U] | ( U ) |
| CRESTON & DISTRICT CREDIT UNION<br>2108 CRAWFORD ST<br>CRESTON, BC V0B1G5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212501 | 8/31/2009 | UNKNOWN [U] | ( U ) |
| CRETE, JACQUES ; NIEUWENHOF, CHRISTINE<br>207 31 IEME AVE<br>ST ANICET, QC J0S1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207415 | 7/20/2009 | UNKNOWN [U] | ( U ) |
| CRETSINGER, TERRY; CRETSINGER, KATHY<br>1559 K ST<br>WALLA WALLA, WA 99362 | 01-01139<br>W.R. GRACE & CO. | z4409 | 9/2/2008 | UNKNOWN [U] | ( U ) |
| CREVELING, ART H<br>1240 CHASE ST<br>IMPERIAL, NE 69033 | 01-01139<br>W.R. GRACE & CO. | z2109 | 8/18/2008 | UNKNOWN [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group*    www.bmcgroup.com    888.909.0100    *Page 605 of 3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CREVELING, ART H<br>1240 CHASE ST<br>IMPERIAL, NE 69033 | 01-01139<br>W.R. GRACE & CO. | z2108 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| CREVELLO , ROBERT C; CREVELLO , NANCY E<br>4025 W MCNAB RD APT E-210<br>POMPANO BEACH, FL 33069-6550 | 01-01139<br>W.R. GRACE & CO. | z100998 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| CREVLING, GARY<br>1704 N 103RD ST<br>SEATTLE, WA 98133 | 01-01139<br>W.R. GRACE & CO. | z7462 | 9/26/2008 | UNKNOWN | [U] | ( U ) |
| CREW, PAMELLA<br>5421 E 31ST AVE<br>SPOKANE, WA 99223 | 01-01139<br>W.R. GRACE & CO. | z8159 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| CREWS, EVELYN<br>2930 W Wilcox<br><br>Chicago, IL 60612 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7754 | 3/27/2003 | $0.00 | | ( P ) |
| CREWS, HELENA<br>324 BROATCH RD RR #3<br>TRENTON, ON  K8V5P6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207712 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| CRICH, TIMOTHY ; CRICH, VIRGINIA<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15199 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| CRIDER HUTTO, JAMAI; TUTTLE, STACIE; &<br>TUTTLE, JAMES E<br>817 HWY 603<br>TALLULAH, LA 71282 | 01-01139<br>W.R. GRACE & CO. | z12100 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| CRILLY, CHRISTOPHER D<br>400 RTE 203<br>HAVELOCK, QC  J0S2C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211145 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| CRINE, JEAN-PIERRE<br>575 PLACE NICOLET<br>ST BRUNO, QC  J3V1P6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207203 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| CRISANTI, AUGUST S; CRISANTI, MARY K<br>1046 LOCUST LN<br>PITTSBURGH, PA 15243 | 01-01139<br>W.R. GRACE & CO. | z11080 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| CRISLIP, GEORGE D<br>651 BIG HORN DR<br>ESTES PARK, CO 80517 | 01-01139<br>W.R. GRACE & CO. | z760 | 8/7/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CRISP, JUDITH K<br>C/O KEVIN A MALONE ESQ<br>KRUPNICK CAMPBELL MALONE ROSELLI ET AL<br>700 SE 3RD AVE STE 100<br>FORT LAUDERDALE, FL  03316-1186 | 01-01139<br>W.R. GRACE & CO.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 5251 Entered: | 700 | 4/25/2002 | $0.00 | ( U ) |
| CRISPENO, CARMEN C<br>9812 235TH PL SW<br>EDMONDS, WA  98020 | 01-01139<br>W.R. GRACE & CO. | z2875 | 8/22/2008 | UNKNOWN  [U] | ( U ) |
| CRISSMAN , PHILIP ; MAYER , TRACY<br>645 5TH AVE E<br>KALISPELL, MT  59901 | 01-01139<br>W.R. GRACE & CO. | z16898 | 10/31/2008 | UNKNOWN  [U] | ( U ) |
| CRIST, JOAN R<br>35 BLADEN RD<br>BALTIMORE, MD  21221 | 01-01139<br>W.R. GRACE & CO. | z7684 | 9/29/2008 | UNKNOWN  [U] | ( U ) |
| CRIST, JOHN H<br>111 CRESTMONT DR<br>SHIPPENVILLE, PA  16254 | 01-01139<br>W.R. GRACE & CO. | z6157 | 9/15/2008 | UNKNOWN  [U] | ( U ) |
| CRIST, RICHARD<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15024 | 10/22/2008 | UNKNOWN  [U] | ( U ) |
| CRISTEA, JAMES R<br>1402 S HIGHLAND DR<br>PRESCOTT, AZ  86303 | 01-01139<br>W.R. GRACE & CO. | z2318 | 8/18/2008 | UNKNOWN  [U] | ( U ) |
| CRITCHFIELD, JEFFERY<br>677 213TH ST<br>PASADENA, MD  21122 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13631 | 3/31/2003 | $0.00 | ( U ) |
| CRITCHLEY, BOB<br>2862 RITA RD<br>VICTORIA, BC  V9B4A3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212762 | 8/31/2009 | UNKNOWN  [U] | ( U ) |
| CRITCHLEY, ROBERT<br>229 CONCESSION 12 W<br>PERKINSFIELD, ON  L0L2J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205761 | 5/19/2009 | UNKNOWN  [U] | ( U ) |
| CRITES , DON ; CRITES , VIOLET<br>12102 PINE CITY-MALDEN RD<br>SAINT JOHN, WA  99171 | 01-01139<br>W.R. GRACE & CO. | z16757 | 10/31/2008 | UNKNOWN  [U] | ( U ) |
| CRITES, DONALD D; CRITES, VIOLET E<br>12102 PINE CITY-MALDEN RD<br>SAINT JOHN, WA  99171-9627 | 01-01139<br>W.R. GRACE & CO. | z10731 | 10/20/2008 | UNKNOWN  [U] | ( U ) |
| CRNKOVICH, AGNES<br>121 BIRNESSER DR<br>BEAVER FALLS, PA  15010 | 01-01139<br>W.R. GRACE & CO. | z4279 | 9/2/2008 | UNKNOWN  [U] | ( U ) |

*  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CROCE, DAVID F<br>17 SPRUCE AVE<br>TYNGSBORO, MA 01879 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14773 | 3/31/2003 | $0.00 | | ( P ) |
| CROCKER, BOBBY D<br>PO BOX 84<br>ENOREE, SC 29335 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7718 | 3/27/2003 | $0.00 | | ( P ) |
| CROCKER, LORETTA ; FROOK, TOM<br>1719 RTE 217 RR 1 TIVERTON<br>CENTRAL GROVE, NS B0V1G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209052 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| CROCKER, LORETTA ; FROOK, TOM<br>1719 RTE 217 RR1<br>TIVERTON, NS B0V1G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201539 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| CROCKETT, CAREN<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15025 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| CROFT, DONALD ; CROFT, ALICE<br>1142 WINTER ST<br>KINGSBURG, CA 93631 | 01-01139<br>W.R. GRACE & CO. | z8300 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| CROFT, JOHN B<br>6877 EUREKA RD<br>GRANITE BAY, CA 95746 | 01-01139<br>W.R. GRACE & CO. | z10637 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| CROFT, SUSANNE<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14867 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| CROFT, THOMAS H; CROFT, JILL M R<br>2648 BURDICK AVE<br>VICTORIA, BC V8Z3L9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200182 | 12/22/2008 | UNKNOWN | [U] | ( U ) |
| CROFT, WAYNE<br>16 PARK ST BX 214<br>GORE BAY, ON P0P1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210657 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| CROFUT , DONALD M<br>27 VICTORIA DR<br>SOUTH BURLINGTON, VT 05403-6626 | 01-01139<br>W.R. GRACE & CO. | z11701 | 10/23/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group*    **www.bmcgroup.com**<br>**888.909.0100**    *Page 608 of 3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CROHN, H JOHN 891 S DAGMAR RD DAGMAR, MT 59219 | 01-01139 W.R. GRACE & CO. | z5073 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| CROKE, DONALD 40 CEDAR ST BOX 191 LEVACK, ON P0M2C0 CANADA | 01-01139 W.R. GRACE & CO. | z209392 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| CROMPTON SALES COMPANY INC TRANSFERRED TO: ARGO PARTNERS 12 WEST 37TH ST 9TH FLOOR NEW YORK, NY 10018 | 01-01139 W.R. GRACE & CO.  AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 6010 Entered: 7/19/2004 | 2091 | 9/24/2002 | $45,059.92 | | ( U ) |
| CROMWELL, CRYSTAL 21 COADY SYDNEY, NS B1S2S5 CANADA | 01-01139 W.R. GRACE & CO. | z202061 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| CROMWELL, ROBERT; CROMWELL, MAUREEN 29 E GRAND ST BEREA, OH 44017 | 01-01139 W.R. GRACE & CO. | z1801 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| CRONE, ROBERT; CRONE, WANDA 2088 OAK ST WEST LINN, OR 97068 | 01-01139 W.R. GRACE & CO. | z3761 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| CRONIN, AMY 1526 BROAD ST GREENSBURG, PA 15601 | 01-01139 W.R. GRACE & CO. | z5624 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| CRONIN, LIANNE 41 HAYDEN LN BEDFORD, MA 01730 | 01-01139 W.R. GRACE & CO. | z10535 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| CRONIN, MARTHA 53 EDWARD S CHATEAUGUAY, QC J6J4E7 CANADA | 01-01139 W.R. GRACE & CO. | z213436 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| CRONIN, MITCH ; CRONIN, DIANA 5027 FRANKLIN ST CLAREMONT, ON L1Y1B4 CANADA | 01-01139 W.R. GRACE & CO. | z208717 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| CRONIS, PHILLIP J E42 SCOTTY HOLLOW DR NORTH CHELMSFORD, MA 01863 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4051 | 3/18/2003 | $0.00 | | ( P ) |
| CRONIS, PHILLIP J E42 SCOTTY HOLLOW DR NORTH CHELMSFORD, MA 01863 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3912 | 3/18/2003 | $0.00 | | ( P ) |
| CROOK , KATHLEEN A 7021 N CAMPBELL ST GLADSTONE, MO 64118 | 01-01139 W.R. GRACE & CO. | z17195 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CROOK, ALLAN<br>626 HUDSON BAY ST<br>HOPE, BC  V0X1L4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201733 | 2/4/2009 | UNKNOWN | [U] | ( U ) |
| CROOKES, FRANCIS W; CROOKES, BEVERLY G<br>1195 WESTLAKE WOODS DR<br>SPRINGFIELD, MI  49037 | 01-01139<br>W.R. GRACE & CO. | z8066 | 10/1/2008 | UNKNOWN | [U] | ( U ) |
| CROOKS, CHRISTINA ; GROF, THOMAS<br>#15 1469 SPRINGHILL DR<br>KAMLOOPS, BC  V2E1H5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203107 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| CROOKS, CHRISTINA ; GROF, THOMAS<br>818 SCHREINER ST<br>KAMLOOPS, BC  V2B5V5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205918 | 5/14/2009 | UNKNOWN | [U] | ( U ) |
| CROOKS, MELISSA; SEARLE, ZACHARY<br>1012 W AUGUSTA AVE<br>SPOKANE, WA  99205 | 01-01139<br>W.R. GRACE & CO. | z8979 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| CROSBY , CHERYL Y<br>704 4TH ST NE<br>WASECA, MN  56093 | 01-01139<br>W.R. GRACE & CO. | z16107 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| CROSBY , WILLIAM M<br>6446 RT 22<br>PLATTSBURGH, NY  12901 | 01-01139<br>W.R. GRACE & CO. | z17030 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| CROSBY SR , ERNEST J ; CROSBY , ERNEST K<br>AKINS , MR OLEN ; AKINS , MRS ZELDA MAE<br>BOSTICK STATE PRISON #511624<br>PO BOX 1700-EF-236362<br>HARDWICK, GA  31034 | 01-01139<br>W.R. GRACE & CO. | z17789 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| CROSBY SR, ERNEST J<br>BSP-D7-68 #511624 #EF-236362<br>PO BOX 1700<br>HARDWICK, GA  31034 | 01-01139<br>W.R. GRACE & CO. | z7590 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| CROSBY SR, ERNEST J<br>#511624 EF-236362 D7-68 BOSTICK SP<br>PO BOX 1700<br>HARDWICK, GA  31034 | 01-01139<br>W.R. GRACE & CO. | z6656 | 9/19/2008 | UNKNOWN | [U] | ( U ) |
| CROSBY SR, ERNEST J<br>#511624 EF-236362 D7-68 BOSTICK SP<br>PO BOX 1700<br>HARDWICK, GA  31034 | 01-01139<br>W.R. GRACE & CO. | z6654 | 9/19/2008 | UNKNOWN | [U] | ( U ) |
| CROSBY SR, ERNEST J<br>#511624 EF-236362 D7-68 BOSTICK SP<br>PO BOX 1700<br>HARDWICK, GA  31034 | 01-01139<br>W.R. GRACE & CO. | z6657 | 9/19/2008 | UNKNOWN | [U] | ( U ) |
| CROSBY SR, ERNEST J<br>#511624 EF-236362 D7-68 BOSTICK SP<br>PO BOX 1700<br>HARDWICK, GA  31034 | 01-01139<br>W.R. GRACE & CO. | z6655 | 9/19/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CROSBY, CHESTER W<br>7215 OWASCO RD<br>AUBURN, NY 13021 | 01-01139<br>W.R. GRACE & CO. | z2234 | 8/18/2008 | UNKNOWN  [U] | ( U ) |
| CROSBY, DENNIS W<br>627 FRED LUTZ RD<br>WESTLAKE, LA 70669 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15121 | 4/3/2003 | $0.00 | ( P ) |
| CROSBY, MARK ; CROSBY, BETH<br>11988 HWY #1<br>WOLFVILLE, NS B4P2R3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206460 | 6/18/2009 | UNKNOWN  [U] | ( U ) |
| CROSIBLE INC<br>PO BOX 271<br>MORAVIA, NY 13118 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4340 Entered: 8/25/2003 | 1098 | 7/1/2002 | $0.00 | ( U ) |
| CROSIBLE INC<br>TRANSFERRED TO: TRADE-DEBT.NET<br>2 STAMFORD PLZ<br>281 TRESSER BLVD, STE 1501<br>STAMFORD, CT 06901 | 01-01139<br>W.R. GRACE & CO. | 154 | 6/12/2001 | $4,699.20 | ( U ) |
| CROSIBLE INC FILTRATION<br>TRANSFERRED TO: Sierra Capital<br>2699 White Road Suite 255<br>Irvine, CA 92614 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4340 Entered: 8/25/2003 | 650 | 1/31/2002 | $0.00 | ( U ) |
| CROSIER JR, JOSEPH A<br>139 N GOLIAD ST<br>AMARILLO, TX 79106 | 01-01139<br>W.R. GRACE & CO. | z8096 | 10/2/2008 | UNKNOWN  [U] | ( U ) |
| CROSIER JR, JOSEPH A<br>139 N GOLIAD ST<br>AMARILLO, TX 79106 | 01-01139<br>W.R. GRACE & CO. | z8404 | 10/2/2008 | UNKNOWN  [U] | ( U ) |
| CROSIER, CHRISTINE<br>PO BOX 296<br>MANTUA, OH 44255 | 01-01139<br>W.R. GRACE & CO. | z3815 | 8/29/2008 | UNKNOWN  [U] | ( U ) |
| CROSS COUNTRY INC<br>TRANSFERRED TO: HAIN CAPITAL HOLDINGS LLC<br>ATTN GANNA LIBERCHUCK<br>301 ROUTE 17, 6TH FLOOR<br>RUTHERFORD, NJ 07070 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 4340 Entered: 8/25/2003 | 1758 | 8/12/2002 | $128,138.07 | ( U ) |
| CROSS, AUDREY<br>353 NORTHBRAE DR<br>LONDON, ON N5Y2G9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205178 | 4/27/2009 | UNKNOWN  [U] | ( U ) |
| CROSS, BARRIE ; CROSS, LINDA<br>46163 SYCAMORE PL<br>CHILLIWACK, BC V2P5C5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201686 | 2/3/2009 | UNKNOWN  [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group          www.bmcgroup.com
888.909.0100          Page 611 of 3209

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CROSS, CHARLES A<br>906 KIMBERWICKE<br>MCLEAN, VA 22102 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8428 | 3/28/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |
| CROSS, JAMES D<br>214 500 TOLEDO ST<br>THUNDER BAY, ON P7A8A6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205802 | 5/22/2009 | UNKNOWN | [U] | ( U ) |
| CROSS, MS DIANNE<br>347 GOVERNMENT RD N<br>WEYBURN, SK S4H0P5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211266 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| CROSS, PAMELA<br>10363 COBOURG AVE<br>MONTREAL, QC H1H4W9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205166 | 4/27/2009 | UNKNOWN | [U] | ( U ) |
| CROSS, RONALD W; CROSS, MARY M<br>3116 EAGLEWOOD PL<br>SAINT CHARLES, MO 63303 | 01-01139<br>W.R. GRACE & CO. | z3485 | 8/27/2008 | UNKNOWN | [U] | ( U ) |
| CROSSAN, BENJAMIN C<br>PO BOX 7596<br>KENT, WA 98042 | 01-01139<br>W.R. GRACE & CO. | z9777 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| CROSSAN, RICHARD E; CROSSAN, M KAY<br>117 HARMONY RD<br>WEST GROVE, PA 19390 | 01-01139<br>W.R. GRACE & CO. | z8674 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| CROSSER, DANIEL; CROSSER, DOLORES<br>PO BOX 34<br>HOLGATE, OH 43527 | 01-01139<br>W.R. GRACE & CO. | z9606 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| CROSSLAND, PAUL D<br>6039 WOODSON RD<br>MISSION, KS 66202 | 01-01139<br>W.R. GRACE & CO. | z5857 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| CROSSMAN, JODY M<br>8562 NW 47TH ST<br>CORAL SPRINGS, FL 33067 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5020 | 3/24/2003 | $0.00 | | ( P ) |
| CROSSMAN, JODY M<br>8562 NW 47TH ST<br>CORAL SPRINGS, FL 33067 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5019 | 3/24/2003 | $0.00 | | ( P ) |
| CROSSMAN, JODY M<br>8562 NW 47TH ST<br>CORAL SPRINGS, FL 33067 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5018 | 3/24/2003 | $0.00 | | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CROSSMAN, JODY M<br>8562 NW 47TH ST<br>CORAL SPRINGS, FL 33067 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5017 | 3/24/2003 | $0.00 | ( P ) |
| CROSSMAN, MILDRED L<br>POB 246<br>OCEAN SHORES, WA 98569 | 01-01139<br>W.R. GRACE & CO. | z4471 | 9/2/2008 | UNKNOWN [U] | ( U ) |
| CROSSROADS INDUSTRIAL PARK INC<br>C/O SCOTT ESTELLE PRESIDENT<br>PO BOX 220<br>WEEDSPORT, NY 13166 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 6007 Entered: 7/19/2004 | 874 | 4/25/2002 | $0.00 | ( U ) |
| CROSSWHITE , DAVID ; CROSSWHITE , JENNIFER<br>1700 BISON DR<br>KALISPELL, MT 59901 | 01-01139<br>W.R. GRACE & CO. | z100492 | 11/3/2008 | UNKNOWN [U] | ( U ) |
| CROTEAU, SCOTT P<br>PO BOX 286<br>BIWABIK, MN 55708 | 01-01139<br>W.R. GRACE & CO. | z6065 | 9/15/2008 | UNKNOWN [U] | ( U ) |
| CROTHERS, FREDERICK<br>1631 KATHERINE ST<br>NEW CASTLE, PA 16105<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15722 | 10/29/2008 | UNKNOWN [U] | ( U ) |
| CROTTEAU, VERGIE A<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z9860 | 10/14/2008 | UNKNOWN [U] | ( U ) |
| CROUCH , HARVEY<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV 25304<br><br>Counsel Mailing Address:<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV 25304 | 01-01139<br>W.R. GRACE & CO. | z16531 | 10/30/2008 | UNKNOWN [U] | ( U ) |
| CROUCH, DANIEL J<br>4919 WALDEN ST<br>VANCOUVER, BC V5W2V6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209903 | 8/19/2009 | UNKNOWN [U] | ( U ) |
| CROUGH, SHEILA<br>701 JOSEPH ST RR 1<br>PETERBOROUGH, ON K9J6X2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208979 | 8/13/2009 | UNKNOWN [U] | ( U ) |
| CROUSE, DAVID A<br>18 BLANCHARD ST<br>BANGOR, ME 04401 | 01-01139<br>W.R. GRACE & CO. | z4821 | 9/5/2008 | UNKNOWN [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CROUSS, T A<br>156 HEYWOOD AVE<br>WEST SPRINGFIELD, MA 01089 | 01-01139<br>W.R. GRACE & CO. | z6204 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| CROUT, HEATHER<br>BOX 7 OYSTER POND<br>HLFX REG, NS B0J1W0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209956 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| CROW, TRENT ; CROW, YVONNE<br>BOX 389<br>MELVILLE, SK S0A2P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206168 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| CROW, WILLIAM H<br>502 SW POPE AVE<br>PO BOX 113<br>WILBUR, WA 99185 | 01-01139<br>W.R. GRACE & CO. | z6225 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| CROWDLS, IVAN M<br>137 KIMBERLEY DR<br>SYDNEY, NS B1S1R9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202940 | 2/24/2009 | UNKNOWN | [U] | ( U ) |
| CROWE, JAMES R<br>267 TROGDEN LN<br>CALHOUN, KY 42327 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5728 | 3/25/2003 | $0.00 | | ( P ) |
| CROWE, TERRENCE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14769 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| CROWELL , STUART ; CROWELL , MARGUERITE<br>100 THURLOW ST<br>PLYMOUTH, NH 03264 | 01-01139<br>W.R. GRACE & CO. | z100443 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| CROWELL, DERRICK P<br>500 CENTREVILLE SOUTHSIDE RD<br>CLARKS HARBOUR, NS B0W1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201057 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| CROWELL, KEN<br>883 CHARLES ST<br>KENTVILLE, NS B4N2Y9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212807 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| CROWHURST, GEORGE W<br>5802 52ND AVE<br>PONOKA, AB T4J1K6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210030 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| CROWLEY , JAMES A<br>4508 RT 17B<br>PO BOX 14<br>CALLICOON, NY 12723 | 01-01139<br>W.R. GRACE & CO. | z16842 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CROWLEY, CONSTANCE<br>PO BOX 1668 STN MAIN<br>SALMON ARM, BC  V1E4P7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203053 | 2/27/2009 | UNKNOWN  [U] | ( U ) |
| CROWLEY, DAVID ; CROWLEY, GLORIA<br>12201 A17A SIERRA DR<br>GRASS VALLEY, CA  95949 | 01-01139<br>W.R. GRACE & CO. | z10421 | 10/17/2008 | UNKNOWN  [U] | ( U ) |
| CROWNOVER, JAMES<br>PO BOX 111<br>DUNCANNON, PA  17020 | 01-01139<br>W.R. GRACE & CO. | z2333 | 8/19/2008 | UNKNOWN  [U] | ( U ) |
| CROWSON, JOHN<br>61 LAWRENCE AVE<br>FOUNTAIN INN, SC  29644 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3719 | 3/17/2003 | $0.00 | ( P ) |
| CROWSON, JOHN<br>61 LAWRENCE AVE<br>FOUNTAIN INN, SC  29644 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4425 | 3/21/2003 | $0.00 | ( P ) |
| CROZIER, HAROLD G; CROZIER, BEVERLEY D<br>535 SHAW WOODS RD RR 1<br>N ALGONA EGANVILLE, ON  K0J1T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213678 | 9/8/2009 | UNKNOWN  [U] | ( U ) |
| CRUCHET, PETER ; CRUCHET, DAWN<br>39 KILTEEVAN<br>HUDSON, QC  J0P1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200774 | 1/20/2009 | UNKNOWN  [U] | ( U ) |
| CRUICKSHANK, KURT; CRUICKSHANK, KRISTEN<br>CRUICKSHANK, ALEX; CRUICKSHANK, SHELBEY<br>806 PASEO GRANDE<br>SAN LORENZO, CA  94580 | 01-01139<br>W.R. GRACE & CO. | z100773 | 11/3/2008 | UNKNOWN  [U] | ( U ) |
| CRUISE, DONALD ; CRUISE, BEVERLEY<br>411 ARTHUR ST<br>ORILLIA, ON  L3V3M9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205125 | 4/24/2009 | UNKNOWN  [U] | ( U ) |
| CRUM, STEPHEN D<br>725 GRAY AVE<br>WEBSTER GROVES, MO  63119 | 01-01139<br>W.R. GRACE & CO. | z13899 | 10/29/2008 | UNKNOWN  [U] | ( U ) |
| CRUMB, MARGARET J<br>935 DOWKER AVE<br>WINNIPEG, MB  R3T1R7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202584 | 2/17/2009 | UNKNOWN  [U] | ( U ) |
| CRUMBLIN, KATHERINE M<br>800 FERN DR<br>BOCA RATON, FL  33432 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13572 | 3/31/2003 | $0.00 | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured   ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group                    www.bmcgroup.com                    Page 615 of 3209<br>888.909.0100

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CRUMBLIN, KATHERINE M 800 FERN DR BOCA RATON, FL 33432 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13573 | 3/31/2003 | $0.00 | ( P ) |
| CRUMBLIN, KATHERINE M 800 FERN DR BOCA RATON, FL 33432 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13574 | 3/31/2003 | $0.00 | ( P ) |
| Crump, Doug 124 FENTIMAN AVE OTTAWA, ON  K1S0T8 CANADA | 01-01139 W.R. GRACE & CO. | z209068 | 8/14/2009 | UNKNOWN  [U] | ( U ) |
| Crump, Doug 124 FENTIMAN AVE OTTAWA, ON  K1S0T8 CANADA | 01-01139 W.R. GRACE & CO. | z214084 | 10/26/2009 | UNKNOWN  [U] | ( U ) |
| CRUMP, JOHN 90 OAK ST E LEAMINGTON, ON  N8H2C9 CANADA | 01-01139 W.R. GRACE & CO. | z204358 | 3/30/2009 | UNKNOWN  [U] | ( U ) |
| CRUMP, LINDA L 306 SEVERN RD CROWNSVILLE, MD  21032 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7522 | 3/27/2003 | $0.00 | ( U ) |
| CRUNK, CHARLES D 424 CRAKER LN WAUCHULA, FL  33873 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 1712 | 8/6/2002 | $0.00 | ( P ) |
| CRUTCHER, BRYAN RR2 WIARTON, ON  N0H2T0 CANADA | 01-01139 W.R. GRACE & CO. | z202260 | 2/13/2009 | UNKNOWN  [U] | ( U ) |
| CRUZ, J RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC  29464  Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14439 | 10/22/2008 | UNKNOWN  [U] | ( U ) |
| CRUZ, JOHN ; CRUZ, CAROL 214 S CEDAR ST MOSES LAKE, WA  98837 | 01-01139 W.R. GRACE & CO. | z11026 | 10/20/2008 | UNKNOWN  [U] | ( U ) |
| CRUZ, JOHN; CRUZ, STEPHANIE 4974 TWAIN AVE SAN DIEGO, CA  92120 | 01-01139 W.R. GRACE & CO. | z490 | 8/4/2008 | UNKNOWN  [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CRUZ, MARIO ; CRUZ, MARIA L; DELLEVA, ERLINDA ; PILASPILAS, RIZALINA 10899 W WHALLEY RING RD UNIT 1902 SURREY, BC  V3T5V2 CANADA | 01-01139 W.R. GRACE & CO. | z203402 | 3/6/2009 | UNKNOWN   [U] | ( U ) |
| CRUZ, MARK S 14136 167TH LOCKPORT, IL  60441 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8862 | 3/28/2003 | $0.00 | ( P ) |
| CRX GROUP INC PO BOX 687 SEVERNA PARK, MD  21146 | 01-01139 W.R. GRACE & CO. | 1108 | 7/1/2002 | $810.00 | ( U ) |
| CRYOVAC CHILE HOLDINGS LLC SEALED AIR CORPORATION ATTN H KATHERINE WHITE PARK 80 E SADDLE BROOK, NJ  07663 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 14891 Entered: 3/19/2007 | 14352 | 3/31/2003 | $0.00 | ( U ) |
| CRYOVAC CHILE HOLDINGS LLC SEALED AIR CORPORATION PARK 80 E ATTN H KATHERINE WHITE SADDLE BROOK, NJ  07663 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 12922 | 3/31/2003 | $0.00 | ( U ) |
| CRYOVAC FAR EAST HOLDINGS LLC SEALED AIR CORPORATION PARK 80 E ATTN H KATHERINE WHITE SADDLE BROOK, NJ  07663 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 12920 | 3/31/2003 | $0.00 | ( U ) |
| CRYOVAC FAR EAST HOLDINGS LLC SEALED AIR CORPORATION ATTN H KATHERINE WHITE PARK 80 E SADDLE BROOK, NJ  07663 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 14891 Entered: 3/19/2007 | 14332 | 3/31/2003 | $0.00 | ( U ) |
| CRYOVAC INC & CERTAIN AFFILIATES LISTED ON ANNEX A C/O SEALED AIR CORPORATION ATTN: H KATHERINE WHITE PARK 80 E SADDLE BROOK, NJ  07663 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 14891 Entered: 3/19/2007 | 14363 | 3/31/2003 | $0.00 | ( U ) |
| CRYOVAC INC & CERTAIN AFFILIATES LISTED ON ANNEX A C/O SEALED AIR CORPORATION ATTN: H KAERTHINE WHITE PARK 80 E SADDLE BROOK, NJ  07663 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 12924 | 3/31/2003 | $0.00 | ( U ) |
| CRYOVAC INTERNATIONAL HOLDINGS INC SEALED AIR CORPORATION PARK 80 E ATTN H KATHERINE WHITE SADDLE BROOK, NJ  07663 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 13100 | 3/31/2003 | $0.00 | ( U ) |
| CRYOVAC INTERNATIONAL HOLDINGS INC SEALED AIR CORPORATION ATTN H KATHERINE WHITE PARK 80 E SADDLE BROOK, NJ  07663 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 14891 Entered: 3/19/2007 | 14336 | 3/31/2003 | $0.00 | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
  ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group          www.bmcgroup.com          Page 617 of  3209
                                                  888.909.0100

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CRYOVAC LEASING CORPORATION SEALED AIR CORPORATION PARK 80 E ATTN H KATHERINE WHITE SADDLE BROOK, NJ 07663 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 13097 | 3/31/2003 | $0.00 | ( U ) |
| CRYOVAC LEASING CORPORATION SEALED AIR CORPORATION PARK 80 E ATTN H KATHERINE WHITE SADDLE BROOK, NJ 07663 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 14891 Entered: 3/19/2007 | 14354 | 3/31/2003 | $0.00 | ( U ) |
| CRYOVAC POLAND HOLDINGS INC SEALED AIR CORPORATION PARK 80 E ATTN H KATHERINE WHITE SADDLE BROOK, NJ 07663 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 13094 | 3/31/2003 | $0.00 | ( U ) |
| CRYOVAC POLAND HOLDINGS INC SEALED AIR CORPORATION PARK 80 E ATTN H KATHERINE WHITE SADDLE BROOK, NJ 07663 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 14891 Entered: 3/19/2007 | 14346 | 3/31/2003 | $0.00 | ( U ) |
| CS & KT TRIBAL CREDIT PO BOX 341 ARLEE, MT 59821 | 01-01139 W.R. GRACE & CO. | z101001 | 11/4/2008 | UNKNOWN [U] | ( U ) |
| CSAKI, KATHERINE 108 SOMMERSET DOLLARD-DES-ORMEAUX, QC H9Q2G7 CANADA | 01-01139 W.R. GRACE & CO. | z208276 | 8/5/2009 | UNKNOWN [U] | ( U ) |
| CSAKI, KATHERINE 108 SOMMERSET DOLLARD DES ORMEAUX, QC H9G2G7 CANADA | 01-01139 W.R. GRACE & CO. | z209731 | 8/11/2009 | UNKNOWN [U] | ( U ) |
| CSOTI, GABRIELLA 2214 BOWMAN RD OTTAWA, ON K1H6V5 CANADA | 01-01139 W.R. GRACE & CO. | z211230 | 8/27/2009 | UNKNOWN [U] | ( U ) |
| CSX TRANSPORTATION ATTN: RUTH C SALTER BELLSOUTH TOWER J-220 301 W BAY ST 21ST FL JACKSONVILLE, FL 32202 | 01-01139 W.R. GRACE & CO. AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 14553 Entered: 2/13/2007 | 673 | 3/21/2002 | $5,782.48 | ( U ) |
| CSX TRANSPORTATION INC MCGUIREWOODS LLP WORLD TRADE CENTER 101 W MAIN ST STE 9000 NORFOLK, VA 23510-1655 | 01-01139 W.R. GRACE & CO. WITHDRAWN BY CREDITOR | 18500 | 1/18/2008 | $0.00 | ( A ) |
| CTL DISTRIBUTION INC J W TAYLOR ESQ PO DRAWER 67 AUBURNDALE, FL 33823 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 14071 Entered: 12/19/2006; DktNo: 7167 Entered: 1/14/2005 | 13497 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CTL ENGINEERING INC 2860 FISHER RD COLUMBUS, OH 43204 | 01-01139 W.R. GRACE & CO.  EXPUNGED DktNo: 6505 Entered: 9/27/2004 | 2174 | 10/15/2002 | $0.00 | ( U ) |
| CTL ENGINEERING INC THE CONTINENTAL CASUALTY CO ATTN DAVID J MILLER PO BOX 905 MONMOUTH JUNCTION, NJ 08852-0905 | 01-01139 W.R. GRACE & CO. | 1760 | 8/12/2002 | $968.45 | ( U ) |
| CUBILLOS, SERGIO 12314 216 ST MAPLE RIDGE, BC  V2X5J9 CANADA | 01-01139 W.R. GRACE & CO. | z201443 | 1/30/2009 | UNKNOWN  [U] | ( U ) |
| CUDMORE, JULIE M 8075 TWIN LAKE DR BOCA RATON, FL  33496 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 2647 | 1/27/2003 | $0.00 | ( P ) |
| CUIERRIER, STEPHANE 7745 LOUIS HEMON MONTREAL, QC  H2E2V4 CANADA | 01-01139 W.R. GRACE & CO. | z209136 | 8/14/2009 | UNKNOWN  [U] | ( U ) |
| CULE, DINO ; CULE, KERRY G 365 CLIFTON RD OTTAWA, ON  K1Z5V2 CANADA | 01-01139 W.R. GRACE & CO. | z210853 | 8/25/2009 | UNKNOWN  [U] | ( U ) |
| CULHAM, GLEN 826 STANSTEAD RD OTTAWA, ON  K1V6Y7 CANADA | 01-01139 W.R. GRACE & CO. | z201982 | 2/10/2009 | UNKNOWN  [U] | ( U ) |
| CULHAM, JODY 891 WATERLOO ST LONDON, ON  N6A3W8 CANADA | 01-01139 W.R. GRACE & CO. | z213080 | 8/31/2009 | UNKNOWN  [U] | ( U ) |
| CULHAM, JODY 891 WATERLOO ST LONDON, ON  N6A3W8 CANADA | 01-01139 W.R. GRACE & CO. | z213218 | 9/1/2009 | UNKNOWN  [U] | ( U ) |
| CULHANE , MARY F 365 DOVER RD PO BOX 43 SOUTH NEWFANE, VT  05351 | 01-01139 W.R. GRACE & CO. | z16273 | 10/30/2008 | UNKNOWN  [U] | ( U ) |
| CULLEN, ANDRE 990 RUE LEVIS VAL D OR, QC  J9P4C1 CANADA | 01-01139 W.R. GRACE & CO. | z207269 | 7/16/2009 | UNKNOWN  [U] | ( U ) |
| CULLEN, TIM ; CULLEN, WANDA 7410 LANTZVILLE RD LANTZVILLE, BC  V0R2H0 CANADA | 01-01139 W.R. GRACE & CO. | z209726 | 8/17/2009 | UNKNOWN  [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CULLY, KEVIN ; CULLY, DEBRA 1572 ESTUARY DR CHESTERFIELD, MO  63017 | 01-01139 W.R. GRACE & CO. | z10301 | 10/16/2008 | UNKNOWN | [U] | ( U ) |
| CULP, DEAN A PO BOX 18088 SPOKANE, WA  99228 | 01-01139 W.R. GRACE & CO. | z10586 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| CULVER, RAYMOND B 818 ADAMS ST LITTLE CHUTE, WI  54140 | 01-01139 W.R. GRACE & CO. | z2002 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| CULVER, WARREN 3506 W 10TH ST LAWRENCE, KS  66049-3225 | 01-01139 W.R. GRACE & CO. | z11437 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| CULVER, WILLIAM V 14875 W MEDINAH CT  SURPRISE, AZ  85374 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8631 | 3/28/2003 | $0.00 | | ( U ) |
| CUMBLER, JOHN; CUMBLER, JUDITH 1947 ROANOKE AVE LOUISVILLE, KY  40205 | 01-01139 W.R. GRACE & CO. | z6327 | 9/16/2008 | UNKNOWN | [U] | ( U ) |
| CUMMING, DONALD L 631 STOW RD BOXBOROUGH, MA  01719-2101 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7150 | 3/27/2003 | $0.00 | | ( U ) |
| CUMMING, JOHN RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC  29464  Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC  29464 | 01-01139 W.R. GRACE & CO. | z15531 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| CUMMING, JUDY PO BOX 163 PETAWAWA, ON  K8H2X2 CANADA | 01-01139 W.R. GRACE & CO. | z206147 | 6/5/2009 | UNKNOWN | [U] | ( U ) |
| CUMMING, PAUL ; CUMMING, ROSEMARY 146 CAMELOT DR SEABRIGHT, NS  B3Z2Z8 CANADA | 01-01139 W.R. GRACE & CO. | z210321 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| CUMMINGS & LOCKWOOD LLC c/o CHARLES J FILARDI JR ESQ 6 LANDMARK SQUARE  STAMFORD, CT  06901 | 01-01139 W.R. GRACE & CO. | 3466 | 3/14/2003 | $15,772.14 | | ( U ) |
| CUMMINGS , C IRVING ; FORGETTE , JUDITH K 258 CUMMINGS RD PUTNAM STATION, NY  12861 | 01-01139 W.R. GRACE & CO. | z100251 | 11/3/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group     www.bmcgroup.com     888.909.0100     Page 620 of  3209

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CUMMINGS , DAVID<br>15047 MONTE VISTA<br>DETROIT, MI 48238 | 01-01139<br>W.R. GRACE & CO. | z13132 | 10/27/2008 | UNKNOWN [U] | ( U ) |
| CUMMINGS , MRS CARMELETHA<br>15047 MONTE VISTA<br>DETROIT, MI 48238 | 01-01139<br>W.R. GRACE & CO. | z13133 | 10/27/2008 | UNKNOWN [U] | ( U ) |
| CUMMINGS, BRENDA FAYE<br>1802 ROBINSON RD #256<br>GRAND PRAIRIE, TX 75051-3895 | 01-01139<br>W.R. GRACE & CO. | 1914 | 9/3/2002 | BLANK | ( U ) |
| CUMMINGS, DAN L<br>726 S JEFFERSON DR<br>ABILENE, TX 79605 | 01-01139<br>W.R. GRACE & CO. | z14224 | 10/29/2008 | UNKNOWN [U] | ( U ) |
| CUMMINGS, FRED; CUMMINGS, DIXIE<br>9363 HEINER ST<br>BELLFLOWER, CA 90706 | 01-01139<br>W.R. GRACE & CO. | z3686 | 8/28/2008 | UNKNOWN [U] | ( U ) |
| CUMMINGS, MARY M<br>104 BALLACAINE DR<br>ETOBICOKE, ON M8Y4B8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208821 | 8/11/2009 | UNKNOWN [U] | ( U ) |
| CUMMINGS, MYRTLE<br>BOX 1255<br>LLOYDMINSTER, SK S9V1G1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209459 | 8/17/2009 | UNKNOWN [U] | ( U ) |
| CUMMINGS, TERRY<br>5206 STATE RD<br>BURBANK, IL 60459 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7744 | 3/27/2003 | $0.00 | ( P ) |
| CUMSTON , DONALD L; CUMSTON , KATHLEEN H<br>13201 SCHUG RD<br>MILAN, OH 44846-9494 | 01-01139<br>W.R. GRACE & CO. | z11933 | 10/24/2008 | UNKNOWN [U] | ( U ) |
| CUNDARI, SAM ; CUNDARI, JUDI<br>586 CAMELOT DR<br>SUDBURY, ON P3B3M7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200334 | 1/12/2009 | UNKNOWN [U] | ( U ) |
| CUNEO, CARL<br>52 ALBERT ST<br>DUNDAS, ON L9H2X1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206403 | 6/15/2009 | UNKNOWN [U] | ( U ) |
| CUNNINGHAM , ERIN<br>362 OAKWOOD DR<br>CRETE, IL 60417 | 01-01139<br>W.R. GRACE & CO. | z16088 | 10/30/2008 | UNKNOWN [U] | ( U ) |
| CUNNINGHAM JR, C JAMES ; CUNNINGHAM, RITA M<br>5038 5TH ST N<br>ARLINGTON, VA 22203 | 01-01139<br>W.R. GRACE & CO. | z10562 | 10/20/2008 | UNKNOWN [U] | ( U ) |
| CUNNINGHAM, CARL L<br>2476 OTIS CT<br>EDGEWATER, CO 80214 | 01-01139<br>W.R. GRACE & CO. | z2387 | 8/19/2008 | UNKNOWN [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CUNNINGHAM, CHRISTOPHER G<br>39 LONGHOPE PL<br>TORONTO, ON  M2J1Y1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211603 | 8/28/2009 | UNKNOWN   [U] | ( U ) |
| CUNNINGHAM, FRANK L<br>2108 Birdwood Circle<br><br>Corinth, TX  76210 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6251 | 3/26/2003 | $0.00 | ( P ) |
| CUNNINGHAM, FRANK L<br>27 CLAYMORE RD<br>#02-02 THE CLAYMORE<br>,  229544<br>SINGAPORE | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13577 | 3/31/2003 | $0.00 | ( P ) |
| CUNNINGHAM, GORD<br>903 HAMILTON RD<br>LONDON, ON  N5Z1W1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200534 | 1/20/2009 | UNKNOWN   [U] | ( U ) |
| CUNNINGHAM, JOHN P<br>210 COFFEE ST<br>NEW ELLENTON, SC  29809 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13392 | 3/31/2003 | $0.00 | ( U ) |
| CUNNINGHAM, PAUL<br>3393 MANFRED DR<br>BURLINGTON, ON  L7N2N8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206732 | 6/29/2009 | UNKNOWN   [U] | ( U ) |
| CUNNINGHAM, PETER ; CUNNINGHAM, PATRICIA<br>2272 IRIS ST<br>OTTAWA, ON  K2C1C2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210065 | 8/20/2009 | UNKNOWN   [U] | ( U ) |
| CUNNINGHAM, SHARON A<br>24 ALGONQUIN AVE<br>KIRKLAND LAKE, ON  P2N1C2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206414 | 6/15/2009 | UNKNOWN   [U] | ( U ) |
| CUNNINGHAM, STEPHEN G<br>211 NUMBER FOUR RD<br>GOLDENDALE, WA  98620 | 01-01139<br>W.R. GRACE & CO. | z1335 | 8/14/2008 | UNKNOWN   [U] | ( U ) |
| Cunningham, Victoria M.<br>PO BOX 100<br>NORTH TURNER, ME  04266 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1675 | 8/5/2002 | $0.00 | ( P ) |
| CUPAL, MARGUERITE J; CUPAL, FREDERICK J<br>1202 CROOKED LAKE DR<br>FENTON, MI  48430 | 01-01139<br>W.R. GRACE & CO. | z1694 | 8/15/2008 | UNKNOWN   [U] | ( U ) |
| CUPKA , JEFFREY P; CUPKA , KAREN E<br>7 MEADOWVIEW RD<br>WILBRAHAM, MA  01095 | 01-01139<br>W.R. GRACE & CO. | z16989 | 10/31/2008 | UNKNOWN   [U] | ( U ) |

---

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed      *This claims register is continually subject to audit and update.*
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*Prepared on July 16, 2012 by BMC Group*      **www.bmcgroup.com**<br>**888.909.0100**     *Page 622 of  3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CUPLIN , TRACY ; CUPLIN , SHIRLEY<br>1617 BELVUE DR<br>MISSOULA, MT 59801 | 01-01139<br>W.R. GRACE & CO. | z100432 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| CUPP, CARL<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14709 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| CUPP, HAROLD<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14710 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| CUPPLES , ROBERT<br>17065 EUCLID AVE<br>ALLEN PARK, MI 48101 | 01-01139<br>W.R. GRACE & CO. | z12751 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| CUPSTER , RICHARD W<br>SHANNON LAW FIRM<br>100 W GALLATIN ST<br>HAZLEHURST, MS 39083<br><br>Counsel Mailing Address:<br>SHANNON LAW FIRM<br>100 W GALLATIN ST<br>HAZLEHURST, MS 39083 | 01-01139<br>W.R. GRACE & CO. | z12330 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| CURLEY, EDWARD F<br>3218 PICKLE RD<br>AKRON, OH 44312 | 01-01139<br>W.R. GRACE & CO. | z10435 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| CURLEY, MICHAEL; CURLEY, TERESA<br>377 AUTUMN AVE<br>DUXBURY, MA 02332 | 01-01139<br>W.R. GRACE & CO. | z6005 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| CURLEY, RALPH P<br>20 ESSEX ST<br>SANFORD, ME 04073 | 01-01139<br>W.R. GRACE & CO. | z8217 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| CURLING, GORDON ; CURLING, SHIRLEY<br>5762 FIRST LINE RD<br>KARS, ON K0A2E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213036 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| CURNES, CHARLES<br>132 MARLOU PKY<br>DES MOINES, IA 50320 | 01-01139<br>W.R. GRACE & CO. | z2653 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| CURNOCK, KATHLEEN<br>340 VICTORIA AVE<br>BELLEVILLE, ON K8N2E3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211735 | 8/28/2009 | UNKNOWN | [U] | ( U ) |

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CURRAN, CATHLEEN 2402 ROSSITER PL LANSING, MI 48911 | 01-01139 W.R. GRACE & CO. | z5831 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| CURRAN, JOHN A 1281 PLACID ST OTTAWA, ON K2C3A8 CANADA | 01-01139 W.R. GRACE & CO. | z208264 | 8/5/2009 | UNKNOWN | [U] | ( U ) |
| CURRAN, RICHARD P 23197 BENTLEY PL BOCA RATON, FL 33433 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 2601 | 1/21/2003 | $0.00 | | ( U ) |
| CURRAN, RICHARD W 4364 GANNETT ST SAINT LOUIS, MO 63116 | 01-01139 W.R. GRACE & CO. | z2448 | 8/20/2008 | UNKNOWN | [U] | ( U ) |
| CURRERI, CYNTHIA J 36 CROSBY ST ARLINGTON, MA 02474 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7440 | 3/27/2003 | $0.00 | | ( P ) |
| CURRERI, DAVID J 15 DONOVANS WAY MIDDLETON, MA 01949 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14286 | 3/31/2003 | $0.00 | | ( P ) |
| CURRERI, DAVID J 15 DONOVANS WAY MIDDLETON, MA 01949 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14287 | 3/31/2003 | $0.00 | | ( P ) |
| CURRIE, COLIN ; CURRIE, DONNA RR1 AILSA CRAIG, ON N0M1A0 CANADA | 01-01139 W.R. GRACE & CO. | z205679 | 5/18/2009 | UNKNOWN | [U] | ( U ) |
| CURRIE, DAVID ; CURRIE, MICHELLE 1861 DONALDA ST SARNIA, ON N7X1H4 CANADA | 01-01139 W.R. GRACE & CO. | z208086 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| CURRIE, DONALD G 12 JULIES WALK HALIFAX, NS B3M2Z7 CANADA | 01-01139 W.R. GRACE & CO. | z205767 | 5/19/2009 | UNKNOWN | [U] | ( U ) |
| CURRIE, GARY H 839 MAIN ST WOODSTOCK, NB E7M2G4 CANADA | 01-01139 W.R. GRACE & CO. | z200301 | 1/6/2009 | UNKNOWN | [U] | ( U ) |
| CURRIE, LESLIE D 338 CAROLYN DR CHICKAMAUGA, GA 30707 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4052 | 3/18/2003 | $0.00 | | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group    **www.bmcgroup.com**    Page 624 of 3209
888.909.0100

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CURRIE, ROBERT ; CURRIE, FRANCINE<br>2250 NAPOLEON<br>BROSSARD, QC  J4Y2S1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200824 | 1/21/2009 | UNKNOWN | [U] | ( U ) |
| CURRIE, TOM<br>3571 E BAYSHORE RD RR1<br>OWEN SOUND, ON  N4K5N3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202281 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| CURRIER, DAVID ; CURRIER, JANET<br>104-12020-207 A ST<br>MAPLE RIDGE, BC  V2X8V2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208972 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| CURRIER, ROGER; CURRIER, BRENDA<br>1733 CO RT 35<br>POTSDAM, NY  13676 | 01-01139<br>W.R. GRACE & CO. | z1015 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| CURRY, BRYAN P; CURRY, CATHERINE W<br>3330 W 155TH ST<br>CLEVELAND, OH  44111 | 01-01139<br>W.R. GRACE & CO. | z8248 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| CURRY, MS CHARMAYNE<br>318 KING EDWARD ST<br>GLACE BAY, NS  B1A3W3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203281 | 3/3/2009 | UNKNOWN | [U] | ( U ) |
| CURRY, SAMUEL; CURRY II, SAMUEL; &<br>CURRY, KAREN ; CURRY, DORIS<br>780 KENYON ST<br>AKRON, OH  44311 | 01-01139<br>W.R. GRACE & CO. | z11279 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| CURTIN, D JOHN<br>1285 WINDING BRANCH CIR<br>DUNWOODY, GA  30338 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2831 | 2/21/2003 | $0.00 | | ( P ) |
| CURTIS , LORETTA L<br>5 NESMITH ST<br>METHUEN, MA  01844-2929 | 01-01139<br>W.R. GRACE & CO. | z12497 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| CURTIS , MAX<br>604 AMBERWOOD WAY<br>LIVERMORE, CA  94551 | 01-01139<br>W.R. GRACE & CO. | z16060 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| CURTIS , NANCY S<br>HC2 BOX 109<br>NOGALES, AZ  85621 | 01-01139<br>W.R. GRACE & CO. | z17312 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| CURTIS , STUART M<br>12719 E BLOSSEY AVE<br>SPOKANE VALLEY, WA  99216 | 01-01139<br>W.R. GRACE & CO. | z16042 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| CURTIS , TONI J<br>267 MONTGOMERY AVE<br>VERSAILLES, KY  40383 | 01-01139<br>W.R. GRACE & CO. | z11884 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| CURTIS , WENDY ; CURTIS , DAVID<br>218 CHURCH ST<br>STEVENSVILLE, MT  59870 | 01-01139<br>W.R. GRACE & CO. | z16828 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group

www.bmcgroup.com
888.909.0100

Page 625 of 3209

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CURTIS, BRENDA L<br>46083 LEWIS AVE<br>CHILLIWACK, BC  V2P3E2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205680 | 5/18/2009 | UNKNOWN | [U] | ( U ) |
| CURTIS, DANIEL D<br>2604 17TH ST<br>VERNON, BC  V1T3Y4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210044 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| CURTIS, EDNA L<br>8074 W GRANTOSA DR<br>MILWAUKEE, WI  53218<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14258 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| CURTIS, EDWARD J; CURTIS, MERNA S<br>PO BOX 96<br>NANTON, AB  T0L1R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207698 | 7/24/2009 | UNKNOWN | [U] | ( U ) |
| CURTIS, FRED E<br>6500 KURTZ LN<br>EDEN PRAIRIE, MN  55346 | 01-01139<br>W.R. GRACE & CO. | z10090 | 10/15/2008 | UNKNOWN | [U] | ( U ) |
| CURTIS, FREDERICK W E<br>269 LANDSLIDE RD<br>SAULT STE MARIE, ON  P6A6J8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210672 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| CURTIS, HOLLY J<br>74 VICTOR ST<br>LONDON, ON  N6C1B7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211607 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| CURTIS, HOLLY J<br>74 VICTOR ST<br>LONDON, ON  N6C1B7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211977 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| CURTIS, JAMES H<br>4625 N RIVER PARK BLVD<br>MILWAUKEE, WI  53209<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14259 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| CURTIS, JAMES R<br>1136 ALLOY DR<br>THUNDER BAY, ON  P7B6M9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210880 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| CURTIS, JESSICA<br>540 S MAIN ST<br>LOMBARD, IL  60148 | 01-01139<br>W.R. GRACE & CO. | z11205 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| CURTIS, LYNN ; CURTIS, MARIA<br>5223 MILLER RD<br>DUNCAN, BC  V9L6R6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200033 | 12/10/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CURTIS, MRS WANDA 55 WILEY ST ST CATHARINES, ON L2R4G5 CANADA | 01-01139 W.R. GRACE & CO. | z204441 | 3/31/2009 | UNKNOWN | [U] | ( U ) |
| CURTIS, PAUL A; CURTIS, JOAN S 701 BLUFF RD NEWPORT, VT 05855 | 01-01139 W.R. GRACE & CO. | z3969 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| CURTIS-STEELE, ANNA 280 UNION ST , SY NEY NS CANADA | 01-01139 W.R. GRACE & CO. | z213376 | 9/3/2009 | UNKNOWN | [U] | ( U ) |
| CURTON, PATRICK V; COPELAND JR, BILLY 5 INNWOOD CR STE 105 LITTLE ROCK, AR 72211 | 01-01139 W.R. GRACE & CO. | z3193 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| CUSANELLO, DAVID R 55 LEDGELAWN AVE LEXINGTON, MA 02420 | 01-01139 W.R. GRACE & CO. | z8664 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| CUSANO, MARIANO ; CUSANO, CHRISTELLA 639 E 22ND ST NORTH VANCOUVER, BC V7L3E1 CANADA | 01-01139 W.R. GRACE & CO. | z206942 | 7/8/2009 | UNKNOWN | [U] | ( U ) |
| CUSHING, RICHARD D; CUSHING, ALANNA S H 11 KILLDEER CRES TORONTO, ON M4G2W7 CANADA | 01-01139 W.R. GRACE & CO. | z213248 | 9/2/2009 | UNKNOWN | [U] | ( U ) |
| CUSHION, MICHELLE M 63 MIDDLE DUNSTABLE RD NASHUA, NH 03062 | 01-01139 W.R. GRACE & CO. | z5352 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| CUSHMAN, LISA 11248 CYPRESS TREE CIRCLE FORT MYERS, FL 33913 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6060 | 3/25/2003 | $0.00 | | ( S ) |
| CUSICK JR, JAMES B 3033 TARPON RD RIVA, MD 21140 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5787 | 3/25/2003 | $0.00 | | ( P ) |
| CUSICK, IRA 2828 GRIFFITH AVE BERKLEY, MI 48072 | 01-01139 W.R. GRACE & CO. | z10127 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| CUSIMANO, JACK P 8210 AQUILA ST APT 225 PORT RICHEY, FL 34668 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3076 | 3/4/2003 | $0.00 | | ( U ) |
| CUSTER, WILLIAM J; CUSTER, CLAUDIA A 1313 BIRCH ST COEUR D ALENE, ID 83814 | 01-01139 W.R. GRACE & CO. | z9032 | 10/9/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CUSTIS, JON E; CUSTIS, EVERETTE E; CUSTIS, PEARL T<br>407 E CEDAR ST<br>ANAMOSA, IA 52205 | 01-01139<br>W.R. GRACE & CO. | z10705 | 10/20/2008 | UNKNOWN [U] | ( U ) |
| CUSTOM BLEND COFFEE SERVICE<br>TRANSFERRED TO: DACA 2010L LP<br>1565 HOTEL CIRCLE SOUTH<br>STE 310<br>SAN DIEGO, CA 92108 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 8738 Entered: 6/27/2005 | 1682 | 8/5/2002 | $297.63 | ( U ) |
| CUSTOM METAL FABRICATORS INC<br>TRANSFERRED TO: FAIR HARBOR CAPITAL, LLC<br>1841 BROADWAY, STE 1007<br>NEW YORK, NY 10023-7649 | 01-01139<br>W.R. GRACE & CO. | 976 | 7/1/2002 | $1,822.22 | ( U ) |
| CUSTOM MOLDED PRODUCTS INC<br>TRANSFERRED TO: SIERRA NEVADA LIQUIDITY FUND<br>2699 WHITE RD<br>STE 255<br>IRVINE, CA 92614 | 01-01139<br>W.R. GRACE & CO. | 1191 | 7/5/2002 | $9,823.00 | ( U ) |
| CUTCLIFFE, BYRON A<br>32 ERIN DR<br>DARTMOUTH, NS B2W2B8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200723 | 1/20/2009 | UNKNOWN [U] | ( U ) |
| CUTHBERTSON, CONSTANCE R<br>1005 SEEMORE DR<br>HARRISBURG, PA 17111 | 01-01139<br>W.R. GRACE & CO. | z7172 | 9/23/2008 | UNKNOWN [U] | ( U ) |
| CUTHBERTSON, JACKIE ; CUTHBERTSON, SCOTT<br>BOX 227<br>GUY, AB T0H1Y0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204115 | 3/23/2009 | UNKNOWN [U] | ( U ) |
| CUTRELL, JEFFREY W<br>812 WINNIPEG ST<br>PENTICTON, BC V2A5N3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203562 | 3/10/2009 | UNKNOWN [U] | ( U ) |
| CUTSHAW, CLINT P<br>PO BOX 383<br>CALMAR, AB T0V0V0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209685 | 8/17/2009 | UNKNOWN [U] | ( U ) |
| CUTTING , WILLIAM<br>527 N TEMPERANCE<br>FRESNO, CA 93727 | 01-01139<br>W.R. GRACE & CO. | z12654 | 10/27/2008 | UNKNOWN [U] | ( U ) |
| CUTTING, TIM<br>2144 AZTEC LN<br>SAINT PAUL, MN 55120 | 01-01139<br>W.R. GRACE & CO. | z2320 | 8/19/2008 | UNKNOWN [U] | ( U ) |
| CUTTS, GLORIA ; CUTTS, DAVID<br>544 CREVIER<br>VAVOREUK DORION, QC J7V0K1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204991 | 4/20/2009 | UNKNOWN [U] | ( U ) |
| CUZZETTO, CLAUDE C<br>20121 N HATCH RD<br>COLBERT, WA 99005 | 01-01139<br>W.R. GRACE & CO. | z8940 | 10/8/2008 | UNKNOWN [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CVEJIC, MR JOVAN<br>1288 HURONTARIO ST<br>MISSISSAUGA, ON  L5G3H3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209563 | 8/17/2009 | UNKNOWN   [U] | ( U ) |
| CXPRESS INC<br>5436 JEFFERSON DAVIS HWY<br>RICHMOND, VA  23234 | 01-01139<br>W.R. GRACE & CO. | 1296 | 7/11/2002 | $3,049.00 | ( U ) |
| CYBORAN, CHESTER<br>11860 RUE LAVIGNE<br>MONTREAL, QC  H4J1X8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212374 | 8/31/2009 | UNKNOWN   [U] | ( U ) |
| CYNAMON, MARK<br>12 DEWITT MILLS RD | 01-01139<br>W.R. GRACE & CO. | z213388 | 9/3/2009 | UNKNOWN   [U] | ( U ) |
| CYPRESS FAIRBANKS ISD<br>C/O JOHN P DILLMAN<br>LINEBARGER HEARD GOGGAN BLAIR<br>GRAHAM PENA AND SAMPSON LLP<br>PO BOX 3064<br>HOUSTON, TX  77253-3064 | 01-01139<br>W.R. GRACE & CO. | 3 | 4/17/2001 | $78.44 | ( S ) |
| CYR, ALINE<br>642 17TH RUE<br>ST JEROME, QC  J7Z3E7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204998 | 4/20/2009 | UNKNOWN   [U] | ( U ) |
| CYR, ANDRE<br>21 AVE RICHELIEU<br>ROOYN NOVAUDA, QC  J9X1L3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212565 | 8/31/2009 | UNKNOWN   [U] | ( U ) |
| CYR, GERALD E<br>2738 DAISY AVE<br>BALTIMORE, MD  21227 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15082 | 4/1/2003 | $0.00 | ( P ) |
| CYR, GERALD E<br>2738 DAISY AVE<br>BALTIMORE, MD  21227 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15083 | 4/1/2003 | $0.00 | ( P ) |
| CYR, GERALD E<br>2738 DAISY AVE<br>BALTIMORE, MD  21227 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15084 | 4/1/2003 | $0.00 | ( P ) |
| CYR, GERALD E<br>2738 DAISY AVE<br>BALTIMORE, MD  21227 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15086 | 4/1/2003 | $0.00 | ( P ) |
| CYR, GERALD E<br>2738 DAISY AVE<br>BALTIMORE, MD  21227 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15085 | 4/1/2003 | $0.00 | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group
www.bmcgroup.com
888.909.0100
Page 629 of  3209

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CYR, GISELE<br>16 CHIASSON GATINEAU<br>QUEBEC, QC  J8P6V6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213850 | 9/17/2009 | UNKNOWN | [U] | ( U ) |
| CYR, HENRI<br>2081 CHE BELLERIVE<br>CARIGNAN, QC  J3L4Z5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212368 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| CYR, JEAN<br>135 AMEDEE COTE<br>ROUQEMONT, C  J0L1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207728 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| CYR, MICHELE<br>48 TUNSTALL AVE<br>SENNEVILLE, QC  H9X1T2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211516 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| CYR, MICHELE<br>48 TUNSTALL AVE<br>SENNEVILLE, QC  H9X1T2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213568 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| CYR, MR BARRY<br>28 COBURN RD<br>MANCHESTER, CT  06040 | 01-01139<br>W.R. GRACE & CO. | z49 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| CYR, PAUL; CYR, LORI<br>63 PLEASANT ST<br>HOOKSETT, NH  03106 | 01-01139<br>W.R. GRACE & CO. | z9487 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| CYR, THOMAS J<br>11 CEDAR CIR<br>TOWNSEND, MA  01469 | 01-01139<br>W.R. GRACE & CO. | z6577 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| CYRIACKS, BRADLEY M; CYRIACKS, RACHEL L<br>310 S 4TH AVE<br>PO BOX 263<br>WOONSOCKET, SD  57385 | 01-01139<br>W.R. GRACE & CO. | z8903 | 10/8/2008 | UNKNOWN | [U] | ( U ) |
| CYRO INDUSTRIES<br>TRANSFERRED TO: LONGACRE MASTER FUND LTD<br>ATTN VLADIMIR JELISAVCIC<br>1325 AVENUE OF THE AMERICAS, 28TH FL<br>NEW YORK, NY  10019 | 01-01139<br>W.R. GRACE & CO. | 2764 | 2/14/2003 | $83,662.80 | | ( U ) |
| CZACHOR, DOROTHY<br>2079 BORD DU LAC<br>CLARENCEVILLE, QC  J0J1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208318 | 8/6/2009 | UNKNOWN | [U] | ( U ) |
| CZAJKOWSKI, STEVEN A<br>122 N HAWTHORNE<br>SOUTH BEND, IN  46617 | 01-01139<br>W.R. GRACE & CO. | z6931 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| CZAPOR, HENRY ; CZAPOR, HELEN<br>11501 W PLEASANT VALLEY RD<br>PARMA, OH  44130 | 01-01139<br>W.R. GRACE & CO. | z9327 | 10/13/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group     www.bmcgroup.com     Page 630 of 3209
888.909.0100

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CZARNECKI, ELSIE<br>PO BOX 6<br>BUCK LAKE, AB  T0C0T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205549 | 5/11/2009 | UNKNOWN | [U] | ( U ) |
| CZARNIK, THOMAS J<br>1190 CHICAGO LN<br>FRIENDSHIP, WI  53934-9736 | 01-01139<br>W.R. GRACE & CO. | z5553 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| CZEMERES, ALAN<br>BOX 284<br>CUPAR, SK  S0G0Y0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200372 | 1/12/2009 | UNKNOWN | [U] | ( U ) |
| CZERBINSKI , LINDA S; TREADWELL , SUSAN W<br>303 APREMONT HWY<br>HOLYOKE, MA  01040 | 01-01139<br>W.R. GRACE & CO. | z11559 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| CZERWINSKI, RICHARD ; CZERWINSKI, SUSAN<br>6029 E JOAN DE ARC<br>SCOTTSDALE, AZ  85254 | 01-01139<br>W.R. GRACE & CO. | z8197 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| CZESCHIN , NORMA<br>724 RIVER GLEN DR<br>ATTN MIKE CZESCHIN<br>OFALLON, MO  63368 | 01-01139<br>W.R. GRACE & CO. | z12755 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| CZUBERNAT, LISA S<br>6109 WESTERN ST<br>BELLEVILLE, MI  48111 | 01-01139<br>W.R. GRACE & CO. | z3639 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| CZUDEC, ANKA<br>22 WESTLEIGH CRES<br>TORONTO, ON  M8W3Z7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212122 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| CZUDEC, ANKA<br>22 WESTLEIGH CRES<br>TORONTO, ON  M8W3Z7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214059 | 9/14/2009 | UNKNOWN | [U] | ( U ) |
| D & B FAMILY TRUST<br>C/O ROBERT DICKEY<br>4040 SWANSON LN<br>RENO, NV  89509 | 01-01139<br>W.R. GRACE & CO. | z1682 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| D & J INVESTMENTS OF DL LLC<br>702 W LAKE DR<br>DETROIT LAKES, MN  56501 | 01-01139<br>W.R. GRACE & CO. | z1266 | 8/13/2008 | UNKNOWN | [U] | ( U ) |
| D A L ESTATES LTD<br>PO BOX 217<br>ABBOTSFORD, BC  V2S4N9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209930 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| D ELIA, DONALD A<br>41 W POPLAR AVE<br>SAN MATEO, CA  94402 | 01-01139<br>W.R. GRACE & CO. | z6166 | 9/15/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| D F KING & CO INC<br>ATTN JOSE RAMOS<br>40 WALL ST<br>NEW YORK, NY 10005 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 14071 Entered: 12/19/2006 | 1058 | 7/1/2002 | $0.00 | ( U ) |
| D L PETERSON TRUST<br>5924 COLLECTIONS CENTER DR<br>CHICAGO, IL 60693 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 13725 Entered: 11/20/2006 | 9221 | 3/28/2003 | $0.00 | ( S ) |
| D LOUISE LLC<br>9163 W 700 N<br>CULVER, IN 46511 | 01-01139<br>W.R. GRACE & CO. | z2502 | 8/20/2008 | UNKNOWN [U] | ( U ) |
| D&F DISTRIBUTORS INC<br>TRANSFERRED TO: SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE, CA 92614 | 01-01139<br>W.R. GRACE & CO. | 1154 | 7/5/2002 | $3,552.15 | ( U ) |
| D'ANAGZO, HANNAH<br>1179 DEER PARK RD<br>NEPEAN, ON K2E6H4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200153 | 12/19/2008 | UNKNOWN [U] | ( U ) |
| DA RUGERA , LOUIS ; DA RUGERA , MARY<br>809 E CAMPUS DR<br>TEMPE, AZ 85282 | 01-01139<br>W.R. GRACE & CO. | z13441 | 10/28/2008 | UNKNOWN [U] | ( U ) |
| DABARP, IVAN<br>667 NASHVILLE RD<br>KLEINBURG, ON L0J1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201429 | 1/30/2009 | UNKNOWN [U] | ( U ) |
| DABBS JR, WILLIAM R<br>1373 ORCHID ST<br>WATERFORD, MI 48328 | 01-01139<br>W.R. GRACE & CO. | z7203 | 9/23/2008 | UNKNOWN [U] | ( U ) |
| DABRUZZI, DAVID; DABRUZZI, JUDY<br>12041 15TH ST S<br>AFTON, MN 55001 | 01-01139<br>W.R. GRACE & CO. | z680 | 8/5/2008 | UNKNOWN [U] | ( U ) |
| DACHTLER, CHARLES A<br>3728 BAKERSTOWN RD<br>GIBSONIA, PA 15044-9738 | 01-01139<br>W.R. GRACE & CO. | z4682 | 9/5/2008 | UNKNOWN [U] | ( U ) |
| DACK, MARGARET L; DACK, WILLIAM H<br>64 ELIZABETH CRES<br>BELLEVILLE, ON K8N1K5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208804 | 8/11/2009 | UNKNOWN [U] | ( U ) |
| DACOMBE, JEREMY<br>145 DUNROBIN AVE<br>WINNIPEG, MB R2K0T3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210683 | 8/24/2009 | UNKNOWN [U] | ( U ) |
| DACOSTA, DENISE; BRODEUR, AURORE<br>254 TIFFANY ST<br>ATTLEBORO, MA 02703 | 01-01139<br>W.R. GRACE & CO. | z6235 | 9/15/2008 | UNKNOWN [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DACQUISTO, JANE<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z9859 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| DACYK, PAUL<br>PO BOX 85<br>VILNA, AB  T0A3L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200400 | 1/14/2009 | UNKNOWN | [U] | ( U ) |
| DADDIO, SALVATORE<br>1905 MERCER RD<br>ELLWOOD CITY, PA  16117<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15725 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| DADDIO, SALVATORE<br>1905 MERCER RD<br>ELLWOOD CITY, PA  16117<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15724 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| DADLEY, ERIN; DADLEY, CHARLES<br>35321 SADDLE CRK<br>AVON, OH  44011 | 01-01139<br>W.R. GRACE & CO. | z9374 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| DADY , HEATHER ; ROSS , MICHAEL<br>208 S 7TH ST<br>CHARITON, IA  50049 | 01-01139<br>W.R. GRACE & CO. | z11855 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| DAFOE , DAVID M<br>872 MIDDLE RD<br>OSWEGO, NY  13126 | 01-01139<br>W.R. GRACE & CO. | z16241 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| DAFOE, RALPH<br>PO BOX 149<br>TWEED, ON  K0K3J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210244 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| DAGEN, IVY<br>5806 S BISHOP<br>CHICAGO, IL  60636 | 01-01139<br>W.R. GRACE & CO. | z3443 | 8/26/2008 | UNKNOWN | [U] | ( U ) |
| DAGENAIS, DENIS ; LESTAGE, MANON<br>366 RUISSEAU DES NOYERS<br>ST JEAN SUR RICHELIEU, QC  J2Y1J2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209417 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| DAGG, RAE ; DAGG, MARIE<br>748 ROUTE 366<br>LADYSMITH, QC  J0X2A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204488 | 4/2/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| DAGLEY, RICHARD G<br>170 HIRTLE RD<br>MIDDLEWOOD, NS  B4V6K2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209001 | 8/13/2009 | UNKNOWN   [U] | ( U ) |
| DAGOSTINO, RITA J<br>74 PARIS ST<br>MEDFORD, MA  02155 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 5646 Entered: 5/24/2004 | 1348 | 7/15/2002 | $0.00 | ( U ) |
| DAHAN, JAMES ; DAHAN, DANIELLE<br>5727 AVE PARKHAVEN<br>COTE ST LUC, QC  H4W1X7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203925 | 3/18/2009 | UNKNOWN   [U] | ( U ) |
| DAHER, KARL<br>BOX 880<br>STONEWALL, MB  R0C2Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208228 | 8/4/2009 | UNKNOWN   [U] | ( U ) |
| DAHL, ALISON<br>160 NORTH RD<br>CHESTER, NJ  07930 | 01-01139<br>W.R. GRACE & CO. | z13452 | 10/28/2008 | UNKNOWN   [U] | ( U ) |
| DAHL, KEVIN<br>PO BOX 3160<br>NIPAWIN, SK  S0E1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213735 | 9/9/2009 | UNKNOWN   [U] | ( U ) |
| DAHL, THORBJORN ; DAHL, BARBARA<br>BOX 313<br>WHITE FOX, SK  S0J3B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208569 | 8/10/2009 | UNKNOWN   [U] | ( U ) |
| DAHLE, MICHAEL L<br>2727 CNTY HWY SS<br>RICE LAKE, WI  54868 | 01-01139<br>W.R. GRACE & CO. | z7376 | 9/25/2008 | UNKNOWN   [U] | ( U ) |
| DAHLEM, TERENCE<br>204-3929 8TH ST E<br>SASKATOON, SK  S7H5M2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211454 | 8/28/2009 | UNKNOWN   [U] | ( U ) |
| DAHLEM, TERENCE<br>204-3929 8TH ST E<br>SASKATOON, SK  S7H5M2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211455 | 8/28/2009 | UNKNOWN   [U] | ( U ) |
| DAHLGREN , WILLIAM<br>2008 37TH AVE<br>MISSOULA, MT  59804 | 01-01139<br>W.R. GRACE & CO. | z16360 | 10/30/2008 | UNKNOWN   [U] | ( U ) |
| DAHLGREN, R KENT; DAHLGREN, BARBARA K<br>PO BOX 19032<br>PORTLAND, OR  97280-0032 | 01-01139<br>W.R. GRACE & CO. | z3634 | 8/28/2008 | UNKNOWN   [U] | ( U ) |
| DAHLKE , GARY E; DAHLKE , CHERYL A<br>PO BOX 1210<br>THOMPSON FALLS, MT  59873 | 01-01139<br>W.R. GRACE & CO. | z100135 | 11/3/2008 | UNKNOWN   [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DAHLMAN , ADAM F<br>PO BOX 343<br>GREAT FALLS, MT  59403-0343 | 01-01139<br>W.R. GRACE & CO. | z100069 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DAHLMAN , LEE<br>1260 18TH LN NE<br>POWER, MT  59468 | 01-01139<br>W.R. GRACE & CO. | z100256 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DAHLMAN , STEVEN F<br>PO BOX 294<br>DUTTON, MT  59433 | 01-01139<br>W.R. GRACE & CO. | z16666 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| DAHMS, EDWIN<br>1983 ROMITI CHOMEDEY<br>LAVAL, QC  H7T1J7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204183 | 3/24/2009 | UNKNOWN | [U] | ( U ) |
| DAHMS, PETER<br>2150 BOYD SETTLEMENT RD<br>HUNTINGDON, QC  J0S1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204681 | 4/7/2009 | UNKNOWN | [U] | ( U ) |
| DAHNERT, WINIFRED<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z9934 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| DAI, MME TRAN THI<br>135 VIVIAN<br>VILLE MONT ROYAL, QC  H3P1N8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208960 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| DAI, TRAN THI<br>779 MITCHELL<br>MONTREAL, QC  H4P1C9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202430 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| DAIELLO, NICK ; DAIELLO, SEREN<br>93 BROOKE AVE<br>TORONTO, ON  M5M2K2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208118 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| DAIGLE, ADDISON A<br>408 NAVARRE ST<br>SULPHUR, LA  70663 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3847 | 3/17/2003 | $0.00 | | ( P ) |
| DAIGLE, GLENN<br>752 SPRINGBANK DR<br>LONDON, ON  N6K1A3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201274 | 1/28/2009 | UNKNOWN | [U] | ( U ) |
| DAIGLE, LIONEL<br>1401 RUE BOISSONNEAULT<br>MASCOUCHE, QC  J7L1T8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205148 | 4/24/2009 | UNKNOWN | [U] | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DAIGLE, MARC<br>109 RTE GUAY<br>IRLANDE, QC  G6H2M2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206739 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| DAIGLE, NANCY ; DION, MARTIN<br>923 RUE ST JOSEPH<br>MERCIER, QC  J6R2K9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204036 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| DAIGLE-JUDKIEWICZ, DEBORAH ; JUDKIEWICZ, SYDNEY<br>41 HILDENBORO SQ<br>SCARBOROUGH, ON  M1W1Y2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207857 | 7/28/2009 | UNKNOWN | [U] | ( U ) |
| DAIGNAULT, TINA<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14577 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| DAIGNAULT, TINA R<br>120 HUNTOON MEMORIAL HWY<br>ROCHDALE, MA  01542 | 01-01139<br>W.R. GRACE & CO. | z3664 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| DAIGNEAULT , CARMEN ; DAIGNEAULT , TERI<br>210 7TH AVE W<br>POLSON, MT  59860 | 01-01139<br>W.R. GRACE & CO. | z12814 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| DAIGNEAULT, PIERRE<br>5620 IRVING<br>ST HUBERT, QC  J3Y1H3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203786 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| DAIGNEAULT, WAYNE ; DAIGNEAULT, BRENDA<br>28500 KING RD<br>ABBOTSFORD, BC  V4X1A8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200979 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| DAILEY , JOHN J<br>38 ANTHONY RD<br>TEWKSBURY, MA  01876 | 01-01139<br>W.R. GRACE & CO. | z100237 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DAILEY, LAWRENCE A; DAILEY, DARLENE; &<br>PERSIGN, TINA; DAILEY, LARRY J<br>878 BODIE CY RD<br>PRIEST RIVER, ID  83856 | 01-01139<br>W.R. GRACE & CO. | z1646 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| DAILEY, PATRICIA B<br>3502 HOME ST<br>ERLANGER, KY  41018 | 01-01139<br>W.R. GRACE & CO. | z3046 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| DAILEY, TIMOTHY; DAILEY, HELENE<br>2016 SOLLY AVE<br>PHILADELPHIA, PA  19152 | 01-01139<br>W.R. GRACE & CO. | z1184 | 8/12/2008 | UNKNOWN | [U] | ( U ) |
| DAINTY, CHRISTOPHER<br>14 OMEARA ST<br>OTTAWA, ON  K1Y2S6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213387 | 9/3/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DAIR, BENITA<br>1819 IRVING ST NW<br>WASHINGTON, DC 20010 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7573 | 3/27/2003 | $0.00 | | ( U ) |
| DAKIN JR , WILLIAM E; DAKIN , LEIGH J<br>PO BOX 499<br>CHESTER, VT 05143 | 01-01139<br>W.R. GRACE & CO. | z16295 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| DAL SANTO, OREST<br>10-1820 BAYSWATER ST<br>VANCOUVER, BC V6K4A4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204992 | 4/20/2009 | UNKNOWN | [U] | ( U ) |
| DALAGER, KENNETH R<br>53254 275TH ST<br>AUSTIN, MN 55912 | 01-01139<br>W.R. GRACE & CO. | z7165 | 9/23/2008 | UNKNOWN | [U] | ( U ) |
| DALBEC, FRANCINE<br>353 RUE DES COLIBRIS<br>SAINT JEAN SUR RICHELIEU, QC J2W0B1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202952 | 2/25/2009 | UNKNOWN | [U] | ( U ) |
| DALBERG, JUDITH A<br>10438 S STATE RD 35<br>FOXBORO, WI 54836 | 01-01139<br>W.R. GRACE & CO. | z1284 | 8/13/2008 | UNKNOWN | [U] | ( U ) |
| DALE, GARY; DALE, LINDA<br>622 PICKENS RD<br>YAKIMA, WA 98908 | 01-01139<br>W.R. GRACE & CO. | z5845 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| DALE, JOHN M<br>1440 LANGFORD RD<br>GWYNN OAK, MD 21207 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15059 | 4/3/2003 | $0.00 | | ( U ) |
| DALE, JOHN M<br>1440 LANGFORD RD<br>GWYNN OAK, MD 21207 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15060 | 4/3/2003 | $0.00 | | ( U ) |
| DALE, JOHN M<br>1440 LANGFORD RD<br>GWYNN OAK, MD 21207 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15061 | 4/3/2003 | $0.00 | | ( U ) |
| DALE, PATRICIA<br>2861 MONTAGUE ST<br>REGINA, SK S4S1Z3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209964 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| DALE, ROBERT; DALE, SHARON<br>1814 DAVIS AVE S<br>RENTON, WA 98055 | 01-01139<br>W.R. GRACE & CO. | z1203 | 8/12/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    Page 637 of 3209

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| DALEEN TECHNOLOGIES INC DAWN R LANDRY DIR LEGAL AFFAIRS 1750 CLINT MOORE RD BOCA RATON, FL 33487 | 01-01139 W.R. GRACE & CO. <br><br> EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 681 | 4/25/2002 | $0.00 | ( U ) |
| DALEEN TECHNOLOGIES INC ATTN: DAWN R LANDRY DIRECTOR OF LEGAL AFFAIRS 1750 CLINT MOORE RD BOCA RATON, FL 33487 | 01-01139 W.R. GRACE & CO. <br><br> DISALLOWED IN FULL DktNo: 4103 Entered: | 751 | 5/30/2002 | $0.00 | ( U ) |
| DALEIDEN, KYLE J; DALEIDEN, SARAH E 921 EDISON ST KALAMAZOO, MI 49004 | 01-01139 W.R. GRACE & CO. | z8652 | 10/6/2008 | UNKNOWN [U] | ( U ) |
| DALELIO, GINO 45 FALKIRK CRES MAPLE, ON L6A2E3 CANADA | 01-01139 W.R. GRACE & CO. | 15131 | 4/4/2003 | UNKNOWN [U] | ( P ) |
| DALELIO, GINO 45 FALKIRK CRES MAPLE, ON L6A2E3 CANADA | 01-01139 W.R. GRACE & CO. | 14397 | 3/31/2003 | UNKNOWN [U] | ( P ) |
| DALELIO, GINO 45 FALKIRK CRES MAPLE, ON L6A2E3 CANADA | 01-01139 W.R. GRACE & CO. | 14687 | 3/31/2003 | UNKNOWN [U] | ( P ) |
| DALELIO, GINO 45 FALKIRK CRES MAPLE, ON L6A2E3 CANADA | 01-01139 W.R. GRACE & CO. | 15130 | 4/3/2003 | UNKNOWN [U] | ( P ) |
| DALESSANDRO, DIANE 2629 CLOVERMERE RD OCEANSIDE, NY 11572-1304 | 01-01139 W.R. GRACE & CO. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 12854 | 3/31/2003 | $0.00 | ( P ) |
| DALEY, CLIFFORD ; DALEY, PATRICIA 52 RT 340 JANEVILLE, NB E2A5C4 CANADA | 01-01139 W.R. GRACE & CO. | z201926 | 2/9/2009 | UNKNOWN [U] | ( U ) |
| DALEY, JAMES M 5823 CO RD 103 NW BYRON, MN 55920 | 01-01139 W.R. GRACE & CO. | z7166 | 9/23/2008 | UNKNOWN [U] | ( U ) |
| DALGITY, MIKE 5830 PERTH ST RR#2 RICHMOND, ON K0A2Z0 CANADA | 01-01139 W.R. GRACE & CO. | z212725 | 8/31/2009 | UNKNOWN [U] | ( U ) |
| DALING, DEREK 2065 NOLAN AVE NW GRAND RAPIDS, MI 49534 | 01-01139 W.R. GRACE & CO. | z545 | 8/4/2008 | UNKNOWN [U] | ( U ) |
| DALKE, DAVIDA E 2317 NEBRASKA AVE SPOKANE, WA 99208 | 01-01139 W.R. GRACE & CO. | z9414 | 10/13/2008 | UNKNOWN [U] | ( U ) |

   * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
   ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DALL, ROBERT W; DALL, MARY B<br>PO BOX 588<br>SECHELT, BC  V0N3A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207761 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| DALL, ROBERT W; DALL, MARY B<br>PO BOX 588<br>SECHELT, BC  V0N3A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213328 | 9/3/2009 | UNKNOWN | [U] | ( U ) |
| DALLAIRE, ETIENNE ; BRISSON, CHANTALE ; DALLAIRE, KATERINE ; DALLAIRE, GABRIELLE<br>335 19E AVE<br>DEUX MONTAGNES, QC  J7R4E5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211711 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| DALLAIRE, JEAN-PAUL<br>183 RUE ALEXANDRE<br>LAVAL, QC  H7G3L4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208370 | 8/7/2009 | UNKNOWN | [U] | ( U ) |
| DALLAIRE, JEAN-PIERRE ; DALLAIRE, DANIELLE R<br>656 MONTCLAIR<br>MONT ST HILAIRE, QC  J3H3W8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206404 | 6/15/2009 | UNKNOWN | [U] | ( U ) |
| DALLAIRE, MARIE<br>39 RUE DES GRIVES<br>BLAINVILLE, QC  J7C1Y8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213495 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| DALLAIRE, SIMON<br>25 HOPE<br>LACHUTE, QC  J8H2K5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209092 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| DALLAIRE-BOISCLAIR, NICOLE ; BOISCLAIR, REJEAN<br>3168 DE MONTREUX<br>QUEBEC, QC  G1W3A6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207460 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| DALLAS , MICHELLE<br>3726 COOLIDGE<br>ROYAL OAK, MI  48073 | 01-01139<br>W.R. GRACE & CO. | z100978 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| DALLAS COUNTY<br>C/O ELIZABETH WELLER<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>2323 BRYAN ST, SUITE 1600<br>DALLAS, TX  75201 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 17450 Entered: 11/27/2007 | 15313 | 4/7/2003 | $0.00 | | ( S ) |
| DALLAS COUNTY<br>2323 BRYAN STREET, STE 1600<br>DALLAS, TX  75201 | 01-01139<br>W.R. GRACE & CO. | 18365 | 2/8/2007 | $339.69 | | ( S ) |
| DALLAS COUNTY<br>C/O ELIZABETH WELLER<br>LINEBARGER GOGGAN BLAIR PENA & SAMPSON LLP<br>2323 BRYAN ST 1720 UNIVISION CTR<br>DALLAS, TX  75201-2644 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 1204 | 7/8/2002 | $0.00 | | ( S ) |

---

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DALLAS COUNTY<br>C/O ELIZABETH WELLER<br>LINEBARGER HEARD GOGGAN BLAIR ET AL<br>2323 BRYAN ST<br>1720 UNIVISION CENTER<br>DALLAS, TX 75201-2691 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 385 | 8/16/2001 | $0.00 | | ( S ) |
| DALLAS COUNTY<br>c/o ELIZABETH WELLER<br>LINEBARGER GOGGAN BLAIR PENA AND SAMPSON LLP<br>2323 BRYAN ST 1720 UNIVISION CTR<br>DALLAS, TX 75201-2644 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 5646 Entered: 5/24/2004 | 1992 | 9/12/2002 | $0.00 | | ( S ) |
| DALLAS, IAN M<br>9 N WRIGHT BLVD<br>LIBERTY LAKE, WA 99019 | 01-01139<br>W.R. GRACE & CO. | z9022 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| DALLEY, BRIAN<br>11 DUNNING CRES<br>ETOBICOKE, ON M8W4S7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210048 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| DALLINGER, RON<br>3582 CALUMET AVE<br>VICTORIA, BC V8X1V5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212763 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| DALLMEN, FRED<br>10 CH DES CYENES<br>STE ANNE DES LACS, QC J0R1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206244 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| DALLMEN, FRED<br>10 CH DES CYENES<br>STE ANNE DES LACS, QC J0R1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206245 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| DALMAN, WALLACE; DALMAN, COLLEEN<br>612 137TH AVE NE<br>PORTLAND, ND 58274 | 01-01139<br>W.R. GRACE & CO. | z8916 | 10/8/2008 | UNKNOWN | [U] | ( U ) |
| DALPE, CLAUDE<br>224 PHILIPS BOX 311<br>PHILIPSBURG, QC J0J1N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206313 | 6/12/2009 | UNKNOWN | [U] | ( U ) |
| DALPE, ERIC<br>1296 HUDON<br>DUNHAM, QC J0E1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208369 | 8/7/2009 | UNKNOWN | [U] | ( U ) |
| DALPE, JEAN-GUY<br>474 LAMOUREUX<br>STE JULIE, QC J3E1G8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202671 | 2/20/2009 | UNKNOWN | [U] | ( U ) |
| DALPE, RICHARD<br>1830 DES COPAINS<br>TERREBONNE, QC J6Y1B1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201976 | 2/10/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    Page 640 of 3209

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DALPIAZ, EMMA L<br>7582 ACACIA AVE<br>MENTOR, OH 44060 | 01-01139<br>W.R. GRACE & CO. | z8079 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| DALTON , JOE<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV 25304<br><br>Counsel Mailing Address:<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV 25304 | 01-01139<br>W.R. GRACE & CO. | z16532 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| DALTON, JAMES E<br>34 CHAPPELL ST<br>DARTMOUTH, NS B3A3P2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211451 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| DALTON, JOHN<br>42 Wellington Street<br><br>Waltham, MA 02451 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13178 | 3/31/2003 | $0.00 | | ( P ) |
| DALTON, MAUREEN S<br>39 DRUMMER BOY WAY<br>LEXINGTON, MA 02420-1222 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5753 | 3/25/2003 | $0.00 | | ( P ) |
| DALTON, ROGER M<br>40 BALACLAVA N<br>AMHERSTBURG, ON N9V2X1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209618 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| DALWOOD PROPERTIES LLC<br>2926 BISHOP RD<br>WICKLIFFE, OH 44092 | 01-01139<br>W.R. GRACE & CO. | z4470 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| DALY , ROBERT M<br>5604 S HURON ST<br>LITTLETON, CO 80120 | 01-01139<br>W.R. GRACE & CO. | z16725 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| DALY, JAMES L<br>1507 JUNE ST<br>KEWANEE, IL 61443 | 01-01139<br>W.R. GRACE & CO. | z6783 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| DALY, JAMES N; DALY, JOYCE L<br>265 WARWICK RD<br>ELVERSON, PA 19520 | 01-01139<br>W.R. GRACE & CO. | z6739 | 9/19/2008 | UNKNOWN | [U] | ( U ) |
| DALY, SAMUEL E<br>648 ROSLYN BLVD<br>NORTH VANCOUVER, BC V7G1P3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211776 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| DALY, SAMUEL E<br>648 ROSLYN BLVD<br>NORTH VANCOUVER, BC V7G1P3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212209 | 8/31/2009 | UNKNOWN | [U] | ( U ) |

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DALZELL , DEAN M; DALZELL , NICOLE M<br>960 W KING ST<br>WINONA, MN  55987 | 01-01139<br>W.R. GRACE & CO. | z15897 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| DALZIEL, ALEXANDER<br>754 BYRON AVE<br>OTTAWA, ON  K2A0H4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211140 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| DALZIEL, GORDON<br>396 WHITNEY AVE<br>SYDNEY, NS  B1P5A7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201897 | 2/9/2009 | UNKNOWN | [U] | ( U ) |
| DAMASCENO, LAURA<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15026 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| DAMASCNO, LAURA ; BERG, PHIL<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15011 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| DAMBOISE, DAVID<br>59 BOULEVARD DE REIMS VILLE<br>LORRAINE, QC  J6Z3H9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208033 | 7/31/2009 | UNKNOWN | [U] | ( U ) |
| DAMBOISE, JULIEN<br>12525 49TH AVE<br>MONTREAL, QC  H1E2G9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205580 | 5/11/2009 | UNKNOWN | [U] | ( U ) |
| DAMBROWITZ, DANIEL K; DAMBROWITZ, CARRIE-ANN<br>15 LAMBERT CT<br>OSOYOOS, BC  V0H1V2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204794 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| DAMEIER , MARGO<br>1650 JEANETTE RD<br>HOOD RIVER, OR  97031-9625 | 01-01139<br>W.R. GRACE & CO. | z13170 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| DAMEIER , MARGO<br>1650 JEANETTE RD<br>HOOD RIVER, OR  97031-9625 | 01-01139<br>W.R. GRACE & CO. | z13169 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| DAMGREDO, GEORGE<br>17 LAUREL DR<br>MILLBURY, MA  01527 | 01-01139<br>W.R. GRACE & CO. | z493 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| DAMICO , JOSEPH M<br>6334 31ST ST NW<br>WASHINGTON, DC  20015 | 01-01139<br>W.R. GRACE & CO. | z100613 | 11/3/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DAMMON , SHAIN<br>424 STEWART AVE<br>LEWISTON, ID 83501 | 01-01139<br>W.R. GRACE & CO. | z13053 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| DAMOURS, MAURICE<br>4214 39TH RUE<br>MONTREAL, QC H1Z1W3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206811 | 7/1/2009 | UNKNOWN | [U] | ( U ) |
| DAMOURS, SIMON<br>4100 LEGION<br>SAINT HUBERT, QC J3Y1Y8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203014 | 2/26/2009 | UNKNOWN | [U] | ( U ) |
| DAMPHOUSSE, MICHEL ; DAMPHOUSSE, YVES<br>93 DUCHESNAY RD<br>ST CATHERINE DE LA JACQUES CARTIER, QC G3N0J4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213690 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| DAMRON , ORVILLE<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV 25304<br><br>Counsel Mailing Address:<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV 25304 | 01-01139<br>W.R. GRACE & CO. | z16533 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| DAMS, FRIEDA<br>4314 THOMAS ST<br>TERRACE, BC V8G3H2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202651 | 2/19/2009 | UNKNOWN | [U] | ( U ) |
| DANA, PAUL<br>4501 S SUMAC DR<br>SPOKANE, WA 99223 | 01-01139<br>W.R. GRACE & CO. | z6492 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| DANA, ROBERT P; RADFORD, MARY W<br>4516 18TH AVE S<br>MINNEAPOLIS, MN 55407 | 01-01139<br>W.R. GRACE & CO. | z6425 | 9/17/2008 | UNKNOWN | [U] | ( U ) |
| DANA, WILLIAM<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14770 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| DANA, WILLIAM J<br>5113 US RTE 11<br>PULASKI, NY 13142 | 01-01139<br>W.R. GRACE & CO. | z8967 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| DANAIS JR, ROMEO D<br>3 LEDGE FARM RD<br>NOTTINGHAM, NH 03290-5004 | 01-01139<br>W.R. GRACE & CO. | z2060 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| DANARD, MRS DONNA<br>RR 2<br>KAMINISTIQUIA, ON P0T1X0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210562 | 8/24/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DANCEY, AILEEN ; DANCEY, KEVIN 2455 S UXBRIDGE TOWN LINE RR 4 CLAREMONT, ON  L1Y1A1 CANADA | 01-01139 W.R. GRACE & CO. | z210543 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| DANEAU, RAYMOND 255 14TH AVE ST JEAN SUR RICHELIEU, QC  J2X1B7 CANADA | 01-01139 W.R. GRACE & CO. | z202758 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| DANEBROCK, YVONNE ; DANEBROCK, HEINZ BOX 8 SHILO, MB  R0K2A0 CANADA | 01-01139 W.R. GRACE & CO. | z201010 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| DANG , HOA T HOA T DANG 850 LEGACY WOODS DR NORCROSS, GA  30093-6409 | 01-01139 W.R. GRACE & CO. | z16074 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| DANG, DOUGLAS L 2148 W 45TH AVE VANCOUVER, BC  V6M2J1 CANADA | 01-01139 W.R. GRACE & CO. | z203354 | 3/5/2009 | UNKNOWN | [U] | ( U ) |
| DANGELI, STEVEN; DANGELI, ESTHER 15 GRANITE RD MEDFORD, MA  02155 | 01-01139 W.R. GRACE & CO. | z10224 | 10/16/2008 | UNKNOWN | [U] | ( U ) |
| DANGER, KEN BOX 356 SHELLBROOK, SK  S0J2E0 CANADA | 01-01139 W.R. GRACE & CO. | z205433 | 5/4/2009 | UNKNOWN | [U] | ( U ) |
| DANGER, KEN BOX 356 SHELLBROOK, SK  S0J2E0 CANADA | 01-01139 W.R. GRACE & CO. | z205434 | 5/4/2009 | UNKNOWN | [U] | ( U ) |
| DANIEL, GAGNE 873 ADELARD-COLLETTE SHERBRO, KE  J1H4T6 CANADA | 01-01139 W.R. GRACE & CO. | z206262 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| DANIEL, GARY RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MT PLEASANT, SC  29464  Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14711 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| DANIEL, JOHANNE 2227 BOUL DES LAURENTIDES #301 LAVAL , C  7K 2J3 CANADA | 01-01139 W.R. GRACE & CO. | z206029 | 6/1/2009 | UNKNOWN | [U] | ( U ) |
| DANIEL, JOHN W; DANIEL, SHARON W 807 LATTA BROOK RD ELMIRA, NY  14901 | 01-01139 W.R. GRACE & CO. | z11335 | 10/21/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| DANIEL, LAARA<br>PO BOX 616<br>TOFINO, BC  V0R2Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208860 | 8/12/2009 | UNKNOWN  [U] | ( U ) |
| DANIEL, STEPHANIE M<br>114 WATERSEDGE RD<br>PO BOX 758<br>GREENWOOD, SC  29648 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2664 | 1/30/2003 | $0.00 | ( U ) |
| DANIELLS , KATHY J<br>121 E MICHIGAN ST<br>SPEARFISH, SD  57783 | 01-01139<br>W.R. GRACE & CO. | z16355 | 10/30/2008 | UNKNOWN  [U] | ( U ) |
| DANIELS , DAVID E<br>8951 STATE ROUTE 188<br>CIRCLEVILLE, OH  43113 | 01-01139<br>W.R. GRACE & CO. | z12103 | 10/24/2008 | UNKNOWN  [U] | ( U ) |
| DANIELS , JOHN<br>1812 COUNTRY LN<br>ESCONDIDO, CA  92025 | 01-01139<br>W.R. GRACE & CO. | z12935 | 10/27/2008 | UNKNOWN  [U] | ( U ) |
| DANIELS , JOHN M<br>145 CENTER AVE<br>OAKDALE, PA  15071 | 01-01139<br>W.R. GRACE & CO. | z100507 | 11/3/2008 | UNKNOWN  [U] | ( U ) |
| DANIELS , LEE A<br>PO BOX 374<br>SIREN, WI  54872 | 01-01139<br>W.R. GRACE & CO. | z13438 | 10/28/2008 | UNKNOWN  [U] | ( U ) |
| DANIELS , MICHAEL<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304<br><br>Counsel Mailing Address:<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304 | 01-01139<br>W.R. GRACE & CO. | z16534 | 10/30/2008 | UNKNOWN  [U] | ( U ) |
| DANIELS, CHARLES<br>5034 E DURHAM RD<br>COLUMBIA, MD  21044 | 01-01139<br>W.R. GRACE & CO. | z8221 | 10/2/2008 | UNKNOWN  [U] | ( U ) |
| DANIELS, CLAIR ; DANIELS, DIXIE<br>PO BOX 807<br>SAINT IGNATIUS, MT  59865-0807 | 01-01139<br>W.R. GRACE & CO. | z13521 | 10/28/2008 | UNKNOWN  [U] | ( U ) |
| DANIELS, DENNIS ; DANIELS, EVELYN<br>1004 CARLETON ST<br>MOOSE JAW, SK  S6H3A4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210222 | 8/21/2009 | UNKNOWN  [U] | ( U ) |
| DANIELS, GAIL A<br>1512-35TH AVE N<br>BIRMINGHAM, AL  35207-4126 | 01-01139<br>W.R. GRACE & CO. | z2257 | 8/18/2008 | UNKNOWN  [U] | ( U ) |
| DANIELS, JULIUS R<br>2113 NW 60TH CIR<br>BOCA RATON, FL  33486 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3272 | 3/10/2003 | $0.00 | ( P ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| DANIELS, JULIUS R<br>2113 NW 60TH CIR<br>BOCA RATON, FL 33486 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3271 | 3/10/2003 | $0.00 | ( P ) |
| DANIELS, JULIUS R<br>2113 NW 60TH CIR<br>BOCA RATON, FL 33486 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3273 | 3/10/2003 | $0.00 | ( P ) |
| DANIELS, KENT J<br>4205 W ARGENT RD<br>PASCO, WA 99301 | 01-01139<br>W.R. GRACE & CO. | z5762 | 9/12/2008 | UNKNOWN [U] | ( U ) |
| DANIELS, MRS GENEVIEVE<br>414 S MARKET ST<br>SHAMOKIN, PA 17872 | 01-01139<br>W.R. GRACE & CO. | z10058 | 10/15/2008 | UNKNOWN [U] | ( U ) |
| DANIELS, TERRENCE D<br>259 YELLOW MOUNTAIN RD<br>GREENWOOD, VA 22943 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6149 | 3/26/2003 | $0.00 | ( P ) |
| DANIELS, WALTER; DANIELS, MIRIAM<br>115 DELBROOK LN<br>PAWLEYS ISLAND, SC 29585 | 01-01139<br>W.R. GRACE & CO. | z7333 | 9/25/2008 | UNKNOWN [U] | ( U ) |
| DANIELS, WILMA<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15245 | 10/22/2008 | UNKNOWN [U] | ( U ) |
| DANIELSON, ALENE<br>1103 N 2ND ST<br>ONEILL, NE 68763 | 01-01139<br>W.R. GRACE & CO. | z5676 | 9/12/2008 | UNKNOWN [U] | ( U ) |
| DANIELSON, DONALD G; DANIELSON, MARY ANN<br>41 7TH ST<br>DASSEL, MN 55325 | 01-01139<br>W.R. GRACE & CO. | z9452 | 10/13/2008 | UNKNOWN [U] | ( U ) |
| DANIELSON, GALE H<br>8119 E CATALDO AVE<br>SPOKANE, WA 99212 | 01-01139<br>W.R. GRACE & CO. | z11140 | 10/20/2008 | UNKNOWN [U] | ( U ) |
| DANIELSON-OTT, JUDITH<br>1900 N ITHACA LN<br>PLYMOUTH, MN 55447 | 01-01139<br>W.R. GRACE & CO. | z2606 | 8/21/2008 | UNKNOWN [U] | ( U ) |
| DANILECKI, HENRY J<br>488 ADAMS ST<br>BOSTON, MA 02122-1954 | 01-01139<br>W.R. GRACE & CO. | z7864 | 9/29/2008 | UNKNOWN [U] | ( U ) |
| DANILEVICH, ANDREY<br>9 GALSWORTHY DR<br>MARKHAM, ON L3P1S7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209671 | 8/17/2009 | UNKNOWN [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| DANILLA III, GEORGE J<br>6110 STATE ROUTE 113 E<br>BERLIN HEIGHTS, OH  44814 | 01-01139<br>W.R. GRACE & CO. | z115 | 7/28/2008 | UNKNOWN   [U] | ( U ) |
| DANILOVICH, ROLLANDE<br>RR2 SITE 4 BOX 543<br>SWASTIKA O,    0K 1T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202210 | 2/12/2009 | UNKNOWN   [U] | ( U ) |
| DANKA FINANCIAL SYSTEMS<br>C/O THOMAS V ASKOUNIS ESQ<br>ASKOUNIS & BORST P.C.<br>303 E WACKER DR STE 1000<br>CHICAGO, IL  60601 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 13497 Entered: 10/23/2006 | 670 | 4/25/2002 | $0.00 | ( U ) |
| DANKA FINANCIAL SYSTEMS<br>ASKOUNIS & BORST, PC<br>ATTN: THOMAS V. ASKOUNIS, ESQ.<br>303 EAST WACKER DRIVE, STE 1000<br>CHICAGO, IL  60601 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 866 | 3/29/2002 | $0.00 | ( U ) |
| DANLEY , THOMAS P<br>1885 LISBON ST<br>EAST LIVERPOOL, OH  43920 | 01-01139<br>W.R. GRACE & CO. | z16865 | 10/31/2008 | UNKNOWN   [U] | ( U ) |
| DANN PECAR NEWMAN & KLEIMAN<br>C/O JON B ABELS<br>2300 ONE AMERICAN SQUARE<br>BOX 82008<br>INDIANAPOLIS, IN  46282 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 1558 | 7/22/2002 | $0.00 | ( U ) |
| DANN PECAR NEWMAN & KLEIMAN<br>C/O JON B ABELS<br>2300 ONE AMERICAN SQUARE<br>BOX 82008<br>INDIANAPOLIS, IN  46282 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 1559 | 7/22/2002 | $0.00 | ( U ) |
| DANN PECAR NEWMAN & KLEIMAN<br>TRANSFERRED TO: FAIR HARBOR CAPITAL LLC<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY  10023 | 01-01139<br>W.R. GRACE & CO. | 1553 | 7/22/2002 | $1,567.65 | ( U ) |
| DANN, DARYL ; DANN, CATHERINE<br>8849 WELLINGTON RD 6 R1<br>PALMERSTON, ON  N0G2P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213659 | 9/8/2009 | UNKNOWN   [U] | ( U ) |
| DANN, MRS MARGARET<br>221 DAWN DR<br>LONDON, ON  N5W4X2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202402 | 2/17/2009 | UNKNOWN   [U] | ( U ) |
| DANNEBERG, EDWARD U<br>1418 AVE N SOUTH<br>SASKATOON, SK  S7M2R3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200044 | 12/11/2008 | UNKNOWN   [U] | ( U ) |
| DANNEKER, JEFFREY A<br>67 CHESTER RD<br>BOXBOROUGH, MA  01719 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8919 | 3/28/2003 | $0.00 | ( P ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed

 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| DANNEKER, JOHN A<br>PO BOX 889<br>27 PARADISE ISLAND<br>RINDGE, NH 03461-0889 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3118 | 3/6/2003 | $0.00 | ( P ) |
| DANNEKER, JOHN A<br>PO BOX 889<br>27 PARADISE ISLAND<br>RINDGE, NH 03461-0889 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3117 | 3/6/2003 | $0.00 | ( P ) |
| DANNEKER, JOHN A<br>PO BOX 889<br>27 PARADISE ISLAND<br>RINDGE, NH 03461-0889 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3120 | 3/6/2003 | $0.00 | ( P ) |
| DANNEKER, JOHN A<br>PO BOX 889<br>27 PARADISE ISLAND<br>RINDGE, NH 03461-0889 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3119 | 3/6/2003 | $0.00 | ( P ) |
| DANNEKER, JOHN A AND JOY W<br>c/o JOHN A DANNEKER<br>PO BOX 889<br>27 PARADISE ISLAND<br>RINDGE, NH 03461-0889 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7542 | 3/27/2003 | $0.00 | ( P ) |
| DANNEKER, JOHN A AND JOY W<br>c/o JOHN A DANNEKER<br>PO BOX 889<br>27 PARADISE ISLAND<br>RINDGE, NH 03461 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7540 | 3/27/2003 | $0.00 | ( P ) |
| DANNEKER, JOHN A AND JOY W<br>c/o JOHN A DANNEKER<br>PO BOX 889<br>22 PARADISE ISLAND<br>RINDGE, NH 03461-0889 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7539 | 3/27/2003 | $0.00 | ( P ) |
| DANNEKER, JOHN A AND JOY W<br>c/o JOHN A DANNEKER<br>PO BOX 889<br>27 PARADISE ISLAND<br>RINDGE, NH 03461-0889 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7541 | 3/27/2003 | $0.00 | ( P ) |
| DANNER, MARK<br>461 BERESFORD AVE<br>TORONTO, ON M6S3B8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205506 | 5/8/2009 | UNKNOWN [U] | ( U ) |
| DANOURAND, SYLVAIN<br>555 BOUL DES MILLE TLES<br>LAVAL, QC H7J1A5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205777 | 5/19/2009 | UNKNOWN [U] | ( U ) |
| DANSEREALL, HENRI<br>149 19TH RUE W CP 126<br>VENISE EN QUICTEC, QC J0J2K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205768 | 5/19/2009 | UNKNOWN [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group | www.bmcgroup.com 888.909.0100 | Page 648 of 3209

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DANSEREAU, DIANE ; DANSEREAU, MARCEL<br>325 8TH AVE<br>DEUX MONTAGNES, QC  J7R3K6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207048 | 7/10/2009 | UNKNOWN | [U] | ( U ) |
| DANSEREAU, JULIE ; GRENIER, JOCELYN<br>360 5TH AVE<br>DEUX MONTAGNES, QC  J7R3E6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213852 | 9/18/2009 | UNKNOWN | [U] | ( U ) |
| DANSEREAU, NORMAND<br>60 BRETON<br>LAVAL, QC  H7N3K9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208212 | 8/4/2009 | UNKNOWN | [U] | ( U ) |
| DANSIE , WILLIAM ; DANSIE , ANN<br>8003 KENTBURY DR<br>BETHESDA, MD  20814 | 01-01139<br>W.R. GRACE & CO. | z17586 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| DANTILIO, MURIEL E<br>12 MAIN ST<br>WELLS, ME  04090 | 01-01139<br>W.R. GRACE & CO. | z10894 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| DANTILIO, MURIEL E; DANTILIO, A WALTER<br>12 MAIN ST<br>WELLS, ME  04090 | 01-01139<br>W.R. GRACE & CO. | z1794 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| DANTONE, DANA C<br>1221 E MONETA<br>PEORIA HT, IL  61616 | 01-01139<br>W.R. GRACE & CO. | z4018 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| DANYLCHUK, JACK ; DANYLCHUK, MARION<br>530 2ND AVE N<br>SASKATOON, SK  S7K2C5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210342 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| DANYLUK , DANIEL E<br>39 SAWMILL PLAIN RD<br>SOUTH DEERFIELD, MA  01373-9717 | 01-01139<br>W.R. GRACE & CO. | z11664 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| DANYLUK, ANASTASIA<br>133 WALLACE RD<br>GLACE BAY, NS  B1A4N6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209290 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| DAOUST, DENYSE<br>400 RUE SAINT EUSTACHE<br>ST EUSTACHE, QC  J7R2M3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206819 | 7/1/2009 | UNKNOWN | [U] | ( U ) |
| DAOUST, JOELLE ; BEAUDET, STEPHANE<br>6799 2ND AVE<br>MONTREAL, QC  H1Y2Z7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207961 | 7/30/2009 | UNKNOWN | [U] | ( U ) |
| DAOUST, MICHEL ; DAOUST, LORRAINE<br>PO BOX 274<br>ELK LAKE , N  0J 1G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207290 | 7/14/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group   www.bmcgroup.com   888.909.0100   *Page 649 of  3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| DAP PRODUCTS INC DBA DAP INC TRANSFERRED TO: USG CORP 550 WEST ADAMS ST CHICAGO, IL 60661-3676 | 01-01139 W.R. GRACE & CO. | 12990 | 3/31/2003 | $429,798.91 | ( U ) |
| DAPKIEWICZ, STEPHEN 8 RICHARDSON RD STONEHAM, MA 02180 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14977 | 4/2/2003 | $0.00 | ( P ) |
| DAPOZ, CARLO 1722 DURHAM PL WINDSOR, ON N8W2Z9 CANADA | 01-01139 W.R. GRACE & CO. | z203309 | 3/4/2009 | UNKNOWN [U] | ( U ) |
| DARBY, BOB 2031 E 11TH ST TULSA, OK 74104 | 01-01139 W.R. GRACE & CO. | z1459 | 8/14/2008 | UNKNOWN [U] | ( U ) |
| DARBY, BOB 2031 E 11TH ST TULSA, OK 74104 | 01-01139 W.R. GRACE & CO. | z1328 | 8/14/2008 | UNKNOWN [U] | ( U ) |
| DARBY, WILLIAM ; DARBY, RUTH 27 FORRESTER RD RR 1 SHANTY BAY, ON L0L2L0 CANADA | 01-01139 W.R. GRACE & CO. | z212932 | 8/31/2009 | UNKNOWN [U] | ( U ) |
| DARCY, LEETTA 6820 UPPER RD MARLETTE, MI 48453 | 01-01139 W.R. GRACE & CO. | z3614 | 8/28/2008 | UNKNOWN [U] | ( U ) |
| DARES, JEREMY ; DARES, AMANDA 2264 UPPER BRANCH RD MIDVILLE BRANCH, NS B4V4S5 CANADA | 01-01139 W.R. GRACE & CO. | z210122 | 8/21/2009 | UNKNOWN [U] | ( U ) |
| DARK, JAMES; BROWN, GARY 115 VOLNEY ST PHOENIX, NY 13135 | 01-01139 W.R. GRACE & CO. | z377 | 8/1/2008 | UNKNOWN [U] | ( U ) |
| DARKS, TYRONE P ID #239667 PO BOX 97 MCALESTER, OK 74502 | 01-01139 W.R. GRACE & CO.<br><br>EXPUNGED DktNo: 9299 Entered: 8/29/2005 | 1474 | 7/15/2002 | $0.00 | ( U ) |
| DARLING, JEFFREY; DARLING, WENDY 12 WESTVIEW DR WALLINGFORD, CT 06492 | 01-01139 W.R. GRACE & CO. | z4119 | 9/2/2008 | UNKNOWN [U] | ( U ) |
| DARLINGTON , LARRY C 47502 SLOAN RD RONAN, MT 59864 | 01-01139 W.R. GRACE & CO. | z12413 | 10/27/2008 | UNKNOWN [U] | ( U ) |
| DARLINGTON , LARRY C 47502 SLOAN RD RONAN, MT 59864 | 01-01139 W.R. GRACE & CO. | z12414 | 10/27/2008 | UNKNOWN [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DARLINGTON, STEPHEN<br>88 LOUISA RD<br>WENTWORTH, QC  J8H0C7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201239 | 1/27/2009 | UNKNOWN | [U] | ( U ) |
| DARNELL, SUSAN H<br>10907 E EMPIRE AVE<br>SPOKANE, WA  99206 | 01-01139<br>W.R. GRACE & CO. | z8457 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| DAROUGH, GERALD ; DAROUGH, JOAN<br>421-550 YATES RD<br>KELOWNA, BC  V1V1Z4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201706 | 2/4/2009 | UNKNOWN | [U] | ( U ) |
| DARRIGO, MARCANGELO<br>344 DURHAM ST E<br>MOUNT FOREST, ON  N0G2L2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210840 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| DARVEAU, GILLES<br>111 GERARD BRUNET<br>ST JEAN SUR RICHELIEU, QC  J2W2B1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202885 | 2/24/2009 | UNKNOWN | [U] | ( U ) |
| DASILVA, KATHRYN ; DASILVA, DAVID<br>135 LINDEN AVE<br>VICTORIA, BC  V8V4E2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207567 | 7/21/2009 | UNKNOWN | [U] | ( U ) |
| DASKALOS, ERMA S<br>1 ATHENS AVE<br>KEOKUK, IA  52632 | 01-01139<br>W.R. GRACE & CO. | z11138 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| DASKALOS, FRANKLIN J; DASKALOS, JANET J<br>1406 SHELBY ST<br>INDIANAPOLIS, IN  46203 | 01-01139<br>W.R. GRACE & CO. | z7869 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| DASS, RODERICK<br>28 BRADDOCK RD<br>ETOBICOKE, ON  M9W5H8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206881 | 7/6/2009 | UNKNOWN | [U] | ( U ) |
| DASTOUS, FRANCINE<br>375 RUE DES CAMELIAS<br>STE-THERESE, QC  J7E 5L8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201472 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| DASTOUS, REGINALD<br>2925 RAUDOT ST<br>MONTREAL, QC  H4E2R3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205135 | 4/24/2009 | UNKNOWN | [U] | ( U ) |
| DATA, MARIO<br>221 N CENTRAL AVE<br>LADD, IL  61329 | 01-01139<br>W.R. GRACE & CO. | z7651 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| DATA, RAHN<br>1026 MARQUETTE ST<br>LA SALLE, IL  61301 | 01-01139<br>W.R. GRACE & CO. | z1144 | 8/12/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group*    **www.bmcgroup.com**    **888.909.0100**    *Page 651 of  3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| DATKO, ANDREW; HESSE, LISA J<br>4639 VERMILION TRL<br>GILBERT, MN  55741 | 01-01139<br>W.R. GRACE & CO. | z4754 | 9/5/2008 | UNKNOWN  [U] | ( U ) |
| DAUDELIN, JEAN-FRANCOIS<br>169 DOLLIER<br>ST JEAN SUR RICHELIEU, QC  J3B3P7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207039 | 7/10/2009 | UNKNOWN  [U] | ( U ) |
| DAUDELIN, RICHARD<br>52 COURSOL<br>ST-JEAN-SUR-RICHELIEU, QC  J3B5H5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208083 | 8/3/2009 | UNKNOWN  [U] | ( U ) |
| DAUGEBEAUX, EDISON<br>c/o EDISON DAUGEREAUX<br>720 E PLAQUEMINE ST<br>CHURCH POINT, LA  70525 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4493 | 3/21/2003 | $0.00 | ( P ) |
| DAUGHERTY, JEFF ; DAUGHERTY, SARAH<br>37 FARNHAM CR<br>OTTAWA, ON  K1K0G1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209456 | 8/17/2009 | UNKNOWN  [U] | ( U ) |
| DAUGHERTY, JEFF ; DAUGHERTY, SARAH<br>37 FARNHAM CR<br>OTTAWA, ON  K1K0G1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211532 | 8/28/2009 | UNKNOWN  [U] | ( U ) |
| DAUGHERTY, JEFF ; DAUGHERTY, SARAH<br>37 FARNHAM CR<br>OTTAWA, ON  K1K0G1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213084 | 8/31/2009 | UNKNOWN  [U] | ( U ) |
| DAUNAIS, MARCEL<br>644 ST SACREMENT<br>TERREBONNE, QC  J6W3E6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204240 | 3/26/2009 | UNKNOWN  [U] | ( U ) |
| DAUNAIS, PATRICE<br>165 CHABANEL<br>SOREL TRACY, QC  J3P4T8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200395 | 1/13/2009 | UNKNOWN  [U] | ( U ) |
| DAUPHIN, SYLVIA A<br>10436 NUBBIN CT<br>SANTEE, CA  92071-1975 | 01-01139<br>W.R. GRACE & CO. | z6253 | 9/15/2008 | UNKNOWN  [U] | ( U ) |
| DAUPHINEE, DOUGLAS R<br>826 MCDOUGALL RD NE<br>CALGARY, AB  T2E5A4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207496 | 7/20/2009 | UNKNOWN  [U] | ( U ) |
| DAURIA, ELLEN ; WRIGHT, BRIAN<br>335 PINE ST<br>NEW WESTMINSTER, BC  V3L2T1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210910 | 8/25/2009 | UNKNOWN  [U] | ( U ) |
| DAUTEUIL, NATHALIE ; DESCHENES, DAVY<br>20 7E RUE<br>FORESTVILLE, QC  G0T1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211158 | 8/27/2009 | UNKNOWN  [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DAVENPORT , JAMES M; DAVENPORT , MARY J<br>7019 JACKSON ST<br>MENTOR, OH 44060 | 01-01139<br>W.R. GRACE & CO. | z100160 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DAVENPORT, ROBERT J<br>3518 TULSA RD<br>BALTIMORE, MD 21207 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4787 | 3/24/2003 | $0.00 | | ( S ) |
| DAVENPORT, TAMMY<br>343 COLBORNE ST W<br>ORILLIA, ON L3V3A4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213382 | 9/3/2009 | UNKNOWN | [U] | ( U ) |
| DAVEY, JAMES<br>143 RIVER RD<br>SAULT STE MARIE, ON P6A6C3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208035 | 7/31/2009 | UNKNOWN | [U] | ( U ) |
| DAVEY, JAMES R<br>11700 BLUNDELL RD<br>RICHMOND, BC V6Y1L3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212274 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| DAVEY, JAMES W; DAVEY, VERA<br>48240 ORIOLE<br>SHELBY TWSP, MI 48317 | 01-01139<br>W.R. GRACE & CO. | z6724 | 9/19/2008 | UNKNOWN | [U] | ( U ) |
| DAVEY, LAWRENCE ; HAMMOND, EILEEN<br>770 HASTINGS AVE<br>INNISFIL, ON L9S1Z4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206857 | 7/6/2009 | UNKNOWN | [U] | ( U ) |
| DAVEY, STEVEN W<br>2705 WEDGE CT<br>ELLICOTT CITY, MD 21042 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7549 | 3/27/2003 | $0.00 | | ( U ) |
| DAVIAULT, JEAN<br>15 CHEMIN DE LA CRIQUE<br>STE THERESE, QC J7E2P9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210531 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| DAVID AND JEAN BALDERSTON<br>495 4TH ST A WEST<br>OWEN SOUND ONTA, IO N4K3K2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213925 | 12/21/2009 | UNKNOWN | [U] | ( U ) |
| DAVID G NICHOLAS ET UX<br>13809 FIVE POINT RD<br>LOCUST, NC 28097 | 01-01139<br>W.R. GRACE & CO. | z2992 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| DAVID L YUNICH DECEASED<br>ATTN: ESTATE OF DAVID L YUNICH<br>c/o Patterson Belknap Webb & Tyler LLP<br>1133 Avenue of the Americas<br>21st Fl. - Attn: H. Freund<br>New York, NY 10036 | 01-01139<br>W.R. GRACE & CO. | 3306 | 3/11/2003 | $222,000.00 | | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group    **www.bmcgroup.com**<br>**888.909.0100**    *Page 653 of 3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DAVID, CLARENCE ; DAVID, M CAROLE<br>124 DESCOUSSE CAP LA RONDE RD<br>DESCOUSSE, NS  B0E1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203678 | 3/12/2009 | UNKNOWN | [U] | ( U ) |
| DAVID, CLIFFORD ; DAVID, SYLVIA<br>126 CLIFFORD ST<br>TIMMINS, ON  P4R1B8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211106 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| DAVID, DAVE ; DAVID, CAROL<br>79 CNTY RD 5 RR 3<br>MALLORYTOWN, ON  K0E1R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210876 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| DAVID, JAMES C<br>12765 S EMERALD<br>CHICAGO, IL  60628 | 01-01139<br>W.R. GRACE & CO. | z9014 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| DAVID, ROSS<br>BOX 38<br>OGEMA, SK  S0C1Y0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202135 | 2/11/2009 | UNKNOWN | [U] | ( U ) |
| DAVID, VICTOR A<br>c/o VICTOR DAVID<br>8414 KENTON CT<br>COLUMBIA, MD  21046 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3437 | 3/14/2003 | $0.00 | | ( P ) |
| DAVID, YVES<br>33 PLACE GABRIEL<br>CANDIAC, QC  J5R3V2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209490 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| DAVIDOWICH-SMITH, LEAH<br>700 STEWART ST<br>WINNIPEG, MB  R2Y1P2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206493 | 6/19/2009 | UNKNOWN | [U] | ( U ) |
| DAVIDS, MONROE V; IRVIN-DAVIDS, DONNA J<br>23120 RIDGE RD<br>GERMANTOWN, MD  20876 | 01-01139<br>W.R. GRACE & CO. | z14159 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| DAVIDSON , ANDREW ; DAVIDSON , ANDREA<br>835 5TH AVE W<br>KALISPELL, MT  59901 | 01-01139<br>W.R. GRACE & CO. | z100233 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DAVIDSON , MYRON<br>1088 LINDENDALE DR<br>PITTSBURGH, PA  15243 | 01-01139<br>W.R. GRACE & CO. | z100158 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DAVIDSON WRIGHT, NORAH J<br>746 UNION ST<br>FREDERICTON, NB  E3A3P2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203662 | 3/12/2009 | UNKNOWN | [U] | ( U ) |
| DAVIDSON, ARLENE<br>42 ELIZABETH CRES BOX 286<br>SEVEN SISTERS FALLS, MB  R0E1Y0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200512 | 1/16/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DAVIDSON, CAROL 4715 49 AVE BONNYVILLE, AB  T9N1B5 CANADA | 01-01139 W.R. GRACE & CO. | z203766 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| DAVIDSON, CATHERINE M 943 WILMER ST VICTORIA, BC  V8S4B8 CANADA | 01-01139 W.R. GRACE & CO. | z202189 | 2/12/2009 | UNKNOWN | [U] | ( U ) |
| DAVIDSON, DALE RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC  29464  Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15313 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| DAVIDSON, DALE E PO BOX 62 STRATFORD, CA  93266 | 01-01139 W.R. GRACE & CO. | z4150 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| DAVIDSON, DAVID ; DAVIDSON, IRENE 122 MCGREGOR CRES ANCASTER, ON  L9G1B5 CANADA | 01-01139 W.R. GRACE & CO. | z211895 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| DAVIDSON, DONALD ; DAVIDSON, MARIE 15 STEEL ST BARRIE, ON  L4M2E6 CANADA | 01-01139 W.R. GRACE & CO. | z211355 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| DAVIDSON, DONALD A 1211 W OAK ST FORT COLLINS, CO  80521 | 01-01139 W.R. GRACE & CO. | z5013 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| DAVIDSON, DONALD L 1811 ATHELSTAN RD HUNTINGDON, QC  J0S1H0 CANADA | 01-01139 W.R. GRACE & CO.  WITHDRAWN BY CREDITOR | z201558 | 2/2/2009 | $0.00 | | ( U ) |
| DAVIDSON, ERIC ; DAVIDSON, MARGARET 1050 RIVER RD ST ANDREWS, MB  R1A4B1 CANADA | 01-01139 W.R. GRACE & CO. | z206543 | 6/22/2009 | UNKNOWN | [U] | ( U ) |
| DAVIDSON, JAMES 55 MCGILLIVRAY CRES REGINA, SK  S4R4V8 CANADA | 01-01139 W.R. GRACE & CO. | z213224 | 9/2/2009 | UNKNOWN | [U] | ( U ) |
| DAVIDSON, JAMES D 199 ST GEORGE ST E FERGUS, ON  N1M1K2 CANADA | 01-01139 W.R. GRACE & CO. | z203271 | 3/3/2009 | UNKNOWN | [U] | ( U ) |
| DAVIDSON, JEAN 1820 MTEE RANG 2 VAL DAVID, QC  J0T2N0 CANADA | 01-01139 W.R. GRACE & CO. | z213383 | 9/3/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group*

www.bmcgroup.com
888.909.0100

*Page 655 of 3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DAVIDSON, JOHN ; DAVIDSON, DENISE<br>1218 MARSAC ST<br>BAY CITY, MI 48708 | 01-01139<br>W.R. GRACE & CO. | z14115 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| DAVIDSON, JOHN B<br>RR 1 BOX 171<br>GREENFIELD, IL 62044 | 01-01139<br>W.R. GRACE & CO. | z6422 | 9/17/2008 | UNKNOWN | [U] | ( U ) |
| DAVIDSON, MELISSA<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15027 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| DAVIDSON, R J<br>BOX 254<br>LUSELAND, SK S0L2A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203929 | 3/18/2009 | UNKNOWN | [U] | ( U ) |
| DAVIDSON, ROBERT C<br>PO BOX 506<br>BLAINE LAKE, SK S0J0J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203514 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| DAVIDSON, RONALD G<br>1348 MAXWELL AVE<br>NAPA, CA 94559 | 01-01139<br>W.R. GRACE & CO. | z4386 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| DAVIDSON, WILMA S<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z13664 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| DAVIE, GORDON ; DAVIE, MARJORIE<br>1017 LOFTY PINES LN RR1<br>MINDEN, ON K0M2K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202426 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| DAVIEAUX, CAROL<br>174 WILLOW AVE<br>SAULT STE MARIE, ON P6B5B2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204445 | 3/31/2009 | UNKNOWN | [U] | ( U ) |
| DAVIES , CAROL<br>656 QUINT RD<br>SOUTH RYEGATE, VT 05069 | 01-01139<br>W.R. GRACE & CO. | z11812 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| DAVIES , JAMES M<br>110 KENSINGTON AVE<br>MISSOULA, MT 59801 | 01-01139<br>W.R. GRACE & CO. | z100014 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DAVIES , JOHN G; DAVIES , CAMILLA H<br>737 RIVARD BLVD<br>GROSSE POINTE, MI 48230 | 01-01139<br>W.R. GRACE & CO. | z17099 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

*[C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DAVIES, BRONWEN C J<br>816 2ND ST NE<br>CALGARY, AB  T2E3G4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211076 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| DAVIES, IAN<br>1821 SUFFOLK AVE<br>PORT COQUITLAM, BC  V3B5G6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203137 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| DAVIES, JUDE<br>27 BETHRAY BAY<br>WINNIPEG, MB  R2M5R2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208316 | 8/6/2009 | UNKNOWN | [U] | ( U ) |
| DAVIES, KIM<br>BOX 1146<br>TURNER VALLEY, AB  T0L2A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210410 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| Davies, Kirk<br>2130 CRESCENT DR<br>KAMLOOPS, BC  V2C4J4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210332 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| DAVIES, LOUIS J<br>721 SOLANO ST<br>CORNING, CA  96021 | 01-01139<br>W.R. GRACE & CO. | z1445 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| DAVIES, MICHAEL<br>658 GRIERSON ST<br>OSHAWA, ON  L1G5J4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201879 | 2/9/2009 | UNKNOWN | [U] | ( U ) |
| DAVIES, MR J K; DAVIES, MRS J K<br>PO BOX 205<br>GLASLYN, SK  S0M0Y0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210224 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| DAVIES, RONALD A; DAVIES, BRENDA L<br>BOX 695<br>ROSEDALE STATION, AB  T0J2V0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204226 | 3/25/2009 | UNKNOWN | [U] | ( U ) |
| DAVIES, RUSSELL ; GOSSELIN, CAROLINE<br>37 AVE MELBOURNE<br>MONT ROYAL, QC  H3P1E9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201208 | 1/27/2009 | UNKNOWN | [U] | ( U ) |
| DAVIES, STEPHEN ; DAVIES, JOANNE<br>444 WOLFS LN<br>PELHAM, NY  10803 | 01-01139<br>W.R. GRACE & CO. | z8220 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| DAVIES, WENDY<br>14 E 96TH ST #5<br>NEW YORK, NY  10128 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4328 | 3/20/2003 | $0.00 | | ( P ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DAVIESS COUNTY KENTUCKY ATTN: ROBERT M KIRTLEY DAVIESS COUNTY ATTORNEY PO BOX 158 OWENSBORO, KY 42302 | 01-01139 W.R. GRACE & CO. | 1957 | 9/6/2002 | $4,929.33 | | ( S ) |
| DAVIRRO, CARLO 2370 DES TROIS RIVIERES LAVAL, QC H7E1C1 CANADA | 01-01139 W.R. GRACE & CO. | z208822 | 8/11/2009 | UNKNOWN | [U] | ( U ) |
| DAVIS , BILLIE D; MAXWELL , KOI D 2541 WOODVALLEY DR EAST POINT, GA 30344 | 01-01139 W.R. GRACE & CO. | z12826 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| DAVIS , ELAINE M 592 POMFRET ST PUTNAM, CT 06260 | 01-01139 W.R. GRACE & CO. | z101066 | 11/5/2008 | UNKNOWN | [U] | ( U ) |
| DAVIS , GALE H PO BOX 577 WALPOLE, NH 03608 | 01-01139 W.R. GRACE & CO. | z11834 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| DAVIS , GEORGE E 506 E GREENE ST CARMICHAELS, PA 15320 | 01-01139 W.R. GRACE & CO. | z100724 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DAVIS , GLENN 18348 SW FERNBROOK CT LAKE OSWEGO, OR 97035 | 01-01139 W.R. GRACE & CO. | z100037 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DAVIS , J MICHAEL ; DAVIS , SUE A 5725 CRICKET LN HARRISBURG, PA 17112 | 01-01139 W.R. GRACE & CO. | z100094 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DAVIS , KENNETH B THE CALWELL PRACTICE PLLC 500 RANDOLPH ST CHARLESTON, WV 25304 Counsel Mailing Address: THE CALWELL PRACTICE PLLC 500 RANDOLPH ST CHARLESTON, WV 25304 | 01-01139 W.R. GRACE & CO. | z16535 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| DAVIS , KENNETH M THE CALWELL PRACTICE PLLC 500 RANDOLPH ST CHARLESTON, WV 25304 Counsel Mailing Address: THE CALWELL PRACTICE PLLC 500 RANDOLPH ST CHARLESTON, WV 25304 | 01-01139 W.R. GRACE & CO. | z16536 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| DAVIS , NEVIN J 708 PALMER AVE PATTON, PA 16668 | 01-01139 W.R. GRACE & CO. | z100951 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| DAVIS , RODNEY D 456 3RD AVE N PAYETTE, ID 83661 | 01-01139 W.R. GRACE & CO. | z16420 | 10/30/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DAVIS , RUTH S<br>15621 E VALLEYWAY AVE<br>SPOKANE VALLEY, WA 99037 | 01-01139<br>W.R. GRACE & CO. | z11615 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| DAVIS , SIDNEY H; FIGGINS , SANDRA L<br>701 E OAK<br>BOZEMAN, MT 59715 | 01-01139<br>W.R. GRACE & CO. | z11825 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| DAVIS , STEVEN N<br>5509 KNOLLVIEW CT<br>BALTO, MD 21228 | 01-01139<br>W.R. GRACE & CO. | z12595 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| DAVIS III, CLARENCE<br>266 HOLLY RD NW<br>ATLANTA, GA 30314 | 01-01139<br>W.R. GRACE & CO. | z9309 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| DAVIS III, CLARENCE<br>266 HOLLY RD NW<br>ATLANTA, GA 30314 | 01-01139<br>W.R. GRACE & CO. | z9346 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| DAVIS JR, CHARLES H; DAVIS, CONNIE L<br>310 N WASHINGTON ST<br>DILLON, MT 59725 | 01-01139<br>W.R. GRACE & CO. | z16715 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| DAVIS JR, CHARLES H; DAVIS, CONNIE L<br>310 N WASHINGTON ST<br>DILLON, MT 59725 | 01-01139<br>W.R. GRACE & CO. | z13858 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| DAVIS JR, JAMES A; DAVIS, DONNA D<br>5564 COAL BANK RD<br>ORRVILLE, OH 44667 | 01-01139<br>W.R. GRACE & CO. | z4095 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| DAVIS LEWIS, ROSEMUND W<br>245 W TENTH ST<br>YAZOO CITY, MS 39194 | 01-01139<br>W.R. GRACE & CO. | z7837 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| Davis, Barbara<br>244 BENNET ST<br>PETERBOROUGH, ON K9H5B6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211010 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| DAVIS, BILL<br>2099-WHITES CHAPEL PKY<br>TRUSSVILLE, AL 35173-4537 | 01-01139<br>W.R. GRACE & CO. | z4882 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| DAVIS, BLAIR<br>16 KEMP DR<br>DUNDAS, ON L9H2M9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203257 | 3/3/2009 | UNKNOWN | [U] | ( U ) |
| DAVIS, BONITA B<br>2425 KENWAY DR<br>DES MOINES, IA 50310 | 01-01139<br>W.R. GRACE & CO. | z8122 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| DAVIS, CARROLL<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15028 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DAVIS, CARROLL G<br>2717 E BOONE<br>SPOKANE, WA 99202 | 01-01139<br>W.R. GRACE & CO. | z10267 | 10/16/2008 | UNKNOWN | [U] | ( U ) |
| DAVIS, CHESTER<br>4187 LYNWOOD DR<br>KENT, OH 44240 | 01-01139<br>W.R. GRACE & CO. | z4263 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| DAVIS, CLAY G<br>362 BLOOMFIELD RIDGE RD<br>BLOOMFIELD RIDGE, NB E6A1S5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210180 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| DAVIS, COLIN<br>1731 12TH AVE NE<br>CALGARY, AB T2E1B4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203589 | 3/10/2009 | UNKNOWN | [U] | ( U ) |
| DAVIS, D BOYD<br>c/o D B DAVIS<br>10714 MEADOW STABLE LN<br>UNION, KY 41091 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13138 | 3/31/2003 | $0.00 | | ( U ) |
| DAVIS, DANA M<br>2902 ALDER POINT DR<br>ROSEVILLE, CA 95661 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14724 | 3/31/2003 | $0.00 | | ( P ) |
| DAVIS, DEBRA K<br>16550 OAKFIELD ST<br>DETROIT, MI 48235 | 01-01139<br>W.R. GRACE & CO. | z3549 | 8/27/2008 | UNKNOWN | [U] | ( U ) |
| DAVIS, DONALD G<br>8789 N US HWY 421<br>MONTICELLO, IN 47960 | 01-01139<br>W.R. GRACE & CO. | z1765 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| DAVIS, DUANE<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14868 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| DAVIS, EARL<br>98 LEMUEL ST BOX 102<br>THAMESVILLE, ON N0P2K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201294 | 1/28/2009 | UNKNOWN | [U] | ( U ) |
| DAVIS, EARL<br>98 LEMUEL ST BOX 102<br>THAMESVILLE, ON N0P2K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201548 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| DAVIS, EDWARD<br>312 9TH AVE<br>DEUXMONTAGNES, QC J7R3M5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205338 | 5/1/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed  
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group          www.bmcgroup.com          *Page 660 of 3209*  
888.909.0100

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| DAVIS, EVERETT D<br>131 N 1ST ST<br>TOOELE, UT 84074 | 01-01139<br>W.R. GRACE & CO. | z4233 | 9/2/2008 | UNKNOWN [U] | ( U ) |
| DAVIS, FLOYD K<br>15410 Bay Green Ct<br><br>Houston, TX 77059 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14800 | 3/31/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| DAVIS, GARY ; DAVIS, LOUISE<br>146 NEFF ST<br>PORT COLBORNE, ON  L3K3T4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202418 | 2/17/2009 | UNKNOWN [U] | ( U ) |
| DAVIS, GLAROSHIA<br>903 CHARLES AVE<br>SAINT PAUL, MN  55104 | 01-01139<br>W.R. GRACE & CO. | z5446 | 9/10/2008 | UNKNOWN [U] | ( U ) |
| DAVIS, HALSTED<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14820 | 10/22/2008 | UNKNOWN [U] | ( U ) |
| DAVIS, HALSTED E<br>228 SUNRISE AVE<br>MEDFORD, OR  97504 | 01-01139<br>W.R. GRACE & CO. | z412 | 8/4/2008 | UNKNOWN [U] | ( U ) |
| DAVIS, HAROLD<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14869 | 10/22/2008 | UNKNOWN [U] | ( U ) |
| DAVIS, HAROLD F<br>4 BROOKING CT #201<br>TIMONIUM, MD  21093 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13003 | 3/31/2003 | $0.00 | ( P ) |
| DAVIS, HERSHEL J; DAVIS, DONNA S<br>4927 MT ALVERNO RD<br>CINCINNATI, OH  45238 | 01-01139<br>W.R. GRACE & CO. | z4060 | 9/2/2008 | UNKNOWN [U] | ( U ) |
| DAVIS, JAMES<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14662 | 10/22/2008 | UNKNOWN [U] | ( U ) |
| DAVIS, JAMES D<br>502 SW 5TH AVE<br>RONAN, MT  59864 | 01-01139<br>W.R. GRACE & CO. | z13579 | 10/28/2008 | UNKNOWN [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| DAVIS, JAMES F<br>7915 HWY 92<br>ENOREE, SC  29335 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12805 | 3/31/2003 | $0.00 | ( P ) |
| DAVIS, JAMES M<br>78090 203 ST<br>ALBERT LEA, MN  56007 | 01-01139<br>W.R. GRACE & CO. | z8008 | 9/30/2008 | UNKNOWN   [U] | ( U ) |
| DAVIS, JAMES W<br>41962 IRVINE FLATS RD<br>POLSON, MT  59860 | 01-01139<br>W.R. GRACE & CO. | z6503 | 9/18/2008 | UNKNOWN   [U] | ( U ) |
| DAVIS, JOANIE M<br>4895 SAFARI PASS<br>SAINT PAUL, MN  55122-2690 | 01-01139<br>W.R. GRACE & CO. | z4529 | 9/3/2008 | UNKNOWN   [U] | ( U ) |
| DAVIS, JOHN F<br>83 POIRIER PL<br>BURLINGTON, VT  05408-2518 | 01-01139<br>W.R. GRACE & CO. | z614 | 8/4/2008 | UNKNOWN   [U] | ( U ) |
| DAVIS, JOYCE<br>PO BOX 742<br>GARYSBURG, NC  27831 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1765 | 8/12/2002 | $0.00 | ( U ) |
| DAVIS, KENNETH ; DAVIS, STARLA<br>2221 2ND AVE S<br>GREAT FALLS, MT  59405 | 01-01139<br>W.R. GRACE & CO. | z10755 | 10/20/2008 | UNKNOWN   [U] | ( U ) |
| DAVIS, KIMBERLEY<br>16 KEMP DR<br>DUNDAS, ON  L9H2M9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203258 | 3/3/2009 | UNKNOWN   [U] | ( U ) |
| DAVIS, LARRY E; DAVIS, NANCY<br>603 OLD HWY 2 RR #2<br>TRENTON, ON  K8V5P5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206123 | 6/5/2009 | UNKNOWN   [U] | ( U ) |
| DAVIS, LARRYR<br>55017-105 ST<br>AMBOY, MN  56010-0430 | 01-01139<br>W.R. GRACE & CO. | z9440 | 10/13/2008 | UNKNOWN   [U] | ( U ) |
| DAVIS, LEASIL V<br>1608 LIFESTYLE LN<br>OKLAHOMA CITY, OK  73127 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2352 | 11/22/2002 | $0.00 | ( P ) |
| DAVIS, LEO J<br>212 ST PETERS RD<br>SYDNEY, NS  B1P4P8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207933 | 7/29/2009 | UNKNOWN   [U] | ( U ) |
| DAVIS, LEO J<br>212 ST PETERS RD<br>SYDNEY, NS  B1P4P8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209467 | 8/17/2009 | UNKNOWN   [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group                 www.bmcgroup.com<br>888.909.0100                 Page 662 of  3209

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DAVIS, MARY A; DAVIS, STEVEN L<br>2919 100TH AVE<br>PRINCETON, MN  55371 | 01-01139<br>W.R. GRACE & CO. | z3513 | 8/27/2008 | UNKNOWN | [U] | ( U ) |
| DAVIS, MICHAEL<br>GREENE CO COUNTY CORR 031-B SEG UNIT<br>PO BOX 39<br>MAURY, NC  28554 | 01-01139<br>W.R. GRACE & CO. | z10155 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| DAVIS, MICHAEL ; DAVIS, KATHLEEN<br>1057 HILLSIDE AVE<br>LANSDALE, PA  19446 | 01-01139<br>W.R. GRACE & CO. | z10743 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| DAVIS, RAYMOND<br>17120 CEDAR CROFT PL<br>SOUTHFIELD, MI  48076 | 01-01139<br>W.R. GRACE & CO. | z1361 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| DAVIS, REGINA<br>10101 HILLCREST DR NE<br>CUMBERLAND, MD  21502 | 01-01139<br>W.R. GRACE & CO. | z10076 | 10/15/2008 | UNKNOWN | [U] | ( U ) |
| DAVIS, RICHARD W; RIDGWAY, CHARLOTTE Y<br>4029 CAREY RD<br>VICTORIA, BC  V8Z4E7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209533 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| DAVIS, RICK<br>1618 22ND AVE<br>LONGVIEW, WA  98632 | 01-01139<br>W.R. GRACE & CO. | z10890 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| DAVIS, ROBERT F<br>2253 E ALMEDA BEACH RD<br>PINCONNING, MI  48650 | 01-01139<br>W.R. GRACE & CO. | z10056 | 10/15/2008 | UNKNOWN | [U] | ( U ) |
| DAVIS, ROGER E; DAVIS, PAMELA C<br>1801 SW 30TH<br>TOPEKA, KS  66611 | 01-01139<br>W.R. GRACE & CO. | z8743 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| DAVIS, RONALD ; DAVIS, IRIS<br>45 CHRISVAL AVE GP BOX 4441 RR4<br>TRENTON, ON  K8V5P7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200484 | 1/16/2009 | UNKNOWN | [U] | ( U ) |
| DAVIS, RUSSEL<br>2437 E 17TH AVE<br>SPOKANE, WA  99223 | 01-01139<br>W.R. GRACE & CO. | z7777 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| DAVIS, RUTH<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15372 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| DAVIS, SAMUEL W<br>3208 FOREST LODGE CT<br>GLEN ALLEN, VA  23060 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8503 | 3/28/2003 | $0.00 | | ( P ) |

---

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
  ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group            www.bmcgroup.com            Page 663 of 3209
                                                   888.909.0100

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DAVIS, STANLEY W; DAVIS, RUTH E<br>994 PALM HILL RD<br>POLK, PA 16342 | 01-01139<br>W.R. GRACE & CO. | z8272 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| DAVIS, TANNY L<br>12 MILLER AVE<br>QUAKER HILL, CT 06375 | 01-01139<br>W.R. GRACE & CO. | z4942 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| DAVIS, TAYLOR H<br>2147 WINDSOR RD<br>VICTORIA, BC V8S3C4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210165 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| DAVIS, VICTOR ; DAVIS, SANDRA<br>140 ORSI DR<br>NEWMARKET, ON L3Y3H6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207289 | 7/14/2009 | UNKNOWN | [U] | ( U ) |
| DAVIS, WARREN L<br>7639 MURRAY RIDGE RD<br>ELYRIA, OH 44035 | 01-01139<br>W.R. GRACE & CO. | z7095 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| DAVIS, WILLIAM W; DAVIS, MARY L<br>2624 RIO PLATO DR<br>PUNTA GORDA, FL 33950 | 01-01139<br>W.R. GRACE & CO. | z494 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| DAVIS, WILLIAM; DAVIS, DAWN<br>11379 MARION<br>REDFORD, MI 48239 | 01-01139<br>W.R. GRACE & CO. | z464 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| DAVISON, GLORIA ; DAVISON, EDWARD<br>4 DAVISON DR RR 2 GREENWICH KINGS CO<br>WOLFVILLE, NS B4P2R2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211144 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| DAVISON, JAMES H; DAVISON, MARY C<br>609 E COMMERCIAL<br>ANACONDA, MT 59711 | 01-01139<br>W.R. GRACE & CO. | z2608 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| DAVISON, JIM<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14712 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| DAVISON, MARION R<br>313 SABINA PL<br>VICTORIA, BC V9B3L7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211793 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| DAVISON, MICHAEL; DAVISON, LORRAINE<br>310 ALOHA DR<br>SAN LEANDRO, CA 94578 | 01-01139<br>W.R. GRACE & CO. | z2151 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| DAVISON, ROBERT<br>PO BOX 113164<br>ANCHORAGE, AK 99511 | 01-01139<br>W.R. GRACE & CO. | z4994 | 9/8/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DAVISSON , PAUL W<br>PO BOX 1116<br>CANBY, OR 97013 | 01-01139<br>W.R. GRACE & CO. | z17142 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| DAVISSON , PAUL W<br>PO BOX 1116<br>CANBY, OR 97013 | 01-01139<br>W.R. GRACE & CO. | z17143 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| DAVY, JULIEN ; BOUDRIAS, GENEVIEVE<br>2981 CH DE LA COTE STE CATHERINE<br>MONTREAL, QC H3T1C3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209654 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| DAVY, ROBERT ; DAVY, KAREN<br>239 WHITEVALE RD<br>LUMBY, BC V0E2G7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210665 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| DAWALD, JAN C<br>201 8TH ST S<br>NORTHWOOD, IA 50459 | 01-01139<br>W.R. GRACE & CO. | z1286 | 8/13/2008 | UNKNOWN | [U] | ( U ) |
| DAWALD, SANDRA; DAWALD, JAN C<br>201 8TH ST S<br>NORTHWOOD, IA 50459 | 01-01139<br>W.R. GRACE & CO. | z1287 | 8/13/2008 | UNKNOWN | [U] | ( U ) |
| DAWE, RONALD E<br>PO BOX 46<br>WHITEVALE, ON L0H1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212890 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| DAWES, RUTH<br>PO BOX 2127 STATION A<br>NANAIMO, BC V9R6X6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201305 | 1/29/2009 | UNKNOWN | [U] | ( U ) |
| DAWES, THOMAS ; DAWES, PAMELA<br>276 NICHOLETTS RD<br>MURILLO, ON P0T2G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210519 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| DAWLEY, GARY; DAWLEY, CAROL<br>814 ORCHARD ST<br>RACINE, WI 53405 | 01-01139<br>W.R. GRACE & CO. | z1968 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| DAWSON , CAROL E<br>2508 CADILLAC AVE<br>WHEELING, WV 26003 | 01-01139<br>W.R. GRACE & CO. | z100508 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DAWSON JR, STANLEY W<br>PO BOX 122<br>KILMARNOCK, VA 22482-0122 | 01-01139<br>W.R. GRACE & CO. | z83 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| DAWSON, BRET M<br>1008 S LINCOLN ST<br>BLOOMINGTON, IN 47401 | 01-01139<br>W.R. GRACE & CO. | z9492 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| DAWSON, CAMERON J<br>201 CHURCH ST<br>TORONTO, ON M9N1N9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203767 | 3/16/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DAWSON, JOHN ; DAWSON, MARTHA<br>3891 QUESNEL HYDRAULIC RD<br>QUESNEL, BC  V2J6G4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202013 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| DAWSON, JOHN ; DAWSON, MARTHA<br>3891 QUESNEL HYDRAULIC RD<br>QUESNEL, BC  V2J6G4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202014 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| DAWSON, JOHN ; DAWSON, MARTHA<br>3891 QUESNEL HYDRAULIC RD<br>QUESNEL, BC  V2J6G4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202015 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| DAWSON, JOHN L<br>6969 TALBOT TRL RR 1<br>BLENHEIM, ON  N0P1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213708 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| DAWSON, MARTHA<br>3891 QUESNEL HYDRAULIC RD<br>QUESNEL, BC  V2J6G4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202016 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| DAWSON, MAX<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14545 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| DAWSON, MR GEORGE<br>165 EAST ST<br>GODERICH, ON  N7A1N6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203493 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| DAWSON, PETER J; DAWSON, MARY E<br>97 REID AVE<br>OTTAWA, ON  K1Y1T1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209860 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| DAWSON, WAYNE M; DAWSON, JEANNE M<br>4519 GROVE HILL RD SW<br>CALGARY, AB  T3E4E7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210839 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| DAY , DOROTHY L<br>8 DAYS END TRL<br>SHERIDAN, MT  59749-9661 | 01-01139<br>W.R. GRACE & CO. | z16017 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| DAY , JAMES D; HOPPE , GWEN<br>PO BOX 7291<br>MISSOULA, MT  59807 | 01-01139<br>W.R. GRACE & CO. | z16081 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| DAY , VALENTINE J<br>6522 RUNDLE AVE<br>MAYS LANDING, NJ  08330 | 01-01139<br>W.R. GRACE & CO. | z12236 | 10/24/2008 | UNKNOWN | [U] | ( U ) |

---

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| DAY AIR CREDIT UNION 2349 RANDY DR DAYTON, OH 45440 | 01-01139 W.R. GRACE & CO. | z12912 | 10/27/2008 | UNKNOWN [U] | ( U ) |
| DAY PITNEY LLP ATTN: SCOTT A ZUBER, ESQ PO BOX 1945 MORRISTOWN, NJ 07962-1945 | 01-01139 W.R. GRACE & CO. | 1203 | 6/25/2002 | $28,679.55 | ( U ) |
| DAY PITNEY LLP ATTN: SCOTT A ZUBER, ESQ PO BOX 1945 MORRISTOWN, NJ 07962-1945 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 1275 | 7/9/2002 | $0.00 | ( U ) |
| DAY, ANNE ; DAY, RODNEY 971 SUMMERLEA LACHINE, QC H8T2L5 CANADA | 01-01139 W.R. GRACE & CO. | z208676 | 8/10/2009 | UNKNOWN [U] | ( U ) |
| DAY, GILES 18 KING ST ROCKPORT, MA 01966 | 01-01139 W.R. GRACE & CO. | z7739 | 9/29/2008 | UNKNOWN [U] | ( U ) |
| DAY, JOHN 720 LAYARD ST LONDON, ON N5Z1L7 CANADA | 01-01139 W.R. GRACE & CO. | z201447 | 1/30/2009 | UNKNOWN [U] | ( U ) |
| DAY, JOHN G 135 OLD GRANITE RD OSSIPEE, NH 03864-7369 | 01-01139 W.R. GRACE & CO. | z3174 | 8/25/2008 | UNKNOWN [U] | ( U ) |
| DAY, JOSEPH P 2530 NEEDLES CT OWENSBORO, KY 42301 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7376 | 3/27/2003 | $0.00 | ( P ) |
| DAY, JOYCE 613 COUNTY RTE 24 CORINTH, NY 12822 | 01-01139 W.R. GRACE & CO. | z3355 | 8/25/2008 | UNKNOWN [U] | ( U ) |
| DAY, MELVILLE 26 SMITH AVE ST JOHNS, NL A1C5E9 CANADA | 01-01139 W.R. GRACE & CO. | z207413 | 7/20/2009 | UNKNOWN [U] | ( U ) |
| DAY, PETER D 1418 CRAIGFLOWER RD VICTORIA, BC V9A2Y8 CANADA | 01-01139 W.R. GRACE & CO. | z211677 | 8/28/2009 | UNKNOWN [U] | ( U ) |
| DAY, RUSSELL 34251 FRASER ST ABBOTSFORD, BC V2S1X8 CANADA | 01-01139 W.R. GRACE & CO. | z210605 | 8/24/2009 | UNKNOWN [U] | ( U ) |
| DAY, STEPHEN A 25115 BROUGHTON LN SPRING, TX 77373 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4533 | 3/21/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DAY, STEVE<br>PO BOX 630223<br>RAVALLI, MT 59863 | 01-01139<br>W.R. GRACE & CO. | z3857 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| DAYBREAK ENTERPRISE LLC<br>PO BOX 582<br>GLENWOOD SPRINGS, CO 81602 | 01-01139<br>W.R. GRACE & CO. | z3162 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| DAYE, JOHN D<br>903 GRANDVIEW AVE<br>SARNIA, ON N7V3X3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202460 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| DAYKIN, GREG ; THOMPSON, CAROLYN<br>7865 CHILAKO RD<br>PRINCE GEORGE, BC V2N6E4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205420 | 5/4/2009 | UNKNOWN | [U] | ( U ) |
| DAYPUK, LINDA<br>237 BRACKEN ST<br>FLIN FLON, MB R8A0J6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208053 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| DAYTON FREIGHT LINES INC<br>PO BOX 340<br>VANDAILA, OH 45377-0340 | 01-01139<br>W.R. GRACE & CO. | 1012 | 7/1/2002 | $226.64 | | ( P ) |
| DAYTON, CHRIS ; DAYTON, BRENDA<br>33 WILLIS AVE<br>PLAINVILLE, CT 06062 | 01-01139<br>W.R. GRACE & CO. | z11010 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| DCOSTA, ZINA ; GOMES, JOSEPH F<br>30 DORWARD DR<br>ETOBICOKE, ON M9V2J7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209138 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| DE BELLEFEUILLE, SERGE<br>1404 MONTEE PAIEMENT<br>VAL DES MONTS, QC J8N7P7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207792 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| DE BERARDIS, ANTHONY<br>21 FOX RUN RD<br>BEDFORD, MA 01730 | 01-01139<br>W.R. GRACE & CO. | z6113 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| DE BOER, D J ; FREUDENBERG, S M<br>59 HOWARD ST<br>KIMBERLEY, BC V1A2G4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209332 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| DE CARLO, JAMES<br>6133 HARLEY AVE<br>PHILADELPHIA, PA 19142-3411 | 01-01139<br>W.R. GRACE & CO. | z6188 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| DE CARLO, JAMES<br>6133 HARLEY AVE<br>PHILADELPHIA, PA 19142-3411 | 01-01139<br>W.R. GRACE & CO. | z6189 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| DE CHAMPLAIN, ANDRE<br>90 AV DU MONT ST BRUNO<br>STE JULIE, QC J3E3A2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201424 | 1/30/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| DE CICCO, FRANCINE ; DE CICCO, ANTONIO<br>9 RUE GREENWOOD<br>STE THERESIE, QC  J7E2E2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212441 | 8/31/2009 | UNKNOWN   [U] | ( U ) |
| DE CREWE, JEFFERY<br>9803 CORBOULD ST<br>CHILLIWACK, BC  V2P4B8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206600 | 6/23/2009 | UNKNOWN   [U] | ( U ) |
| DE CUYPERE, CINDY<br>508 FRASER AVE<br>OTTAWA, ON  K2A2R2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207191 | 7/13/2009 | UNKNOWN   [U] | ( U ) |
| DE GANNES, W GEOFFREY<br>55 RUPERT ST<br>AMHERST, NS  B4H3R8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207093 | 7/13/2009 | UNKNOWN   [U] | ( U ) |
| DE GRANDPRE, JASMINE ; LAVALLEE, ANDRE<br>4812 LEVIS<br>SOREL TRACY, QC  J3R4J4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205104 | 4/23/2009 | UNKNOWN   [U] | ( U ) |
| DE GUIDE, JOSEPH<br>320 BARTRAM RD<br>RIVERSIDE, IL  60546 | 01-01139<br>W.R. GRACE & CO. | z5751 | 9/12/2008 | UNKNOWN   [U] | ( U ) |
| DE HAAN, SIDNEY<br>1831 PROVIDENCE ST<br>GRAND RAPIDS, MI  49525 | 01-01139<br>W.R. GRACE & CO. | z4381 | 9/2/2008 | UNKNOWN   [U] | ( U ) |
| DE HETRE, STEPHAN<br>532 GRAND-BERNIER SUD<br>SAINT-JEAN-SUR-RICHELIEU, QC  J3L6Y8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208028 | 7/31/2009 | UNKNOWN   [U] | ( U ) |
| DE JONG, RALPH<br>8166 MUD ST<br>GRASSIE, ON  L0R1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200825 | 1/21/2009 | UNKNOWN   [U] | ( U ) |
| DE LA CHEVROTIERE, ROBERT<br>3028 RUE GODEFROY<br>LAVAL, QC  H7P1H2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205407 | 5/4/2009 | UNKNOWN   [U] | ( U ) |
| DE LACHEVROTIERE, MME DANY<br>376 ST LAURENT<br>TROIS RIVIERES, QC  G8T6H2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212417 | 8/31/2009 | UNKNOWN   [U] | ( U ) |
| DE LAGE LANDEN FINANCIAL SERVICES INC<br>F/K/A TOKAI FINANCIAL<br>1111 OLD EAGLE SCHOOL RD<br>WAYNE, PA  19087 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 6007 Entered: 7/19/2004 | 7724 | 3/27/2003 | $0.00 | ( U ) |

---

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured   ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| DE LAGE LANDEN FINANCIAL SERVICES INC<br>1111 OLD EAGLE SCHOOL RD<br>WAYNE, PA  19087 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 6007 Entered: 7/19/2004 | 7723 | 3/27/2003 | $0.00 | ( U ) |
| DE LAGE LANDEN FINANCIAL TOKAI FINANCIAL<br>C/O DAVID J COOK ESQ SBC 060859<br>COOK PERKISS AND LEW PLC<br>333 PINE ST 3RD FL<br>SAN FRANCISCO, CA  94104 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 13497 Entered: 10/23/2006 | 11 | 4/27/2001 | $0.00 | ( S ) |
| DE LANGE, STEVEN ; DE LANGE, MARGARET<br>24447-21 B AVE<br>LANGLEY, BC  V2Z1J3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208259 | 8/5/2009 | UNKNOWN  [U] | ( U ) |
| DE LIMA, IDALINA<br>1983 GOYER CHOMEDEY<br>LAVAL, QC  H7T1M8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203446 | 3/9/2009 | UNKNOWN  [U] | ( U ) |
| DE MANINCOR SR , THOMAS<br>5765 W LAKE RD<br>CONESUS, NY  14435 | 01-01139<br>W.R. GRACE & CO. | z100587 | 11/3/2008 | UNKNOWN  [U] | ( U ) |
| DE PALMA, VICTOR<br>332 FAIRVIEW AVE<br>ARCADIA, CA  91007 | 01-01139<br>W.R. GRACE & CO. | z2740 | 8/21/2008 | UNKNOWN  [U] | ( U ) |
| DE PALMA, VICTOR<br>332 FAIRVIEW AVE<br>ARCADIA, CA  91007 | 01-01139<br>W.R. GRACE & CO. | z5210 | 9/8/2008 | UNKNOWN  [U] | ( U ) |
| DE ROCCO , MARK<br>444 CENTRAL PARK W #10E<br>NEW YORK, NY  10025-4358 | 01-01139<br>W.R. GRACE & CO. | z12692 | 10/27/2008 | UNKNOWN  [U] | ( U ) |
| DE SANCTIS, BURT<br>912 CRESCENT BLVD SW<br>CALGARY, AB  T2S1L5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200631 | 1/20/2009 | UNKNOWN  [U] | ( U ) |
| DE SANTIS SR, MR PHILP<br>885 DAVISVILLE RD<br>SOUTHAMPTON, PA  18966 | 01-01139<br>W.R. GRACE & CO. | z3296 | 8/25/2008 | UNKNOWN  [U] | ( U ) |
| DE VOLPI, DAVID<br>1552 POINTE AUX ROCHES<br>ST SAUVEUR, QC  J0R1R1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200950 | 1/26/2009 | UNKNOWN  [U] | ( U ) |
| DE WOLF, GAELAN<br>2706 HERON ST<br>VICTORIA, BC  V8R6AZ<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201204 | 1/27/2009 | UNKNOWN  [U] | ( U ) |
| DE ZEEUW, HATTIE<br>BOX 118<br>HOLLAND, MN  56139 | 01-01139<br>W.R. GRACE & CO. | z10675 | 10/20/2008 | UNKNOWN  [U] | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DEADDER, EUGENE<br>4043 RTE 12<br>KENTVILLE, NS  B4N3V8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203326 | 3/4/2009 | UNKNOWN | [U] | ( U ) |
| DEADY, JOANNE<br>19 SEVERN RIVER RD<br>SEVERNA PARK, MD  21146 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7373 | 3/27/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |
| DEAKIN, STEPHANIE<br>992 HASLAM AVE<br>LANGFORD, BC  V9B2N2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207760 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| DEAL, VIRGINIA E<br>166 BUFFALO HOLLOW RD<br>GLEN GARDNER, NJ  08826 | 01-01139<br>W.R. GRACE & CO. | z8529 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| DEAN , COLIN<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304<br><br>Counsel Mailing Address:<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304 | 01-01139<br>W.R. GRACE & CO. | z16537 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| DEAN , JUSTIN L<br>231 S WILLOW ST<br>BELLE PLAINE, MN  56011 | 01-01139<br>W.R. GRACE & CO. | z12850 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| DEAN JR, HOWARD L<br>2604 FREW MILL RD<br>NEW CASTLE, PA  16101<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14260 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| DEAN, ANDROMEDA<br>3649 ASKIN<br>WINDSOR, ON  N9E3K1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211544 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| DEAN, ARLENE<br>268 TRAIL LN<br>WHITE SULPHUR SPRINGS, WV  24986 | 01-01139<br>W.R. GRACE & CO. | z4724 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| DEAN, DIANE M<br>528 TRAFALGAR CT<br>MILTON, ON  L9T3A9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206443 | 6/17/2009 | UNKNOWN | [U] | ( U ) |
| DEAN, EVERETT<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15029 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    Page 671 of 3209

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DEAN, EVERETT ; DEAN, ROSEMARY<br>103 N DATE ST<br>TOPPENISH, WA  98948 | 01-01139<br>W.R. GRACE & CO. | z7568 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| DEAN, JAMES G<br>121 QUEEN ST<br>SARNIA, ON  N7T2R4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206836 | 7/6/2009 | UNKNOWN | [U] | ( U ) |
| DEAN, JAMES L<br>P O Box 689<br><br>Weirsdale, FL  32195-0689 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9830 | 3/28/2003 | $0.00 | | ( P ) |
| DEAN, JAMES L<br>P O Box 689<br><br>Weirsdale, FL  32195-0689 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9831 | 3/28/2003 | $0.00 | | ( P ) |
| DEAN, JAMES L<br>P O Box 689<br><br>Weirsdale, FL  32195-0689 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9829 | 3/28/2003 | $0.00 | | ( P ) |
| DEAN, LARRY G<br>3265 STATE RD<br>NEW CASTLE, PA  16105<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14261 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| DEAN, M J<br>16 MARKET ST<br>SAULT STE MARIE, ON  P6A4T1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207636 | 7/23/2009 | UNKNOWN | [U] | ( U ) |
| DEAN, RICHARD<br>9243 RED CART CT<br>COLUMBIA, MD  21045 | 01-01139<br>W.R. GRACE & CO. | z4387 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| DEAN, RODNEY ; DEAN, SHERRY<br>57 ORMA DR<br>ORILLIA, ON  L3V4J7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203494 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| DEAN, SYLVIA C<br>ATTN MICHAEL P CASCINO<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z9993 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| DEAN, WARD<br>2122 KENMORE AVE<br>BETHLEHEM, PA  18018 | 01-01139<br>W.R. GRACE & CO. | z7541 | 9/26/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group          www.bmcgroup.com          Page 672 of 3209
888.909.0100

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DEANGELO, NANCY; DEANGELO, FLOYD<br>PO BOX 216<br>GREENWOOD LAKE, NY 10925 | 01-01139<br>W.R. GRACE & CO. | z3102 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| DEANGELO, PATRICIA A<br>522 MEYER ST<br>DURYEA, PA 18642 | 01-01139<br>W.R. GRACE & CO. | z1751 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| DEANS, KEITH D; DEANS, ISABE M<br>1145 DAKOTA ST #107<br>WINNIPEG , B 2N 0A4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202493 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| DEANTONIO, M<br>2741 CIBOLA AVE<br>COSTA MESA, CA 92626 | 01-01139<br>W.R. GRACE & CO. | z4286 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| DEARBORN FEDERIAL FINANCIAL CREDIT UNION<br>17355 ANNCHESTER<br>DETROIT, MI 48219 | 01-01139<br>W.R. GRACE & CO. | z5234 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| DEARING, BONNIE R<br>BOX 453<br>GREAT FALLS, MT 59403 | 01-01139<br>W.R. GRACE & CO. | z5945 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| DEARING, NAHANNI MAE<br>BOX 1558<br>BIGGAR, SK S0K0M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201526 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| DEARMAN, GINGER B<br>410 Shelby Forest Dr<br><br>Chelsea, AL 35043 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13195 | 3/31/2003 | $0.00 | | ( P ) |
| DEATON, MARY E<br>12148 RT 166<br>MARION, IL 62959 | 01-01139<br>W.R. GRACE & CO. | z4538 | 9/4/2008 | UNKNOWN | [U] | ( U ) |
| DEAVER, CRAIG<br>603 MAIN ST<br>SABETHA, KS 66534 | 01-01139<br>W.R. GRACE & CO. | z11417 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| DEB ROY, AMITABHA ; DEB ROY, NARAYANI<br>41 CHILLERY AVE<br>SCARBOROUGH, ON M1K4T2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209506 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| DEBAIE, DARALYN<br>15 GROSVENOR RD<br>HALIFAX, NS B3M2E3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212482 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| DEBATTISTA , EUGENE C<br>2178 CLEARVIEW AVE<br>RICHLAND, WA 99354-1810 | 01-01139<br>W.R. GRACE & CO. | z100234 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DEBLOIS, CLAUDE ; KROHMAN, TERESA<br>10927 63RD AVE NW<br>EDMONTON, AB T6H1R1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210183 | 8/21/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| DEBLOIS, LAURENT J<br>BOX 95<br>WILLOW BUNCH, SK  S0H4K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203642 | 3/11/2009 | UNKNOWN  [U] | ( U ) |
| DEBOCK, JOHN ; DEBOCK, JUDIE<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14694 | 10/22/2008 | UNKNOWN  [U] | ( U ) |
| DEBOCK, JUDIE<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14688 | 10/22/2008 | UNKNOWN  [U] | ( U ) |
| DEBOODT , MARK A<br>11004 E GRACE AVE<br>SPOKANE, WA  99206 | 01-01139<br>W.R. GRACE & CO. | z16176 | 10/30/2008 | UNKNOWN  [U] | ( U ) |
| DEBORSKI, LEOE<br>612 MCKINLEY AVE<br>LOUISVILLE, CO  80027 | 01-01139<br>W.R. GRACE & CO. | z10355 | 10/17/2008 | UNKNOWN  [U] | ( U ) |
| DEBOTH, ROBERT H<br>1805 VAN BUREN ST<br>NEW HOLSTEIN, WI 53061 | 01-01139<br>W.R. GRACE & CO. | z10467 | 10/17/2008 | UNKNOWN  [U] | ( U ) |
| DEBRUIN, GERBEN<br>401 TALBOT AV<br>WINNIPEG, MB  R2L0R2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202057 | 2/10/2009 | UNKNOWN  [U] | ( U ) |
| DEBT ACQUISITION CO OF AMERICA V LLC, (RE BAY INSULATION OF IL)<br>1565 HOTEL CIRCLE SOUTH #310<br>SAN DIEGO, CA  92108 | 01-01139<br>W.R. GRACE & CO. | 723 | 5/3/2002 | $2,219.40 | ( U ) |
| DEBT ACQUISITION CO OF AMERICA V LLC, (RE MP ENVIRONMENTAL SVC)<br>1565 HOTEL CIRCLE SOUTH #310<br>SAN DIEGO, CA  92108 | 01-01139<br>W.R. GRACE & CO. | 725 | 5/3/2002 | $2,365.00 | ( U ) |
| DEBT ACQUISITION CO OF AMERICA V, LLC, (RE HOSOKAWA MICRON POWDER)<br>1565 HOTEL CIRCLE SOUTH #310<br>SAN DIEGO, CA  92108 | 01-01139<br>W.R. GRACE & CO. | 718 | 5/3/2002 | $25,510.54 | ( U ) |
| DEBT ACQUISITION COMPANY OF AMERICA VLLC, (RE INSTA-BULK INC)<br>1565 HOTEL CIRCLE SOUTH #310<br>SAN DIEGO, CA  92108 | 01-01139<br>W.R. GRACE & CO. | 594 | 10/23/2001 | $19,890.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DECAIRE, RICHARD<br>21 DEBRA CRES<br>BARRIE, ON  L4N3T2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207113 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| DECANIO, SALVATORE J<br>10 ASTOR PL<br>WILLISTON PARK, NY  11596-1704 | 01-01139<br>W.R. GRACE & CO. | z5772 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| DECAPUA, GAETAN ; DECAPUA, PATRICIA<br>120 DEBUSSY<br>LA PRAIRIE, QC  J7E2Y8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205522 | 5/8/2009 | UNKNOWN | [U] | ( U ) |
| DECARIE, GEORGE<br>52 218TH AVE<br>ST HIPPOLYTE, QC  J8A1W8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207940 | 7/29/2009 | UNKNOWN | [U] | ( U ) |
| DECARRO, ANTHONY<br>324 LINE AVE<br>ELLWOOD CITY, PA  16117<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14262 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| DECARUFEL, MICHEL<br>146 MOREL<br>REPENTIGNY, QC  J6A3E8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203747 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| DECARY, ALEXANDRE ; LEMIEUX, CHANTAL<br>242 CH COTE STE CATHERINE<br>MONTREAL, QC  H2V2A8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210108 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| DECHAMPLAIN, GINO<br>848 GARDENVILLE<br>LONGUEVIL, QC  J4S3B5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213454 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| DECHANTAL, DANY<br>379 LAFONTAINE<br>CHATEAUGUAY, QC  J6J2G4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209118 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| DECHER, REINDER<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15030 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| DECHER, REINER ; DECHER, MARY<br>5249-140TH AVE NE<br>BELLEVUE, WA  98005 | 01-01139<br>W.R. GRACE & CO. | z10850 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| DECHER, REINER; DECHER, MARY<br>5249-140TH AVE NE<br>BELLEVUE, WA  98005 | 01-01139<br>W.R. GRACE & CO. | z2203 | 8/18/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DECHICK, DANIEL<br>9 ONEIDA ST<br>GLENS FALLS, NY  12801 | 01-01139<br>W.R. GRACE & CO. | z10166 | 9/9/2008 | UNKNOWN | [U] | ( U ) |
| DECIBUS, FRANCIS J<br>210 GREEN ST<br>WOODBRIDGE, NJ  07095 | 01-01139<br>W.R. GRACE & CO. | z7868 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| DECICCO, MICHAEL P<br>c/o MICHAEL DECICCO<br>8303 HARRIET LN<br>SEVERN, MD  21144 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6037 | 3/25/2003 | $0.00 | | ( U ) |
| DECICCO, MICHAEL P<br>c/o MICHAEL DECICCO<br>8303 HARRIET LN<br>SEVERN, MD  21144 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5794 | 3/25/2003 | $0.00 | | ( U ) |
| DECICCO, MICHAEL P<br>c/o MICHAEL DECICCO<br>8303 HARRIET LN<br>SEVERN, MD  21144 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5793 | 3/25/2003 | $0.00 | | ( U ) |
| DECK, JAMES E<br>15 54TH ST<br>OCEAN CITY, MD  21842 | 01-01139<br>W.R. GRACE & CO. | z10899 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| DECK, JANICE<br>221 MARTIN AVE W<br>WINNIPEG, MB  R2L0B5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208191 | 8/4/2009 | UNKNOWN | [U] | ( U ) |
| DECK, TERRY<br>BOX 1115<br>LUMSDEN, SK  S0G3G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200172 | 12/22/2008 | UNKNOWN | [U] | ( U ) |
| DECKER JR, CHARLES F<br>W780 PUTTERS CIR<br>EAST TROY, WI  53120 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2287 | 11/4/2002 | $0.00 | | ( U ) |
| DECKER JR, GERALD F<br>8125 OVERPINE DR<br>CLARKSTON, MI  48348 | 01-01139<br>W.R. GRACE & CO. | z4981 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| DECKER, DONALD E<br>1331 ST RT 654<br>WILLIAMSPORT, PA  17702 | 01-01139<br>W.R. GRACE & CO. | z6161 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| DECKER, EDGAR J<br>328 N RUSH ST<br>PRESCOTT, AZ  86301-2632 | 01-01139<br>W.R. GRACE & CO. | z7392 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| DECKER, ENGADINE<br>701 WOODMERE LN<br>GLENVIEW, IL  60025 | 01-01139<br>W.R. GRACE & CO. | z2482 | 8/20/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DECKER, FRANK<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14771 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| DECKER, RICHARD A<br>6527 MONTANA AVE<br>HAMMOND, IN 46323 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13032 | 3/31/2003 | $0.00 | | ( U ) |
| DECLAIRE, ROBERT ; RONDEAU, CAROL<br>284 UNION AVE W<br>WINNIPEG, MB R2L0C7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206139 | 6/5/2009 | UNKNOWN | [U] | ( U ) |
| DECOLLE, EDDO ; DECOLLE, MARY A<br>BOX 654<br>SUMMERLAND, BC V0H1Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207338 | 7/14/2009 | UNKNOWN | [U] | ( U ) |
| DECORBY, MICHAEL D<br>150 LILLOOET ST E<br>MOOSE JAW, SK S6H4S5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207112 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| DECOSSE, KIM P<br>533 GARFIELD ST<br>NEW WESTMINSTER, BC V3L4A6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210830 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| DECOSSE, MARION<br>3 HEMLOCK CRES<br>BRANDON, MB R7B0Z1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205867 | 5/26/2009 | UNKNOWN | [U] | ( U ) |
| DECOSSE, NORMAND<br>26 RUE ST LEON<br>CHRYSOSTOME, QC J0S1R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203880 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| DECOSTE, LARRY ; DECOSTE, EILEEN<br>4600 LYARDON RD<br>CHILLIWACK, BC V2R4N1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202053 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| DECOURCEY, WILL<br>1403 PRESIDENTIAL HWY<br>JEFFERSON, NH 03583 | 01-01139<br>W.R. GRACE & CO. | z789 | 8/7/2008 | UNKNOWN | [U] | ( U ) |
| DECTER, DR DIARMUID ; DECTER-HIRST, MRS SHAN<br>841 ROSSER AVE<br>BRANDON, MB R7A0L1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208620 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| DECTER, DR DIARMUID ; DECTER-HIRST, MRS SHAN<br>841 ROSSER AVE<br>BRANDON, MB R7A0L1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208619 | 8/10/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DECTER, DR DIARMUID ; DECTER-HIRST, MRS SHARI<br>841 ROSSER AVE<br>BRANDON, MB  R7A0L1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208621 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| DEDAS , VIRGIL ; DEDAS , MADELYN<br>404 W 27TH AVE<br>SPOKANE, WA  99203 | 01-01139<br>W.R. GRACE & CO. | z11724 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| DEDDEN, LAWRENCE E<br>421 W 16TH ST<br>COVINGTON, KY  41014 | 01-01139<br>W.R. GRACE & CO. | z3224 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| DEDEN, RICHARD C; DEDEN, NANCY B<br>210 WESTVIEW DR<br>MISSOULA, MT  59803 | 01-01139<br>W.R. GRACE & CO. | z2255 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| DEDIC, JERRY<br>3108 WALNUT ST<br>CORUNNA, MI  48817 | 01-01139<br>W.R. GRACE & CO. | z700 | 8/6/2008 | UNKNOWN | [U] | ( U ) |
| DEDO, MR LAWRENCE<br>1110 MILTON STEWART AVE RR1<br>RENFREW, ON  K7V3Z4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204700 | 4/8/2009 | UNKNOWN | [U] | ( U ) |
| DEDRICK, CRAIG<br>606 W Michigan Ave<br><br>Phoenix, AZ  85023 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14828 | 3/31/2003 | $0.00 | | ( P ) |
| DEE, TONI L<br>3700 MYKONES CT<br>BOCA RATON, FL  33487 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5412 | 3/24/2003 | $0.00 | | ( P ) |
| DEEBLE, GRANT ; DEEBLE, CAROLE<br>3803 WEST GREENWOOD ROAD # 27C<br>INDIAN CANYON MOBILE PARK<br>SPOKANE, WA  99224-1200 | 01-01139<br>W.R. GRACE & CO. | z14090 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| DEEGAN, JESSICA<br>2877 PRINCIPALE ST<br>WENDOVER, ON  K0A3K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205545 | 5/11/2009 | UNKNOWN | [U] | ( U ) |
| DEELSTRA, RONALD ; DEELSTRA, GWENDOLYN<br>RR 7 47838 BLANCHE ST<br>AYLMER, ON  N5H2R6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210256 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| DEES, DARIN ; DEES, ANGELA<br>38803 TALBOT LN W<br>ST THOMAS, ON  N5P3T2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200408 | 1/14/2009 | UNKNOWN | [U] | ( U ) |
| DEES, RUBY<br>1138 SOUTHGATE DR<br>CHARLESTON, SC  29407 | 01-01139<br>W.R. GRACE & CO. | z3994 | 8/29/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DEESE, ROBY C<br>506 N BRIDGE ST<br>LINDEN, MI 48451 | 01-01139<br>W.R. GRACE & CO. | z5118 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| DEEVY, JEANETTE A<br>1270 ALEZA CRES<br>PRINCE GEORGE, BC V2M4E6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204970 | 4/20/2009 | UNKNOWN | [U] | ( U ) |
| DEFANO, BERNARD M<br>1602 CEDAR LN<br>MOUNT PROSPECT, IL 60056-1518 | 01-01139<br>W.R. GRACE & CO. | z2533 | 8/20/2008 | UNKNOWN | [U] | ( U ) |
| DEFANT, GUNTHER<br>31895 HILLCREST RD<br>MISSION, BC V2V1K8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202145 | 2/11/2009 | UNKNOWN | [U] | ( U ) |
| DEFATTE , KEITH<br>4201 S TAYLOR AVE<br>MILWAUKEE, WI 53207 | 01-01139<br>W.R. GRACE & CO. | z13239 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| DEFAYETTE, MR JOHN ; DEFAYETTE, MRS ELOISE<br>1464 BEGBIE ST<br>VICTORIA, BC V8R1K7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208586 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| DEFER, EDWIN L<br>26217 CULVER<br>SAINT CLAIR SHORES, MI 48081 | 01-01139<br>W.R. GRACE & CO. | z6725 | 9/19/2008 | UNKNOWN | [U] | ( U ) |
| DEFER, WYKTOR<br>BOX 105<br>LONE BUTTE, BC V0K1X0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205753 | 5/18/2009 | UNKNOWN | [U] | ( U ) |
| DEFERRO, CHRIS<br>PO BOX 332<br>MONTROSE, BC V0G1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205295 | 4/30/2009 | UNKNOWN | [U] | ( U ) |
| DEFFINBAUGH, DAVID; BUSH, MELANIE<br>4801 CAROL DR<br>GREAT FALLS, MT 59405 | 01-01139<br>W.R. GRACE & CO. | z3719 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| DEFLON, DIANEG<br>PO BOX 37176<br>ALBUQUERQUE, NM 87176 | 01-01139<br>W.R. GRACE & CO. | z10066 | 10/15/2008 | UNKNOWN | [U] | ( U ) |
| DEFONTES, GALE M<br>826 SE 72ND AVE<br>PORTLAND, OR 97215 | 01-01139<br>W.R. GRACE & CO. | z4383 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| DEGABLI, JULIE ; DEGABLI, ARIE<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14387 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

---

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DEGAGNE, CAMERON<br>43115 S SUMAS RD<br>CHILLINACK, BC  V2R4L7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208215 | 8/4/2009 | UNKNOWN | [U] | ( U ) |
| DEGAGNE, CHRISTIAN<br>957 WOLLASTON ST<br>VICTORIA, BC  V9A5B1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209450 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| DEGAUGH, CHARLES F<br>571 FOREST LAWN DR<br>WEBSTER, NY  14580 | 01-01139<br>W.R. GRACE & CO. | z1322 | 8/13/2008 | UNKNOWN | [U] | ( U ) |
| DEGEORGE, MARK T<br>11 MYRTLE ST<br>NORWOOD, MA  02062 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3146 | 3/7/2003 | $0.00 | | ( U ) |
| DEGERNESS, STEPHEN G<br>BOX 607<br>REVELSTOKE, BC  V0E2S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206465 | 6/18/2009 | UNKNOWN | [U] | ( U ) |
| DEGGENDORF, JOSEPH<br>580 53 1/2 AVE NE<br>FRIDLEY, MN  55421 | 01-01139<br>W.R. GRACE & CO. | z6352 | 9/16/2008 | UNKNOWN | [U] | ( U ) |
| DEGGENDORF, JOSEPH<br>580-53 1/2 AVE NE<br>FRIDLEY, MN  55421 | 01-01139<br>W.R. GRACE & CO. | z1237 | 8/12/2008 | UNKNOWN | [U] | ( U ) |
| DEGIDIO, CHARLES M<br>7525 ALDRICH AVE S<br>RICHFIELD, MN  55423 | 01-01139<br>W.R. GRACE & CO. | z8687 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| DEGIDIO, CHARLIE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14663 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| DEGL , GREGORY<br>219 PALMER RD<br>YONKERS, NY  10701 | 01-01139<br>W.R. GRACE & CO. | z100153 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DEGLER, TERI J; KOBIELSKI, KAZIMIERZ<br>1 LANKIN BLVD<br>EAST YORK, ON  M4J4W7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213450 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| DEGNAN , SUSAN<br>30173 E SHORE DR<br>PENGILLY, MN  55775 | 01-01139<br>W.R. GRACE & CO. | z12846 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| DEGNER SR, DAVID<br>6111 240 AVE<br>NEWELL, IA  50568 | 01-01139<br>W.R. GRACE & CO. | z5544 | 9/11/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| DEGNER SR, DAVID<br>6111 240 AVE<br>NEWELL, IA 50568 | 01-01139<br>W.R. GRACE & CO. | z5545 | 9/11/2008 | UNKNOWN [U] | ( U ) |
| DEGNER SR, DAVID<br>6111 240 AVE<br>NEWELL, IA 50568 | 01-01139<br>W.R. GRACE & CO. | z5546 | 9/11/2008 | UNKNOWN [U] | ( U ) |
| DEGNER SR, DAVID<br>6111 240 AVE<br>NEWELL, IA 50568 | 01-01139<br>W.R. GRACE & CO. | z5547 | 9/11/2008 | UNKNOWN [U] | ( U ) |
| DEGNER SR, DAVID<br>6111 240 AVE<br>NEWELL, IA 50568 | 01-01139<br>W.R. GRACE & CO. | z5548 | 9/11/2008 | UNKNOWN [U] | ( U ) |
| DEGNER, JAMES C; DEGNER, SHIRLEY L<br>431 S CONCORD AVE<br>WATERTOWN, WI 53094 | 01-01139<br>W.R. GRACE & CO. | z10614 | 10/20/2008 | UNKNOWN [U] | ( U ) |
| DEGRAAF, HILDA<br>3486 #1 HWY<br>AYLESFORD, NS B0P1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209176 | 8/14/2009 | UNKNOWN [U] | ( U ) |
| DEGRAAF, JAN<br>3486 #1 HWY<br>AYLESFORD, NS B0P1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209177 | 8/14/2009 | UNKNOWN [U] | ( U ) |
| DEGRAFF , DAVID W<br>603 N OAK ST<br>SPOKANE, WA 99201 | 01-01139<br>W.R. GRACE & CO. | z17600 | 10/31/2008 | UNKNOWN [U] | ( U ) |
| DEGRAFF, RICHARD A<br>2647 BRUNSWICK CT<br>LISLE, IL 60532-3211 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4706 | 3/21/2003 | $0.00 | ( P ) |
| DEGRAFF, RICHARD A<br>2647 BRUNSWICK CT<br>LISLE, IL 60532-3211 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15186 | 2/25/2003 | $0.00 | ( U ) |
| DEGRAFF, RICHARD A<br>2647 BRUNSWICK CT<br>LISLE, IL 60532-3211 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15167 | 3/6/2003 | $0.00 | ( U ) |
| DEGRAFF, RICHARD A<br>2647 BRUNSWICK CT<br>LISLE, IL 60532-3211 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15187 | 3/24/2003 | $0.00 | ( P ) |
| DEGRAFF, RICHARD A<br>2647 BRUNSWICK CT<br>LISLE, IL 60532-3211 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15170 | 3/21/2003 | $0.00 | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DEGRAFF, RICHARD A<br>2647 BRUNSWICK CT<br>LISLE, IL  60532-3211 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4394 | 3/20/2003 | $0.00 | | ( P ) |
| DEGRAFFENREID, JOANNE ; DAVIS, JOHN C<br>918 JERSEY ST BOX 353<br>BALDWIN CITY, KS  66006 | 01-01139<br>W.R. GRACE & CO. | z7817 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| DEGROOT, ADRIAN<br>PO BOX 23417<br>FEDERAL WAY, WA  98093 | 01-01139<br>W.R. GRACE & CO. | z14160 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| DEHN, BERNARD L<br>3173 Jessica Drive<br><br>Dover, PA  17315 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4873 | 3/24/2003 | $0.00 | | ( P ) |
| DEIBEL , ADONNA ; DEIBEL , WAYNE<br>709 E SWON AVE<br>WEBSTER GROVES, MO  63119 | 01-01139<br>W.R. GRACE & CO. | z100795 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DEIBLER, ERNESTINE<br>PO BOX 725<br>STROUDSBURG, PA  18360 | 01-01139<br>W.R. GRACE & CO. | z7431 | 9/26/2008 | UNKNOWN | [U] | ( U ) |
| DEIFE, DALE; DEIFE, NANCY<br>11801 DEIFE RD N<br>ODESSA, WA  99159 | 01-01139<br>W.R. GRACE & CO. | z9029 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| DEIFE, NANCY<br>11801 DEIFE RD N<br>ODESSA, WA  99159 | 01-01139<br>W.R. GRACE & CO. | z8972 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| DEIGAN , FEDERICA B<br>8300 TILBURY ST<br>BETHESDA, MD  20814 | 01-01139<br>W.R. GRACE & CO. | z11859 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| DEISLINGER, KEVIN; DEISLINGER, CONNIE<br>317 W SCENIC DR<br>NORTH LITTLE ROCK, AR  72118 | 01-01139<br>W.R. GRACE & CO. | z3439 | 8/26/2008 | UNKNOWN | [U] | ( U ) |
| DEITZ, BRIAN<br>63 JACQUELINE ST<br>LONDON, ON  N5Z3P8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200714 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| DEJAEGER, CHERYL ; DEJAEGER, BARRY<br>566 TREMBLAY ST<br>WINNIPEG, MB  R2J0N8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212959 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| DEJONG JR, CHRIS<br>PO BOX 118<br>NOBLEFORD, AB  T0L1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209968 | 8/20/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    Page 682 of 3209

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DEJONG, JACKIE<br>670 HARVEST RD<br>DUNDAS, ON  L9H5K4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202648 | 2/19/2009 | UNKNOWN | [U] | ( U ) |
| DEJOSEPH , DR DIANE<br>18653 WILLOW PT DR<br>WILDWOOD, IL  60030 | 01-01139<br>W.R. GRACE & CO. | z12792 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| DEKAY, BILL<br>BOX 55<br>WARMAN, SK  S0K4S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212525 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| DEKKER, KARENKA; DEKKER JR, THEODORE<br>50 N MAIN ST<br>KINGSTON, OH  45644 | 01-01139<br>W.R. GRACE & CO. | z5105 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| DEKKER, ROBERT<br>16 RUSSELL ST<br>ARLINGTON, MA  02474 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5750 | 3/25/2003 | $0.00 | | ( P ) |
| DEL BEAUCHENE, BYRON<br>3131 30TH AVE S<br>CRANBROOK, BC  V1C6Z5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201279 | 1/28/2009 | UNKNOWN | [U] | ( U ) |
| DEL CID, RICARDO<br>520 BROADWAY AVE<br>REGINA, SK  S4N1B8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211468 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| DEL GIUDICE, GIUSEPPE<br>5200 CRANE RD<br>YPSILANTI, MI  48197 | 01-01139<br>W.R. GRACE & CO. | z652 | 8/5/2008 | UNKNOWN | [U] | ( U ) |
| DEL MONTE, ROBERT<br>554 CONGRESS ST<br>PHILLIPSBURG, NJ  08865 | 01-01139<br>W.R. GRACE & CO. | z2035 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| DEL PIO, CECILE<br>288 WILLOWTREE<br>ROSEMERE, QC  J7A2E3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212399 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| DELA CRUZ, JAIME B<br>793 ST MATTHEWS AVE<br>WINNIPEG, MB  R3G0H6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205274 | 4/29/2009 | UNKNOWN | [U] | ( U ) |
| DELAERE, MICHAEL C; DELAERE, CAROLYN H<br>11200 CHICAGO RD<br>WARREN, MI  48093 | 01-01139<br>W.R. GRACE & CO. | z7573 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| DELAGRAN, MR KIM ; HOWELL, MS TERRI<br>2161 HWY 141 RR 1<br>UTTERSON, ON  P0B1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200350 | 1/12/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| DELAINEY, DARLENE<br>4242 DOLLAR RD<br>NORTH VANCOUVER, BC  V7G1A6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211498 | 8/28/2009 | UNKNOWN  [U] | ( U ) |
| DELAND, SYLVAIN ; DACRES, ANN<br>986 CHEMIN DES PATRIOTES<br>OTTERBURN PARK, QC  J3H2B1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213524 | 9/4/2009 | UNKNOWN  [U] | ( U ) |
| DELANEY, ANTOINETTE<br>120 SANDCHERRY CT<br>PICKERING, ON  L1V6V8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203870 | 3/16/2009 | UNKNOWN  [U] | ( U ) |
| DELANEY, JOHN M<br>1207 OBISPO AVE #207<br>LONG BEACH, CA  90804 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7201 | 3/27/2003 | $0.00 | ( U ) |
| DELANEY, JOHN; DELANEY, CATHY<br>7418 14TH AVE<br>KENOSHA, WI  53143 | 01-01139<br>W.R. GRACE & CO. | z5581 | 9/11/2008 | UNKNOWN  [U] | ( U ) |
| DELANEY, RONALD F; TOBIN, CYNTHIA P<br>447 KINGS RD<br>SYDNEY, NS  B1S1B5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205776 | 5/19/2009 | UNKNOWN  [U] | ( U ) |
| DELAPENA , PATRICK<br>5404 N ELM ST<br>SPOKANE, WA  99205 | 01-01139<br>W.R. GRACE & CO. | z17444 | 10/31/2008 | UNKNOWN  [U] | ( U ) |
| DELASKY, ALLAN<br>807 TOWN ST<br>PRENTICE, WI  54556 | 01-01139<br>W.R. GRACE & CO. | z1265 | 8/13/2008 | UNKNOWN  [U] | ( U ) |
| DELAURIER, LAURENT H<br>PO BOX 544<br>STE ROSE, MB  R0L1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204178 | 3/23/2009 | UNKNOWN  [U] | ( U ) |
| DELAY, JOHN L<br>PO BOX 725<br>NEWPORT, WA  99156 | 01-01139<br>W.R. GRACE & CO. | z9639 | 10/14/2008 | UNKNOWN  [U] | ( U ) |
| DELBRUGGE, TIMOTHY M<br>128 West Church Street<br><br>Frederick, MD  21701 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4994 | 3/24/2003 | $0.00 | ( U ) |
| DELHOTAL JR, GORDON E; DELHOTAL, KELLY J<br>1843 CENTER ST<br>POB 35<br>LEE CENTER, IL  61331 | 01-01139<br>W.R. GRACE & CO. | z11055 | 10/20/2008 | UNKNOWN  [U] | ( U ) |
| DELIA, RALPH; GUY-DELIA, KATHRYN E<br>236 OVERLOOK RD<br>POUGHKEEPSIE, NY  12603 | 01-01139<br>W.R. GRACE & CO. | z482 | 8/4/2008 | UNKNOWN  [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group                    www.bmcgroup.com                    Page 684 of 3209<br>888.909.0100

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DELILLE, DEAN A; DELILLE, DONALD R<br>7899 BASELINE RD<br>BOULDER, CO 80303-4709 | 01-01139<br>W.R. GRACE & CO. | z13994 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| DELISLE, DANIEL<br>116580 ALGER HTS RD<br>MUNISING, MI 49862 | 01-01139<br>W.R. GRACE & CO. | z3593 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| DELISLE, DENIS<br>5650 RUE PRINCIPALE<br>NOTRE DAME DE LOURDES, QC J0K1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213352 | 9/3/2009 | UNKNOWN | [U] | ( U ) |
| DELISLE, MARC<br>516 MACDONALD<br>MAGOG, QC J1X1M3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200223 | 12/26/2008 | UNKNOWN | [U] | ( U ) |
| DELISLE, NORMAND<br>1110 CHEMIN NORU<br>BRIGHAM, QC J2K4R7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201996 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| DELL , PHYLLIS<br>380 MUD LAKE RD<br>BIGFORK, MT 59911 | 01-01139<br>W.R. GRACE & CO. | z16448 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| DELL FINANCIAL SERVICES INC<br>ATTN: CHARLES M SIMPSON<br>14050 SUMMIT DRIVE<br>BLDG A SUITE 101<br>AUSTIN, TX 78728 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 14385 Entered: 1/24/2007 | 10 | 4/27/2001 | $0.00 | | ( S ) |
| DELL RECEIVABLES, LP<br>C/O MS SABRINA STREUSSAND<br>HUGHES & LUCE, LLP<br>111 CONGRESS AVE STE 900<br>AUSTIN, TX 78701-4043 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>RECLASSIFIED, REDUCED AND<br>ALLOWED<br>DktNo: 15371 Entered: 4/26/2007 | 849 | 4/25/2002 | $0.00<br>$109,049.79 | | ( P )<br>( U ) |
| DELL STEVENS, DOROTHY<br>520 3RD ST<br>HELENA, MT 59601 | 01-01139<br>W.R. GRACE & CO. | z7986 | 9/30/2008 | UNKNOWN | [U] | ( U ) |
| DELL, THOMAS P<br>564 W 4TH ST<br>ONTARIO, CA 91762-1942 | 01-01139<br>W.R. GRACE & CO. | z4290 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| DELLA VALLE, SUSAN E<br>2223 RIDGE RD<br>NORTH HAVEN, CT 06473 | 01-01139<br>W.R. GRACE & CO. | z311 | 7/31/2008 | UNKNOWN | [U] | ( U ) |
| DELLEDONNE, PATSY<br>175 ST LOUIS<br>TERREBONNE, QC J6W1H5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208355 | 8/7/2009 | UNKNOWN | [U] | ( U ) |
| DELLEN, MAGDELLEN<br>153 WALNUT ST<br>COLUMBIA, PA 17512 | 01-01139<br>W.R. GRACE & CO. | z10178 | 9/19/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DELLENBACH , KATE ; DELLENBACH , ROGER<br>2134 N 22<br>SHEBOYGAN, WI 53081 | 01-01139<br>W.R. GRACE & CO. | z12807 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| DELONG , LAURIE J; DELONG , PATRICK W<br>PO BOX 5865<br>HELENA, MT 59604 | 01-01139<br>W.R. GRACE & CO. | z16123 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| DELONG , STEVEN ; DELONG , KAYE<br>W 2123 DALTON<br>SPOKANE, WA 99205 | 01-01139<br>W.R. GRACE & CO. | z100261 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DELONG , STEVEN ; DELONG , KAYE<br>W 2123 DALTON<br>SPOKANE, WA 99205 | 01-01139<br>W.R. GRACE & CO. | z100024 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DELONG, STEVEN C; DELONG, MARY E<br>1202 N LINDEN AVE<br>TRINIDAD, CO 81082 | 01-01139<br>W.R. GRACE & CO. | z10291 | 10/16/2008 | UNKNOWN | [U] | ( U ) |
| DELOREY, DAVID<br>112 HERBERT ST<br>NEW GLASGOW, NS B2H1J7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213851 | 9/17/2009 | UNKNOWN | [U] | ( U ) |
| DELORME, WAYNE ; OKIMAN, BRENDA<br>2332 MCBRIDE CRES<br>PRINCE GEORGE, BC V2M1Z7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210532 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| DELOST , TONY<br>139 CHARTIERS ST<br>PO BOX 127<br>STRABANE, PA 15363 | 01-01139<br>W.R. GRACE & CO. | z15979 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| DELOTTINVILLE, BRIAN ; DELOTTINVILLE, CHRISTINA<br>1133 OLD GOVERNORS RD<br>DUNDAS, ON L9H5E3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204732 | 4/9/2009 | UNKNOWN | [U] | ( U ) |
| DELPOZO , EUGENE ; DELPOZO , CANDACE<br>31981 S NEEDY RD<br>CANBY, OR 97013 | 01-01139<br>W.R. GRACE & CO. | z16694 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| DELPRETE, ROBERT J<br>7528 LAWRENCE RD<br>DUNDALK, MD 21222 | 01-01139<br>W.R. GRACE & CO. | z5229 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| DELTA AMERICAN CORPORATION - CULLIGAN<br>7102 GREENWELL SPRINGS RD<br>BATON ROUGE, LA 70805 | 01-01139<br>W.R. GRACE & CO. | 2166 | 10/15/2002 | $21,000.00 | | ( U ) |
| DELTA PLASTICS<br>TRANSFERRED TO: FAIR HARBOR CAPITAL, LLC<br>1841 BROADWAY, STE 1007<br>NEW YORK, NY 10023-7649 | 01-01139<br>W.R. GRACE & CO. | 1104 | 7/1/2002 | $8,670.00 | | ( U ) |
| DELUCA, ALFRED<br>12300 RUE SAINT PIERRE<br>SAINTE GENEVIEVE, QC H9H2J4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212141 | 8/31/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DELUCA, ALFRED<br>12300 RUE SAINT PIERRE<br>SAINTE GENEVIEVE, QC  H9H2J4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214053 | 9/14/2009 | UNKNOWN | [U] | ( U ) |
| DELVALLE , JOE<br>6823 HILLSBORO<br>HOUSTON, TX  77020 | 01-01139<br>W.R. GRACE & CO. | z16480 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| DELWO, CLAUDETTE<br>63 KEVIN ST BOX D27<br>SKEAD, ON  P0M2Y0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203476 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| DELY, BRADLEY R<br>2437 FERMOY RD<br>ZIM, MN  55738 | 01-01139<br>W.R. GRACE & CO. | z10775 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| DEMANIOW , EUGENIA<br>PO BOX 715<br>COLSTRIP, MT  59323 | 01-01139<br>W.R. GRACE & CO. | z16729 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| DEMANIOW , LISA<br>PO BOX 657<br>COLSTRIP, MT  59323 | 01-01139<br>W.R. GRACE & CO. | z16728 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| DEMARCHI, DENNIS ; ROBBINS, MARILYN<br>1442 BROOKE ST<br>VICTORIA, BC  V8S1M3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206683 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| DEMARCO JR, STEPHEN J<br>909 ELIZABETH ST<br>MECHANICVILLE, NY  12118 | 01-01139<br>W.R. GRACE & CO. | z4094 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| DEMARCO, BEATRICE B<br>2024 MARGARET ST<br>SUDBURY, ON  P3B1Z5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202415 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| DEMARCUS, DONALD<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15314 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| DEMAREST, TIMOTHY<br>3527 PINE CREEK DR<br>SAN JOSE, CA  95132 | 01-01139<br>W.R. GRACE & CO. | z4671 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| DEMARY, JAYSON<br>15426 COUNTY RD 18<br>LUNENBURG, ON  K0C1R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203976 | 3/19/2009 | UNKNOWN | [U] | ( U ) |
| DEMAS, GREGORY L<br>3653 41ST AVE<br>RED DEER, AB  T4N2X7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205193 | 4/27/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DEMAY , JEFFREY K<br>212 W RAILROAD ST<br>PROPHETSTOWN, IL  61277 | 01-01139<br>W.R. GRACE & CO. | z100180 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DEMBECK JR, MR THOMAS P; DEMBECK, MRS THOMAS P<br>43236 DONLEY<br>STERLING HEIGHTS, MI  48314 | 01-01139<br>W.R. GRACE & CO. | z5428 | 9/9/2008 | UNKNOWN | [U] | ( U ) |
| DEMBOWSKI, ALFRED<br>4906 NE 1ST ST<br>RENTON, WA  98059 | 01-01139<br>W.R. GRACE & CO. | z3920 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| DEMCHAK, BRADLEY E; DEMCHAK, JUDITH J<br>4620 HEATHER HILLS RD<br>AKRON, OH  44333 | 01-01139<br>W.R. GRACE & CO. | z4679 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| DEMENCURIO, NICK; DEMENCURIO, GAIL<br>303 OURAY AVE<br>GRAND JUNCTION, CO  81501 | 01-01139<br>W.R. GRACE & CO. | z3902 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| DEMENUS, MARITA<br>54 WOODLAND RD<br>ROSLYN, NY  11576 | 01-01139<br>W.R. GRACE & CO. | z5835 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| DEMERS, ALAIN<br>25 BROSSEAU<br>LAPRAIRIE, QC  J5R1N4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201046 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| DEMERS, CELINE<br>6705 9 RANG<br>ST LUCIEN, QC  J0C1N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213595 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| DEMERS, ERNEST W; DEMERS, DIXIE R<br>91 DIXIE TER<br>CHICOPEE, MA  01020-2918 | 01-01139<br>W.R. GRACE & CO. | z9160 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| DEMERS, FREDERIC<br>65 CH BAIE CARRIERE<br>VAL-D OR, QC  J9P5Z7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204923 | 4/17/2009 | UNKNOWN | [U] | ( U ) |
| DEMERS, HENRI<br>29 DES BOULEAUX<br>VICTORIAVILLE, QC  G6P2G4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204802 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| DEMERS, HENRIETTE R<br>25 HONFLEUR<br>CANDIAC, QC  J5R3P4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212144 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| DEMERS, JACQUES<br>4201 ST GEORGES<br>LEVIS, QC  G6W1E1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208446 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| DEMERS, LOUIS-DAVID<br>18 RUE PAQUIN<br>ILE BIZARD, QC  H9E1G6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203574 | 3/10/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DEMERS, MAURICE<br>638 LAC LYNCH NORD<br>LASCENSION, QC  J0T1W0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205069 | 4/22/2009 | UNKNOWN | [U] | ( U ) |
| DEMERS, MR JACQUES<br>140 GRANDE ALLEE E STE 600<br>QUEBEC, QC  G1R5M8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211415 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| DEMERS, MR JACQUES<br>140 GRANDE ALLEE E STE 600<br>QUEBEC, QC  G1R5M8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212291 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| DEMERS, PAULETTE<br>11 RUE LABRIE<br>LEVIS, QC  G6W1L6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206449 | 6/17/2009 | UNKNOWN | [U] | ( U ) |
| DEMERS, PIERRE<br>3115 PERRIER<br>SAINT HUBERT, QC  J3Y4A7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212884 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| DEMERS, SERGE<br>1181 DU PHARE<br>RIMOUSKI, QC  G5M1P8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207272 | 7/16/2009 | UNKNOWN | [U] | ( U ) |
| DEMETRE, PAUL P<br>29 HIGH ST BOX 1801<br>TRENTON, NS  B0K1X2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206675 | 6/26/2009 | UNKNOWN | [U] | ( U ) |
| DEMETRIS , BETTY M<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z17734 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| DEMEULENAERE , ADAM<br>ADAM DEMEULENAERE<br>3222 SOUTTER AVE SE<br>CEDAR RAPIDS, IA  52403-3150 | 01-01139<br>W.R. GRACE & CO. | z11707 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| DEMEULENAERE, DANIEL J<br>5748 GORDON AVE NW<br>CEDAR RAPIDS, IA  52405 | 01-01139<br>W.R. GRACE & CO. | z10073 | 10/15/2008 | UNKNOWN | [U] | ( U ) |
| DEMEYER , RANDY ; DEMEYER , SARAH<br>809 MIDDLE ST<br>THOMSON, IL  61285 | 01-01139<br>W.R. GRACE & CO. | z100549 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DEMICK , ROBERT<br>488 POLLAND HILL RD<br>JOHNSON CITY, NY  13790 | 01-01139<br>W.R. GRACE & CO. | z12506 | 10/27/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DEMICK, WILLIAM L<br>74 LENS ST<br>SOUTHBRIDGE, MA  01550-2547 | 01-01139<br>W.R. GRACE & CO. | z1935 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| DEMIR, PATRICIA S<br>45 MAPLE LN<br>LEVITTOWN, PA  19054<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14263 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| DEMKO, PATRICIA K<br>5732 NORBORNE AVE<br>DEARBORN HEIGHTS, MI  48127-2995 | 01-01139<br>W.R. GRACE & CO. | z3144 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| DEMMA, DEBORAH K<br>12543 MARTINGALE<br>LOCKPORT, IL  60441 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6331 | 3/26/2003 | $0.00 | | ( P ) |
| DEMMINGS, ANDREW<br>84 ALDER LN<br>MOUNT UNIACKE, NS  B0N1Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208668 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| DEMMINGS, TANYA ; DEMMINGS, ROSS<br>721 KELLY RD<br>VICTORIA, BC  U9B2A8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202634 | 2/18/2009 | UNKNOWN | [U] | ( U ) |
| DEMOISSAC, GENEVIEVE<br>8407 71ST AVE<br>EDMONTON, AB  T6C0B3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201815 | 2/6/2009 | UNKNOWN | [U] | ( U ) |
| DEMONTIGNY, JAMES ; DEMONTIGNY, DIANA<br>123 MEMORIAL AVE N PO BOX 241<br>RUSSELL, MB  R0J1W0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200929 | 1/23/2009 | UNKNOWN | [U] | ( U ) |
| DEMONTRAVEL, ROGER<br>4401 GULF SHORE BLVD N STE 607<br>NAPLES, FL  34103 | 01-01139<br>W.R. GRACE & CO. | z5902 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| DEMORE, TERRY V<br>2906 EASTWOOD DR<br>SANDUSKY, OH  44870 | 01-01139<br>W.R. GRACE & CO. | z7403 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| DEMOREST, MARIELLE<br>8680 FRANCIS RD<br>RICHMOND, BC  V6Y1A6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201816 | 2/6/2009 | UNKNOWN | [U] | ( U ) |
| DEMOSS, GEORGE T<br>733 N WYOMISSING BLVD<br>WYOMISSING, PA  19610-1761 | 01-01139<br>W.R. GRACE & CO. | z5208 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| DEMOTTE STATE BANK<br>PO BOX 172<br>SCHNEIDER, IN  46376 | 01-01139<br>W.R. GRACE & CO. | z16621 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| DEMPSEY , SCOTT A<br>87 FOSTER ST<br>NORTH ANDOVER, MA  01845 | 01-01139<br>W.R. GRACE & CO. | z100838 | 11/3/2008 | UNKNOWN  [U] | ( U ) |
| DEMPSEY , SCOTT A<br>87 FOSTER ST<br>NORTH ANDOVER, MA  01845 | 01-01139<br>W.R. GRACE & CO. | z100837 | 11/3/2008 | UNKNOWN  [U] | ( U ) |
| DEMPSEY, LINDA ; DEMPSEY, IAN<br>5 LYNWOOD DR<br>HALIFAX, NS  B3M1Y6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206749 | 6/29/2009 | UNKNOWN  [U] | ( U ) |
| DEMPSEY, SEAN E<br>50 ALLENDALE DR<br>RYE, NY  10580-2449 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14789 | 3/31/2003 | $0.00 | ( U ) |
| DEMPSTER III, WILLIAM A<br>18 CHAUTAUQUA AVE<br>NASHUA, NH  03064 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14140 | 3/31/2003 | $0.00 | ( P ) |
| DEMUTH JR, ALBERT A; DEMUTH, ROXANNE A<br>296 CIRCLE DR<br>OROVILLE, CA  95966 | 01-01139<br>W.R. GRACE & CO. | z6246 | 9/15/2008 | UNKNOWN  [U] | ( U ) |
| DEMUTH, CHARLES S<br>801 REBER AVE<br>WATERLOO, IA  50701 | 01-01139<br>W.R. GRACE & CO. | z8278 | 10/3/2008 | UNKNOWN  [U] | ( U ) |
| DEMYAN , ANDY D<br>5620 WATERLOO RD<br>ATWATER, OH  44201 | 01-01139<br>W.R. GRACE & CO. | z12117 | 10/24/2008 | UNKNOWN  [U] | ( U ) |
| DEMYTTENAERE, MATTHEW<br>112 LIVINGSTON AVE<br>POINTE CLAIRE, QC  H9R1S3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205386 | 5/4/2009 | UNKNOWN  [U] | ( U ) |
| DENAULT, MICHEL<br>109 AV DOBIE<br>MONT ROYAL, QC  H3P1S3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207037 | 7/10/2009 | UNKNOWN  [U] | ( U ) |
| DENAULT, YUON<br>8142 RUE OGILVIE<br>LASALLE, QC  H8P3R4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204297 | 3/27/2009 | UNKNOWN  [U] | ( U ) |
| DENBY, GAVIN ; DENBY, ANDREA<br>758 AIRPORT RD RR 6<br>PEMBROKE, ON  K8A6W7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210200 | 8/21/2009 | UNKNOWN  [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group    **www.bmcgroup.com**    **888.909.0100**    *Page 691 of 3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DENEAU, BRIAN ; DENEAU, JULIE RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 <br><br> Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14602 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| DENEAULT, LUCILLE 130 BOUL EDOUARD 7 ST JACQUES LE, MI EUR QC CANADA | 01-01139 W.R. GRACE & CO. | z213684 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| DENECOCHEA , MARIA G; CANO , DANIEL 3667 MILITARY AVE LOS ANGELES, CA 90034-7005 | 01-01139 W.R. GRACE & CO. | z100345 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DENEGA, KATHERINE A 214 PROSPECT PL APT 4-B BROOKLYN, NY 11238 | 01-01139 W.R. GRACE & CO. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4524 | 3/21/2003 | $0.00 | | ( S ) |
| DENEGA, KATHERINE A 214 PROSPECT PL APT 4-B BROOKLYN, NY 11238 | 01-01139 W.R. GRACE & CO. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4520 | 3/21/2003 | $0.00 | | ( P ) |
| DENEGA, KATHERINE A 214 PROSPECT PL APT 4-B BROOKLYN, NY 11238 | 01-01139 W.R. GRACE & CO. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4519 | 3/21/2003 | $0.00 | | ( P ) |
| DENEUMOUSTIER, EUGENE M S 27 OREN BLVD BARRIE, ON L4N4T3 CANADA | 01-01139 W.R. GRACE & CO. | z209499 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| DENGEL , SANDRA L CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 <br><br> Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 | 01-01139 W.R. GRACE & CO. | z17737 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| DENGEL, ROSALIND 101 DENGEL LN ELLWOOD CITY, PA 16117 <br><br> Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14265 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| DENHAM, DARRYL K 511 ADMERALS RD VICTORIA, BC V9A2N5 CANADA | 01-01139 W.R. GRACE & CO. | z203509 | 3/9/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    Page 692 of 3209

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| DENHAM, JAMES R<br>1080 SHAWNIGAN MILL BAY RD<br>MILL BAY, BC  V0R2P2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203551 | 3/9/2009 | UNKNOWN  [U] | ( U ) |
| DENHOLM, CHANTAL<br>931 BYNG PL<br>WINNIPEG, MB  R3T0Y6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201105 | 1/26/2009 | UNKNOWN  [U] | ( U ) |
| DENHOLM, DOUGLAS<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14578 | 10/22/2008 | UNKNOWN  [U] | ( U ) |
| DENIGHT III, CHARLES H; DENIGHT, ELEANOR C<br>49 LEEDS POINT RD<br>GALLOWAY, NJ  08205-4207 | 01-01139<br>W.R. GRACE & CO. | z8857 | 10/7/2008 | UNKNOWN  [U] | ( U ) |
| DENINO, KEVIN J; DENINO, MARY L<br>10415 43RD ST CT E<br>EDGEWOOD, WA  98372 | 01-01139<br>W.R. GRACE & CO. | z3948 | 8/29/2008 | UNKNOWN  [U] | ( U ) |
| DENIS, ALICE ; DENIS, EDWARD<br>109 JOHN ST<br>STURGEON FALLS, ON  P2B1Z1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200111 | 12/15/2008 | UNKNOWN  [U] | ( U ) |
| DENIS, HELENE ; CAUCHON, CLEMENT<br>CP 73<br>ROBERVAL, QC  G8H2N4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205172 | 4/27/2009 | UNKNOWN  [U] | ( U ) |
| DENISE, GROULX ; LAURENT, TALBOT<br>902 1ER RANG OUEST<br>ST JOACHIM DE SHEFFORD, QC  J0E2G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204469 | 4/1/2009 | UNKNOWN  [U] | ( U ) |
| DENISSEN, MARIE F<br>13150 DEANMAR DR<br>HIGHLAND, MD  20777 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7507 | 3/27/2003 | $0.00 | ( P ) |
| DENK , JOHN<br>11608 W 130TH ST<br>STRONGSVILLE, OH  44136 | 01-01139<br>W.R. GRACE & CO. | z15830 | 10/30/2008 | UNKNOWN  [U] | ( U ) |
| DENNEHY, BRIAN<br>1944 BOULEVARD CR<br>N VANCOUVER, BC  V7L3Z1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208238 | 8/5/2009 | UNKNOWN  [U] | ( U ) |
| DENNEN , JOHN E<br>55 MAIN ST<br>THOMASTON, ME  04861-3428 | 01-01139<br>W.R. GRACE & CO. | z16372 | 10/30/2008 | UNKNOWN  [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DENNETT, CHARLES L<br>59 HAROLD HOWELL WAY<br>WINTHROP, ME 04364 | 01-01139<br>W.R. GRACE & CO. | z8467 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| DENNHARDT, WM<br>1001 RIVERDALE RD<br>THUNDER BAY, ON P7J1N3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209814 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| DENNING, NATHAN<br>508 FRONT ST<br>LAWRENCEBURG, IN 47025 | 01-01139<br>W.R. GRACE & CO. | z8400 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| DENNIS, CEDRIC L<br>4217 E RICHMERE ST<br>TAMPA, FL 33617 | 01-01139<br>W.R. GRACE & CO. | z8181 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| DENNIS, CHONEE ; DENNIS, MICHAEL<br>4 SYLVAN CT<br>BOBCAYGEON, ON K0M1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211992 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| DENNIS, CHRISTOPHER B<br>729 E ANAPAMU ST UNIT B<br>SANTA BARBARA, CA 93103 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2886 | 2/24/2003 | $0.00 | | ( P ) |
| DENNIS, DONALD L<br>6418 GRAND REUNION DR<br><br>HOSCHTON, GA 30548 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7331 | 3/27/2003 | $0.00 | | ( U ) |
| DENNIS, JESSE R; TOBY, SHEILA M<br>28 SIMMONS ST<br>NEWPORT, RI 02840 | 01-01139<br>W.R. GRACE & CO. | z3785 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| DENNIS, JNELL R<br>3202 LINDA KAY DR<br>SAN ANTONIO, TX 78222-1926 | 01-01139<br>W.R. GRACE & CO. | z8673 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| DENNIS, NEAL; DENNIS, JOLEE<br>109 STAFFORD DR<br>BLACK RIVER, NY 13612 | 01-01139<br>W.R. GRACE & CO. | z5492 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| DENNIS, NEIL W<br>PO BOX 8<br>WAWOTA, SK S0G5A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205379 | 5/4/2009 | UNKNOWN | [U] | ( U ) |
| DENNIS, PATRICIA L<br>2210 10 AVE S<br>LETHBRIDGE, AB T1K0C2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204688 | 4/7/2009 | UNKNOWN | [U] | ( U ) |
| DENNISON, ANNETTE L; DENNISON, DOUGLAS R<br>330 S 7TH ST<br>MONMOUTH, IL 61462 | 01-01139<br>W.R. GRACE & CO. | z9528 | 10/13/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DENNISON, DAVID ; DENNISON, VICTORIA 222 MARTIN RD ANCASTER, ON  L9G3L5 CANADA | 01-01139 W.R. GRACE & CO. | z212016 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| DENNISON, DAVID ; DENNISON, VICTORIA 222 MARTIN RD ANCASTER, ON  L9G3L5 CANADA | 01-01139 W.R. GRACE & CO. | z213781 | 9/10/2009 | UNKNOWN | [U] | ( U ) |
| DENNISON, STEPHEN; DENNISON, JANE 13131 170TH ST GLENCOE, MN  55336 | 01-01139 W.R. GRACE & CO. | z7253 | 9/24/2008 | UNKNOWN | [U] | ( U ) |
| DENNY , RUSS 110 STEWART POINT RD NASSAU, NY  12123 | 01-01139 W.R. GRACE & CO. | z100252 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DENNY, EDIE M 1903 N ROSEMARY DR TUCSON, AZ  85716 | 01-01139 W.R. GRACE & CO. | z2205 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| DENNY, EDIE M 1903 N ROSEMARY DR TUCSON, AZ  85716 | 01-01139 W.R. GRACE & CO. | z2206 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| DENNY, JOHN H 1203 S 101 ST SEATTLE, WA  98168 | 01-01139 W.R. GRACE & CO. | z11278 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| DENNY, MARSHALL 21 GLADYS RD TORONTO, ON  M1C1C7 CANADA | 01-01139 W.R. GRACE & CO. | z210565 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| DENONCOURT, NADIA 5251 AVE TOUR DU LAC LAC A LA TORTUE, QC  G0X1L0 CANADA | 01-01139 W.R. GRACE & CO. | z210310 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| DENORA, JOHN 23 HAMPTON GARDENS POINTE CLAIRE, QC  H9S5B8 CANADA | 01-01139 W.R. GRACE & CO. | z203472 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| DENORA, NGAIRE 7 MAPLE ST STANSTEAD, QC  J0B3E0 CANADA | 01-01139 W.R. GRACE & CO. | z206554 | 6/22/2009 | UNKNOWN | [U] | ( U ) |
| DENSBERGER , JAY R 351 FAYEHE ST ELMIRA, NY  14901 | 01-01139 W.R. GRACE & CO. | z12639 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| DENT , C DANIEL ; DENT , SUSAN S 2806 OAKTON MANOR CT OAKTON, VA  22124 | 01-01139 W.R. GRACE & CO. | z15951 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| DENT , JAY C; DENT , SONYA S 28 MAIN ST RIVERSIDE, RI  02915 | 01-01139 W.R. GRACE & CO. | z101048 | 11/4/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group*

**www.bmcgroup.com**
**888.909.0100**

*Page 695 of 3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DENT, ROY<br>109 CO RD 195<br>GARY, TX  75643 | 01-01139<br>W.R. GRACE & CO. | z3210 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| DENTE , BETH ; DENTE , MARK<br>37 BAY STATE RD<br>WELLESLEY HILLS, MA  02481 | 01-01139<br>W.R. GRACE & CO. | z12156 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| DENTON , MICHAEL ; DENTON , DEBORAH<br>5495 SKYVIEW DR<br>ATLANTA, GA  30331 | 01-01139<br>W.R. GRACE & CO. | z13407 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| DENTON JR, THOMAS A; DENTON, DEBRA H<br>5283 SNOWY OWL RD<br>PINCKNEYVILLE, IL  62274 | 01-01139<br>W.R. GRACE & CO. | z3251 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| DENTON, DEAN<br>2602 EDGEMERE AVE<br>BALTIMORE, MD  21219 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4875 | 3/24/2003 | $0.00 | | ( P ) |
| DENTON, THOMAS<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14440 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| DEPARTMENT OF THE TREASURY INTERNAL<br>31 HOPKINS PLAZA<br>ROOM 1150<br>BALTIMORE, MD  21201 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 8024 Entered: 2/28/2005 | 15445 | 6/25/2004 | $0.00 | | ( P ) |
| DEPARTMENT OF THE TREASURY-INTERNAL REVE<br>31 HOPKINS PLAZA ROOM 1150<br>BALTIMORE, MD  21201 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 6007 Entered: 7/19/2004 | 15360 | 12/11/2003 | $0.00 | | ( P ) |
| DEPARTMENT OF TREASURY INTERNAL REVENUE<br>31 HOPKINS PLAZA<br>ROOM 1120<br>BALTIMORE, MD  21201 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED | 15283 | 4/30/2003 | $0.00 | | ( U ) |
| DEPELTEAU, DENISE<br>125 DE SALABERRY<br>SAINT JEAN SUR RICHELIEU, QC  J3B6R2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210588 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| DEPELTEAU, DENISE<br>125 DE SALABERRY<br>SAINT JEAN SUR RICHELIEU, QC  J3B6R2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210691 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| DEPELTEAU, LISE<br>9 TRUDEAU ST<br>CHARLEMAGNE, QC  J5Z1E1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203421 | 3/6/2009 | UNKNOWN | [U] | ( U ) |

*[C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| DEPEW , STANLEY V<br>3704 CHESTNUT ST<br>FORT WAYNE, IN 46803 | 01-01139<br>W.R. GRACE & CO. | z12573 | 10/27/2008 | UNKNOWN  [U] | ( U ) |
| DEPLAZES, JAMES<br>301 JUSTIN ST<br>WOLFORD, ND 58385 | 01-01139<br>W.R. GRACE & CO. | z2530 | 8/20/2008 | UNKNOWN  [U] | ( U ) |
| DEPONT, REJEAN<br>1029 NOTRE DAME<br>NICOLET, QC J3T1A5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207434 | 7/20/2009 | UNKNOWN  [U] | ( U ) |
| DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE, MD 21201 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4643 Entered: 10/27/2003 | 561 | 10/9/2001 | $0.00 | ( P ) |
| DEPT OF THE TREASURY IRS<br>31 HOPKINS PLAZA<br>BALTIMORE, MD 21201 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 16366 Entered: 7/24/2007 | 829 | 6/13/2002 | $0.00 | ( P ) |
| DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE, MD 21201 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4643 Entered: 10/27/2003 | 476 | 9/28/2001 | $0.00 | ( P ) |
| DEPTUCK, DIANE<br>1131 AVE D N<br>SASKATOON, SK S7L1N7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211354 | 8/27/2009 | UNKNOWN  [U] | ( U ) |
| DEPTUCK, WENDY ; DEPTUCK, JAMES<br>154 2ND ST SW<br>MEDICINE HAT, AB T1A4A8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209264 | 8/17/2009 | UNKNOWN  [U] | ( U ) |
| DEPUE, TIMOTHY N; ROBIDOUX, MANON M<br>3345 DONCASTER DR<br>VICTORIA, BC V8P3V7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206605 | 6/23/2009 | UNKNOWN  [U] | ( U ) |
| DEPUY, DAVID W; DEPUY, SHIRLEY M<br>PO BOX 487<br>LIVINGSTON, MT 59047 | 01-01139<br>W.R. GRACE & CO. | z3148 | 8/25/2008 | UNKNOWN  [U] | ( U ) |
| DER MUGRDITCHIAN, MARK<br>75 DOVER DR<br>WHITINSVILLE, MA 01588 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14298 | 3/31/2003 | $0.00 | ( P ) |
| DERBY , JULIAN L<br>230 6TH ST E<br>KALISPELL, MT 59901 | 01-01139<br>W.R. GRACE & CO. | z100232 | 11/3/2008 | UNKNOWN  [U] | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group*    **www.bmcgroup.com**
**888.909.0100**    *Page 697 of 3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DERBY, RUSSELL F; DERBY, MARIE J<br>13 BURTOM ST<br>BOX 146<br>VALLEY FALLS, NY  12185 | 01-01139<br>W.R. GRACE & CO. | z1471 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| DERBYSHIRE, DARCY D<br>BOX 337<br>SMITHERS, BC  V0J2N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202779 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| DERBYSHIRE, ELLWOOD M<br>3976 BIRCHWOOD ST<br>VICTORIA, BC  V8N3L8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202288 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| DERBYSHIRE, TED<br>BOX 295<br>ASSINIBOIA, SK  S0H0B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202306 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| DERDERIAN, PATRICIA A<br>10 WAGON WHEEL DR<br>BEDFORD, MA  01730 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4793 | 3/24/2003 | $0.00 | | ( P ) |
| DERDERIAN, PATRICIA A<br>10 WAGON WHEEL DR<br>BEDFORD, MA  01730 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4930 | 3/24/2003 | $0.00 | | ( P ) |
| DEREZINSKI , SUZANNE ; DEREZINSKI , PAUL<br>348 S LEXINGTON ST<br>SPRING GREEN, WI 53588 | 01-01139<br>W.R. GRACE & CO. | z16286 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| DERION, MICHAEL ; SIGOUIN, FRANCINE<br>1 LAURIER<br>ST EUSTACHE, QC  J7R2E5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210755 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| DERKITT, GORDON ; DERKITT, LOUISE<br>118 GARNET ST<br>REGINA, SK  S4R3S1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212206 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| DERKSEN, BRYAN<br>3398 HULSEY AVE SE<br>SALEM, OR  97302 | 01-01139<br>W.R. GRACE & CO. | z5917 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| DERKSEN, RONALD ; DERKSEN, MURIEL<br>BOX 2263<br>CARMAN, MB  R0G0J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203006 | 2/26/2009 | UNKNOWN | [U] | ( U ) |
| DERMINER , JAMES ; DERMINER , MICHELE<br>24610 W NINE MILE RD<br>SOUTHFIELD, MI  48033 | 01-01139<br>W.R. GRACE & CO. | z100551 | 11/3/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DERMO, MARIO ; DERMO, CONNIE<br>31456 PINTO DR<br>WARREN, MI 48093<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14266 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| DERN, WILLIAM F<br>208 SUMMER ST<br>PLYMOUTH, MA 02360-3468 | 01-01139<br>W.R. GRACE & CO. | z3981 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| DERNOVSEK, THEODORE A<br>30695 COUNTY HWY G<br>SHELDON, WI 54766 | 01-01139<br>W.R. GRACE & CO. | z2869 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| DERNOVSEK, WILLIAM<br>30695 COUNTY HWY G<br>SHELDON, WI 54766 | 01-01139<br>W.R. GRACE & CO. | z2816 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| DERNULC, JIM<br>940 OTIS AVE<br>ROCKDALE, IL 60436-2424 | 01-01139<br>W.R. GRACE & CO. | z6780 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| DEROCHE, ANDRE G<br>571 HARSTONE RD<br>WINNIPEG, MB R3R1C8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204282 | 3/27/2009 | UNKNOWN | [U] | ( U ) |
| DEROECK, LOUIS; DEROECK, SUE<br>1603 5TH AVE<br>NORWAY, MI 49870 | 01-01139<br>W.R. GRACE & CO. | z5471 | 9/10/2008 | UNKNOWN | [U] | ( U ) |
| DEROSA , THERESA<br>2623 FISHERMAN ST<br>KODAK, TN 37764 | 01-01139<br>W.R. GRACE & CO. | z17420 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| DEROSE, TERRY ; DEROSE, TERESA<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14441 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| DEROSE, THERESA; BAYER, SHARON<br>3896 32ND ST SE<br>KENTWOOD, MI 49512 | 01-01139<br>W.R. GRACE & CO. | z5031 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| DEROUEN, DOROTHY M<br>1402 LOURDES DR<br>SULPHUR, LA 70663 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4496 | 3/21/2003 | $0.00 | | ( U ) |
| DEROUEN, DOROTHY M<br>1402 LOURDES DR<br>SULPHUR, LA 70663 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3550 | 3/17/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ) : Administrative  ( P ) : Priority  ( S ) : Secured  ( U ) : Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| DEROUEN, DOROTHY M<br>1402 LOURDES DR<br>SULPHUR, LA 70663 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4495 | 3/21/2003 | $0.00 | ( U ) |
| DEROUEN, STEVEN C<br>20161 CARL HOPPE RD<br>IOWA, LA 70647 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3607 | 3/17/2003 | $0.00 | ( P ) |
| DEROUIN, LISE ; LEFEBURE, GILLES<br>9 DES COLIBRIS<br>ST PAUL DABBOTSFORD, QC J0E1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205351 | 5/4/2009 | UNKNOWN [U] | ( U ) |
| DEROUIN, RENE<br>1303 MONTEE GAGNON<br>VAL DAVID, QC J0T2N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200149 | 12/19/2008 | UNKNOWN [U] | ( U ) |
| DEROY, ANDRE<br>326 ALBERT<br>COWANSVILLE, QC J2K2W7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203544 | 3/9/2009 | UNKNOWN [U] | ( U ) |
| DEROY, CLINT<br>158 THOMAS ST<br>ESSEX, ON N8M2E9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205202 | 4/27/2009 | UNKNOWN [U] | ( U ) |
| DEROY, ELEANOR<br>2973 RIVARD<br>WINDSOR, ON N8T2J1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212295 | 8/31/2009 | UNKNOWN [U] | ( U ) |
| DERRAUGH, MR DON<br>154 OTTAWA ST<br>ARNPRIOR, ON K7S1X7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202406 | 2/17/2009 | UNKNOWN [U] | ( U ) |
| DERRICK , WAYNE ; DERRICK , MARI ANNE<br>707 E DALTON<br>SPOKANE, WA 99207 | 01-01139<br>W.R. GRACE & CO. | z16337 | 10/30/2008 | UNKNOWN [U] | ( U ) |
| DERRICK, RICHARD<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15569 | 10/22/2008 | UNKNOWN [U] | ( U ) |
| DERROW, SAMUEL R<br>3 HICKORY AVE<br>MOUNDSVILLE, WV 26041 | 01-01139<br>W.R. GRACE & CO. | z3708 | 8/28/2008 | UNKNOWN [U] | ( U ) |
| DERUPA, VINCENT; DERUPA, SHIRLEY<br>272 MONOCACY CREEK RD<br>BIRDSBORO, PA 19508 | 01-01139<br>W.R. GRACE & CO. | z5815 | 9/12/2008 | UNKNOWN [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DERY , JESSICA<br>1528 JEFFERSON ST NE<br>MINNEAPOLIS, MN  55413 | 01-01139<br>W.R. GRACE & CO. | z17669 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| DERY, JOHANNE<br>4370 PHILIPPE FERLAND<br>TERREBONNE, QC  J6X2C7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203403 | 3/6/2009 | UNKNOWN | [U] | ( U ) |
| DERY, PIERRE<br>155 PLEIN AIR<br>GATINEAU, QC  J8Z2T3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209941 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| DES JARDINS, CAISSE P<br>7 RUE LAPIERRE CP 68<br>ST ANDRE DARGENTEUIL, QC  J0V1X0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205866 | 5/26/2009 | UNKNOWN | [U] | ( U ) |
| DES MARAIS , PAUL<br>1643 EDGEWOOD AVE S<br>MINNEAPOLIS, MN  55426 | 01-01139<br>W.R. GRACE & CO. | z11918 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| DES ROCHERS, JOYCE<br>4027 EH DU LAC MORGAN<br>RAWDON, QC  J0K1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205138 | 4/24/2009 | UNKNOWN | [U] | ( U ) |
| DES ROSIER, FRED L<br>BOX 2697<br>BROWNING, MT  59417 | 01-01139<br>W.R. GRACE & CO. | z8318 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| DESALABERRY, NICOLAS ; LEANAGE, NELUKA<br>66 EMPIRE AVE<br>TORONTO, ON  M4M2L4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212032 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| DESANDO, MICHAEL C<br>490 OLD COUNTRY RD<br>WELLINGTON, FL  33414-4808 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14752 | 3/31/2003 | $0.00 | | ( P ) |
| DESANDO, MICHAEL C<br>490 OLD COUNTRY RD<br>WELLINGTON, FL  33414-4808 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8747 | 3/28/2003 | $0.00 | | ( P ) |
| DESANTO, CAMILLE<br>449 WHEELER RD<br>NORTH BRUNSWICK, NJ  08902 | 01-01139<br>W.R. GRACE & CO. | z3134 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| DESAULNIERS, CAMILLE<br>15293 ST JOSEPH ST AUGUSTIN<br>MIRABEL, QC  J7N1Y8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203392 | 3/6/2009 | UNKNOWN | [U] | ( U ) |
| DESAULNIERS, DONALD<br>5905 RANG ST VINCENT<br>MIRABEL, QC  J7N2T5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208984 | 8/13/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DESAULNIERS, GILLES<br>3035 LADOIE<br>TROIS RIVIERES, QC  G8Z3G4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200931 | 1/23/2009 | UNKNOWN | [U] | ( U ) |
| DESAULNIERS, J C<br>17 PLACE DUFORT<br>REPENIGNY, QC  J6A3H8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203981 | 3/20/2009 | UNKNOWN | [U] | ( U ) |
| DESAULNIERS, LINDA<br>3174 CHEMIN DULAC<br>VAL DOR, QC  J9P6L6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211525 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| DESAULNIERS, LINDA<br>3174 CHEMIN DULAC<br>VAL DOR, QC  J9P6L6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213331 | 9/3/2009 | UNKNOWN | [U] | ( U ) |
| DESAUTELS, GAYLENE M<br>752 GIBBON ST<br>WILLIAMS LAKE, BC  V2G1V5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201278 | 1/28/2009 | UNKNOWN | [U] | ( U ) |
| DESAUTELS, PIERRE<br>7640 RANG PETIT ST ANDRE<br>ST HYACINTHE, QC  J2R1J5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208393 | 8/7/2009 | UNKNOWN | [U] | ( U ) |
| DESAUTELS, RAYMOND<br>PO BOX 69<br>SHAUNAVON, SK  S0N2M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206550 | 6/22/2009 | UNKNOWN | [U] | ( U ) |
| DESBIENS, ANDRE<br>9315 BOULEVARD DES FORGES<br>TROIS RIVIERES, QC  G8Y4G6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201118 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| DESBIENS, LISON<br>12299 CORBEIL<br>MTL NORD, QC  H1G3X5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205145 | 4/24/2009 | UNKNOWN | [U] | ( U ) |
| DESBIENS, PIERRE<br>2101 NOTRE DAME DE LA MERCI<br>NOTRE DAME DE LA MERCI, QC  J0T2A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200294 | 1/5/2009 | UNKNOWN | [U] | ( U ) |
| DESBOIS, MADELAINE ; BEDOID, MARTIN<br>9310 DE LAMAZONE<br>QUEBEC, QC  G2B3T1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202279 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| DESCHAMBAULT, LUC<br>34 CARIGNAN<br>CHATEAUGUAY, QC  J6J4T8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202549 | 2/17/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DESCHAMPS, GASTON<br>569 COUNTY RD 9 BOX 61<br>PLANTAGENET, ON  K0B1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200687 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| DESCHAMPS, LISA<br>133 HIGHGATE AVE<br>POINTE CLAIRE, QC  H9R2X5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211792 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| DESCHAMPS, PIERRE ; DESCHAMPS, MONIQUE<br>200 RIVIERE A SIMON<br>ST SAUVEUR, QC  J0R1R7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208680 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| DESCHENE, EDWARD J<br>18 GRIFFIN RD<br>PEABODY, MA  01960 | 01-01139<br>W.R. GRACE & CO. | z6384 | 9/16/2008 | UNKNOWN | [U] | ( U ) |
| DESCHENEAUX, JACQUES<br>2700 7TH RANG SIMPSON<br>ST LUCIEN, QC  J0C1N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203448 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| DESCHENES, HUGUETTE<br>437 ALEXANDRA<br>ST LAMBERT, QC  J4R1Z4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213489 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| DESCHENES, MICHELINE ; BELANGER, ANDRE<br>128 AVE DE CASPE EST<br>ST JEAN PORT JOLI, QC  G0R3G0 | 01-01139<br>W.R. GRACE & CO. | z207724 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| DESCHENES, PHILIPPE ; VALLEE, MARTINE<br>1500 MONTE LATULIPE<br>STE JUSTINE DE NEWTON, QC  J0P1T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212562 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| DESCHRYVER, SCOTT<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15031 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| DESCHRYVER, SCOTT; DESCHRYVER, JANET<br>16126 BAYRIDGE DR NW<br>POULSBO, WA  98370 | 01-01139<br>W.R. GRACE & CO. | z364 | 8/1/2008 | UNKNOWN | [U] | ( U ) |
| DESCOTEAUX, FRANCIS<br>928 BREARD<br>LAVAL, QC  H7X2L8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202824 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| DESENNEVILLE, ALICE<br>367 RANG 9<br>ST ISIDORE DE CLIFTON, QC  J0B2X0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207432 | 7/20/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DESFORGES, JACQUES<br>1366 BEAUCHAMP<br>LONGUEUIL, QC  J4K1S4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204617 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| DESFOSSES, JEAN<br>175 DESBIENS<br>TROIS RIVIERES, QC  G8T1Y9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200767 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| DESGAGNES, THERESE P<br>3368 CHEMIN DES COUDRIERS<br>ILE-AUX-COUDRES, QC  G0A3J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208150 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| DESHAIES, REJEAN ; MATTE, CATHERINE<br>5448 ROUTE DE FOSSAMBAULT STE CATHERINE<br>DE LA JACQUES CARTIER, QC  G3N2Y8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204752 | 4/10/2009 | UNKNOWN | [U] | ( U ) |
| DESHARNAIS, GILLES ; LAVERDURG, MICHELE<br>1754 BOUCHERVILLE BLD<br>ST BRUNO, QC  J3V4H3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200118 | 12/16/2008 | UNKNOWN | [U] | ( U ) |
| DESHARNAIS, LORRAINE<br>8 ALICE<br>VICTORIAVILLE, QC  G6P3H4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212539 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| DESIENO, ANTHONY<br>34 SARATOGA AVE<br>MECHANICVILLE, NY  12118 | 01-01139<br>W.R. GRACE & CO. | z3641 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| DESILETS, CLAUDE<br>155 131 E RUE<br>SHAWINIGAN SUD, QC  G9P4C4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205935 | 5/27/2009 | UNKNOWN | [U] | ( U ) |
| DESILETS, RAYMOND ; KURJANCZYK, LINDA<br>105 EDGECROFT RD<br>TORONTO, ON  M8Z2C2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211052 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| DESJARDINS, AL<br>530 MARY ST PO BOX 444<br>PORT MCNICOLL, ON  L0K1R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207307 | 7/14/2009 | UNKNOWN | [U] | ( U ) |
| DESJARDINS, CAISSE<br>3780 PRINCE CHARLES ST<br>ST HUBERT, QC  J3Y4X9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208089 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| DESJARDINS, CAISSE P<br>945 5TH E AVE<br>VAL DOR, QC  J9P1C2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200367 | 1/12/2009 | UNKNOWN | [U] | ( U ) |
| DESJARDINS, CAISSE P<br>80 BLUD LECLERC EST<br>GRANBY, QC  J2G1S3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203883 | 3/16/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DESJARDINS, CAISSE P<br>272 RUE YORK<br>EAST ANGUS, QC  J0B1R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207810 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| DESJARDINS, CLAUDIA<br>201 DECELLES<br>GRANBY, QC  J2G7P6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202265 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| DESJARDINS, DARRELL ; DESJARDINS, ADRIENNE<br>95 ST MICHAEL RD<br>WINNIPEG, MB  R2M2K8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210338 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| DESJARDINS, IIRIS ; DESJARDINS, JOHN<br>PO BOX 618 36 EMILE CRES<br>DOWLING, ON  P0M1R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205174 | 4/27/2009 | UNKNOWN | [U] | ( U ) |
| DESJARDINS, JULIE<br>102 CRES<br>DEUX MONTAGNES, QC  J7R4C4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201597 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| DESJARDINS, JULIE H; DESJARDINS, ROGER A<br>1004 CUMBERLAND ST<br>CORNWALL, ON  K6J4J7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209140 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| DESJARDINS, LOUIS-STEVE<br>919 AIME BIBEAU<br>LAVAL, QC  H7C2K8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207791 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| DESJARDINS, MANUEL<br>500 CHEMINS DE LA RIVIERE NORD<br>RIVIERE RONGE, QC  J0T1T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206790 | 6/30/2009 | UNKNOWN | [U] | ( U ) |
| DESJARDINS, MATTHEW<br>2002 RANDOLPH ST<br>SUDBURY, ON  P3B1X6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210271 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| DESJARDINS, MICHEL J; SCHNUBB, LOUISE<br>351 FRANCOIS DE LEVIS<br>GATINEAU, QC  J8Z1A5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201952 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| DESJARDINS, PIERRETTE M<br>254 CAROLINE<br>LONGUEUIL, QC  J4H3K3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202212 | 2/12/2009 | UNKNOWN | [U] | ( U ) |
| DESJARDINS, ROGER<br>1974 DEGARIE<br>ST LIN LAURENTIDES, QC  J5M1S7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201692 | 2/3/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DESJARLAIS, ANNYE<br>6700 CHEMIN WESTLEYVILLE<br>ASCOT CORNER, QC  J0B1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212331 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| DESJARLAIS, ED ; DESJARLAIS, ELISE<br>1401 LACON ST<br>REGINA, SK  S4N1Z2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206805 | 7/1/2009 | UNKNOWN | [U] | ( U ) |
| DESLANDES, PIERRE P<br>85 MONSEIGNEUR TACHE<br>BOUCHERVILLE, QC  J4B2K2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207273 | 7/16/2009 | UNKNOWN | [U] | ( U ) |
| DESLAURIERS, CAMILLE ; PEDNEAULT, FRANCIS<br>1181 KINGSTON<br>SHERBROOKE, QC  J1H3S6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212958 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| DESLAURIERS, EDWARD<br>236 NORTH ST<br>DORCHESTER, ON  N0L1G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211125 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| DESLAURIERS, GILLES<br>38 AVE BYETTE<br>STE AGATHE DES MONTS, QC  J8C2R4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200158 | 12/22/2008 | UNKNOWN | [U] | ( U ) |
| DESLAURIERS, JOCELYNE<br>547 CROISSANT DORLEANS<br>LACHENAIE, QC  J6W5M8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213625 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| DESLIPPE, DANIEL J<br>954 EAGLE CRES<br>LONDON, ON  N5Z3H7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206335 | 6/15/2009 | UNKNOWN | [U] | ( U ) |
| DESLIPPE, MARIELLE<br>996 AVE DE SALABERRY<br>VILLE CHAMBLY, QC  J3L1R4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205025 | 4/20/2009 | UNKNOWN | [U] | ( U ) |
| DESLOGES, DANIEL A<br>36 ELGIN ST<br>SUDBURY, ON  P3C5B4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203218 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| DESMARAIS, ERIC<br>162 CHENAL TARDIF<br>PIERREVILLE , C   0G 1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201930 | 2/9/2009 | UNKNOWN | [U] | ( U ) |
| DESMARAIS, GILLES ; FILIATRAULT, NICOLE<br>280 EUGENE<br>LAVAL, QC  H7P2R7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201120 | 1/26/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group          www.bmcgroup.com
888.909.0100          Page 706 of 3209

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| DESMARAIS, JEAN-PAUL<br>870 BELLERIVE<br>ST JEAN SUR RICHELIEU, QC  J2X2X2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211155 | 8/27/2009 | UNKNOWN  [U] | ( U ) |
| DESMARAIS, RAYMOND<br>4325 PRINCIPALE<br>LOURDES DE JOLIETTE, QC  J0K1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205479 | 5/6/2009 | UNKNOWN  [U] | ( U ) |
| DESMARAIS, SONIA<br>83 OAKLAND<br>HUDSON HEIGHTS, QC  J0P1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212066 | 8/31/2009 | UNKNOWN  [U] | ( U ) |
| DESMARAIS, SONIA<br>83 OAKLAND<br>HUDSON HEIGHTS, QC  J0P1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212065 | 8/31/2009 | UNKNOWN  [U] | ( U ) |
| DESMARAIS, SONIA<br>83 OAKLAND<br>HUDSON HEIGHTS, QC  J0P1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214028 | 9/8/2009 | UNKNOWN  [U] | ( U ) |
| DESMARAIS, SONIA<br>83 OAKLAND<br>HUDSON HEIGHTS, QC  J0P1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214029 | 9/8/2009 | UNKNOWN  [U] | ( U ) |
| DESMEULES, NORMAND<br>226 ST MARCELLIN<br>LES ESCOUMINS, QC  G0T1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208945 | 8/12/2009 | UNKNOWN  [U] | ( U ) |
| DESNOYERS, GINETTE<br>57 BLN DES ESABLES<br>ST JEAN SUR RICHELIEU, QC  J2X2E8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213698 | 9/8/2009 | UNKNOWN  [U] | ( U ) |
| DESNOYERS, JEAN-FRANCOIS<br>444 48E AVE<br>POINTE CALUMET, QC  J0N1G4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207535 | 7/20/2009 | UNKNOWN  [U] | ( U ) |
| DESORCY, JOSE<br>125 MADSEN<br>BEACONSFIELD, QC  H9W4T9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205954 | 5/29/2009 | UNKNOWN  [U] | ( U ) |
| DESOTEL , LINDA<br>416 W PRAIRIE DR<br>FAIRFAX, IA  52228 | 01-01139<br>W.R. GRACE & CO. | z100099 | 11/3/2008 | UNKNOWN  [U] | ( U ) |
| DESPATCH INDUSTRIES<br>PO BOX 1320<br>MINNEAPOLIS, MN  55440 | 01-01139<br>W.R. GRACE & CO. | 965 | 6/28/2002 | $486.52 | ( U ) |
| DESPATIS, MARIE<br>11205 RUE TANGUAY<br>MONTREAL, QC  H3L3H4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207948 | 7/30/2009 | UNKNOWN  [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DESPRES, ROBERT<br>288 HOLLY<br>ROSEMERE, QC  J7A3J2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209093 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| DESROCHERS, ALAIN<br>180 AVE LARIVIERE<br>ROUYN NORANDA, QC  J9X6Z4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209703 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| DESROCHERS, ALAIN<br>180 AVENUE LARIVIERE<br>ROUYN NORANDA, QC  J9X6Z4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213864 | 9/23/2009 | UNKNOWN | [U] | ( U ) |
| DESROCHERS, AMANDA ; PARTRIDGE, DALE<br>2168 MACKAY ST<br>REGINA, SK  S4N2S6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206566 | 6/22/2009 | UNKNOWN | [U] | ( U ) |
| DESROCHERS, CECILE<br>90 BENOIT EST<br>LONGUEUIL, QC  J4J2N4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204883 | 4/15/2009 | UNKNOWN | [U] | ( U ) |
| DESROCHERS, ERIC<br>1530 THERIAULT<br>LAVAL, QC  H7K2Y5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205083 | 4/22/2009 | UNKNOWN | [U] | ( U ) |
| DESROCHERS, JACQUES ; CARON, LINE<br>574 ALEXANDRE<br>LAVAL, QC  H7G3M5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205352 | 5/4/2009 | UNKNOWN | [U] | ( U ) |
| DESROCHERS, LAURENT<br>616 LESAGE<br>LAVAL, QC  H7E2Y3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205948 | 5/29/2009 | UNKNOWN | [U] | ( U ) |
| DESROCHERS, LAURENT<br>616 LESAGE<br>LAVAL, QC  H7E2Y3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205072 | 4/22/2009 | UNKNOWN | [U] | ( U ) |
| DESROCHERS, LUC ; PHARAND, GENEVIEVE<br>29 CR DAVAUGOUR<br>LAVAL, QC  H7G1S4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202091 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| DESROCHERS, LUCIE<br>271 LAMBERT<br>ST DONAT, QC  J0T2C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208899 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| DESROCHERS, MAXIME<br>980 ST ROCH<br>TERREBONNE, QC  J6Y1A8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213603 | 9/8/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DESROCHERS, REMI ; DESROCHERS, LINDA<br>2166 COUNTRY LANE W<br>VAL GAGNE, ON  P0K1W0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204091 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| DESROCHES, GARY ; DESROCHES, KIM<br>399 EDGEHILL DR<br>BARRIE, ON  L4U9X4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209978 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| DESROCHES, GISELE ; LEGAULT, ALAIN<br>1803 GLENGARRY<br>MASCOUCHE, QC  J7L1X9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210284 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| DESROSIERS, JULIE<br>286 LAVIGUEUR<br>QUEBEC, QC  G1R1B2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201235 | 1/27/2009 | UNKNOWN | [U] | ( U ) |
| DESROSIERS, PASCAL<br>115 DES SAULES<br>SOREL TRACY, QC  J3R2X8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207050 | 7/10/2009 | UNKNOWN | [U] | ( U ) |
| DESRUISSEAUX, FRANCE<br>28 RUE WINDER<br>SHERBROOKE, QC  J1M1L4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200772 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| DESSAINT, LOUIS A<br>173 REGENT<br>ST LAMBERT, QC  J4R2A6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202018 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| DESSELLE-MAGGARD CORP<br>TRANSFERRED TO: FAIR HARBOR CAPITAL, LLC<br>1841 BROADWAY, STE 1007<br>NEW YORK, NY  10023-7649 | 01-01139<br>W.R. GRACE & CO. | 1049 | 7/1/2002 | $2,012.00 | | ( U ) |
| DESSERVETTAZ, YANNICK<br>870 CLEMIN DESLANDES<br>MELBOURNE, QC  J0B2B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201483 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| DESSYLAS, ANN A<br>70-20 108 ST APT 8P<br>FOREST HILLS, NY  11375 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13756 | 3/31/2003 | $0.00 | | ( P ) |
| DESTARDINS, PIERRE<br>220 28TH AVE<br>ENTRELACS, QC  J0T2E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205849 | 5/26/2009 | UNKNOWN | [U] | ( U ) |
| DESTOBEL, RAYMOND E; DESTOBEL, THELMA I M<br>2125 ELM ST<br>CRESTON, BC  V0B1G5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203549 | 3/9/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DETEMPLE, DUANE; DETEMPLE, JANET<br>425 SE HIGH ST<br>PULLMAN, WA 99163 | 01-01139<br>W.R. GRACE & CO. | z8831 | 10/7/2008 | UNKNOWN | [U] | ( U ) |
| DETERS, COLETTE N<br>1013 HORACE ST<br>REGINA, SK S4T5L3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208405 | 8/7/2009 | UNKNOWN | [U] | ( U ) |
| DETHLEFSEN, ROBERT; DETHLEFSEN, CAROL<br>603 MAIN ST<br>IDA GROVE, IA 51445 | 01-01139<br>W.R. GRACE & CO. | z2421 | 8/20/2008 | UNKNOWN | [U] | ( U ) |
| DETONGRE, MICHEL<br>369 12TH AVE<br>ST JEAN SUR RICHELIEU, QC J2X1E8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206100 | 6/4/2009 | UNKNOWN | [U] | ( U ) |
| DETRACEK, ANTHONY<br>SW 16 20 31 WI<br>LANGENBURG, SK S0A2A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200059 | 12/12/2008 | UNKNOWN | [U] | ( U ) |
| DETTINGER , CHRIS<br>1164 E SHORE AVE<br>MAHTOMEDI, MN 55115 | 01-01139<br>W.R. GRACE & CO. | z16764 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| DETTINGER, CARL J<br>3323 DAHOURAND BLVD<br>WINDSOR, ON N9E2E9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212026 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| DETTINGER, CARL J<br>3323 DANDURAND BLVD<br>WINDSOR, ON N9E2E9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213713 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| DETTMANN , RON | 01-01139<br>W.R. GRACE & CO. | z100062 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DETTMER, JEANNE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15373 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| DETTMERING , ORVILLE E<br>5248 W STEBER RD<br>MONEE, IL 60449-7003 | 01-01139<br>W.R. GRACE & CO. | z16654 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| DEUSER, PHILIP J; DEUSER, DORIS<br>893 S TUCKER RD<br>LANESVILLE, IN 47136 | 01-01139<br>W.R. GRACE & CO. | z4084 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| DEUTCHMAN, MARK<br>5115 E 6TH AVE<br>DENVER, CO 80220 | 01-01139<br>W.R. GRACE & CO. | z7183 | 9/23/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DEUTSCHER, DONALD H<br>9456 N WILHELM RD<br>LA PORTE, IN 46350 | 01-01139<br>W.R. GRACE & CO. | z3322 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| DEVAULT, KENNETH<br>7 DEPOT RD<br>OXFORD, MA 01540 | 01-01139<br>W.R. GRACE & CO. | z1936 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| DEVEAU, DAVID E<br>16 Franklin Street<br>Apt C<br>Winthrop, MA 02152 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4325 | 3/20/2003 | $0.00 | | ( P ) |
| DEVEAUX-MACLEOD, DONNA ; MACLEOD, MURRAY<br>925 GRAND LAKE RD<br>SYDNEY, NS B1M1A5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210585 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| DEVENEY, TERRY<br>202 LAKE ST<br>DALTON, PA 18414 | 01-01139<br>W.R. GRACE & CO. | z1524 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| DEVERE, DAVIDJ; DUKE, SARA T<br>803 E 5TH ST<br>DULUTH, MN 55805 | 01-01139<br>W.R. GRACE & CO. | z10229 | 10/16/2008 | UNKNOWN | [U] | ( U ) |
| DEVILLE, VERONICA A<br>421 Kirkman Street<br><br>Lake Charles, LA 70601 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13306 | 3/31/2003 | $0.00 | | ( P ) |
| DEVILLE, VERONICA A<br>421 Kirkman Street<br><br>Lake Charles, LA 70601 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13305 | 3/31/2003 | $0.00 | | ( P ) |
| DEVINE, FRANK<br>51 ANNDALE RD<br>SCARBOROUGH, ON M1N1C6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202923 | 2/24/2009 | UNKNOWN | [U] | ( U ) |
| DEVINE, JEFF<br>671 MINE VIEW RD<br>HALEY STATION, ON K0J1Y0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203892 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| DEVINE, MARGARET A<br>166-16 24 RD<br>WHITESTONE, NY 11357 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13335 | 3/31/2003 | $0.00 | | ( P ) |
| DEVINE, MARGARET A<br>166-16 24 RD<br>WHITESTONE, NY 11357 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13334 | 3/31/2003 | $0.00 | | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| DEVINE, MARGARET A<br>166-16 24 RD<br>WHITESTONE, NY 11357 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13333 | 3/31/2003 | $0.00 | ( P ) |
| DEVINE, MARGARET M T<br>233 12TH ST SW<br>MEDICINE HAT, AB T1A4T5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207675 | 7/24/2009 | UNKNOWN [U] | ( U ) |
| DEVITT, EDWARD<br>2028 EDGCUMBE RD<br>SAINT PAUL, MN 55116 | 01-01139<br>W.R. GRACE & CO. | z1300 | 8/13/2008 | UNKNOWN [U] | ( U ) |
| Devlin, Armande<br>4826 47TH AVE<br>ST PAUL, AB T0A3A3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206859 | 7/6/2009 | UNKNOWN [U] | ( U ) |
| DEVLIN, GERALD F<br>7 CHAMPION ST<br>MERRIMAC, MA 01860 | 01-01139<br>W.R. GRACE & CO. | z9665 | 10/14/2008 | UNKNOWN [U] | ( U ) |
| DEVOE HANS, KATHLEEN<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15292 | 10/22/2008 | UNKNOWN [U] | ( U ) |
| DEVOE, JOANNE M<br>5016 HEATHERHILL LN APT<br>BOCA RATON, FL 33486 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2789 | 2/18/2003 | $0.00 | ( P ) |
| DEVOE, JOANNE M<br>5016 HEATHERHILL LN APT 1<br>BOCA RATON, FL 33486 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2790 | 2/18/2003 | $0.00 | ( P ) |
| DEVORE, BRIAN<br>9193 E LAKE RD<br>NORTH EAST, PA 16428 | 01-01139<br>W.R. GRACE & CO. | z4654 | 9/5/2008 | UNKNOWN [U] | ( U ) |
| DEVORE, RICHARD<br>4129 APPLEBERRY DR<br>ERIE, PA 16510 | 01-01139<br>W.R. GRACE & CO. | z4655 | 9/5/2008 | UNKNOWN [U] | ( U ) |
| DEVORE, RICHARD<br>4129 APPLEBERRY DR<br>ERIE, PA 16510 | 01-01139<br>W.R. GRACE & CO. | z4653 | 9/5/2008 | UNKNOWN [U] | ( U ) |
| DEVRIENDT, JUDY M<br>1224 DIVISION ST W<br>FARIBAULT, MN 55021 | 01-01139<br>W.R. GRACE & CO. | z4599 | 9/4/2008 | UNKNOWN [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    *Page 712 of 3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DEVRIES, JAY A<br>860 W 20TH ST<br>UPLAND, CA 91784 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12830 | 3/31/2003 | $0.00 | | ( P ) |
| DEVRIES, ROGER ; DEVRIES, VALERIE<br>5 WINTERGREEN HILL<br>PAINESVILLE, OH 44077 | 01-01139<br>W.R. GRACE & CO. | z14010 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| DEWALD, A W<br>300 HAZEL DELL<br>WINNIPEG, MB R2K0P9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212363 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| DEWALD, KENNETH ; DEWALD, TERRY<br>3224 HARRISON AVE<br>READING, PA 19605 | 01-01139<br>W.R. GRACE & CO. | z9792 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| DEWALT, LINDA M<br>615 N KLINE ST<br>ABERDEEN, SD 57401 | 01-01139<br>W.R. GRACE & CO. | z1334 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| DEWEY , MARGARET ; DEWEY , PAUL<br>35 RAYMOND RD<br>DEERFIELD, NH 03037-1519 | 01-01139<br>W.R. GRACE & CO. | z11800 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| DEWEY , MARTIN<br>3223 WARREN DR<br>WATERFORD, MI 48329 | 01-01139<br>W.R. GRACE & CO. | z13433 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| DEWEY, CHARLENE<br>909 S FRUIT AVE<br>FREEPORT, IL 61032 | 01-01139<br>W.R. GRACE & CO. | z1260 | 8/13/2008 | UNKNOWN | [U] | ( U ) |
| DEWEY, KENNETH<br>719 50 1/2 AVE NE<br>COLUMBIA HEIGHTS, MN 55421 | 01-01139<br>W.R. GRACE & CO. | z9313 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| DEWILDE, W R<br>9025 96 ST<br>FORT SASKATCHEWAN, AB T8L1S1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205988 | 6/1/2009 | UNKNOWN | [U] | ( U ) |
| DEWING , MICHAEL A; DEWING , CONNIE<br>747 S 6TH W<br>MISSOULA, MT 59801 | 01-01139<br>W.R. GRACE & CO. | z12412 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| DEWIRE, LAURENT; DEWIRE, BEVERLY<br>9215 ARAPAHOE RD<br>BOULDER, CO 80303 | 01-01139<br>W.R. GRACE & CO. | z4645 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| DEWITT , LESLIE ; DEWITT , JAMES<br>1244 4TH AVE W<br>KALISPELL, MT 59901 | 01-01139<br>W.R. GRACE & CO. | z100414 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DEWITT, JAMES A; DEWITT, THERESA A<br>119 RUTHELLEN RD<br>BELLINGHAM, MA 02019 | 01-01139<br>W.R. GRACE & CO. | z432 | 8/4/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DEWOLF, DR GAELAN T<br>2706 HERON ST<br>VICTORIA, BC  V8R6A2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204193 | 3/24/2009 | UNKNOWN | [U] | ( U ) |
| DEWOLFE, DALE D<br>5171 GALLOWAY RD<br>GRACEVILLE, FL  32440 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2151 | 10/7/2002 | $0.00 | | ( U ) |
| DEWVEALL SLADE, NANCY<br>11511 PINOLE LANE CT<br>HOUSTON, TX  77066-3828 | 01-01139<br>W.R. GRACE & CO. | z588 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| DEWYN, CORINNE F<br>226 LLOYD CRES<br>SASKATOON, SK  S7L4Z1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205191 | 4/27/2009 | UNKNOWN | [U] | ( U ) |
| DEYAK , GREGORY ; DEYAK , LISA<br>301 LEE CIR<br>ALBERT LEA, MN  56007 | 01-01139<br>W.R. GRACE & CO. | z16379 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| DEYOUNG, RANDALL R<br>4232 MCCARTY LN<br>LAFAYETTE, IN  47905 | 01-01139<br>W.R. GRACE & CO. | z1387 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| DEZAGO, JAMES<br>28 HARTH DR<br>NEW WINDSOR, NY  12553 | 01-01139<br>W.R. GRACE & CO. | z6452 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| DEZIEL, ANNE ; DEZIEL, MARC ; DEZIEL, ISABELLE ; DEZIEL,<br>YVES<br>6097 CHAILLY<br>ST LEONARD, QC  H1T1K1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205521 | 5/8/2009 | UNKNOWN | [U] | ( U ) |
| DEZIEL, DENIS<br>702 RANG ST PIERRE<br>ST NARCISSE, QC  G0X2Y0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211825 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| DFCU FINANCIAL<br>PO BOX 27599<br>DETROIT, MI  48227 | 01-01139<br>W.R. GRACE & CO. | z1873 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| DHARAMSI, NAFISA<br>161 UPTON ST<br>WINNIPEG, MB  R3G2G6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206663 | 6/26/2009 | UNKNOWN | [U] | ( U ) |
| DHIR, USHA A<br>372 SAINT CHARLES AVE<br>VAUDREUIL DORION, QC  J7V2M5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204071 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| DI BERT, EDDY ; DI BERT, CECILLE<br>358 LINDSAY ST<br>OTTAWA, ON  K1G0L3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205971 | 5/29/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DI BUONO, AURELIO<br>513 DIVISION AVE<br>ELLWOOD CITY, PA  16117<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14267 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| DI DIANO, FRANK<br>206 N VINE ST<br>NEW CASTLE, PA  16101-0810<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14268 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| DI PIETRANTONIO, LUIGI ; GOUPIL, MARLAINE<br>2225 CAPITAINE BERNIER<br>MONTREAL, QC  H3M1W4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209757 | 8/18/2009 | UNKNOWN | [U] | ( U ) |
| DI SALVO, DENNIS<br>8 LIBERTY ST<br>NATICK, MA  01760 | 01-01139<br>W.R. GRACE & CO. | z4477 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| DI SANO, JOHN<br>PO BOX 1409<br>GROTON, CT  06340<br><br>Counsel Mailing Address:<br>EMBRY & NEUSNER<br>C/O STEPHEN C EMBRY ESQ<br>118 POQUONNOCK ROAD<br>PO BOX 1409<br>GROTON, CT  06340 | 01-01139<br>W.R. GRACE & CO. | z4869 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| DI STASIO, NANCY<br>ATTN MICHAEL P CASCINO<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z9976 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| DI ZAZZO, GINA<br>3185 SOMERSET<br>ST LAURENT MONTREAL, QC  H4K1R7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200444 | 1/15/2009 | UNKNOWN | [U] | ( U ) |
| DIAL , CYNTHIA D<br>PO BOX 804<br>FAITH, NC  28041 | 01-01139<br>W.R. GRACE & CO. | z100852 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DIAMOND, AMANDA<br>2137 N DYMOND ST<br>BURBANK, CA  91505 | 01-01139<br>W.R. GRACE & CO. | z3469 | 8/26/2008 | UNKNOWN | [U] | ( U ) |
| DIAMOND, JOYCE M<br>5091 K SPLENDIDO CT<br>BOYNTON BEACH, FL  33437 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1688 | 8/5/2002 | $0.00 | | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DIAMOND, LOUISE<br>6762 23RD E AVE<br>MONTREAL, QC H1T4C5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207454 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| DIAMOND, MICHAEL G<br>1152 ALTON AVE<br>FLINT, MI 48507 | 01-01139<br>W.R. GRACE & CO. | z5119 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| DIAMOND, REJEAN<br>545 LAVIOLETTE A3<br>ST JEROME, QC J7Y0B9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201680 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| DIANISKA, GERALD P; DIANISKA, JANET K<br>1535 WILLARD DR<br>ORRVILLE, OH 44667 | 01-01139<br>W.R. GRACE & CO. | z5426 | 9/9/2008 | UNKNOWN | [U] | ( U ) |
| DIANKOFF, CECILIA B<br>8100 WAKEFIELD AVE<br>PANORAMA CITY, CA 91402 | 01-01139<br>W.R. GRACE & CO. | z4809 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| DIANKOFF, IVAN P<br>6424 BAKMAN AVE<br>NORTH HOLLYWOOD, CA 91606 | 01-01139<br>W.R. GRACE & CO. | z4810 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| DIAS, MELANIE T<br>16 SANCTBURY PL<br>ETOBICOKE, ON M9C4M5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200831 | 1/21/2009 | UNKNOWN | [U] | ( U ) |
| DIATSCHENKO, IVAN ; DIATSCHENKO, SUSAN<br>BOX 333<br>ANDREW, AB T0B0C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211894 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| DIAZ, RICARDO S<br>334 AVE X N<br>SASKATOON, SK S7L3J7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211226 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| DIB , ALI M<br>7531 ANTHONY<br>DEARBORN, MI 48126 | 01-01139<br>W.R. GRACE & CO. | z16813 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| DIBBELL, RENWICK M<br>23 MAIN ST<br>PHOENICIA, NY 12464 | 01-01139<br>W.R. GRACE & CO. | z4985 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| DIBBLE, ART; DIBBLE, RITA<br>9515 N SNYDER RD<br>SPOKANE, WA 99208 | 01-01139<br>W.R. GRACE & CO. | z9250 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| DIBBLE, ART; DIBBLE, RITA<br>9515 N SNYDER RD<br>SPOKANE, WA 99208 | 01-01139<br>W.R. GRACE & CO. | z9251 | 10/10/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group*

www.bmcgroup.com
888.909.0100

*Page 716 of 3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DIBBLE, RITA ; DIBBLE, ARTHUR<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15032 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| DIBIASE, ALLAN F; DIBIASE, GRACE<br>279 HOLDERNESS RD<br>CENTER SANDWICH, NH 03227-0302 | 01-01139<br>W.R. GRACE & CO. | z5254 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| DICAMILLO, JOSEPH<br>176 JOANNE RD<br>HOLLAND, PA 18966 | 01-01139<br>W.R. GRACE & CO. | z6518 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| DICENSO MD, SABATINO<br>PO BOX 5046<br>TUCSON, AZ 85703-0046 | 01-01139<br>W.R. GRACE & CO. | z1181 | 8/12/2008 | UNKNOWN | [U] | ( U ) |
| DICK KEARSLEY SERVICE CTR INC<br>520 S STATE ST<br>CLEARFIELD, UT 84015 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 14071 Entered: 12/19/2006;<br>DktNo: 7167 Entered: 1/14/2005 | 1043 | 7/1/2002 | $0.00 | | ( U ) |
| DICK, JOHN R<br>309 CEDAR ST<br>RALEIGH, NC 27604 | 01-01139<br>W.R. GRACE & CO. | z8253 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| DICKENS, CALVIN B<br>23 MONTAUK CT<br>PARKVILLE, MD 21234 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14781 | 3/31/2003 | $0.00 | | ( P ) |
| DICKENS, CALVIN B<br>23 MONTAUK COURTS<br>PARKVILLE, MD 21234 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14777 | 3/31/2003 | $0.00 | | ( P ) |
| DICKENS, CALVIN B<br>23 MONTAUK CT<br>PARKVILLE, MD 21234 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14778 | 3/31/2003 | $0.00 | | ( P ) |
| DICKENS, CALVIN B<br>23 MONTAUK CT S<br>PARKVILLE, MD 21234 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14779 | 3/31/2003 | $0.00 | | ( P ) |
| DICKENS, MARK B<br>312 RAVEN RD<br>GREENVILLE, SC 29615 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2979 | 3/3/2003 | $0.00 | | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DICKERSON , MRS MARILYNN 740 N WAGNER RD ANN ARBOR, MI 48103-2145 | 01-01139 W.R. GRACE & CO. | z11480 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| DICKERSON , ROBERT J; DICKERSON , CHRISTY E 405 MORTON AVE MOUNDSVILLE, WV 26041 | 01-01139 W.R. GRACE & CO. | z11845 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| DICKERSON, BERNARD 24208 CONCORD POND RD SEAFORD, DE 19973 | 01-01139 W.R. GRACE & CO. | z3906 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| DICKERSON, TIMOTHY ; DICKERSON, MARY 12 BELL CT PORTLAND, CT 06480 | 01-01139 W.R. GRACE & CO. | z11237 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| DICKEY, PIERCE R 6535 NE DAVIS ST PORTLAND, OR 97213-5037 | 01-01139 W.R. GRACE & CO. | z1736 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| DICKEY, WILSON 2023 BRIDGE RD BOX 402 SKIPPACK, PA 19474 | 01-01139 W.R. GRACE & CO. | z5522 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| DICKHUT, STEPHEN L; DICKHUT, BECKY 6014-230 ST N PORT BYRON, IL 61275 | 01-01139 W.R. GRACE & CO. | z1602 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| DICKIE, G S 139 MARY ST CARLETON PLACE, ON K7C1B2 CANADA | 01-01139 W.R. GRACE & CO. | z212176 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| DICKIE, ROBERT RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14772 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| DICKIESON, RICHARD; YURKIN, LESIA 840 COURTLAND AVE PARK RIDGE, IL 60068-4834 | 01-01139 W.R. GRACE & CO. | z4583 | 9/4/2008 | UNKNOWN | [U] | ( U ) |
| DICKINSON JR , CHARLES E 27 WHEELER DR ENFIELD, CT 06082 Counsel Mailing Address: THE SCOTT LAW GROUP C/O DARRELL W SCOTT 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 | 01-01139 W.R. GRACE & CO. | z100781 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DICKINSON WRIGHT PLLC C/O MICHAEL C HAMMER ESQ 500 WOODWARD AVE #4000 DETROIT, MI 48226 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 8740 Entered: 6/27/2005 | 15465 | 9/7/2004 | $0.00 $0.00 | | ( U ) ( T ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| DICKINSON WRIGHT PLLC<br>TRANSFERRED TO: AVENUE TC FUND LP<br>ATTN: DAVID S LEINWAND<br>399 PARK AVE, 6TH FL<br>NEW YORK, NY 10022 | 01-01139<br>W.R. GRACE & CO. | 15461 | 9/7/2004 | $66,531.21<br>$66,531.21 | ( U )<br>( T ) |
| DICKINSON WRIGHT PLLC<br>ATTN: JAMES A PLEMMONS<br>500 WOODARD AVE STE 4000<br>DETROIT, MI 48226 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 737 | 11/19/2001 | $0.00 | ( U ) |
| DICKINSON WRIGHT PLLC<br>c/o MICHAEL C HAMMER ESQ<br>500 WOODWARD AVE #4000<br>DETROIT, MI 48226 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 8030 Entered: 2/28/2005 | 2001 | 9/12/2002 | $0.00 | ( U ) |
| DICKINSON, CHARLES<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15418 | 10/22/2008 | UNKNOWN [U] | ( U ) |
| DICKINSON, GEORGE<br>945 TALLAHATTA SP RD<br>PO BOX 601<br>THOMASVILLE, AL 36784 | 01-01139<br>W.R. GRACE & CO. | z2639 | 8/21/2008 | UNKNOWN [U] | ( U ) |
| DICKINSON, MARTIN<br>2515 RUE LYALL<br>MONTREAL, QC H1N3G7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208361 | 8/7/2009 | UNKNOWN [U] | ( U ) |
| DICKINSON, MICHELE A<br>59 CH ST MELANIE<br>ST JEAN DE MATHA, QC J0K2S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203366 | 3/5/2009 | UNKNOWN [U] | ( U ) |
| DICKINSON, ROBERT D<br>10 DICKINSON HILL TRL<br>ARNOLD, MO 63010 | 01-01139<br>W.R. GRACE & CO. | z108 | 7/28/2008 | UNKNOWN [U] | ( U ) |
| DICKS, PAT ; DICKS, JOHN<br>48 BIRCHVIEW CRES<br>BOLTON, ON L7E3X1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207007 | 7/9/2009 | UNKNOWN [U] | ( U ) |
| DICKSON SHERRILL, PATRICIA D<br>70 4TH ST<br>CONCORD, NC 28027 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1374 | 7/15/2002 | $0.00 | ( P ) |
| DICKSON, BARBARA L<br>42 ELMHURST RD<br>ARLINGTON, MA 02474-6612 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5099 | 3/24/2003 | $0.00 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group*

**www.bmcgroup.com**
**888.909.0100**

*Page 719 of 3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DICKSON, GARY A 63 CEDAR PL WINNIPEG, MB R2H1L5 CANADA | 01-01139 W.R. GRACE & CO. | z200042 | 12/11/2008 | UNKNOWN | [U] | ( U ) |
| DICKSON, GEORGE BOX 939 LOGAN LAKE, BC V0K1W0 CANADA | 01-01139 W.R. GRACE & CO. | z212333 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| DICKSON, MARIE 333 EDGEWOOD AVE GROVE CITY, PA 16127 | 01-01139 W.R. GRACE & CO. | z7974 | 9/30/2008 | UNKNOWN | [U] | ( U ) |
| DICKSON, MIKE PO BOX 2470 PRESCOTT, ON K0E1T0 CANADA | 01-01139 W.R. GRACE & CO. | z208949 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| DICKSON, STEEVE 12294 HILLSIDE ST MAPLE RIDGE, BC V2X5X1 CANADA | 01-01139 W.R. GRACE & CO. | z202052 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| DICTRONICS INC TRANSFERRED TO: FAIR HARBOR CAPITAL, LLC 1841 BROADWAY, STE 1007 NEW YORK, NY 10023-7649 | 01-01139 W.R. GRACE & CO. | 893 | 6/24/2002 | $2,780.00 | | ( U ) |
| DIDHRA, PREM ; DIDHRA, NANKI 3304 WORTHINGTON DR VANCOUVER, BC V5M3T6 CANADA | 01-01139 W.R. GRACE & CO. | z210243 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| DIDONATO, CHERYL 169 BRIDGE ST BEVERLY, MA 01915 | 01-01139 W.R. GRACE & CO. | z8534 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| DIDOW, RODD 10916 130TH ST EDMONTON, AB T5M0Z3 CANADA | 01-01139 W.R. GRACE & CO. | z200370 | 1/12/2009 | UNKNOWN | [U] | ( U ) |
| DIEDRICH, JOHN L 14140 44TH ST S AFTON, MN 55001 | 01-01139 W.R. GRACE & CO. | z10622 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| DIEDRICH, PATRICIA C 3712 N SAYRE AVE CHICAGO, IL 60634-2325 | 01-01139 W.R. GRACE & CO. | z8032 | 10/1/2008 | UNKNOWN | [U] | ( U ) |
| DIEFENDORF, MADELYN; DIEFENDORF, RICHARD 561 MELROSE ST AKRON, OH 44305 | 01-01139 W.R. GRACE & CO. | z5765 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| DIEFFENBACH, WAYNE 1411 TIMS DR MOUNT STERLING, KY 40353 | 01-01139 W.R. GRACE & CO. | z2885 | 8/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| Diegel, Patrick<br>20523 LORNE AVE<br>MAPLE RIDGE, BC  V2X1G8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200812 | 1/21/2009 | UNKNOWN | [U] | ( U ) |
| DIEHL, JOHN; DIEHL, CAROLYN<br>306 ZION RD<br>MOUNT HOLLY SPRINGS, PA  17065 | 01-01139<br>W.R. GRACE & CO. | z8438 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| DIEHL, MR ROSS E<br>58 PICKARD LN<br>BRAMPTON, ON  L6Y2M5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208597 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| DIEHL, NATHAN<br>2247 REYNOLDS ST<br>REGINA, SK  S4N3N3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209049 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| DIEHLMANN, HOWARD<br>217 N WATER ST<br>COLUMBUS, WI  53925 | 01-01139<br>W.R. GRACE & CO. | z2710 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| DIEM, RICHARD D; DIEM, PAULINE S<br>PO BOX 305<br>EASTPORT, NY  11941 | 01-01139<br>W.R. GRACE & CO. | z3027 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| DIENO, ELMER E<br>BOX 203<br>VISCOUNT, SK  S0K4M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204234 | 3/26/2009 | UNKNOWN | [U] | ( U ) |
| DIERING, MR GEORGE; DIERING, MRS GEORGE<br>42 POINSETTIA DR<br>ORMOND BEACH, FL  32176 | 01-01139<br>W.R. GRACE & CO. | z7182 | 9/23/2008 | UNKNOWN | [U] | ( U ) |
| DIERS , NELSON T<br>109 LAUREL AVE<br>MILFORD, OH  45150 | 01-01139<br>W.R. GRACE & CO. | z17800 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| DIERSCH , STEVEN<br>304 GARDNER ST<br>HINGHAM, MA  02043 | 01-01139<br>W.R. GRACE & CO. | z12606 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| DIES, BARRY ; DIES, MARILYN<br>1821 ALICE RD<br>ESTEVAN, SK  S4A1G7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200021 | 12/8/2008 | UNKNOWN | [U] | ( U ) |
| DIESING, FLORENCE J<br>57435 AMVETS DR<br>NEW HAVEN, MI  48048 | 01-01139<br>W.R. GRACE & CO. | z7878 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| DIETENBERGER , EUGENE P<br>3981 HWY K<br>HARTFORD, WI  53027 | 01-01139<br>W.R. GRACE & CO. | z15928 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| DIETER, CAROLYN A<br>593 ALOHA DR<br>LAKE HAVASU CITY, AZ  86406 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2324 | 11/15/2002 | $0.00 | | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| DIETERLE , DUANE L<br>G-4395 SUNDERLAND PL<br>FLINT, MI 48507-3721 | 01-01139<br>W.R. GRACE & CO. | z15903 | 10/30/2008 | UNKNOWN [U] | ( U ) |
| DIETRICH, ZACH ; PARSONS, WENDY<br>1124 4TH AVE NW<br>MOOSE JAW, SK S6H3X4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202705 | 2/20/2009 | UNKNOWN [U] | ( U ) |
| DIETRICK, LIONEL<br>511 AVE O NORTH<br>SASKATOON, SK S7L2V4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200043 | 12/11/2008 | UNKNOWN [U] | ( U ) |
| DIETZ , MARLIES<br>6 WOOD ST<br>DANBURY, CT 06811 | 01-01139<br>W.R. GRACE & CO. | z17261 | 10/31/2008 | UNKNOWN [U] | ( U ) |
| DIETZ, CHRISTOPHER<br>5500 EDMONDSON AVE<br>BALTIMORE, MD 21229 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8448 | 3/28/2003 | $0.00 | ( P ) |
| DIETZ, CHRISTOPHER P<br>1802 7TH ST S<br>FARGO, ND 58103 | 01-01139<br>W.R. GRACE & CO. | z551 | 8/4/2008 | UNKNOWN [U] | ( U ) |
| DIETZ, JOHN<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15618 | 10/22/2008 | UNKNOWN [U] | ( U ) |
| DIETZ, JOHN K<br>8434 S KILPATRICK<br>CHICAGO, IL 60652 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7756 | 3/27/2003 | $0.00 | ( P ) |
| DIETZ, JOHN T<br>7636 DIETZ LN<br>MELBOURNE, KY 41059 | 01-01139<br>W.R. GRACE & CO. | z9765 | 10/14/2008 | UNKNOWN [U] | ( U ) |
| DIETZ, SUSAN<br>9 S 216 KEARNEY RD<br>DOWNERS GROVE, IL 60516 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8839 | 3/28/2003 | $0.00 | ( P ) |
| DIEZYN, JOHN ; DIEZYN, JANICE<br>RR 3 5811 GLENDON DR<br>APPIN, ON N0L1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213658 | 9/8/2009 | UNKNOWN [U] | ( U ) |
| DIFANT, RICHARD<br>800 BEATRICE CRES<br>SUDBURY, ON P3A5B5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200256 | 12/30/2008 | UNKNOWN [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    *Page 722 of 3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| DIFIORE, SANDY<br>13L57 MORGANS ST RR 2<br>PORT COLBORNE, ON  L3K5V4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205542 | 5/11/2009 | UNKNOWN    [U] | ( U ) |
| DIFRANZA, PAUL A<br>34 R WALTON ST<br>WAKEFIELD, MA  01880 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7343 | 3/27/2003 | $0.00 | ( P ) |
| DIFRANZA, PAUL A<br>34 R WALTON ST<br>WAKEFIELD, MA  01880 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6150 | 3/26/2003 | $0.00 | ( P ) |
| DIFRANZA, PAUL A<br>34R WALTON ST<br>WAKEFIELD, MA  01880 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7425 | 3/27/2003 | $0.00 | ( P ) |
| DIGENNARO, FRANCIS J<br>101-B S BELLE GROVE RD<br>CATONSVILLE, MD  21228 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7346 | 3/27/2003 | $0.00 | ( P ) |
| DIGENNARO, FRANCIS J<br>101-B S BELLE GROVE RD<br>CATONSVILLE, MD  21228 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7347 | 3/27/2003 | $0.00 | ( P ) |
| DIGENNARO, FRANCIS J<br>805 Waterview Dr<br><br>Orchard Beach, MD  21226 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7345 | 3/27/2003 | $0.00 | ( P ) |
| DIGENNARO, FRANCIS J<br>805 Waterview Dr<br><br>Orchard Beach, MD  21226 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7348 | 3/27/2003 | $0.00 | ( P ) |
| DIGIACINTO, BRUNO<br>1406 BOUGH BEECHES BLVD<br>MISSISSAUGA, ON  L4W3B5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210856 | 8/25/2009 | UNKNOWN    [U] | ( U ) |
| DIGIACINTO, IGINO<br>1942 BEECH ST<br>HALIFAX, NS  B3H4B8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204219 | 3/25/2009 | UNKNOWN    [U] | ( U ) |
| DIGIACOMO, FRANK<br>2765 WINDHAM CT<br>DELRAY BEACH, FL  33445 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3045 | 3/3/2003 | $0.00 | ( P ) |

---

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
  ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group

www.bmcgroup.com
888.909.0100

Page 723 of 3209

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| DIGIACOMO, FRANK<br>2765 WINDHAM CT<br>DELRAY BEACH, FL 33445 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3044 | 3/3/2003 | $0.00 | ( P ) |
| DIGIACOMO, FRANK<br>2765 WINDHAM CT<br>DELRAY BEACH, FL 33445 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3046 | 3/3/2003 | $0.00 | ( P ) |
| DIGIACOMO, FRANK<br>2765 WINDHAM CT<br>DELRAY BEACH, FL 33445 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3047 | 3/3/2003 | $0.00 | ( P ) |
| DIGIOVANNI , MARIO<br>5101 JARLATH AVE<br>SKOKIE, IL 60077 | 01-01139<br>W.R. GRACE & CO. | z16400 | 10/30/2008 | UNKNOWN [U] | ( U ) |
| DIGITAL EVIDENCE INTERNATIONAL INC<br>400 QUEENS AVE<br>LONDON, ON N6B1X9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210575 | 8/24/2009 | UNKNOWN [U] | ( U ) |
| DIGNARD, DANIEL<br>14 LANGHOLM CRES<br>OTTAWA, ON K2J1H2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203022 | 2/27/2009 | UNKNOWN [U] | ( U ) |
| DIKAN, PAUL; DIKAN, DEBBIE<br>46 BOG WAY<br>CHATHAM, MA 02633 | 01-01139<br>W.R. GRACE & CO. | z1397 | 8/14/2008 | UNKNOWN [U] | ( U ) |
| DILABIO, DAVIDE<br>679 TWEEDSMUIR AVE<br>OTTAWA, ON K1Z5P7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208842 | 8/12/2009 | UNKNOWN [U] | ( U ) |
| DILBACK, ROBERT G; DILBACK, JUDY A<br>2116 GREGORY DR<br>HENDERSON, KY 42420 | 01-01139<br>W.R. GRACE & CO. | z34 | 7/25/2008 | UNKNOWN [U] | ( U ) |
| DILISIO , ROBERT ; DILISIO , HEIDI<br>1050 HUMPHREY ST<br>SWAMPSCOTT, MA 01907 | 01-01139<br>W.R. GRACE & CO. | z17440 | 10/31/2008 | UNKNOWN [U] | ( U ) |
| DILL JR , JOHN G; DILL , PATRICIA L<br>4610 EDINA BLVD<br>EDINA, MN 55424 | 01-01139<br>W.R. GRACE & CO. | z100647 | 11/3/2008 | UNKNOWN [U] | ( U ) |
| DILL, JOHN R<br>137 PRINCE ST<br>SACKVILLE, NS B4C1L4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204040 | 3/23/2009 | UNKNOWN [U] | ( U ) |
| DILLABOUGH, HAROLD A<br>BOX 4 GROUP 30 RR #1<br>ANOLA, MB R0E0A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204567 | 4/6/2009 | UNKNOWN [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| DILLARD II, JOHN 4024 PEAR RIDGE DRIVE THE COLONY, TX 75056 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 2786 | 2/18/2003 | $0.00 | ( U ) |
| DILLENBERG, MRS INGE 1841 GRANT DR REGINA, SK S4S4V5 CANADA | 01-01139 W.R. GRACE & CO. | z207845 | 7/27/2009 | UNKNOWN [U] | ( U ) |
| DILLEY, FRED A 123 N 10TH ST CAMBRIDGE, OH 43725 | 01-01139 W.R. GRACE & CO. | z3330 | 8/25/2008 | UNKNOWN [U] | ( U ) |
| DILLINGHAM-MANSON JOINT VENTURE MANSON CONSTRUCTION ATTN PRESIDENT 5209 E MARGINAL WAY S SEATTLE, WA 98124 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 19658 Entered: 10/1/2008; DktNo: 9295 Entered: 8/29/2005 | 14051 | 3/31/2003 | $0.00 | ( U ) |
| DILLINGHAM-MANSON JOINT VENTURE MANSON CONSTRUCTION ATTN PRESIDENT 5209 E MARGINAL WAY S SEATTLE, WA 98124 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 14743 | 3/31/2003 | $0.00 | ( U ) |
| DILLINGHAM-MANSON JOINT VENTURE MANSON CONSTRUCTION ATTN PRESIDENT 5209 E MARGINAL WAY S SEATTLE, WA 98124 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 14744 | 3/31/2003 | $0.00 | ( U ) |
| DILLMAN, CAROLYN S 1404 ROCHELLE DR LAFAYETTE, IN 47909 | 01-01139 W.R. GRACE & CO. | z14193 | 10/29/2008 | UNKNOWN [U] | ( U ) |
| DILLON , ETHEL 89 N ROSELAWN PONTIAC, MI 48342 | 01-01139 W.R. GRACE & CO. | z12209 | 10/24/2008 | UNKNOWN [U] | ( U ) |
| DILLON, ETHEL M 89 N ROSELAWN PONTIAC, MI 48342 | 01-01139 W.R. GRACE & CO. | z8764 | 10/6/2008 | UNKNOWN [U] | ( U ) |
| DILLON, JERRI ; DILLON, SHAWN THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14870 | 10/22/2008 | UNKNOWN [U] | ( U ) |
| DILLON, JOSEPH F 147 DUNSMORE RD PO BOX 42 SAINT BENEDICT, PA 15773 | 01-01139 W.R. GRACE & CO. | z3302 | 8/25/2008 | UNKNOWN [U] | ( U ) |
| DILLON, STEPHEN 320 E PARKWAY ESTATES DR OAK CREEK, WI 53154 | 01-01139 W.R. GRACE & CO. | z10281 | 10/16/2008 | UNKNOWN [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    Page 725 of 3209

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DILUISO, ARTHUR<br>17 FOLGER AVE<br>BEVERLY, MA 01915 | 01-01139<br>W.R. GRACE & CO. | z2928 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| DIMARIA , LIBORIO<br>58 HIGHLAND PARK<br>ENFIELD, CT 06082 | 01-01139<br>W.R. GRACE & CO. | z11531 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| DIMECH, MARCEL J<br>3809 SANCROFT<br>WEST BLOOMFIELD, MI 48324 | 01-01139<br>W.R. GRACE & CO. | z1792 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| DIMEDICI, DEBORAH<br>511 WATTS HILL RD<br>HONESDALE, PA 18431 | 01-01139<br>W.R. GRACE & CO. | z5673 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| DIMITRI, DORIS<br>39 AVENUE BRYNMOR WEST<br>MONTREAL OUEST, QC H4X2A8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207182 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| DIMKOFF , R ERNESTINE<br>338 E MAIN ST<br>FREMONT, MI 49412 | 01-01139<br>W.R. GRACE & CO. | z12707 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| DIMM, JOHN E<br>13 SUZANNE ST<br>SPRINGFIELD, MA 01104-2023 | 01-01139<br>W.R. GRACE & CO. | z3438 | 8/26/2008 | UNKNOWN | [U] | ( U ) |
| DIMMICK, KATHY; DIMMICK, RICHARD<br>6371 ST RT 79<br>CHENANGO FORKS, NY 13746 | 01-01139<br>W.R. GRACE & CO. | z6094 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| DIMOND, ELIZABETH<br>673 8TH AVE E<br>PRINCE RUPERT, BC V8J2N1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213206 | 9/1/2009 | UNKNOWN | [U] | ( U ) |
| DINDO, SCOTT L<br>19 ROBERTS RD<br>WILMINGTON, MA 01887-3114 | 01-01139<br>W.R. GRACE & CO. | z315 | 7/31/2008 | UNKNOWN | [U] | ( U ) |
| DINEEN, RANDY M<br>90 LLYDICAN AVE<br>CHATHAM, ON N7L3E5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213863 | 9/22/2009 | UNKNOWN | [U] | ( U ) |
| DINELLE, FRANCINE<br>3120 RUE SOMERSET<br>VILLE SAINT LAURENT, QC H4K1R6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202877 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| DINGLE, PATRICIA<br>38319 GLENSHILL RD RR 2<br>AUBURN, ON N0M1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204360 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| DINGSDALE, ROBERT S<br>3098 9TH AVE<br>PORT ALBERNI, BC V9Y2M2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204718 | 4/9/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DINIC, LENKA<br>116 WESTWOOD DR<br>THOMPSON, MB  R8N0E6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205329 | 5/1/2009 | UNKNOWN | [U] | ( U ) |
| DINICOLA, DONALD<br>26 MILDRED ST<br>LYNN, MA  01905 | 01-01139<br>W.R. GRACE & CO. | z997 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| DINIS, FILIPE ; COX, SUSAN<br>165 RODNEY CR<br>OTTAWA, ON  K1H5J8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203018 | 2/27/2009 | UNKNOWN | [U] | ( U ) |
| DINKA, SUZANNE<br>344 PALMER AVE<br>OAKVILLE, ON  L6J1T3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213061 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| DINKEL, ALLAN<br>3921 LOCUST GROVE RD<br>COLUMBIA, PA  17512 | 01-01139<br>W.R. GRACE & CO. | z1899 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| DINKEL, THOMAS<br>BOX 191<br>LANIGAN, SK  S0K2M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213782 | 9/10/2009 | UNKNOWN | [U] | ( U ) |
| DINTINO, NOELLE ; DINTINO, MICHAEL<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15661 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| DINUCCI, ANTHONY<br>127 RANDALL RD<br>REVERE, MA  02151-2184 | 01-01139<br>W.R. GRACE & CO. | z1541 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| DINUZZO, SANDRA<br>15 GREEN ST<br>DANVERS, MA  01923 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1185 | 7/5/2002 | $0.00 | | ( P ) |
| DION CHEMICAL CORPORATION<br>3724 N GRAYHAWK LOOP<br>LECANTO, FL  34461-8469 | 01-01139<br>W.R. GRACE & CO. | 1050 | 7/1/2002 | $3,318.00 | | ( U ) |
| DION, CLAUDE<br>35 DES ALOUETTES<br>ST BASILE LE GRAND, PQ  J3N1L1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200580 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| DION, DENIS<br>148 DREW<br>LACHUTE, QC  J8H2N5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204579 | 4/6/2009 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    Page 727 of 3209

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DION, DENIS<br>148 DREW<br>LACHUTE, QC  J8H2N5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204578 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| DION, DIANE ; VALLIERES, SERGE<br>1890 CH MC VETY<br>WATERVILLE, QC  J0B3H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207959 | 7/30/2009 | UNKNOWN | [U] | ( U ) |
| DION, FRANCIS<br>132 TARAIEFF<br>ST CALIXTE, QC  J0K1Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213175 | 9/1/2009 | UNKNOWN | [U] | ( U ) |
| DION, JACYNTHE ; VALLERAND, ANDRE<br>3900 PACIFIC<br>ST HUBERT, QC  J3Y5K2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208093 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| DION, LOUIS P<br>304 RUE LYNN<br>MCMASTERVI, LE  J3G1A9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211572 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| DION, LOUIS P; MAILEAU, VALERIE<br>304 RUE LYNN<br>MASTERVILLE, QC  J3G1A9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213093 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| DION, LOUIS-PHILIPPE<br>304 RUE LYNN<br>MCMASTERVI, LE  J3G1A9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210557 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| DION, LOUIS-PHILIPPE<br>1325 DE CALLIERES<br>QUEBEC, QC  G1S2B8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202657 | 2/19/2009 | UNKNOWN | [U] | ( U ) |
| DION, LUCIE<br>CP 1045<br>ORMSTOWN, QC  J0S1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205557 | 5/11/2009 | UNKNOWN | [U] | ( U ) |
| DION, LUCIEN ; DION, THERESE<br>437 CROMWELL ST<br>SARNIA, ON  N7T3Y9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211464 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| DION, MARIETTE<br>2159 RIVIERE JAUNE<br>CHARLESBOURG, QC  G2N1T4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205449 | 5/5/2009 | UNKNOWN | [U] | ( U ) |
| DION, MARTIN<br>210 RUE LEOPOLD<br>LONGUEUIL, QC  J4H3T5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207903 | 7/29/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    Page 728 of 3209

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DION, REGENT<br>3 RUE HODON QUEST<br>STE AGATHE DES MONTS, QC  J8C1E2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204365 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| DION, SYLVAIN ; BEATTY, BRENDA<br>895 MADELEINE DE VERCHERES<br>QUEBEC, QC  G1S4K6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209627 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| DIONNE , JEFFREY ; DIONNE , LISA<br>2984 THORNAPPLE RIVER DR SE<br>GRAND RAPIDS, MI  49546 | 01-01139<br>W.R. GRACE & CO. | z100927 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DIONNE, ANDRE ; PARADIS, STELLA<br>23 RR4<br>SAINT GUY, QC  G0K1W0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212975 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| DIONNE, CLAUDE<br>54 PREVAST RD<br>NOELVILLE, ON  P0M2N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205385 | 5/4/2009 | UNKNOWN | [U] | ( U ) |
| DIONNE, GUILLAUME ; DE MERLIS, CATHERINE<br>9126 ST ETIENNE<br>MIRABEL, QC  J7N2P6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203031 | 2/27/2009 | UNKNOWN | [U] | ( U ) |
| DIONNE, JEAN J<br>17 BEAULIEU E P 327<br>NOTRE DAME DU LAC, QC  G0L1X0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203344 | 3/4/2009 | UNKNOWN | [U] | ( U ) |
| DIONNE, LOUIS ; HARNOIS, CHRISTINE<br>3680 BOUL DE PORT ROYAL<br>BECANCOUR, QC  G9H1Y7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206956 | 7/8/2009 | UNKNOWN | [U] | ( U ) |
| DIONNE, MAURICE S<br>239 STADACONA ST W<br>MOOSE JAW, SK  S6H1Z4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200671 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| DIONNE, MAXIME ; DIONNE, CLAUDE<br>4527 ALLARD BLVD<br>ST NICEPHORE, QC  J2A1P8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209226 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| DIONNE, MICHEL<br>1279 FIGET<br>SEPT I, ES  G4S1M3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206408 | 6/15/2009 | UNKNOWN | [U] | ( U ) |
| DIONNE, PIERRE<br>1340 RANG ST SIMON<br>STE MARIE MADELEINE, QC  J3N1M2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210895 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| DIONNE, PIERRE<br>1340 RANG ST SIMON<br>STE MARIE MADELEINE, QC  J3N1M2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213295 | 9/2/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DIONNE, RICHARD A<br>282 ISLAND HWY<br>CAMPBELL RIVER, BC  V9W2B4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208469 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| DIONNE, ROSAIRE<br>1194 BOULLAURIER<br>MONT ST HILAIRE, QC  J3G4S6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211559 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| DION-SIMARD, GENEVIEVE<br>10385 BOULEVARD DES FORGES<br>TROIS RIVIERES, QC  G9C1B5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204289 | 3/27/2009 | UNKNOWN | [U] | ( U ) |
| DIRE, ERICKA L<br>814 N OSAGE ST<br>INDEPENDENCE, MO  64050 | 01-01139<br>W.R. GRACE & CO. | z2319 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| DIRIG, QUINTIN A; DIRIG, TERESA L<br>3100 CINCINNATUS RD<br>CINCINNATUS, NY  13040 | 01-01139<br>W.R. GRACE & CO. | z9106 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| DIRKMAN, JOHN<br>724 W 20TH AVE<br>SPOKANE, WA  99203 | 01-01139<br>W.R. GRACE & CO. | z9421 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| DIRKS, LISA<br>1134 N HASTINGS AVE<br>HASTINGS, NE  68901 | 01-01139<br>W.R. GRACE & CO. | z578 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| DISBROW, DEBORAH<br>27 POTTERSVILLE RD<br>GLADSTONE, NJ  07934 | 01-01139<br>W.R. GRACE & CO. | z8740 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| DISHONG, GAY E<br>c/o WINNIE R DISHONG<br>816 CRAFT ST<br>LAKE CHARLES, LA  70601 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5404 | 3/24/2003 | $0.00 | | ( P ) |
| DISIEWICH, WALLY ; DISIEWICH, KAREN<br>RR 2 STN MPP<br>PRINCE ALBERT, SK  S6V5P9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209681 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| DISKEVICH , THOMAS D<br>362 COLLINS DR<br>PITTSBURGH, PA  15235 | 01-01139<br>W.R. GRACE & CO. | z100398 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DISORBO, SANTILLO; DISORBO, LINNEA E<br>107 SQUASH HOLLOW RD<br>NEW MILFORD, CT  06776 | 01-01139<br>W.R. GRACE & CO. | z1990 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| DISTASIO, LAURA M<br>51 NEWLAND RD<br>ARLINGTON, MA  02474 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15005 | 4/3/2003 | $0.00 | | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DISTLER, LEROY; DISTLER, EVA<br>1815 GREEN MEADOW DR<br>JEFFERSON CITY, MO 65101 | 01-01139<br>W.R. GRACE & CO. | z2571 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| DISTLER, ROBERT F<br>7317 RAINOR CT<br>SAINT LOUIS, MO 63116 | 01-01139<br>W.R. GRACE & CO. | z2569 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| DITCHBURN, MARILYN J<br>222 WILLIAM ST BOX 326<br>VICTORIA HARBOUR, ON L0K2A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204839 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| DITONDO, DEAN A<br>29 DEXTER ST<br>TONAWANDA, NY 14150-3913 | 01-01139<br>W.R. GRACE & CO. | z1191 | 8/12/2008 | UNKNOWN | [U] | ( U ) |
| DITORO, JOSEPH<br>895 W BRISTOL RD<br>HARTSVILLE, PA 18974 | 01-01139<br>W.R. GRACE & CO. | z8270 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| DITTKOWSKI, HARALD A<br>6140 KAREN PL<br>PORT ALBERNI, BC V9Y8K9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208413 | 8/7/2009 | UNKNOWN | [U] | ( U ) |
| DITTMAN SR, WILLIAM A<br>711 E 23RD AVE<br>SPOKANE, WA 99203 | 01-01139<br>W.R. GRACE & CO. | z7060 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| DITTMER, GARY E<br>1430 E COUNTY RD 0<br>LORAINE, IL 62349 | 01-01139<br>W.R. GRACE & CO. | z13503 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| DIVECCHIO , GINO ; DIVECCHIO , CONNIE<br>435 BEAVER ST<br>PO BOX 1245<br>MARS, PA 16046 | 01-01139<br>W.R. GRACE & CO. | z15982 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| DIVEN, SHAWN; DIVEN, ANGELA<br>920 N WHITMORE RD<br>N HUNTINGDON, PA 15642 | 01-01139<br>W.R. GRACE & CO. | z2240 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| DIVINCENZO , LORETO J<br>98 LAUREL AVE<br>BRADFORD, MA 01835 | 01-01139<br>W.R. GRACE & CO. | z12649 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| DIVINCENZO , LORETO J<br>98 LAUREL AVE<br>BRADFORD, MA 01835 | 01-01139<br>W.R. GRACE & CO. | z12650 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| DIVINE, DONALD E<br>1602 DIVINE FARM LN<br>LOOGOOTEE, IN 47553 | 01-01139<br>W.R. GRACE & CO. | z6662 | 9/19/2008 | UNKNOWN | [U] | ( U ) |
| DIX , CHRISTOPHER<br>311 W LINCOLN ST<br>STREATOR, IL 61364 | 01-01139<br>W.R. GRACE & CO. | z17301 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| DIX , CHRISTOPHER<br>311 W LINCOLN ST<br>STREATOR, IL 61364 | 01-01139<br>W.R. GRACE & CO. | z17281 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DIXON , JENNIE<br>247 STRAND AVE<br>MISSOULA, MT  59801 | 01-01139<br>W.R. GRACE & CO. | z12162 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| DIXON JR , NORWOOD C<br>PO BOX 1427<br>VIDOR, TX  77670 | 01-01139<br>W.R. GRACE & CO. | z17259 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| DIXON, CHARLES C<br>PO BOX 5<br>BOISSEVAIN, MB  R0K0E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202114 | 2/11/2009 | UNKNOWN | [U] | ( U ) |
| DIXON, DAVID; DIXON, IONA<br>134 PARK<br>HOLLY, MI  48442 | 01-01139<br>W.R. GRACE & CO. | z7290 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| DIXON, ERNEST J; DIXON, VIRGINIA E<br>712 W FRONT ST<br>LIVINGSTON, MT  59047 | 01-01139<br>W.R. GRACE & CO. | z8936 | 10/8/2008 | UNKNOWN | [U] | ( U ) |
| DIXON, MARTIN ; MCLEAN, DARLENE<br>1832 6TH AVE N<br>LETHBRIDGE, AB  T1H0W5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210316 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| DIXON, MARTIN ; MCLEAN, DARLENE<br>1832 6A AVE N<br>LETHBRIDGE, AB  T1H0W5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210317 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| DIXON, MICHAEL<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14821 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| DIXON, NATALIE<br>530 OAKENWALD AVE<br>WINNIPEG, MB  R3T1M2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212212 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| DIXON, WILLIAM E<br>7050 115 ST<br>DELTA, BC  V4E1X6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208109 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| DIXSON, ELAINE<br>BOX 13<br>CHAMPION, AB  T0L0R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213592 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| DIXSON, M D<br>1336 W TAFT AVE<br>DECATUR, IL  62526 | 01-01139<br>W.R. GRACE & CO. | z11400 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| DJIVRE, MANUELA<br>654 BURTON AVE<br>SUDBURY, ON  P3C4L2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212867 | 8/31/2009 | UNKNOWN | [U] | ( U ) |

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| DJURIC, ZELJKO<br>409 CORDOVA ST<br>WINNIPEG, MB  R3N1A5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204155 | 3/23/2009 | UNKNOWN  [U] | ( U ) |
| DLUGOSINSKI, KARL<br>11 CRYSTAL SPRING RD<br>MATTAPOISETT, MA  02739-1213 | 01-01139<br>W.R. GRACE & CO. | z6590 | 9/18/2008 | UNKNOWN  [U] | ( U ) |
| DMUCHOWSKY , RONALD P<br>52 HOWELL DR<br>SMITHTOWN, NY  11787 | 01-01139<br>W.R. GRACE & CO. | z100554 | 11/3/2008 | UNKNOWN  [U] | ( U ) |
| DMYTERKO, STEVE<br>18 PARK TERRACE DR<br>WINNIPEG, MB  R2J3C7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202636 | 2/18/2009 | UNKNOWN  [U] | ( U ) |
| DMYTRUK, ROSTYSLAW J<br>12608 52ND AVE<br>EDMONTON, AB  T6H0R4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209003 | 8/13/2009 | UNKNOWN  [U] | ( U ) |
| DMYTRUK, ROSTYSLAW J<br>12608 52B AVE<br>EDMONTON, AB  T6H0R4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212113 | 8/31/2009 | UNKNOWN  [U] | ( U ) |
| DMYTRY, RICHARD<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14753 | 10/22/2008 | UNKNOWN  [U] | ( U ) |
| DMYTRY, RICHARD; DMYTRY, JEANNE MARIE<br>ONE DUCH RD<br>WALLKILL, NY  12589 | 01-01139<br>W.R. GRACE & CO. | z3482 | 8/26/2008 | UNKNOWN  [U] | ( U ) |
| DOAN, EDWARD R<br>18 DOROTHY ST<br>HAMILTON, ON  L9A3N8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208094 | 8/3/2009 | UNKNOWN  [U] | ( U ) |
| DOAN, STEWART J<br>612 PROSPECT AVE BOX 150<br>OXBOW, SK  S0C2B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206366 | 6/15/2009 | UNKNOWN  [U] | ( U ) |
| DOANE, PAULA ; DOANE, BILL<br>2700 LOWELLVIEW<br>PO BOX 269<br>LOWELL, MI  49331 | 01-01139<br>W.R. GRACE & CO. | z11033 | 10/20/2008 | UNKNOWN  [U] | ( U ) |
| DOBBERSTEIN, BRYAN; DOBBERSTEIN, LAURA<br>4722 MEHL AVE<br>SAINT LOUIS, MO  63129 | 01-01139<br>W.R. GRACE & CO. | z546 | 8/4/2008 | UNKNOWN  [U] | ( U ) |
| DOBBS , ELIZABETH<br>29256 TIFFANY DR<br>SOUTHFIELD, MI  48075 | 01-01139<br>W.R. GRACE & CO. | z100910 | 11/3/2008 | UNKNOWN  [U] | ( U ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DOBBS , ELIZABETH<br>29256 TIFFANY DR<br>SOUTHFIELD, MI 48075 | 01-01139<br>W.R. GRACE & CO. | z100911 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DOBBS, MICHAEL T<br>2923 N GOLF DR<br>PEORIA, IL 61604 | 01-01139<br>W.R. GRACE & CO. | z155 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| DOBRESCU, LLOYD G<br>1134 7TH AVE NW<br>MOOSE JAW, SK  S6H4C5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209895 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| DOBSON , RICKY D<br>PO BOX 13523<br>SPOKANE, WA  99212 | 01-01139<br>W.R. GRACE & CO. | z100334 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DOBSON, DAN ; ZLOMANCHOK, KELLY<br>715 14A ST SE<br>CALGARY, AB  T2G3K7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200431 | 1/14/2009 | UNKNOWN | [U] | ( U ) |
| DOBSON, DENNIS<br>157 PEBBLE LN<br>CAPE GIRARDEAU, MO  63701 | 01-01139<br>W.R. GRACE & CO. | z3858 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| DOBSON, MR J H<br>293 PINETREE LN<br>STRATHROY, ON  N7G4H8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202644 | 2/19/2009 | UNKNOWN | [U] | ( U ) |
| DOBSON, TERRANCE J; DOBSON, JUDITH K<br>6961 E HAYDEN BLVD<br>HAYDEN, ID 83835 | 01-01139<br>W.R. GRACE & CO. | z9430 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| DOCKERY, GABRIEL; DOCKERY, JENNIFER<br>2896 SHELBURN AVE<br>AKRON, OH 44312 | 01-01139<br>W.R. GRACE & CO. | z3082 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| DOCKMAN, WILLIAM C<br>8509 COUNTRY BROOKE WAY<br><br>LUTHERVILLE, MD  21093-4767 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14681 | 3/31/2003 | $0.00 | | ( P ) |
| DOCKMAN, WILLIAM C<br>8509 Countrybrooke Way<br><br>Lutherville, MD  21093 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14680 | 3/31/2003 | $0.00 | | ( P ) |
| DOCKTER, DANIEL D<br>736 S AURELIUS RD<br>MASON, MI 48854 | 01-01139<br>W.R. GRACE & CO. | z14087 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| DOCKTER, MICKEY ; DOCKTER, RUTH<br>108 S TRUCK ST<br>KIMBALL, SD  57355 | 01-01139<br>W.R. GRACE & CO. | z13905 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| DOD, ROBERT F; DOD, KATHLEEN A<br>47 SOWARMS RD<br>BARRINGTON, RI  02806 | 01-01139<br>W.R. GRACE & CO. | z5564 | 9/11/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DODD, MICHAEL R; DODD, MARILYN K<br>369 COOPER LN<br>HAMILTON, MT 59840 | 01-01139<br>W.R. GRACE & CO. | z6504 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| DODD, T EDWARD<br>172 MAIN ST RR3<br>BERWICK, NS B0P1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206528 | 6/22/2009 | UNKNOWN | [U] | ( U ) |
| DODD, WILLIAM<br>5128 BAINES RD NW<br>CALGORY, AB T2G1V1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200356 | 1/12/2009 | UNKNOWN | [U] | ( U ) |
| DODDS, ERIC<br>2144 MACKAY AVE<br>NORTH VANCOUVER, BC V7P2M7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201442 | 1/30/2009 | UNKNOWN | [U] | ( U ) |
| DODEMAN, LOUISE C<br>1124 STE HELENE<br>LONGUE, IL J4K3S2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211628 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| DODGE , WILLIAM ; DODGE , SANDRA<br>1511 W LAWRENCE DR<br>SPOKANE, WA 99218-2478 | 01-01139<br>W.R. GRACE & CO. | z100376 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DODGE, JOHN R<br>HC38 BOX 2409<br>WASILLA, AK 99654 | 01-01139<br>W.R. GRACE & CO. | z58 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| DODGE, PATRICK ; DODGE, JODY<br>106 MILL AVE<br>WHITEFISH, MT 59937 | 01-01139<br>W.R. GRACE & CO. | z9429 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| DODGE, SHARON<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14442 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| DODGION , JOHN C; DODGION , DOROTHY D<br>1644 S MAPLE BLVD<br>SPOKANE, WA 99203 | 01-01139<br>W.R. GRACE & CO. | z12431 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| DODRILL, GARY L<br>7906 PEPPERBOX LN<br>PASADENA, MD 21122 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9010 | 3/28/2003 | $0.00 | | ( P ) |
| DODSON, ANNA<br>4125 TIFFIN RD<br>FREMONT, OH 43420 | 01-01139<br>W.R. GRACE & CO. | z666 | 8/5/2008 | UNKNOWN | [U] | ( U ) |
| DODSON, CLARK<br>3756 E HERMES DR<br>SALT LAKE CITY, UT 84124 | 01-01139<br>W.R. GRACE & CO. | z4962 | 9/8/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DODSON, JAMES E<br>PO BOX 6<br>THREE MILE BAY, NY 13693 | 01-01139<br>W.R. GRACE & CO. | z1218 | 8/12/2008 | UNKNOWN | [U] | ( U ) |
| DODT, WILLIAM H<br>34114 SHERIDAN<br>WESTLAND, MI 48185 | 01-01139<br>W.R. GRACE & CO. | z8908 | 10/8/2008 | UNKNOWN | [U] | ( U ) |
| DODWELL, NORMAN<br>56 WILLOW ST<br>BOLTON, ON L7E1C4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206509 | 6/22/2009 | UNKNOWN | [U] | ( U ) |
| DOEBBER, JOHN J; DOEBBER, BONNIE A<br>6560 THOLOZAN AVE<br>SAINT LOUIS, MO 63109 | 01-01139<br>W.R. GRACE & CO. | z4806 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| DOEBLER , GEORGE R<br>25359 LORETTA<br>WARREN, MI 48091 | 01-01139<br>W.R. GRACE & CO. | z12074 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| DOEGE, MICHELLE<br>38 DEVONSHIRE AVE<br>LONDON, ON N6C2H4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204767 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| DOELL, DARRYL<br>RRR<br>WETASKIWIN, AB T9A1W9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202259 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| DOELL, VERN ; DOELL, SELENA<br>BOX 457<br>OSLER, SK S0K3A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212107 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| DOELL, VERN ; DOELL, SELENA<br>BOX 457<br>OSLER, SK S0K3A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213615 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| DOERING, JOHN S; DOERING, MARJORIE J<br>1208 JAMIESON LN RR1<br>RENIFREW, ON K7V3Z4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202616 | 2/18/2009 | UNKNOWN | [U] | ( U ) |
| DOERKSEN, EDWARD ; DOERKSEN, AMBER<br>BOX 152<br>CARROT RIVER, SK S0E0L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210671 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| DOERKSEN, KEN<br>6 CHINOOK LN<br>WHITEHORSE, YT Y1A5Y2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213652 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| DOERKSEN, MICHAEL ; PARRY, SARAH<br>400 604 1ST ST SW<br>CALGARY, AB T2P1M7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207499 | 7/20/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DOESEL, CECILIA ; BANDLER, PAUL<br>9 CRESCENT DR<br>KINGSTON, ON  K7M4J3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208864 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| DOGGETT, DALE R; DOGGETT, KAREN A<br>542 E PEARL ST<br>MIAMISBURG, OH  45342-2356 | 01-01139<br>W.R. GRACE & CO. | z1414 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| DOGLIO, KENNETH ; DOGLIO, LINDA<br>3141 ENCINAL RD<br>LIVE OAK, CA  95953 | 01-01139<br>W.R. GRACE & CO. | z10635 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| DOHERTY , CHARLES ; DOHERTY , ELLEN<br>2015 GUN CLUB RD SW<br>ALBUQUERQUE, NM  87105 | 01-01139<br>W.R. GRACE & CO. | z101031 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| DOHERTY, FRANCIS<br>38 BEATTY ST<br>PARRY SOUND, ON  P2A2H7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204545 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| DOHERTY, KATHLEEN A<br>315 SUPERIOR DR<br>FERGUSON, MO  63135 | 01-01139<br>W.R. GRACE & CO. | z1974 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| DOHERTY, MAIRE C<br>BOX 248<br>MAGRATH, AB  T0K1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210635 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| DOHERTY, NEAL N<br>40 RUSSET RD<br>BILLERICA, MA  01821 | 01-01139<br>W.R. GRACE & CO. | z10679 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| DOHERTY, ROSALIE<br>4975 COSHOCTON<br>WATERFORD, MI  48327 | 01-01139<br>W.R. GRACE & CO. | z8634 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| DOHLER, VINCE<br>828 Morgans Choice Road<br>Camden-Wyoming, DE  19934 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4874 | 3/24/2003 | $0.00 | | ( P ) |
| DOHNAL , MARGARET<br>12 EVERLYN AVE<br>MEDFORD, MA  02155 | 01-01139<br>W.R. GRACE & CO. | z16818 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| DOI, MICHAEL ; DOI, CAROL<br>44 MEDLEY CRES<br>SCARBOROUGH, ON  M1J1Y3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207753 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| DOIG, BRAD<br>BOX 155<br>PARKBEG, SK  S0H3K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205430 | 5/4/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DOIG, LISA<br>1320 SCOTLAND ST SW<br>CALGARY, AB  T3C2L4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201824 | 2/6/2009 | UNKNOWN | [U] | ( U ) |
| DOIG, LISA G<br>1527 GRIEVE AVE<br>COURTENAY, BC  V9N2W1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210912 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| DOIRE, MICHEL<br>11 ST JOSEPH<br>VILLE MARIE, QC  J9V2B2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204248 | 3/26/2009 | UNKNOWN | [U] | ( U ) |
| DOIRON, LOUIS<br>110 ST LOUIS<br>ATHOLVILLE, NB  E3N4B1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200863 | 1/22/2009 | UNKNOWN | [U] | ( U ) |
| DOJLIDO, WILLIAM ; DOJLIDO, JULIE<br>334 HWY NO 19 S RR 6<br>TILLSONBURG, ON  N4G4G9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209927 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| DOKIS, JEROME ; DOKIS, NORINE<br>PO BOX 6011<br>STURGEON FALLS, ON  P2B3K5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204497 | 4/2/2009 | UNKNOWN | [U] | ( U ) |
| DOKIS, MARK B<br>1059 WISEMAN CRES<br>OTTAWA, ON  K1V8J3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200917 | 1/22/2009 | UNKNOWN | [U] | ( U ) |
| DOLAN, ANDREW M<br>275 HESTER RD<br>BANGOR, PA  18013-9519 | 01-01139<br>W.R. GRACE & CO. | z448 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| DOLAN, GEORGE<br>445 RUE PRINCIPALE<br>GRENVILLE SUR LA ROUGE, QC  J0V1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211575 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| DOLAN, JOHN; DOLAN, MAUREEN<br>857 ANTHRACITE AVE<br>KINGSTON, PA  18704 | 01-01139<br>W.R. GRACE & CO. | z6719 | 9/19/2008 | UNKNOWN | [U] | ( U ) |
| DOLAN, JUDITH A<br>2121 GARFIELD ST<br>TWO RIVERS, WI  54241 | 01-01139<br>W.R. GRACE & CO. | z7454 | 9/26/2008 | UNKNOWN | [U] | ( U ) |
| DOLAN, WILLIAM ; DOLAN, SHARON<br>12 TRAILSIDE DR<br>LAKE SAINT LOUIS, MO  63367 | 01-01139<br>W.R. GRACE & CO. | z13925 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| DOLANSKY, RONALD<br>4917 S LOCKWOOD<br>CHICAGO, IL  60638 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8847 | 3/28/2003 | $0.00 | | ( P ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**www.bmcgroup.com**
**888.909.0100**

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DOLBY, DAVID A<br>1835 SPRING GRV<br>BLOOMFIELD HILLS, MI 48304 | 01-01139<br>W.R. GRACE & CO. | z6726 | 9/19/2008 | UNKNOWN | [U] | ( U ) |
| DOLCE, GREGORY M<br>2926 Rosemar Drive<br><br>Ellicott City, MD 21043-3333 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7396 | 3/27/2003 | $0.00 | | ( P ) |
| DOLD, KENNETH<br>34097 415 AVE<br>SAUK CENTRE, MN 56378 | 01-01139<br>W.R. GRACE & CO. | z3545 | 8/27/2008 | UNKNOWN | [U] | ( U ) |
| DOLDERSUM, MR JOHAN ; DOLDERSUM, MRS MARGRIET<br>46465 BROOKS AVE<br>CHILLIWACK, BC V2P1C6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208766 | 8/11/2009 | UNKNOWN | [U] | ( U ) |
| DOLE, DOREEN M; BRICKER, LARRY J<br>1878 WASHINGTON ST<br>BRAINTREE, MA 02184 | 01-01139<br>W.R. GRACE & CO. | z3979 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| DOLEZAL, DANIEL<br>515 SHERMAN AVE<br>COEUR D ALENE, ID 83814 | 01-01139<br>W.R. GRACE & CO. | z7937 | 9/30/2008 | UNKNOWN | [U] | ( U ) |
| DOLEZAL, DANIEL<br>515 SHERMAN AVE<br>COEUR D ALENE, ID 83814 | 01-01139<br>W.R. GRACE & CO. | z7938 | 9/30/2008 | UNKNOWN | [U] | ( U ) |
| DOLHERT, LEONARD<br>7167 REFLECTION DRIVE<br><br>ERIE, CO 80516 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8418 | 3/28/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |
| DOLKART, DAVID R; DOLKART, SHEILA G<br>1524 ASBURY AVE<br>WINNETKA, IL 60093 | 01-01139<br>W.R. GRACE & CO. | z4581 | 9/4/2008 | UNKNOWN | [U] | ( U ) |
| DOLKART, DAVID R; DOLKART, SHEILA G<br>1524 ASBURY AVE<br>WINNETKA, IL 60093 | 01-01139<br>W.R. GRACE & CO. | z14085 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| DOLL , RALPH<br>1010 E FITZSIMMONS RD<br>OAK CREEK, WI 53154 | 01-01139<br>W.R. GRACE & CO. | z12917 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| DOLL, WALTER J<br>4872 CLARKSTON RD<br>CLARKSTON, MI 48348 | 01-01139<br>W.R. GRACE & CO. | z11351 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| DOLLINGER , BRENT<br>1713 1300TH ST<br>BEASON, IL 62512 | 01-01139<br>W.R. GRACE & CO. | z101154 | 11/17/2008 | UNKNOWN | [U] | ( U ) |
| DOLLMAN, DAVID<br>8951 150 ST NW<br>EDMONTON, AB T5R1E6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207083 | 7/13/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ) : Administrative  ( P ) : Priority  ( S ) : Secured  ( U ) : Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DOLNAK, RONALD R<br>112 COGHILL ST<br>JOLIET, IL  60435 | 01-01139<br>W.R. GRACE & CO. | z1618 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| DOLPHIN, DORIS M<br>PO BOX 224<br>SOUTHEY, SK  S0G4P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211168 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| DOMAGALSKI, BRUCE D<br>1243 CEDARWOOD PL<br>WOODBURY, MN  55125 | 01-01139<br>W.R. GRACE & CO. | z240 | 7/30/2008 | UNKNOWN | [U] | ( U ) |
| DOMBAL, LAWRENCE V<br>97 GREENHILL RD<br>HAMBURG, NJ  07419 | 01-01139<br>W.R. GRACE & CO. | z11215 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| DOMBROSKI, B WAYNE ; HEMINGWAY, JON S<br>908 HWY 360 RR 5<br>WELSFORD BERWICK, NS  B0P1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212164 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| DOMBROSKI, THOMAS<br>222 TERRACE AVE<br>TRUCKSVILLE, PA  18708 | 01-01139<br>W.R. GRACE & CO. | z6314 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| DOMBROSKI, THOMAS<br>222 TERRACE AVE<br>TRUCKSVILLE, PA  18708 | 01-01139<br>W.R. GRACE & CO. | z6310 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| DOMBROSKI, THOMAS<br>222 TERRACE AVE<br>TRUCKSVILLE, PA  18708 | 01-01139<br>W.R. GRACE & CO. | z6313 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| DOMBROSKI, THOMAS<br>222 TERRACE AVE<br>TRUCKSVILLE, PA  18708 | 01-01139<br>W.R. GRACE & CO. | z6307 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| DOMBROSKI, THOMAS<br>222 TERRACE AVE<br>TRUCKSVILLE, PA  18708 | 01-01139<br>W.R. GRACE & CO. | z6312 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| DOMBROSKI, THOMAS<br>222 TERRACE AVE<br>TRUCKSVILLE, PA  18708 | 01-01139<br>W.R. GRACE & CO. | z6311 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| DOMBROSKI, THOMAS<br>222 TERRACE AVE<br>TRUCKSVILLE, PA  18708 | 01-01139<br>W.R. GRACE & CO. | z6308 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| DOMBROSKI, THOMAS<br>222 TERRACE AVE<br>TRUCKSVILLE, PA  18708 | 01-01139<br>W.R. GRACE & CO. | z6309 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| DOMBROWSKI, BRIAN<br>4281 CHERRY HILL DR<br>ORCHARD LAKE, MI  48323 | 01-01139<br>W.R. GRACE & CO. | z4769 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| DOMBROWSKI, EUGENE J<br>5621 N OZARK AVE<br>CHICAGO, IL  60631 | 01-01139<br>W.R. GRACE & CO. | z5786 | 9/12/2008 | UNKNOWN | [U] | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group*

www.bmcgroup.com
888.909.0100

*Page 740 of  3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| DOMBROWSKI, LEONARD J 11812 N MAGOUN DR SAINT JOHN, IN 46373 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7757 | 3/27/2003 | $0.00 | ( P ) |
| DOMENICUCCI , ADRIENNE 29 HIGHLAND AVE RUTLAND, VT 05701 | 01-01139 W.R. GRACE & CO. | z12891 | 10/27/2008 | UNKNOWN [U] | ( U ) |
| DOMGARD, GLADYS I 218 EDGEWOOD DR KALISPELL, MT 59901 | 01-01139 W.R. GRACE & CO. | z4782 | 9/5/2008 | UNKNOWN [U] | ( U ) |
| DOMINE, ED 4511 POND CIR PLAINFIELD, IL 60544-7538 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7039 | 3/26/2003 | $0.00 | ( P ) |
| DOMINGO, LEONORA 13347-109A AVE EDMONTON, AB T5M2J5 CANADA | 01-01139 W.R. GRACE & CO. | z212978 | 8/31/2009 | UNKNOWN [U] | ( U ) |
| DOMINGO, LEONORA 1334 7-109 A AVE EDMONTON, AB T5H2J5 CANADA | 01-01139 W.R. GRACE & CO. | z213552 | 9/8/2009 | UNKNOWN [U] | ( U ) |
| DOMINGUE, JEAN P 52 PRINCIPALE S DEISON, QC J5B1Z6 CANADA | 01-01139 W.R. GRACE & CO. | z204773 | 4/13/2009 | UNKNOWN [U] | ( U ) |
| DOMINGUEZ , MANUEL 5312 CHRISTAL AVE GARDEN GROVE, CA 92845 | 01-01139 W.R. GRACE & CO. | z11676 | 10/23/2008 | UNKNOWN [U] | ( U ) |
| DOMINICK, WILLIAM R 525 PHOENIX RD GREENWOOD, SC 29646-9742 | 01-01139 W.R. GRACE & CO. | z2054 | 8/18/2008 | UNKNOWN [U] | ( U ) |
| DOMINICO, JACKIE 39 HILDENBORO SQ SCARBOROUGH, ON M1W1Y2 CANADA | 01-01139 W.R. GRACE & CO. | z211740 | 8/28/2009 | UNKNOWN [U] | ( U ) |
| DOMINIK, BRUCE T; BAUER DOMINIK, SUSAN L 21420 ST FRANCIS BLVD ANOKA, MN 55303 | 01-01139 W.R. GRACE & CO. | z6895 | 9/22/2008 | UNKNOWN [U] | ( U ) |
| DOMINIK, DENCH B 51-24 REEDER ST ELMHURST, NY 11373 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3004 | 3/3/2003 | $0.00 | ( P ) |
| DOMINIQUE, RONALD 11372 111TH AVE NW EDMONTON, AB T5G0C9 CANADA | 01-01139 W.R. GRACE & CO. | z207591 | 7/22/2009 | UNKNOWN [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group

www.bmcgroup.com
888.909.0100

Page 741 of 3209

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DOMITREK, GEORGE J<br>2203 PT ROBINSON RD<br>WELLAND, ON  L3B5N5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208254 | 8/5/2009 | UNKNOWN | [U] | ( U ) |
| DOMRAD, MICHAEL J<br>161 MAIN ST<br>MILBRIDGE, ME  04658 | 01-01139<br>W.R. GRACE & CO. | z13530 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| DOMROIS, KEVIN<br>N1510 STATE RD 32<br>OOSTBURG, WI  53070 | 01-01139<br>W.R. GRACE & CO. | z8397 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| DON, RICHARDS<br>2045 ARRIBA DR<br>MONTEREY PARK, CA  91754 | 01-01139<br>W.R. GRACE & CO. | z9695 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| DON, STEPHENK<br>1024 SIERRA MADRE BLVD<br>SAN MARINO, CA  91108 | 01-01139<br>W.R. GRACE & CO. | z9710 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| DONAHOE, MR RICHARD<br>416 JOHNSTON AVE<br>PITTSBURGH, PA  15207 | 01-01139<br>W.R. GRACE & CO. | z3799 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| DONAHUE, JOHN P<br>#100 BUNKER HILL RD<br>PO BOX 177<br>REVERE, PA  18953 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13277 | 3/31/2003 | $0.00 | | ( U ) |
| DONAHUE, PETER<br>93 ELGIN CRES<br>WATERLOO, ON  N2J2S3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212684 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| DONAHUE, ROBERT; DONAHUE, CHARLEEN<br>24 PHILEMON ST<br>ARLINGTON, MA  02474 | 01-01139<br>W.R. GRACE & CO. | z5686 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| DONAIS, BRADLEY ; DONAIS, ANDREA<br>342 PROSPECT ST<br>NEWMARKET, ON  L3Y3V4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205632 | 5/14/2009 | UNKNOWN | [U] | ( U ) |
| DONAIS, LAURIER<br>BOX 2 SITE 1 RR 1<br>ZEHNER, SK  S0G5K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206462 | 6/18/2009 | UNKNOWN | [U] | ( U ) |
| DONALD , WITT<br>65 SHERRELL DR<br>JACKSON, TN  38301 | 01-01139<br>W.R. GRACE & CO. | z100082 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DONALD I AND DORIS G HARRISON TRUST<br>3959 NUMBER NINE RD<br>CAZENOVIA, NY  13035 | 01-01139<br>W.R. GRACE & CO. | z12835 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| DONALD, JOHN W<br>1547 N LYNDONVILLE RD<br>LYNDONVILLE, NY  14098 | 01-01139<br>W.R. GRACE & CO. | z4074 | 9/2/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DONALDSON, JOHN ; DONALDSON, ELIZABETH 4324 COUNTY RD 88 PO BOX 132 BOND HEAD, ON  L0G1B0 CANADA | 01-01139 W.R. GRACE & CO. | z203877 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| DONALDSON, PATRICIA RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC  29464  Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC  29464 | 01-01139 W.R. GRACE & CO. | z14664 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| DONALDSON, PATRICIA S THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA  99201  Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC  29464 | 01-01139 W.R. GRACE & CO. | z15653 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| DONALDSON, PATRICIA S 854 OHIO ST SAINT PAUL, MN  55107 | 01-01139 W.R. GRACE & CO. | z13624 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| DONALDSON, ROBERT ; DONALDSON, CINDY 18 BONGARD CRES BELLEVILLE, ON  K8P2L5 CANADA | 01-01139 W.R. GRACE & CO. | z213984 | 12/28/2009 | UNKNOWN | [U] | ( U ) |
| DONATELLO, MARK ; DONATELLO, GRACE RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC  29464  Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC  29464 | 01-01139 W.R. GRACE & CO. | z14443 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| DONCASTER, FRANCIS R 27 JOSEPHINE AVE SOMERVILLE, MA  02144 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5375 | 3/24/2003 | $0.00 | | ( P ) |
| DONDERO, ANTHONY J 415 ST IVES DR SEVERNA PARK, MD  21146 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8944 | 3/28/2003 | $0.00 | | ( U ) |
| DONELSON , ROSE L; WASZGIS , SHANNON N 4420 APACHE ST COUNCIL BLUFFS, IA  51501 | 01-01139 W.R. GRACE & CO. | z12823 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| DONELY, GEORGE 22880 OLD MANOR LN LEXINGTON PARK, MD  20653-2146 | 01-01139 W.R. GRACE & CO. | z10386 | 10/17/2008 | UNKNOWN | [U] | ( U ) |

---

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DONEVAN, REV DAVID C<br>369 PORTSMOUTH AVE<br>KINGSTON, ON  K7M1V7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211492 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| DONHAUSER, FRED ; DONHAUSER, DOROTHY<br>4391 SHANKS RD<br>WINFIELD, BC  V4V1M4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211018 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| DONIHUE, THOMAS; DONIHUE, TERESA<br>141 HILLCREST DR<br>HILLSDALE, MI  49242 | 01-01139<br>W.R. GRACE & CO. | z1951 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| DONLEY, BARNEY ; DONLEY, JUDY<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14871 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| DONLEY, JOHN W<br>29229 N 64TH ST<br>CAVE CREEK, AZ  85331 | 01-01139<br>W.R. GRACE & CO. | z7268 | 9/24/2008 | UNKNOWN | [U] | ( U ) |
| DONLON, JOHN P; DONLON, LINDA R<br>17 GOODRICH AVE<br>CROMWELL, CT  06416 | 01-01139<br>W.R. GRACE & CO. | z4367 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| DONNA WADDEN<br>120 BORDEN ST<br>SYDNEY C.B. NOVA SCO, IA  B1N1G4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213096 | 9/1/2009 | UNKNOWN | [U] | ( U ) |
| DONNELL, R N<br>354 CAMELOT CT<br>BURLINGTON, ON  L7L2G3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206253 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| DONNELLY , ADAM ; DONNELLY , ALLISON<br>398 95TH ST<br>CLEAR LAKE, WI  54005 | 01-01139<br>W.R. GRACE & CO. | z13427 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| DONNELLY , MICHAEL A<br>103 MERRITT RD<br>RIVERSIDE, RI  02915 | 01-01139<br>W.R. GRACE & CO. | z100751 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DONNELLY, CHRISTINE<br>1517 FELIX AVE<br>WINDSOR, ON  N9C3M4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203578 | 3/10/2009 | UNKNOWN | [U] | ( U ) |
| DONNELLY, GARRY J<br>16605 JANE ST<br>KETTLEBY, ON  L0G1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212648 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| DONNELLY, KIRK<br>9749 HAZEL ST<br>CHILLIWACK, BC  V2P5P1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210650 | 8/24/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| DONNELLY, MARK<br>72 HUGILL ST<br>SAULT STE MARIE, ON  P6A4E5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209062 | 8/13/2009 | UNKNOWN  [U] | ( U ) |
| DONNELLY, MARTIN; DONNELLY, CAROL<br>1053 HILLSIDE AVE<br>LANSDALE, PA  19446 | 01-01139<br>W.R. GRACE & CO. | z1011 | 8/11/2008 | UNKNOWN  [U] | ( U ) |
| DONNELLY, PATRICIA<br>25 YORK ST<br>WESTMOUNT, QC  H3Z1N7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213358 | 9/3/2009 | UNKNOWN  [U] | ( U ) |
| DONNELLY, ROBERT C<br>927 E 16TH AVE<br>SPOKANE, WA  99203 | 01-01139<br>W.R. GRACE & CO. | z10440 | 10/17/2008 | UNKNOWN  [U] | ( U ) |
| DONNELLY, THOMAS<br>623 COUNTRY TRAIL PVT<br>OTTAWA, ON  K0A1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206687 | 6/29/2009 | UNKNOWN  [U] | ( U ) |
| DONOFRIO , ORSOLA<br>1350-74TH ST<br>BROOKLYN, NY  11228 | 01-01139<br>W.R. GRACE & CO. | z100165 | 11/3/2008 | UNKNOWN  [U] | ( U ) |
| DONOFRIO, JOSEPH F; DONOFRIO, SONDRA J<br>7890 LASHER RD<br>AUBURN, NY  13021 | 01-01139<br>W.R. GRACE & CO. | z5704 | 9/12/2008 | UNKNOWN  [U] | ( U ) |
| DONOVAN JR, JEFFREY R<br>2801 POULIOT PL<br>WILMINGTON, MA  01887 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14278 | 3/31/2003 | $0.00 | ( P ) |
| DONOVAN, JOE<br>JOE , DONOVAN<br>409 104 ST<br>HECLA, SD  57446 | 01-01139<br>W.R. GRACE & CO. | z2596 | 8/21/2008 | UNKNOWN  [U] | ( U ) |
| DONOVAN, LEROY J<br>1801 S 13TH ST W<br>MISSOULA, MT  59801 | 01-01139<br>W.R. GRACE & CO. | z5614 | 9/11/2008 | UNKNOWN  [U] | ( U ) |
| DONOVAN, MICHAEL<br>9 CASCO ST<br>QUINCY, MA  02169 | 01-01139<br>W.R. GRACE & CO. | z8176 | 10/2/2008 | UNKNOWN  [U] | ( U ) |
| DONOVAN, MICHAEL<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14603 | 10/22/2008 | UNKNOWN  [U] | ( U ) |
| DONOVAN, MURRAY ; DONOVAN, DANA<br>56 LONGFELLOW AVE<br>ST CATHARINES, ON  L2R6N7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207762 | 7/27/2009 | UNKNOWN  [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DONOVAN, TIMOTHY 18 MACPHERSON ST GLACE BAY, NS B1A2A7 CANADA | 01-01139 W.R. GRACE & CO. | z203079 | 2/27/2009 | UNKNOWN | [U] | ( U ) |
| DONOVAN, TIMOTHY C/O NICHOLAS B ROCHE BOX 990 BRACEBRIDGE, ON P1L1V2 CANADA | 01-01139 W.R. GRACE & CO. | z213667 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| DONOVAN, WALTER PO BOX 164 WYSOX, PA 18854 | 01-01139 W.R. GRACE & CO. | z4241 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| DONS DIESEL SERVICE INC PO BOX 2438 HILLSBORO, MO 63050 | 01-01139 W.R. GRACE & CO.  AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 6507 Entered: 9/27/2004 | 2399 | 12/10/2002 | $719.36 | | ( U ) |
| DONSING, CHRISTOPHER G 3211 NW 68TH SEATTLE, WA 98117 | 01-01139 W.R. GRACE & CO. | z2850 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| DONTIGNY, CLEMENT 884 NOTRE DAME CHAMPLAIN, QC G0X1C0 CANADA | 01-01139 W.R. GRACE & CO. | z204654 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| DOOLEY , DANIEL R; STAFFORD DOOLEY , NICOLE J 60 W END AVE POMPTON PLAINS, NJ 07444 | 01-01139 W.R. GRACE & CO. | z13396 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| DOOLEY , JOSEPH E 4495 DRY RIDGE RD CINCINNATI, OH 45252 | 01-01139 W.R. GRACE & CO. | z17112 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| DOOLEY, DANIELA RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464  Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15033 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| DOOLITTLE, RICHARD O; DOOLITTLE, JOAN B 15451 PILAR RD N PO BOX 40 SCANDIA, MN 55073 | 01-01139 W.R. GRACE & CO. | z13971 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| DOOLITTLE, WESLEY E 2181 NORTHLAND DR GRANITE CITY, IL 62040 | 01-01139 W.R. GRACE & CO. | z6420 | 9/17/2008 | UNKNOWN | [U] | ( U ) |
| DOON, REJEAN 90 NOBLE SHEFFORD, QC J2M1B4 CANADA | 01-01139 W.R. GRACE & CO. | z200996 | 1/26/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| DOORNEWEERD, DAVID ; DOORNEWEERD, THERESE 13020 W 167TH ST HOMER GLEN, IL  60491-8270 | 01-01139 W.R. GRACE & CO. | z11049 | 10/20/2008 | UNKNOWN    [U] | ( U ) |
| DOPICO, MARIE C 5 MAIN ST FARMINGDALE, NJ  07727 | 01-01139 W.R. GRACE & CO. | z5550 | 9/11/2008 | UNKNOWN    [U] | ( U ) |
| DOPKO, MERVIN PO BOX 1957 HUMBOLDT, SK  S0K2A0 CANADA | 01-01139 W.R. GRACE & CO. | z209339 | 8/17/2009 | UNKNOWN    [U] | ( U ) |
| DOPSON, TERRELL; DOPSON, CRYSTAL 5286 FM 1251 E HENDERSON, TX  75652 | 01-01139 W.R. GRACE & CO. | z5357 | 9/9/2008 | UNKNOWN    [U] | ( U ) |
| DOPSON, TERRELL; DOPSON, CRYSTAL 5286 FM 1251 E HENDERSON, TX  75652 | 01-01139 W.R. GRACE & CO. | z1027 | 8/11/2008 | UNKNOWN    [U] | ( U ) |
| DORADO, ROBERT F 9 CHESTNUT CIR MOUNT HOPE, WV  25880 | 01-01139 W.R. GRACE & CO. | z2291 | 8/18/2008 | UNKNOWN    [U] | ( U ) |
| DORAIS, ALAIN 6024 1ST AVE MONTREAL, QC  H1Y3A6 CANADA | 01-01139 W.R. GRACE & CO. | z208459 | 8/10/2009 | UNKNOWN    [U] | ( U ) |
| DORAIS, MARCEL 1500 FERNANDO DESJARDINS SHERBROOKE, QC  J1J1G2 CANADA | 01-01139 W.R. GRACE & CO. | z209120 | 8/14/2009 | UNKNOWN    [U] | ( U ) |
| DORAN , CLIFFORD J; DORAN , NANCY A 2443 PULASKI RD NEW CASTLE, PA  16105 | 01-01139 W.R. GRACE & CO. | z16368 | 10/30/2008 | UNKNOWN    [U] | ( U ) |
| DORAN, BRIDGET M 3112 W TRINITY PL SPOKANE, WA  99224 | 01-01139 W.R. GRACE & CO. | z13557 | 10/28/2008 | UNKNOWN    [U] | ( U ) |
| DORAN, WILLIAM E 119 GREENHILL DR PETERBOROUGH, ON  K9J6E2 CANADA | 01-01139 W.R. GRACE & CO. | z203037 | 2/27/2009 | UNKNOWN    [U] | ( U ) |
| DORCENA, DOMINIQUE 8 MADRON CRES TORONTO, ON  M3J1H9 CANADA | 01-01139 W.R. GRACE & CO. | z209542 | 8/17/2009 | UNKNOWN    [U] | ( U ) |
| DORE, BRENNA L 610 W CLAUDE LAKE CHARLES, LA  70605 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3861 | 3/17/2003 | $0.00 | ( P ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
  ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    Page 747 of 3209

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| DORE, CLAIRE<br>10834 PIGEON AVE<br>MONTREAL NORD, QC  H1G5V1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211529 | 8/28/2009 | UNKNOWN   [U] | ( U ) |
| DORE, CLAIRE<br>10834 PIGEON<br>MONTREAL NORTH, QC  H1G5V1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213316 | 9/2/2009 | UNKNOWN   [U] | ( U ) |
| DOREGO, MARGARET T<br>11323 LONG HILL CT<br>SPRING HILL, FL  34609-9135 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3646 | 3/17/2003 | $0.00 | ( P ) |
| DOREGO, MARGARET T<br>11323 LONG HILL CT<br>SPRING HILL, FL  34609-9135 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3647 | 3/17/2003 | $0.00 | ( P ) |
| DOREY, DONALD<br>3635 LOWER BRANCH RD<br>STANLEY SECTION, NS  B0R1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201623 | 2/3/2009 | UNKNOWN   [U] | ( U ) |
| DORIGUZZI, JOSEPHINE<br>60 N SERVEN ST<br>PEARL RIVER, NY  10965 | 01-01139<br>W.R. GRACE & CO. | z7624 | 9/29/2008 | UNKNOWN   [U] | ( U ) |
| DORION, JEAN PIERRE<br>212 CHAMPAGNE<br>ST EUSTACHE, QC  J7P2H1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202988 | 2/25/2009 | UNKNOWN   [U] | ( U ) |
| DORION, MARGUERITE<br>727 ROCKLAND<br>OUTREMONT, QC  H2V2Z7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212965 | 8/31/2009 | UNKNOWN   [U] | ( U ) |
| DORION, MARGUERITE<br>727 ROCKLAND<br>OUTREMONT, QC  H2V2Z7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214054 | 9/14/2009 | UNKNOWN   [U] | ( U ) |
| DORKEN, MARCEL<br>547 WELLER ST<br>PETERBOROUGH, ON  K9H2N9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207317 | 7/14/2009 | UNKNOWN   [U] | ( U ) |
| DORKEN, MARCEL E<br>547 WELLER ST<br>PETERBOROUGH, ON  K9H2N9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209518 | 8/17/2009 | UNKNOWN   [U] | ( U ) |
| DORMAIER, JERRY R; DORMAIER, SAUNDRA J<br>W 508 WILSON CT<br>SPOKANE, WA  99208 | 01-01139<br>W.R. GRACE & CO. | z11193 | 10/20/2008 | UNKNOWN   [U] | ( U ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group          www.bmcgroup.com          Page 748 of 3209<br>
888.909.0100

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DORMAIER, LOURENCE<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14872 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| DORMAN , MIKE<br>4598 VIEW RD<br>LOON LAKE, WA 99148 | 01-01139<br>W.R. GRACE & CO. | z16820 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| DORMAN, DAVID<br>100 STYER LN<br>MOHNTON, PA 19540 | 01-01139<br>W.R. GRACE & CO. | z5084 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| DORN SPRINKLER CO<br>TRANSFERRED TO: FAIR HARBOR CAPITAL, LLC<br>1841 BROADWAY, STE 1007<br>NEW YORK, NY 10023-7649 | 01-01139<br>W.R. GRACE & CO. | 1129 | 7/2/2002 | $2,000.00 | | ( U ) |
| DORN, CRAIG A<br>1285 Stag Run Drive<br><br>Mansfield, GA 30055 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8625 | 3/28/2003 | $0.00 | | ( P ) |
| DORNBURG, PAUL E<br>1307 SAINT ANN ST<br>OWENSBORO, KY 42303 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9107 | 3/28/2003 | $0.00 | | ( P ) |
| DORNBURG, PAUL E<br>1307 SAINT ANN ST<br>OWENSBORO, KY 42303 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9109 | 3/28/2003 | $0.00 | | ( P ) |
| DORNBURG, PAUL E<br>1307 SAINT ANN ST<br>OWENSBORO, KY 42303 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9105 | 3/28/2003 | $0.00 | | ( P ) |
| DORNBURG, PAUL E<br>1307 SAINT ANN ST<br>OWENSBORO, KY 42303 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9103 | 3/28/2003 | $0.00 | | ( P ) |
| DORNBURG, PAUL E<br>1307 SAINT ANN ST<br>OWENSBORO, KY 42303 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9111 | 3/28/2003 | $0.00 | | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DORNEKER, ROBERT THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201<br><br>Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14388 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| DORNEY, OLEN L; DORNEY, DEBORAH A R 15721 BUCK LN MONTCLAIR, VA 22025-1826 | 01-01139 W.R. GRACE & CO. | z7436 | 9/26/2008 | UNKNOWN | [U] | ( U ) |
| DORNING, PAUL C 1708 S LINDA LN SPOKANE, WA 99206 | 01-01139 W.R. GRACE & CO. | z8841 | 10/7/2008 | UNKNOWN | [U] | ( U ) |
| DOROSH, BRENDA BOX 343 NIPIGON, ON P0T2J0 CANADA | 01-01139 W.R. GRACE & CO. | z200713 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| DOROTHY M PALMER FAMILY TRUST 10 LAKEVIEW AVE JOHNSTON, RI 02919 | 01-01139 W.R. GRACE & CO. | z10782 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| DOROUGH, F A 304 RANCH RD KRUGERVILLE, TX 76227 | 01-01139 W.R. GRACE & CO. | z7670 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| DORR, TERRILL A; ERICKSON, FRANCES L 5709 MOUNT HOLLY RD EAST NEW MARKET, MD 21631 | 01-01139 W.R. GRACE & CO. | z7774 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| DORRELL, JACK W; DORRELL, BARBARA J 7153 S EDDYVILLE RD HARRISON, ID 83833 | 01-01139 W.R. GRACE & CO. | z14091 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| DORRINGTON, GEORGE 611 TRENTON RD NEW GLASGOW, NS B2H2M2 CANADA | 01-01139 W.R. GRACE & CO. | z207385 | 7/17/2009 | UNKNOWN | [U] | ( U ) |
| DORRINGTON, GEORGE ; DORRINGTON, MARY 611 TRENTON RD NEW GLASGOW, NS B2H2M2 CANADA | 01-01139 W.R. GRACE & CO. | z208693 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| DORRIS, JESSE R PO BOX 764 SUTTER CREEK, CA 95685 | 01-01139 W.R. GRACE & CO. | z7660 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| DORSCHT, DANIEL ; DORSCHT, BETH 1249 NEW DUNDEE RD KITCHENER, ON N2P2P3 CANADA | 01-01139 W.R. GRACE & CO. | z203552 | 3/10/2009 | UNKNOWN | [U] | ( U ) |
| DORSETT, WILLIAM E PO BOX 74 MALAGA, WA 98828-0074 | 01-01139 W.R. GRACE & CO. | z4494 | 9/2/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| DORSEY II, JOHN T<br>252 HAMILTON TRCE<br>MARIETTA, GA 30068 | 01-01139<br>W.R. GRACE & CO. | z8553 | 10/6/2008 | UNKNOWN    [U] | ( U ) |
| DORSEY JR, JAMES T<br>c/o JAMES DORSEY<br>17458 ORANGE ST<br>HESPERIA, CA 92345 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13893 | 3/31/2003 | $0.00 | ( U ) |
| DORSEY JR, JAMES T<br>c/o JAMES DORSEY<br>17458 ORANGE ST<br>HESPERIA, CA 92345 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13894 | 3/31/2003 | $0.00 | ( U ) |
| DORSEY JR, JAMES T<br>c/o JAMES DORSEY<br>17458 ORANGE ST<br>HESPERIA, CA 92345 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13895 | 3/31/2003 | $0.00 | ( U ) |
| DORSEY, DEAN ; DORSEY, BONNIE<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14810 | 10/22/2008 | UNKNOWN    [U] | ( U ) |
| DORSEY, WILLIAM; DORSEY, DARLENE<br>283 S WILLE AVE<br>WHEELING, IL 60090 | 01-01139<br>W.R. GRACE & CO. | z112 | 7/28/2008 | UNKNOWN    [U] | ( U ) |
| DORSHOW, EDWARD<br>13 OLD AMHERST RD<br>SUNDERLAND, MA 01375-9528 | 01-01139<br>W.R. GRACE & CO. | z725 | 8/7/2008 | UNKNOWN    [U] | ( U ) |
| DORT, MICHAEL<br>27 ELLEN DR<br>DARTMOUTH, NS B2W2J7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212155 | 8/31/2009 | UNKNOWN    [U] | ( U ) |
| DORWART, WALTER ; DORWART, AUDREY<br>BOX 145<br>INDIANHEAD, SK S0G2K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202924 | 2/24/2009 | UNKNOWN    [U] | ( U ) |
| DORZEK, LINDA<br>19 RAGGED CHUTE RD<br>BRISTOL, QC J0X1G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203009 | 2/26/2009 | UNKNOWN    [U] | ( U ) |
| DOSTAL, NORMAN F; DOSTAL, TAMMY M<br>RR 2 SITE 19 COMP 46<br>DAWSON CREEK, BC V1G4E8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201322 | 1/29/2009 | UNKNOWN    [U] | ( U ) |
| DOSTIE, REJEANNE<br>8460 MARIE VICTORIN<br>CONTRECOEUR, QC J0L1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208889 | 8/12/2009 | UNKNOWN    [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| DOT RAIL SERVICE OF INDIANA INC TRANSFERRED TO: LONGACRE MASTER FUND LTD ATTN: VLADIMIR JELISAVCIC 1325 AVENUE OF THE AMERICAS, 28TH FL NEW YORK, NY 10019 | 01-01139 W.R. GRACE & CO. | 518 | 7/1/2002 | $35,946.47 | ( U ) |
| DOT RAIL SERVICE OF INDIANA INC PO BOX 361 LA SALLE, IL 61301 | 01-01139 W.R. GRACE & CO. <br><br> EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 2126 | 10/4/2002 | $0.00 | ( U ) |
| DOTSON , JULIA SHANNON LAW FIRM 100 W GALLATIN ST HAZLEHURST, MS 39083 <br><br> Counsel Mailing Address: SHANNON LAW FIRM 100 W GALLATIN ST HAZLEHURST, MS 39083 | 01-01139 W.R. GRACE & CO. | z12331 | 10/22/2008 | UNKNOWN [U] | ( U ) |
| DOTSON, FREDA G 611 HIMMEL RD MOSCOW MILLS, MO 63362 | 01-01139 W.R. GRACE & CO. | z2451 | 8/20/2008 | UNKNOWN [U] | ( U ) |
| DOTTERER , DAVID M 221 GRAVEL LICK RD STRATTANVILLE, PA 16258 | 01-01139 W.R. GRACE & CO. | z11606 | 10/23/2008 | UNKNOWN [U] | ( U ) |
| DOTTOR, LORENZO 1708 PIERRE AVE WINDSOR, ON N8X4P8 CANADA | 01-01139 W.R. GRACE & CO. | z202917 | 2/24/2009 | UNKNOWN [U] | ( U ) |
| DOTY, CHARMYN L 71830 SHARON RD BRIDGEPORT, OH 43912 | 01-01139 W.R. GRACE & CO. | z7535 | 9/26/2008 | UNKNOWN [U] | ( U ) |
| DOTY, MARGUERITE F 40 SHERMAN ST CAMBRIDGE, MA 02138 | 01-01139 W.R. GRACE & CO. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5037 | 3/24/2003 | $0.00 | ( P ) |
| DOTY, TIMOTHY; DOTY, MARGUERITE 40 SHERMAN ST CAMBRIDGE, MA 02138 | 01-01139 W.R. GRACE & CO. | z4078 | 9/2/2008 | UNKNOWN [U] | ( U ) |
| DOTZERT, WAYNE ; DOTZERT, DORIS RR 1 LINE 43 PERTH EAST #2264 STRATFORD, ON N5A6S2 CANADA | 01-01139 W.R. GRACE & CO. | z214017 | 12/31/2009 | UNKNOWN [U] | ( U ) |
| DOUCET, EDWARD E BOX 1822 CHETWYND, BC V0C1J0 CANADA | 01-01139 W.R. GRACE & CO. | z202929 | 2/24/2009 | UNKNOWN [U] | ( U ) |
| DOUCET, FRANCE 388 LAURIER ST BATHURST, NB E2A3H1 CANADA | 01-01139 W.R. GRACE & CO. | z204230 | 3/25/2009 | UNKNOWN [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group                    www.bmcgroup.com                    Page 752 of 3209
888.909.0100

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

## Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DOUCET, MARC<br>18 LEWIS ST<br>NEW HAMBURG, ON  N3A1P6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212969 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| DOUCET, MARIETTE<br>203 RUE FISHER<br>VALDOR, QC  J9P2J2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207318 | 7/14/2009 | UNKNOWN | [U] | ( U ) |
| DOUCET, SERGE<br>80 RUE PEPIN<br>DRUMMONDVILLE, QC  J2C2X8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212142 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| DOUCET, SERGE ; LACHANCE, DANIELLE<br>80 RUE PEPIN<br>DRUMMONDVILLE, QC  J2C2X8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214058 | 9/14/2009 | UNKNOWN | [U] | ( U ) |
| DOUCETTE, BARBARA ; DOUCETTE, ROBERT<br>23 MOUNT PLEASANT AVE<br>DARTMOUTH, NS  B3A3T3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211130 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| DOUCETTE, CHRISTINE<br>BOX 1311<br>MIDDLETON, NS  B0S1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207613 | 7/23/2009 | UNKNOWN | [U] | ( U ) |
| DOUCETTE, GREG<br>49 NICHOLS AVE<br>KENTVILLE, NS  B4N2G9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209682 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| DOUCETTE, MARJORIE<br>606 RIVER RD RR 1<br>BEAR RIVER, NS  B0S1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201756 | 2/5/2009 | UNKNOWN | [U] | ( U ) |
| DOUCETTE, MARSHA B<br>8 SOUTH ST<br>WILMINGTON, MA  01887 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13568 | 3/31/2003 | $0.00 | | ( P ) |
| DOUDOU, MAKHLOUF<br>1119 PL GUERTIN<br>SAINT LAURENT, QC  H4L1X5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212990 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| DOUDS , BRYN T; DOUDS , JOANNE A<br>260 MONTROSE AVE<br>SOUTH ORANGE, NJ  07079 | 01-01139<br>W.R. GRACE & CO. | z100131 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DOUET, KIM<br>329 GAUTHIER ST<br>SAINT MARTINVILLE, LA  70582 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5385 | 3/24/2003 | $0.00 | | ( P ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| DOUGAL, DONALD R<br>APARTADO 2039-4050<br>ALAJUELA<br>COSTA RICA | 01-01139<br>W.R. GRACE & CO. | 2192 | 10/17/2002 | $23,000.00 | ( S ) |
| DOUGAL, INGRID C<br>APARTADO 2039-4050<br>ALAJUELA<br>COSTA RICA | 01-01139<br>W.R. GRACE & CO. | 2193 | 10/17/2002 | $11,500.00 | ( S ) |
| DOUGAL, ROBERT AND INGRID<br>APARTADO 2039-4050<br>ALAJUELA<br>COSTA RICA | 01-01139<br>W.R. GRACE & CO. | 15372 | 3/12/2004 | $6,565.34 | ( U ) |
| DOUGAL, ROBERT AND INGRID<br>APARTADO 2039-4050<br>ALAJUELA<br>COSTA RICA | 01-01139<br>W.R. GRACE & CO. | 15371 | 3/12/2004 | $6,565.34 | ( U ) |
| DOUGAN, DONALD J<br>DONALD J DOUGAN<br>2126 GLENWOOD DR<br>SARASOTA, FL  34231-5626 | 01-01139<br>W.R. GRACE & CO. | z4946 | 9/8/2008 | UNKNOWN  [U] | ( U ) |
| DOUGAN, JOHN ; DOUGAN, PATI<br>4408 N SPARKS ST<br>TERRACE, BC  V8G2W5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200378 | 1/13/2009 | UNKNOWN  [U] | ( U ) |
| DOUGHERTY , SUE M<br>PO BOX 6<br>ROYALSTON, MA  01368 | 01-01139<br>W.R. GRACE & CO. | z17008 | 10/31/2008 | UNKNOWN  [U] | ( U ) |
| DOUGHERTY, BARRY<br>BOX 652<br>KILBRIDE, ON  L0P1G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204661 | 4/6/2009 | UNKNOWN  [U] | ( U ) |
| DOUGHERTY, HARRY J<br>202 RUSSELL ST<br>DURAND, MI  48429 | 01-01139<br>W.R. GRACE & CO. | z8294 | 10/3/2008 | UNKNOWN  [U] | ( U ) |
| DOUGHERTY, LORNE<br>3507 CHARLEVILLE RD RR2<br>PRESCOTT, ON  K0E1T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203360 | 3/5/2009 | UNKNOWN  [U] | ( U ) |
| DOUGHERTY, SAMUEL<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15315 | 10/22/2008 | UNKNOWN  [U] | ( U ) |
| DOUGHTY, PAUL T<br>823 W 25TH AVE<br>SPOKANE, WA  99203 | 01-01139<br>W.R. GRACE & CO. | z9624 | 10/14/2008 | UNKNOWN  [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| DOUGLAS , THEODORE ; DOUGLAS , CHRISTINE E 417 N LINDEN ST ITASCA, IL 60143 | 01-01139 W.R. GRACE & CO. | z12445 | 10/27/2008 | UNKNOWN [U] | ( U ) |
| DOUGLAS TECHNICAL SERVICES TRANSFERRED TO: DEBT ACQUISITION CO OF AMERICA V LLC 1565 HOTEL CIRCLE SOUTH STE 310 SAN DIEGO, CA 92108 | 01-01139 W.R. GRACE & CO. AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 6010 Entered: 7/19/2004 | 1168 | 7/5/2002 | $2,055.00 | ( U ) |
| DOUGLAS TECHNICAL SERVICES 9 EASTERN LN NEW MILFORD, CT 06776 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 1730 | 8/8/2002 | $0.00 | ( U ) |
| DOUGLAS, BARRY G BOX 22 CHERRY GROVE, AB T0A0T0 CANADA | 01-01139 W.R. GRACE & CO. | z209270 | 8/17/2009 | UNKNOWN [U] | ( U ) |
| DOUGLAS, CHARLENE RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15034 | 10/22/2008 | UNKNOWN [U] | ( U ) |
| DOUGLAS, CHARLENE THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15630 | 10/28/2008 | UNKNOWN [U] | ( U ) |
| DOUGLAS, DONALD 40 PITT RD RTE 102 PUBLIC LANDING, NB E5K4K8 CANADA | 01-01139 W.R. GRACE & CO. | z211055 | 8/26/2009 | UNKNOWN [U] | ( U ) |
| DOUGLAS, DREFUS T; DOUGLAS, ALICE N PO BOX 901 KEYSTONE HEIGHTS, FL 32656 | 01-01139 W.R. GRACE & CO. | z2917 | 8/22/2008 | UNKNOWN [U] | ( U ) |
| DOUGLAS, FRED 12753 W 76TH ST SHAWNEE MISSION, KS 66216 | 01-01139 W.R. GRACE & CO. | z11082 | 10/20/2008 | UNKNOWN [U] | ( U ) |
| DOUGLAS, GEORGE A 2065 COCKSHUTT RD RR 5 WATERFORD, ON N0E1Y0 CANADA | 01-01139 W.R. GRACE & CO. | z206721 | 6/29/2009 | UNKNOWN [U] | ( U ) |
| DOUGLAS, ROBERT O 2505 PINEWOOD DR WINNIPEG, MB R3J0C3 CANADA | 01-01139 W.R. GRACE & CO. | z210247 | 8/21/2009 | UNKNOWN [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DOUGLASS , HARLAN 815 E ROSEWOOD SPOKANE, WA 99208 | 01-01139 W.R. GRACE & CO. | z100304 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DOUGLASS , HARLAN 815 E ROSEWOOD SPOKANE, WA 99208 | 01-01139 W.R. GRACE & CO. | z100331 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DOUGLASS , HARLAN 815 E ROSEWOOD SPOKANE, WA 99208 | 01-01139 W.R. GRACE & CO. | z100332 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DOUGLASS , HARLAN 815 E ROSEWOOD SPOKANE, WA 99208 | 01-01139 W.R. GRACE & CO. | z100311 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DOUGLASS , HARLAN 815 E ROSEWOOD SPOKANE, WA 99208 | 01-01139 W.R. GRACE & CO. | z100310 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DOUGLASS , HARLAN 815 E ROSEWOOD SPOKANE, WA 99208 | 01-01139 W.R. GRACE & CO. | z100308 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DOUGLASS , HARLAN 815 E ROSEWOOD SPOKANE, WA 99208 | 01-01139 W.R. GRACE & CO. | z100330 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DOUGLASS , HARLAN 815 E ROSEWOOD SPOKANE, WA 99208 | 01-01139 W.R. GRACE & CO. | z100307 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DOUGLASS , HARLAN 815 E ROSEWOOD SPOKANE, WA 99208 | 01-01139 W.R. GRACE & CO. | z100306 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DOUGLASS , HARLAN 815 E ROSEWOOD SPOKANE, WA 99208 | 01-01139 W.R. GRACE & CO. | z100305 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DOUGLASS , HARLAN 815 E ROSEWOOD SPOKANE, WA 99208 | 01-01139 W.R. GRACE & CO. | z100309 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DOUGLASS , HARLAN 815 E ROSEWOOD SPOKANE, WA 99208 | 01-01139 W.R. GRACE & CO. | z100321 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DOUGLASS , HARLAN 815 E ROSEWOOD SPOKANE, WA 99208 | 01-01139 W.R. GRACE & CO. | z100313 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DOUGLASS , HARLAN 815 E ROSEWOOD SPOKANE, WA 99208 | 01-01139 W.R. GRACE & CO. | z100314 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DOUGLASS , HARLAN 815 E ROSEWOOD SPOKANE, WA 99208 | 01-01139 W.R. GRACE & CO. | z100315 | 11/3/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DOUGLASS , HARLAN<br>815 E ROSEWOOD<br>SPOKANE, WA  99208 | 01-01139<br>W.R. GRACE & CO. | z100316 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DOUGLASS , HARLAN<br>815 E ROSEWOOD<br>SPOKANE, WA  99208 | 01-01139<br>W.R. GRACE & CO. | z100317 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DOUGLASS , HARLAN<br>815 E ROSEWOOD<br>SPOKANE, WA  99208 | 01-01139<br>W.R. GRACE & CO. | z100291 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DOUGLASS , HARLAN<br>815 E ROSEWOOD<br>SPOKANE, WA  99208 | 01-01139<br>W.R. GRACE & CO. | z100319 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DOUGLASS , HARLAN<br>815 E ROSEWOOD<br>SPOKANE, WA  99208 | 01-01139<br>W.R. GRACE & CO. | z100320 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DOUGLASS , HARLAN<br>815 E ROSEWOOD<br>SPOKANE, WA  99208 | 01-01139<br>W.R. GRACE & CO. | z100329 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DOUGLASS , HARLAN<br>815 E ROSEWOOD<br>SPOKANE, WA  99208 | 01-01139<br>W.R. GRACE & CO. | z100322 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DOUGLASS , HARLAN<br>815 E ROSEWOOD<br>SPOKANE, WA  99208 | 01-01139<br>W.R. GRACE & CO. | z100323 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DOUGLASS , HARLAN<br>815 E ROSEWOOD<br>SPOKANE, WA  99208 | 01-01139<br>W.R. GRACE & CO. | z100324 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DOUGLASS , HARLAN<br>815 E ROSEWOOD<br>SPOKANE, WA  99208 | 01-01139<br>W.R. GRACE & CO. | z100325 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DOUGLASS , HARLAN<br>815 E ROSEWOOD<br>SPOKANE, WA  99208 | 01-01139<br>W.R. GRACE & CO. | z100326 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DOUGLASS , HARLAN<br>815 E ROSEWOOD<br>SPOKANE, WA  99208 | 01-01139<br>W.R. GRACE & CO. | z100327 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DOUGLASS , HARLAN<br>815 E ROSEWOOD<br>SPOKANE, WA  99208 | 01-01139<br>W.R. GRACE & CO. | z100328 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DOUGLASS , HARLAN<br>815 E ROSEWOOD<br>SPOKANE, WA  99208 | 01-01139<br>W.R. GRACE & CO. | z100318 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DOUGLASS , HARLAN<br>815 E ROSEWOOD<br>SPOKANE, WA  99208 | 01-01139<br>W.R. GRACE & CO. | z100287 | 11/3/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DOUGLASS , HARLAN<br>815 E ROSEWOOD<br>SPOKANE, WA 99208 | 01-01139<br>W.R. GRACE & CO. | z100312 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DOUGLASS , HARLAN<br>815 E ROSEWOOD<br>SPOKANE, WA 99208 | 01-01139<br>W.R. GRACE & CO. | z100278 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DOUGLASS , HARLAN<br>815 E ROSEWOOD<br>SPOKANE, WA 99208 | 01-01139<br>W.R. GRACE & CO. | z100279 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DOUGLASS , HARLAN<br>815 E ROSEWOOD<br>SPOKANE, WA 99208 | 01-01139<br>W.R. GRACE & CO. | z100280 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DOUGLASS , HARLAN<br>815 E ROSEWOOD<br>SPOKANE, WA 99208 | 01-01139<br>W.R. GRACE & CO. | z100281 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DOUGLASS , HARLAN<br>815 E ROSEWOOD<br>SPOKANE, WA 99208 | 01-01139<br>W.R. GRACE & CO. | z100282 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DOUGLASS , HARLAN<br>815 E ROSEWOOD<br>SPOKANE, WA 99208 | 01-01139<br>W.R. GRACE & CO. | z100283 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DOUGLASS , HARLAN<br>815 E ROSEWOOD<br>SPOKANE, WA 99208 | 01-01139<br>W.R. GRACE & CO. | z100284 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DOUGLASS , HARLAN<br>815 E ROSEWOOD<br>SPOKANE, WA 99208 | 01-01139<br>W.R. GRACE & CO. | z100293 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DOUGLASS , HARLAN<br>815 E ROSEWOOD<br>SPOKANE, WA 99208 | 01-01139<br>W.R. GRACE & CO. | z100286 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DOUGLASS , HARLAN<br>815 E ROSEWOOD<br>SPOKANE, WA 99208 | 01-01139<br>W.R. GRACE & CO. | z100303 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DOUGLASS , HARLAN<br>815 E ROSEWOOD<br>SPOKANE, WA 99208 | 01-01139<br>W.R. GRACE & CO. | z100288 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DOUGLASS , HARLAN<br>815 E ROSEWOOD<br>SPOKANE, WA 99208 | 01-01139<br>W.R. GRACE & CO. | z100298 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DOUGLASS , HARLAN<br>815 E ROSEWOOD<br>SPOKANE, WA 99208 | 01-01139<br>W.R. GRACE & CO. | z100302 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DOUGLASS , HARLAN<br>815 E ROSEWOOD<br>SPOKANE, WA 99208 | 01-01139<br>W.R. GRACE & CO. | z100301 | 11/3/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| DOUGLASS , HARLAN<br>815 E ROSEWOOD<br>SPOKANE, WA 99208 | 01-01139<br>W.R. GRACE & CO. | z100285 | 11/3/2008 | UNKNOWN  [U] | ( U ) |
| DOUGLASS , HARLAN<br>815 E ROSEWOOD<br>SPOKANE, WA 99208 | 01-01139<br>W.R. GRACE & CO. | z100299 | 11/3/2008 | UNKNOWN  [U] | ( U ) |
| DOUGLASS , HARLAN<br>815 E ROSEWOOD<br>SPOKANE, WA 99208 | 01-01139<br>W.R. GRACE & CO. | z100289 | 11/3/2008 | UNKNOWN  [U] | ( U ) |
| DOUGLASS , HARLAN<br>815 E ROSEWOOD<br>SPOKANE, WA 99208 | 01-01139<br>W.R. GRACE & CO. | z100297 | 11/3/2008 | UNKNOWN  [U] | ( U ) |
| DOUGLASS , HARLAN<br>815 E ROSEWOOD<br>SPOKANE, WA 99208 | 01-01139<br>W.R. GRACE & CO. | z100296 | 11/3/2008 | UNKNOWN  [U] | ( U ) |
| DOUGLASS , HARLAN<br>815 E ROSEWOOD<br>SPOKANE, WA 99208 | 01-01139<br>W.R. GRACE & CO. | z100295 | 11/3/2008 | UNKNOWN  [U] | ( U ) |
| DOUGLASS , HARLAN<br>815 E ROSEWOOD<br>SPOKANE, WA 99208 | 01-01139<br>W.R. GRACE & CO. | z100294 | 11/3/2008 | UNKNOWN  [U] | ( U ) |
| DOUGLASS , HARLAN<br>815 E ROSEWOOD<br>SPOKANE, WA 99208 | 01-01139<br>W.R. GRACE & CO. | z100292 | 11/3/2008 | UNKNOWN  [U] | ( U ) |
| DOUGLASS , HARLAN<br>815 E ROSEWOOD<br>SPOKANE, WA 99208 | 01-01139<br>W.R. GRACE & CO. | z100290 | 11/3/2008 | UNKNOWN  [U] | ( U ) |
| DOUGLASS , HARLAN<br>815 E ROSEWOOD<br>SPOKANE, WA 99208 | 01-01139<br>W.R. GRACE & CO. | z100300 | 11/3/2008 | UNKNOWN  [U] | ( U ) |
| DOUMA , PETER R; DOUMA , EVANGELINA K<br>2157 CAMERON BRIDGE RD W<br>BOZEMAN, MT 59718 | 01-01139<br>W.R. GRACE & CO. | z16335 | 10/30/2008 | UNKNOWN  [U] | ( U ) |
| DOUPE, BRADLEY<br>RR 2<br>MITCHELL, ON  N0K1N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213518 | 9/4/2009 | UNKNOWN  [U] | ( U ) |
| DOURDOUFIS, SPIRIDON<br>714 COLLANBROOK AVE<br>DREXEL HILL, PA 19026 | 01-01139<br>W.R. GRACE & CO. | z10870 | 10/20/2008 | UNKNOWN  [U] | ( U ) |
| DOUTRIAUX, JEROME ; DOUTRIAUX, CAROL<br>173 HUNTMAR DR<br>STITTSVILLE, ON  K2S1B9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209670 | 8/17/2009 | UNKNOWN  [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DOVE, ORLAN<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15667 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| DOVE, ORLAN; DOVE, JOAN<br>193 SUNLIGHT DR<br>GRAND JUNCTION, CO 81503 | 01-01139<br>W.R. GRACE & CO. | z2729 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| DOW CHEMICAL COMPANY, THE<br>ATTN: KATHLEEN MAXWELL LEGAL DEPT<br>2030 DOW CENTER/OFFICE 732<br>MIDLAND, MI 48674 | 01-01139<br>W.R. GRACE & CO. | 878 | 4/25/2002 | UNKNOWN | [CU] | ( U ) |
| DOW CORNING CORPORATION<br>c/o MS KATHALEEN M SMITH<br>PO BOX 994 MAIL # CO 1242<br>MIDLAND, MI 48686-0994 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 13726 Entered: 11/20/2006;<br>DktNo: 19673 Entered: 10/1/2008 | 15326 | 8/7/2003 | $16,094.40 | | ( U ) |
| DOW CORNING CORPORATION<br>ATTN: KATHALEEN M SMITH<br>PO BOX 994<br>MAIL # CO 1242<br>MIDLAND, MI 48686-0994 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 19673 Entered: 10/1/2008;<br>DktNo: 4340 Entered: 8/25/2003 | 1740 | 8/8/2002 | $0.00 | | ( U ) |
| DOW, KRISTEN<br>3931 HIGHGROVE DR<br>DALLAS, TX 75220 | 01-01139<br>W.R. GRACE & CO. | z7100 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| DOW, TRACY<br>3631 44TH ST<br>PONOKA, AB T4J1A6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210812 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| DOWDEN, JANET M<br>7391 OLSEN RD<br>SULPHUR, LA 70665 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3997 | 3/18/2003 | $0.00 | | ( P ) |
| DOWDING, JANICE<br>79 CANLISH RD<br>SCARBOROUGH, ON M1P1S8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201427 | 1/30/2009 | UNKNOWN | [U] | ( U ) |
| DOWDING, PETER B<br>21078 LANDSTROM RD<br>HOPE, BC V0X1L3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201925 | 2/9/2009 | UNKNOWN | [U] | ( U ) |
| DOWDY, JERRY W<br>2195 HEBRON DUNBAR RD<br>CLIO, SC 29525 | 01-01139<br>W.R. GRACE & CO. | z2281 | 8/18/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DOWELL, BEN ; DOWELL, VANESSA<br>524 ANDERSON ST<br>NELSON, BC  V1L3Y4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211536 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| DOWELL, BEN ; DOWELL, VANESSA<br>524 ANDERSON ST<br>NELSON, BC  V1L3Y4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212960 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| DOWELL, BEN ; DOWELL, VANESSA<br>524 ANDERSON ST<br>NELSON, BC  V1L3Y4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213090 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| DOWELL, BEN ; DOWELL, VANESSA<br>524 ANDERSON ST<br>NELSON, BC  V1L3Y4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213611 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| DOWELL, JANE E<br>8217 WATER LILY WAY<br>LAUREL, MD  20724 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14258 | 3/31/2003 | $0.00 | | ( P ) |
| DOWELL, PAUL ; HAMPER, ALISON<br>7922 17TH AVE<br>BURNABY, BC  V3N1M3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206677 | 6/26/2009 | UNKNOWN | [U] | ( U ) |
| Dowell, Stephen L<br>430 Glenwood Ln<br>Kent, WA  98030 | 01-01139<br>W.R. GRACE & CO. | z7126 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| DOWELL, VIRGINIA<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z13689 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| DOWGOS, RICHARD; DOWGOS, ELAINE<br>365 UNION ST<br>BRAINTREE, MA  02184 | 01-01139<br>W.R. GRACE & CO. | z5681 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| DOWJONES & CO<br>ATTN FACTIVA CREDIT MANAGER<br>PO BOX 300<br>PRINCETON, NJ  08543 | 01-01139<br>W.R. GRACE & CO. | 1136 | 7/2/2002 | $700.00 | | ( U ) |
| DOWKER, TOM<br>1573 HURFORD AVE<br>COURTENAY, BC  V9N8K9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202588 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| DOWLAND , TERRANCE F; DOWLAND , CATHERINE M<br>460 W SCOTT ST<br>FOND DU LAC, WI  54937 | 01-01139<br>W.R. GRACE & CO. | z16951 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group

www.bmcgroup.com
888.909.0100

*Page 761 of 3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| DOWLER, BRETT 1163 OLDMILL RD RR 3 OMEMEE, ON  K0L2W0 CANADA | 01-01139 W.R. GRACE & CO. | z207426 | 7/20/2009 | UNKNOWN  [U] | ( U ) |
| DOWLING, GAIL PO BOX 648 422 THOMAS ST DESERONTO, ON  K0K1X0 CANADA | 01-01139 W.R. GRACE & CO. | z204184 | 3/24/2009 | UNKNOWN  [U] | ( U ) |
| DOWLING, JOSEPH K 1007 134TH ST E BRADENTON, FL  34212 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6036 | 3/25/2003 | $0.00 | ( P ) |
| DOWLING, MICHAEL P 16 OGLEWOOD RD MILTON, VT  05468 | 01-01139 W.R. GRACE & CO. | z213 | 7/29/2008 | UNKNOWN  [U] | ( U ) |
| DOWNER, THOMAS L; DOWNER, CYNTHIA K 30510 SANDRIDGE RD OCEAN PARK, WA  98640 | 01-01139 W.R. GRACE & CO. | z68 | 7/28/2008 | UNKNOWN  [U] | ( U ) |
| Downes, Stephen 3 TUPPER ST BEAR RIVER, NS  B0S1B0 CANADA | 01-01139 W.R. GRACE & CO. | z211377 | 8/27/2009 | UNKNOWN  [U] | ( U ) |
| DOWNEY, BRENDAN 30 SUMMIT AVE - UNIT 1 ATTN BRENDAN DOWNEY BROOKLINE, MA  02446 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13356 | 3/31/2003 | $0.00 | ( P ) |
| DOWNEY, JAMES A BOX 13 ELSTOW, SK  S0K1M0 CANADA | 01-01139 W.R. GRACE & CO. | z213493 | 9/4/2009 | UNKNOWN  [U] | ( U ) |
| DOWNEY, JOHN A 1133 PRITCHARD AVE WINNIPEG, MB  R2X0G3 CANADA | 01-01139 W.R. GRACE & CO. | z206491 | 6/19/2009 | UNKNOWN  [U] | ( U ) |
| DOWNS SR, GERALD W 16275 MINE 25 RD WEST FRANKFORT, IL  62896 | 01-01139 W.R. GRACE & CO. | z2554 | 8/21/2008 | UNKNOWN  [U] | ( U ) |
| DOWNS, MARC E PO BOX 221 MARSHALL, IL  62441 | 01-01139 W.R. GRACE & CO. | z14105 | 10/29/2008 | UNKNOWN  [U] | ( U ) |
| DOWNS, WILLIE P 188 RAILROAD ST ENOREE, SC  29335 | 01-01139 W.R. GRACE & CO. | z1833 | 8/15/2008 | UNKNOWN  [U] | ( U ) |
| DOWSON, LORRAINE 4179 HOLLYWOOD ST PORT ALBERNI VANCOUVER ISLAND, BC  V9Y4B4 CANADA | 01-01139 W.R. GRACE & CO. | z208868 | 8/12/2009 | UNKNOWN  [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DOYAL, LINDA<br>PO BOX 288<br>LEESVILLE, LA 71496 | 01-01139<br>W.R. GRACE & CO. | z6995 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| DOYLE WESTON, KIMBERLY<br>4 EASTWOOD RD<br>CROMWELL, CT 06416 | 01-01139<br>W.R. GRACE & CO. | z1349 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| DOYLE, CYNTHIA J<br>127 MADISON AVE<br>ARLINGTON, MA 02474-2525 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8954 | 3/28/2003 | $0.00 | | ( P ) |
| DOYLE, JAMES A<br>8842 EATONWICK FAIRWAY<br>CORDOVA, TN 38016 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5454 | 3/24/2003 | $0.00 | | ( P ) |
| DOYLE, JEAN M<br>780 GRAVEL<br>LAVAL, QC H7K2B1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213198 | 9/1/2009 | UNKNOWN | [U] | ( U ) |
| DOYLE, JEFFREY<br>26 DIVISION ST<br>MALDEN, MA 02148 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7341 | 3/27/2003 | $0.00 | | ( P ) |
| DOYLE, JOSEPH<br>1005 E CENTER ST<br>ROCHESTER, MN 55904 | 01-01139<br>W.R. GRACE & CO. | z9363 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| DOYLE, JOSEPH<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14665 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| DOYLE, L ; DOUGLAS, G<br>RR 1<br>ENGLISHTOWN, NS B0C1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209436 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| DOYLE, LEONARD C<br>20 FIR AVE<br>WHITEFISH, MT 59937 | 01-01139<br>W.R. GRACE & CO. | z7746 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| DOYLE, LEONARD C<br>20 FIR AVE<br>WHITEFISH, MT 59937 | 01-01139<br>W.R. GRACE & CO. | z7747 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| DOYLE, MICHAEL J<br>80 ABEL ST<br>SMITHS FALLS, ON K7A4M5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212421 | 8/31/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    Page 763 of 3209

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DOYLE, MIKE<br>13710 CO RD 3610<br>SAINT JAMES, MO 65559 | 01-01139<br>W.R. GRACE & CO. | z10515 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| DOYLE, ROBERT P<br>315 E DIVISION ST<br>VILLA PARK, IL 60181-2210 | 01-01139<br>W.R. GRACE & CO. | z5597 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| DOYLE, ROSEMARY<br>26 DIVISION ST<br>MALDEN, MA 02148 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7342 | 3/27/2003 | $0.00 | | ( P ) |
| DOYLE, ROSEMARY ; DOYLE, LARRY<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14873 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| DOYLE, SARAH ; FOSTER, SUSAN<br>50 NEWLAND CRES<br>CHARLOTTETOWN , EI C1A4H7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207987 | 7/31/2009 | UNKNOWN | [U] | ( U ) |
| DOYON , PAUL<br>494 OLD BELGRADE RD<br>AUGUSTA, ME 04330 | 01-01139<br>W.R. GRACE & CO. | z16037 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| DOYON, DENIS H<br>910 BANCROFT DR<br>SUDBURY, ON P3B1P7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202230 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| DOYON, SYLVIE<br>831 RADISSON<br>BOUCHERVILLE, QC J4B5R8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202785 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| DOZIER-CARTER, ANGELA<br>1034 BRAGG ST<br>RALEIGH, NC 27610 | 01-01139<br>W.R. GRACE & CO. | z9139 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| DOZIER-CARTER, ANGELA<br>1034 BRAGG ST<br>RALEIGH, NC 27610 | 01-01139<br>W.R. GRACE & CO. | z9137 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| DOZIER-CARTER, ANGELA<br>1034 BRAGG ST<br>RALEIGH, NC 27610 | 01-01139<br>W.R. GRACE & CO. | z9141 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| DOZIER-CARTER, ANGELA<br>1034 BRAGG ST<br>RALEIGH, NC 27610 | 01-01139<br>W.R. GRACE & CO. | z9140 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| DOZIER-CARTER, ANGELA<br>1034 BRAGG ST<br>RALEIGH, NC 27610 | 01-01139<br>W.R. GRACE & CO. | z9138 | 10/10/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| DOZZI, SAM<br>964 W STATE HWY M35<br>GWINN, MI 49841 | 01-01139<br>W.R. GRACE & CO. | z5472 | 9/10/2008 | UNKNOWN [U] | ( U ) |
| DRAB, PAUL<br>6529 MEMORIAL<br>DETROIT, MI 48228-4769 | 01-01139<br>W.R. GRACE & CO. | z4413 | 9/2/2008 | UNKNOWN [U] | ( U ) |
| DRAGO SUPPLY COMPANY INC<br>PO BOX 1647<br>PORT ARTHUR, TX 77641-1647 | 01-01139<br>W.R. GRACE & CO. | 599 | 6/28/2002 | $398.39 | ( U ) |
| DRAGOMIR, DANIEL W<br>463 ARNDON AVE<br>PETERBOROUGH, ON K9J4A7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208236 | 8/5/2009 | UNKNOWN [U] | ( U ) |
| DRAINVILLE, ISABELLE<br>530 RANG POINT DU JOUR SUD<br>LASSOMPTION, QC J5W1H7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210253 | 8/24/2009 | UNKNOWN [U] | ( U ) |
| DRAKE , EDWIN C<br>PO BOX 297<br>SOMERS, MT 59932 | 01-01139<br>W.R. GRACE & CO. | z12635 | 10/27/2008 | UNKNOWN [U] | ( U ) |
| DRAKE , ERIK<br>517 COWLEY AVE<br>EAST LANSING, MI 48823 | 01-01139<br>W.R. GRACE & CO. | z16810 | 10/31/2008 | UNKNOWN [U] | ( U ) |
| DRAKE , EUGENE C<br>37932 US HWY 2<br>LIBBY, MT 59923 | 01-01139<br>W.R. GRACE & CO. | z16127 | 10/30/2008 | UNKNOWN [U] | ( U ) |
| DRAKE HAMMOND & ASSOCIATES<br>TRANSFERRED TO: FAIR HARBOR CAPITAL LLC<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | 01-01139<br>W.R. GRACE & CO. | 1566 | 7/25/2002 | $773.70 | ( U ) |
| DRAKE, EDWINC<br>58 HAPPY HOLLOW<br>PO BOX 297<br>SOMERS, MT 59932 | 01-01139<br>W.R. GRACE & CO. | z10175 | 9/8/2008 | UNKNOWN [U] | ( U ) |
| DRAKE, GEORGE W<br>PO BOX 1409<br>GROTON, CT 06340<br><br>Counsel Mailing Address:<br>EMBRY & NEUSNER<br>C/O STEPHEN C EMBRY ESQ<br>118 POQUONNOCK ROAD<br>PO BOX 1409<br>GROTON, CT 06340 | 01-01139<br>W.R. GRACE & CO. | z7884 | 9/29/2008 | UNKNOWN [U] | ( U ) |
| DRAKE, HOWARD ; DRAKE, BARBARA<br>4470 DOANE ST<br>FREMONT, CA 94538-6633 | 01-01139<br>W.R. GRACE & CO. | z14071 | 10/29/2008 | UNKNOWN [U] | ( U ) |
| DRAKE, JANN<br>PO BOX 146 10250 S SHORE RD<br>HONEYMOON BAY, BC V0R1Y0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201129 | 1/26/2009 | UNKNOWN [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| DRAKE, RONALD T; DRAKE, RICHARD J 619 38TH ST BRANDON, MB  R7B 2S5 CANADA | 01-01139 W.R. GRACE & CO. | z8075 | 10/2/2008 | UNKNOWN    [U] | ( U ) |
| DRAKE, RONALD T; DRAKE, RICHARD J 619 38TH ST BRANDON, MB  R7B2S5 CANADA | 01-01139 W.R. GRACE & CO. | z202198 | 2/12/2009 | UNKNOWN    [U] | ( U ) |
| DRAKE, WILLIAM 587 BARTON RD BARTON, NY  13734 | 01-01139 W.R. GRACE & CO. | z134 | 7/28/2008 | UNKNOWN    [U] | ( U ) |
| DRAPEAU, KENNETH R A BOX 91 RED ROCK, ON  P0T2P0 CANADA | 01-01139 W.R. GRACE & CO. | z202352 | 2/17/2009 | UNKNOWN    [U] | ( U ) |
| DRAPEAU, KENNETH R A BOX 91 RED ROCK, ON  P0T2P0 CANADA | 01-01139 W.R. GRACE & CO. | z201528 | 2/2/2009 | UNKNOWN    [U] | ( U ) |
| DRAPER, DON ; DRAPER, DEL RR1 BOX 16 SITE 3 BROOKS, AB  T1R1E1 CANADA | 01-01139 W.R. GRACE & CO. | z201330 | 1/29/2009 | UNKNOWN    [U] | ( U ) |
| DRAPES , GREG A; DRAPES , DEBI E 4530 SCOTT ALLEN DR MISSOULA, MT  59803 | 01-01139 W.R. GRACE & CO. | z17208 | 10/31/2008 | UNKNOWN    [U] | ( U ) |
| DRATLER, ROBERT L 5960 S LAND PARK DR SACRAMENTO, CA  95822 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4123 | 3/19/2003 | $0.00 | ( P ) |
| DRAUGHON , GAIL 849 PONCE DE LEON TER ATLANTA, GA  30306 | 01-01139 W.R. GRACE & CO. | z100053 | 11/3/2008 | UNKNOWN    [U] | ( U ) |
| DREADFULWATER, JEANNETTE M 709 OAK ST NEZPERCE, ID  83543 | 01-01139 W.R. GRACE & CO. | z5152 | 9/8/2008 | UNKNOWN    [U] | ( U ) |
| DREISOERNER, DON A; DREISOERNER, BETTIE 2701 NE OWENS SCHOOL RD INDEPENDENCE, MO  64057-3255 | 01-01139 W.R. GRACE & CO. | z692 | 8/6/2008 | UNKNOWN    [U] | ( U ) |
| DREKA , GRACE H; DREKA , LON D 240 ANITA AVE DAYTONA BEACH, FL  32114 | 01-01139 W.R. GRACE & CO. | z12921 | 10/27/2008 | UNKNOWN    [U] | ( U ) |
| DREKA , LON D; DREKA , VERLINDA R PO BOX 83610 FAIRBANKS, AK  99708-3610 | 01-01139 W.R. GRACE & CO. | z13083 | 10/27/2008 | UNKNOWN    [U] | ( U ) |
| DRENNAN , JOE 3947 UPPER SOYTOWN RD MILLSTADT, IL  62260 | 01-01139 W.R. GRACE & CO. | z13398 | 10/28/2008 | UNKNOWN    [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DRENZEK, SYLVIA T<br>11 WOODLAND HTS<br>WARE, MA 01082 | 01-01139<br>W.R. GRACE & CO. | z5110 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| DREON, JAMES; DREON, JACKALEEN<br>109 SURREY LN<br>BETHALTO, IL 62010 | 01-01139<br>W.R. GRACE & CO. | z5052 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| DRESSER , NOAH ; DRESSER , JESSICA<br>227 S QUINCY ST<br>GREEN BAY, WI 54301 | 01-01139<br>W.R. GRACE & CO. | z15993 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| DRESSER , RICHARD A<br>7461 COUNTY HOUSE RD<br>AUBURN, NY 13021 | 01-01139<br>W.R. GRACE & CO. | z11529 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| DRESSER, HEATHER A<br>1202 MERSEA RD C<br>LEAMINGTON, ON N8H3V4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211610 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| DRESSLER, PATRICIA P<br>1311 KATHWOOD DR<br>COLUMBIA, SC 29206 | 01-01139<br>W.R. GRACE & CO. | z1208 | 8/12/2008 | UNKNOWN | [U] | ( U ) |
| DREW , BEATRICE C<br>9706 N 19TH ST<br>TAMPA, FL 33612-8334 | 01-01139<br>W.R. GRACE & CO. | z16631 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| DREW, JOHN R<br>36 GREAT OAK DR<br>TORONTO, ON M9A1N2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200486 | 1/16/2009 | UNKNOWN | [U] | ( U ) |
| DREW, TERRY<br>47 DEACON ST<br>SHERBROOKE, QC J1M1B5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202203 | 2/12/2009 | UNKNOWN | [U] | ( U ) |
| DREW, WILLIAM W; LATTA, DOROTHY M<br>13 MASON DR<br>PLATTSBURGH, NY 12901 | 01-01139<br>W.R. GRACE & CO. | z2947 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| DREWE, CHRISTINE ; DREWE, DAVE<br>1652 TAYLOR RD<br>SORRENTO, BC V0E2W0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207326 | 7/14/2009 | UNKNOWN | [U] | ( U ) |
| DREWELL, MICHAEL ; ADAMS, ANITA<br>120 SULPHUR SPRINGS RD<br>ANCASTER, ON L9G1M1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202960 | 2/25/2009 | UNKNOWN | [U] | ( U ) |
| DREWS , MANFRED ; DREWS , KIM L<br>3110 NE 200TH ST<br>LAKE FOREST PARK, WA 98155-1570 | 01-01139<br>W.R. GRACE & CO. | z11973 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| DREYCO MECHANICAL SERVICES INC<br>10250 LA PORTE FREEWAY<br>HOUSTON, TX 77017 | 01-01139<br>W.R. GRACE & CO. | 1622 | 7/30/2002 | $2,194.00 | | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    Page 767 of 3209

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DREYER, MRS F C<br>175 8TH ST S<br>WINKLER, MB  R6W2M3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203601 | 3/10/2009 | UNKNOWN | [U] | ( U ) |
| DRIDI, YOUSSEF<br>2075 AVE DU MONT THABOR<br>QUEBEC, QC  G1J3W5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207074 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| DRIESSEN, JOSEPH F<br>201 COUNTY RD 6 S<br>PERKINSFIELD, ON  L0L2J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207298 | 7/14/2009 | UNKNOWN | [U] | ( U ) |
| DRIESSEN, JOSEPH F<br>201 CNTY RD 6 S<br>PERKINSFIELD, ON  L0L2J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209297 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| DRISCOLL, MARY E<br>7 PARK ST<br>LEXINGTON, MA  02421 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15139 | 4/4/2003 | $0.00 | | ( P ) |
| DRISCOLL, NANCY<br>128 RICHARD RD<br>BRAINTREE, MA  02184 | 01-01139<br>W.R. GRACE & CO. | z3474 | 8/26/2008 | UNKNOWN | [U] | ( U ) |
| DRISCOLL, NANCY<br>128 RICHARD RD<br>BRAINTREE, MA  02184 | 01-01139<br>W.R. GRACE & CO. | z5828 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| DRISCOLL, NANCY<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14604 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| DRISKELL, MICHAEL E; DRISKELL, SHARON F<br>460 E CLAY ST<br>EL PASO, IL  61738 | 01-01139<br>W.R. GRACE & CO. | z7261 | 9/24/2008 | UNKNOWN | [U] | ( U ) |
| DRISKILL , JEANNIE ; DRISKILL , DAVID<br>922 WARNER ST<br>SEDRO WOOLLEY, WA  98284 | 01-01139<br>W.R. GRACE & CO. | z16271 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| DRIVER, CHARLENE<br>2165 LORRAINE DR<br>PETERBOROUGH, ON  K9L1X5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212201 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| DROLET, CHANTAL<br>1741 F X GARNEAU<br>LAVAL, QC  H7S1L3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211366 | 8/27/2009 | UNKNOWN | [U] | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group*

www.bmcgroup.com
888.909.0100

*Page 768 of  3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

**Register of Proofs of Claim Filed • Sorted by: Claimant Name**

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DROLET, GINETTE<br>1009 VERSAILLES<br>ST PESAIRE, QC  J0L1T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207756 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| DROLET, HELENE<br>110 DES CRANS<br>LAC DELAGE, QC  G3C5C6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209137 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| DROLET, MONIQUE ; DROLET, ROBERT ; DROLET, PIERRE ;<br>DROLET, LUC<br>559 RUE HOGUE<br>LAVAL, QC  H7J1A2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204605 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| DROLET, YVES<br>583 BLV BOURASSA<br>ST JEROME, QC  J7Y1Y2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205708 | 5/18/2009 | UNKNOWN | [U] | ( U ) |
| DROLLINGER , KEITH<br>16517 OLD CHIPPEWA TRL<br>DOYLESTOWN, OH  44230 | 01-01139<br>W.R. GRACE & CO. | z100120 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DROLLINGER, ALEX<br>PO BOX 185<br>FINDLEY LAKE, NY  14736 | 01-01139<br>W.R. GRACE & CO. | z2051 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| DRONEY, JOHN; DRONEY, MARY<br>22 MILLER RD<br>DARIEN, CT  06820 | 01-01139<br>W.R. GRACE & CO. | z4412 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| DRONZEK, LAURA A<br>337 KEARY ST<br>NEW WESTMINSTER, BC  V3L3L2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204705 | 4/8/2009 | UNKNOWN | [U] | ( U ) |
| DROOG, JOHN<br>305 DURHAM ST E<br>MOUNT FOREST, ON  N0G2L2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202291 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| DROSSLER, PETER; DROSSLER, KIM<br>2926 WARREN AVE N<br>SEATTLE, WA  98109 | 01-01139<br>W.R. GRACE & CO. | z6341 | 9/16/2008 | UNKNOWN | [U] | ( U ) |
| DROUILLARD, MICHAEL<br>12029 CRANBROOK CRES<br>TECUMSEH, ON  N8N2M1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207008 | 7/9/2009 | UNKNOWN | [U] | ( U ) |
| DROUIN, ANDRE<br>124 CASTLE BAR<br>DANVILLE, QC  J0A1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210768 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| DROUIN, CHARLES H<br>7752 BOUL STE ANNE<br>CHATEAU RICHER, QC  G0A1N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206412 | 6/15/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| DROUIN, FRANCIS 840 113E RUE ST GEORGES, QC  G5Y3H8 CANADA | 01-01139 W.R. GRACE & CO. | z202096 | 2/10/2009 | UNKNOWN   [U] | ( U ) |
| DROUIN, LOUISE 51 RUE BEAUCHEMIN MERCIER, QC  J6R2H4 CANADA | 01-01139 W.R. GRACE & CO. | z210859 | 8/25/2009 | UNKNOWN   [U] | ( U ) |
| DROUIN, NATHALIE 10160 AVE DE LESPLANADE MONTREAL, QC  H3L2X8 CANADA | 01-01139 W.R. GRACE & CO. | z213011 | 8/31/2009 | UNKNOWN   [U] | ( U ) |
| DROWER, HERBERT 127 LAUREL WILMETTE, IL  60091 | 01-01139 W.R. GRACE & CO. | z1317 | 8/13/2008 | UNKNOWN   [U] | ( U ) |
| DROZD, CHESTER ; DROZD, LEONA 10504 133 AVE EDMONTON, AB  T5E1E1 CANADA | 01-01139 W.R. GRACE & CO. | z206706 | 6/29/2009 | UNKNOWN   [U] | ( U ) |
| DRUCK INC TRANSFERRED TO: PORTIA PARTNERS LLC ONE SOUND SHORE DR STE 100 GREENWICH, CT  06830 | 01-01139 W.R. GRACE & CO. | 1583 | 7/26/2002 | $543.40 | ( U ) |
| DRUM, JOHN P PO BOX 1409 GROTON, CT  06340  Counsel Mailing Address: EMBRY & NEUSNER C/O STEPHEN C EMBRY ESQ 118 POQUONNOCK ROAD PO BOX 1409 GROTON, CT  06340 | 01-01139 W.R. GRACE & CO. | z6237 | 9/15/2008 | UNKNOWN   [U] | ( U ) |
| DRUMBORE, GARY; DRUMBORE, TAMMY 556 FAIRYLAND RD LEHIGHTON, PA  18235 | 01-01139 W.R. GRACE & CO. | z3234 | 8/25/2008 | UNKNOWN   [U] | ( U ) |
| DRUMMING, DAVID 1114 ABBEVILLE AVE NW AIKEN, SC  29801 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13394 | 3/31/2003 | $0.00 | ( U ) |
| DRUMMOND, MONTE L 54 BOUNDARY POINT RD OROVILLE, WA  98844 | 01-01139 W.R. GRACE & CO. | z6870 | 9/22/2008 | UNKNOWN   [U] | ( U ) |
| DRURY, CHARLES A; DRURY, DELLA 10790 540TH AVE MILES, IA  52064 | 01-01139 W.R. GRACE & CO. | z3721 | 8/28/2008 | UNKNOWN   [U] | ( U ) |
| DRURY, DONALD R 111 COTEAU AVE MORTLACH, SK  S0H3E0 CANADA | 01-01139 W.R. GRACE & CO. | z207194 | 7/13/2009 | UNKNOWN   [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DU PREEZ, MRS CORNE 87 MORNINGSIDE DR WINNIPEG, MB  R3T4A2 CANADA | 01-01139 W.R. GRACE & CO. | z212826 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| DU TOIT, LANE ; DU TOIT, ANTONETTE 1861 WESTOVER RD NORTH VANCOUVER, BC  V7J1X7 CANADA | 01-01139 W.R. GRACE & CO. | z206676 | 6/26/2009 | UNKNOWN | [U] | ( U ) |
| DUAIME, CLEMENT E; DUAIME, ROBERTA J 658 TRAVONIA ST BUTTE, MT  59701 | 01-01139 W.R. GRACE & CO. | z4295 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| DUARTE , JOHN R 895 BURT ST TAUNTON, MA  02780 | 01-01139 W.R. GRACE & CO. | z16689 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| DUBBERT, E 9540 GRANVILLE AVE RICHMOND, BC  V6Y1R2 CANADA | 01-01139 W.R. GRACE & CO. | z203955 | 3/18/2009 | UNKNOWN | [U] | ( U ) |
| DUBBERT, KEVIN 45640 150TH AVE LAURENS, IA  50554 | 01-01139 W.R. GRACE & CO. | z3740 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| DUBE & DUBE ELECTRIQUE INC 1976 BOUL DES LAURENTIDES LAVAL, QC  H7M2R4 CANADA | 01-01139 W.R. GRACE & CO. | z208377 | 8/7/2009 | UNKNOWN | [U] | ( U ) |
| DUBE, ANDREW D BOX 2194 THE PAS, MB  R9A1L8 CANADA | 01-01139 W.R. GRACE & CO. | z205107 | 4/23/2009 | UNKNOWN | [U] | ( U ) |
| DUBE, BARBARA A 39 First St #B207 Worcester, MA  01602 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 2167 | 10/15/2002 | $0.00 | | ( P ) |
| DUBE, CHARLES ; DUBE, GAETANNE 178 MASSEY AVE MONCTON, NB  E1A3G1 CANADA | 01-01139 W.R. GRACE & CO. | z209055 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| DUBE, DANIELLE ; ALLAIRE, RAYMOND 22 MERCIER ST JEAN SUR RICHELIEU, QC  J3B6E8 CANADA | 01-01139 W.R. GRACE & CO. | z211527 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| DUBE, DANIELLE ; ALLAIRE, RAYMOND 22 MERCIER ST JEAN SUR RICHELIEU, QC  J3B6E8 CANADA | 01-01139 W.R. GRACE & CO. | z213845 | 9/16/2009 | UNKNOWN | [U] | ( U ) |
| DUBE, EVANS 381 RUE DE LA GARE SAINT FAUSTIN LAC CARRE, QC  J0T1J1 CANADA | 01-01139 W.R. GRACE & CO. | z204324 | 3/30/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DUBE, PAUL<br>620 ERNEST S MATHIEU<br>TERREBONNE, QC  J6W2X4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208504 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| DUBE, SANDRA C<br>4526 OLSON AVE<br>TERRACE, BC  V8G2A1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211783 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| DUBE, YANNICK<br>56 LONGPRE<br>LEGARDEUR, QC  J5Z2M3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201823 | 2/6/2009 | UNKNOWN | [U] | ( U ) |
| DUBEAU, CLAUDE ; GAUTHIER, ALINE<br>17 TRAIL CAPRE<br>ST JOACHIM, QC  G0A3X0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203481 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| DUBEAU, JOSANNE ; DUBEAU, DANIEL<br>4468 JOHN ST<br>VANCOUVER, BC  V5V3X1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212337 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| DUBEC, DR J J; DUBEC, JANESTA<br>578 W 61ST AVE<br>VANCOUVER, BC  V6P2B3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203799 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| DUBE-ROY, IRENE<br>387 KHALIL GIBRAN<br>ST LAURENT, QC  H4N4A1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212262 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| DUBICKI, CHRISTINE<br>91 QUAIL HOLLOW DR<br>SOUTHINGTON, CT  06489 | 01-01139<br>W.R. GRACE & CO. | z10348 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| DUBIEL, ASHLEY<br>BOX 206<br>BALCARRES, SK  S0G0C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208486 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| DUBLIN , ROBERT<br>15 PINEY POINT AVE<br>CROTON ON HUDSON, NY  10520 | 01-01139<br>W.R. GRACE & CO. | z12419 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| DUBOIS, ALBERT W<br>1165 US ROUTE 302<br>EAST BARRE, VT  05649 | 01-01139<br>W.R. GRACE & CO. | z4493 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| DUBOIS, ANN L<br>20 RIVER ST<br>STAMFORD, NY  12167 | 01-01139<br>W.R. GRACE & CO. | z2381 | 8/19/2008 | UNKNOWN | [U] | ( U ) |
| DUBOIS, CHRISTIAN<br>PO BOX 4144<br>BANFF, AB  T1L1E6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207689 | 7/24/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DUBOIS, DANIEL ; BIRNARD, FRANCOIS<br>9125 RUE ST VINCENT<br>MIRABEL, QC  J7N2V5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212679 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| DUBOIS, JEANNE D<br>4205 RUE DU VOILIER<br>STE ADELE, QC  J8B3H4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201761 | 2/5/2009 | UNKNOWN | [U] | ( U ) |
| DUBOIS, MATTHEW; DUBOIS, KIMBERLY<br>110 TOMLINSON<br>EAST ALTON, IL  62024 | 01-01139<br>W.R. GRACE & CO. | z6982 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| DUBOIS, NADINE<br>597 PLACE MAURICE<br>LAVAL, QC  H7X1M1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212200 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| DUBOIS, NATACHA<br>469 COTE ST NICOLAS<br>ST COLOMBAN, QC  J5K1M7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210500 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| DUBOIS, PATRICK<br>10 ISIDORE HARDY<br>ST MATHIAS SUR RICHELIEU, QC  J3L6G2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210957 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| DUBOIS, RICHARD<br>795 WILSON ST<br>VICTORIA, BC  V9A3H6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212768 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| DUBOIS, RICHARD<br>795 WILSON ST<br>VICTORIA, BC  V9A3M6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212355 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| DUBOIS, RICK ; DUBOIS, LOUISE<br>BOX 79<br>ACONDALE, AB  T0G0A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202863 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| DUBOIS, TAVIA-MAITE G<br>37 CHARRON<br>VILLE LEMOYNE, QC  J4R2K4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205423 | 5/4/2009 | UNKNOWN | [U] | ( U ) |
| DUBOSE, GENEVA<br>106 WASHINGTON ST<br>YORK, AL  36925 | 01-01139<br>W.R. GRACE & CO. | z9648 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| DUBOUIL, MICHEL<br>104 RUE FRANCINE<br>ST JEROME CP, QC  J7Y1G6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204634 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| DUBREUIL, RENE<br>496 CH DE COATICOOK<br>EAST HEREFORD, QC  J0B1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201178 | 1/27/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DUBREUIL, STEVEN<br>111 ARBEATHA<br>NEPEAN, ON  K2H6J3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207822 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| DUBROY, PAUL<br>425 BLAKE BLVD<br>OTTAWA, ON  K1K1A9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211111 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| DUBROY, PHILIP ; DUBROY, SHARLA<br>BOX 876<br>ASHCROFT, BC  V0K1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200884 | 1/22/2009 | UNKNOWN | [U] | ( U ) |
| DUBUC, ALAIN<br>1645 RTE DES RIVIERES<br>ST LUCIEN , C   0C 1N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204227 | 3/25/2009 | UNKNOWN | [U] | ( U ) |
| DUBUC, ANDRE<br>673 DES ERABLES<br>STE EULALIE, QC  G0Z1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205518 | 5/8/2009 | UNKNOWN | [U] | ( U ) |
| DUBUL, GISELE<br>17 GAETAN<br>MERCIER, QC  J6R1K5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207029 | 7/10/2009 | UNKNOWN | [U] | ( U ) |
| DUBY, STEPHEN M<br>120 MIDLAND ST<br>LOWELL, MA  01851 | 01-01139<br>W.R. GRACE & CO. | z4400 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| DUBZAK, GERALD<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15374 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| DUCAT, HARRIET<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z9899 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| DUCE, SHAWN W<br>211 SCARBORO AVE SW<br>CALGARY, AB  T3C2H4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205039 | 4/20/2009 | UNKNOWN | [U] | ( U ) |
| DUCHARME, MONIQUE<br>4565 MICHEL BIBAUD<br>MONTREAL, QC  H3W2E1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207758 | 7/27/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    Page 774 of  3209

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DUCHARME, ODETTE<br>162 RUE DE LA RIVE<br>SAINTE ANNE DE SOREL, QC  J3P1K3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202029 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| DUCHARME, SHIRLEY D<br>PO BOX 49<br>SOUTH INDIAN LAKE, MB  R0B1N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210760 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| DUCHARME, TYLER<br>22274 117TH AVE<br>MAPLE RIDGE, BC  V2X2J7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202801 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| DUCHEMIN-MARCHAND, ISABELLE<br>8 ST PIERRE<br>STE ANNE DE BELLEVUE, QC  H9X1Y3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212547 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| DUCHESNE, ANDRE<br>8822 23E AVE<br>SHAWINIGAN, QC  G9N8E9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210786 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| DUCHESNE, DOMINIQUE<br>605 PINE<br>ST LAMBERT, QC  J4P2P4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200567 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| DUCHESNEAU, JOSEPH R<br>404 MAIN ST APT 202<br>HUDSON, QC  J0P1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210785 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| DUCHESNEAU, TONY<br>1050 CLEMENT<br>ST LAURENT, QC  H4L1R9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211929 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| DUCIE, PATRICIA ; DUCIE, MARK ; DUCIE, MICHELLE ; DUCIE, ABIGAIL<br>187 MASSEY RD<br>REGINA, SK  S4S4N3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213855 | 9/21/2009 | UNKNOWN | [U] | ( U ) |
| DUCIE, PATRICIA ; DUCIE, MARK ; DUCIE, MICHELLE; DUCIE, ABIGAIL<br>187 MASSEY RD<br>REGINA , K  4S 4N3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206325 | 6/15/2009 | UNKNOWN | [U] | ( U ) |
| DUCIE, PATRICIA A<br>187 MASSEY RD<br>REGINA, SK  S4S4W3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210977 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| DUCKERING, NANCY; DUCKERING, JOHN<br>4515 RAUBINGER RD<br>SWARTZ CREEK, MI  48473 | 01-01139<br>W.R. GRACE & CO. | z6522 | 9/18/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group*   **www.bmcgroup.com**   **888.909.0100**   *Page 775 of 3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| DUCKWORTH, CLARENCE B<br>448 EVANS ST<br>HEFLIN, AL 36264 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4996 | 3/24/2003 | $0.00 | ( P ) |
| DUCLOS, ANNIE<br>584 GUERTIN<br>ROUYN-NORANDA, QC J9X5S7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208047 | 8/3/2009 | UNKNOWN [U] | ( U ) |
| DUCOLON, GERRY<br>BOX 13 4912 52ND ST<br>CZAR, AB T0B0Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201764 | 2/5/2009 | UNKNOWN [U] | ( U ) |
| DUDA, BETTY<br>ATTN MICHAEL P CASCINO<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z9999 | 10/14/2008 | UNKNOWN [U] | ( U ) |
| DUDA, BRADLEY<br>440 D ST<br>ORIENT, WA 99160 | 01-01139<br>W.R. GRACE & CO. | z1393 | 8/14/2008 | UNKNOWN [U] | ( U ) |
| DUDA, RONNIE R<br>6100 SEFTON AVE<br>BALTIMORE, MD 21214-1843 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8633 | 3/28/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| DUDECK, NORMAN L<br>15900 THREE OAKS RD<br>THREE OAKS, MI 49128 | 01-01139<br>W.R. GRACE & CO. | z2676 | 8/21/2008 | UNKNOWN [U] | ( U ) |
| DUDEK, DENNIS W<br>BOX 448<br>ESTERUARY, SK S0A0X0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206861 | 7/6/2009 | UNKNOWN [U] | ( U ) |
| DUDEMAINE, MARTIN<br>10300 LAVERDURE<br>MONTREAL, QC H3L2L4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210167 | 8/21/2009 | UNKNOWN [U] | ( U ) |
| DUDGEON, DONALD R<br>1029 RHINEHART DR<br>EAST GRAND FORKS, MN 56721 | 01-01139<br>W.R. GRACE & CO. | z2576 | 8/21/2008 | UNKNOWN [U] | ( U ) |
| DUDICK , BILL ; DUDICK , CHERIE<br>1519 E SHERIDAN ST<br>ELY, MN 55731 | 01-01139<br>W.R. GRACE & CO. | z16063 | 10/30/2008 | UNKNOWN [U] | ( U ) |
| DUDKIEWICZ, DOROTHY C<br>W8594 COUNTY A<br>CRIVITZ, WI 54114 | 01-01139<br>W.R. GRACE & CO. | z7814 | 9/29/2008 | UNKNOWN [U] | ( U ) |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    Page 776 of 3209

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| DUDLEY, HUBERT T 10 PRANCING RD CHELMSFORD, MA 01824 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13189 | 3/31/2003 | $0.00 | ( P ) |
| DUDLEY, JOHN A 5 RUM ROW CT SALEM, SC 29676-4114 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6433 | 3/26/2003 | $0.00 | ( P ) |
| DUDLEY, JOHN A 5 RUM ROW CT SALEM, SC 29676-4114 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6435 | 3/26/2003 | $0.00 | ( P ) |
| DUDLEY, JOHN A 5 RUM ROW CT SALEM, SC 29676-4114 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7043 | 3/26/2003 | $0.00 | ( P ) |
| DUDLEY, JOHN A 5 RUM ROW CT SALEM, SC 29676-4114 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6431 | 3/26/2003 | $0.00 | ( P ) |
| DUDLEY, PATRICK J 127 S EXCELSIOR BUTTE, MT 59701 | 01-01139 W.R. GRACE & CO. | z13900 | 10/29/2008 | UNKNOWN [U] | ( U ) |
| DUDO, THOMAS P RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14773 | 10/22/2008 | UNKNOWN [U] | ( U ) |
| DUDO, THOMAS P; DUDO, LYDIA M 103 BIRDS HILL RD AVERILL PARK, NY 12018-4705 Counsel Mailing Address: THE SCOTT LAW GROUP C/O DARRELL W SCOTT 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 | 01-01139 W.R. GRACE & CO. | z8732 | 10/6/2008 | UNKNOWN [U] | ( U ) |
| DUDO, THOMAS P; DUDO, LYDIA M THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15552 | 10/22/2008 | UNKNOWN [U] | ( U ) |
| DUDYCH, DENNIS BOX 82 HAZELRIDGE, MB R0E0Y0 CANADA | 01-01139 W.R. GRACE & CO. | z205766 | 5/19/2009 | UNKNOWN [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DUDZINSKI , CONNIE N<br>18 LOUIS ST<br>LITTLE FERRY, NJ 07643 | 01-01139<br>W.R. GRACE & CO. | z100227 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DUDZINSKI, RICK<br>705 S RIVER RD<br>NAPERVILLE, IL 60540 | 01-01139<br>W.R. GRACE & CO. | z13598 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| DUECK, KEN ; FAST DUECK, IRMA<br>481 DOMINION ST<br>WINNIPEG, MB R3G2N1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207739 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| DUECKER, HEYMAN C<br>3612 WATERFORD<br>RICHMOND, IN 47374 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5109 | 3/24/2003 | $0.00 | | ( P ) |
| DUECKER, HEYMAN C<br>3612 WATERFORD<br>RICHMOND, IN 47374 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5110 | 3/24/2003 | $0.00 | | ( P ) |
| DUECKER, HEYMAN C<br>3612 WATERFORD<br>RICHMOND, IN 47374 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5111 | 3/24/2003 | $0.00 | | ( P ) |
| DUENAS , MARIA D; GOODWIN , ASHLEY<br>1317 LARK LN<br>LEWISVILLE, TX 75077 | 01-01139<br>W.R. GRACE & CO. | z100060 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DUERINCK, WAYNE C<br>24 GLENWOOD LN<br>BURLINGTON, VT 05408 | 01-01139<br>W.R. GRACE & CO. | z7812 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| DUFF, GEORGE N; DUFF, DIANE L<br>75 PLEASANT ST<br>MONCTON, NB E1A2T8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205627 | 5/13/2009 | UNKNOWN | [U] | ( U ) |
| DUFFER, WILLIAM H<br>621 Carson Bridge Road<br><br>Morgantown, KY 42261 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13236 | 3/31/2003 | $0.00 | | ( P ) |
| DUFFIN , EDDIE<br>SHANNON LAW FIRM<br>100 W GALLATIN ST<br>HAZLEHURST, MS 39083<br><br>Counsel Mailing Address:<br>SHANNON LAW FIRM<br>100 W GALLATIN ST<br>HAZLEHURST, MS 39083 | 01-01139<br>W.R. GRACE & CO. | z12332 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| DUFFIN, DESMOND P<br>1205 KIPLING AVE<br>TORONTO, ON M9B3M8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205132 | 4/24/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    Page 778 of 3209

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| DUFFY , ELAINE M<br>216 SUMMER ST<br>ARLINGTON, MA  02474 | 01-01139<br>W.R. GRACE & CO. | z100403 | 11/3/2008 | UNKNOWN   [U] | ( U ) |
| DUFFY , MARK ; DUFFY , KATHY<br>809 GRAND AVE<br>EVERETT, WA  98201 | 01-01139<br>W.R. GRACE & CO. | z12978 | 10/27/2008 | UNKNOWN   [U] | ( U ) |
| DUFFY , TORRENCE L<br>3837 ISLAND PARK DR<br>WATERFORD, MI  48329 | 01-01139<br>W.R. GRACE & CO. | z100872 | 11/3/2008 | UNKNOWN   [U] | ( U ) |
| DUFFY, EDWARD W<br>3338 HIGHLANDS BRIDGE RD<br>SARASOTA, FL  34235 | 01-01139<br>W.R. GRACE & CO. | 2649 | 1/27/2003 | $192,000.00 | ( U ) |
| DUFFY, RAYMOND E; DUFFY, LORIE A<br>613 114TH AVE NW<br>COON RAPIDS, MN  55448 | 01-01139<br>W.R. GRACE & CO. | z5479 | 9/10/2008 | UNKNOWN   [U] | ( U ) |
| DUFORD, RAY L<br>9080 PINEWELL CRES<br>RICHMOND, BC  V7A2C6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204517 | 4/3/2009 | UNKNOWN   [U] | ( U ) |
| DUFORT, CLAUDE<br>21 AVE MARIEN<br>MONTREAL EST, ON  H1B4T8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201843 | 2/6/2009 | UNKNOWN   [U] | ( U ) |
| DUFORT, ROBERT ; BELAND, ANDREE<br>105 STANLEY<br>SAINT LAMBERT, QC  J4R2R4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205489 | 5/7/2009 | UNKNOWN   [U] | ( U ) |
| DUFOUR , KEVIN H<br>12 BYRON ST<br>HUDSON, MA  01749 | 01-01139<br>W.R. GRACE & CO. | z16851 | 10/31/2008 | UNKNOWN   [U] | ( U ) |
| DUFOUR, DANIEL ; TREMBLAY, LYNE<br>155 ST JOSEPH<br>HENRYLLE, QC  J0J1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213054 | 8/31/2009 | UNKNOWN   [U] | ( U ) |
| DUFOUR, NANCY<br>682 PARK DALE ST<br>WINNIPEG, MB  R2Y0X4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207508 | 7/20/2009 | UNKNOWN   [U] | ( U ) |
| DUFOUR, RENE<br>146 PETITE CAROLINE<br>ROUGEMONT, QC  J0L1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205750 | 5/18/2009 | UNKNOWN   [U] | ( U ) |
| DUFOUR, RENE<br>146 PETITE CAROLINE<br>ROUGEMONT, QC  J0L1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205749 | 5/18/2009 | UNKNOWN   [U] | ( U ) |

---

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DUFOUR, RENE<br>146 PETITE CAROLINE<br>ROUGEMONT, QC  J0L1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205748 | 5/18/2009 | UNKNOWN | [U] | ( U ) |
| DUFOUR, SEVERIN<br>1238 CHEMIN DES COUDRIERS<br>ISLE AUX COUDRES, QC  G0A3J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204480 | 4/1/2009 | UNKNOWN | [U] | ( U ) |
| DUFOUR, YVETTE M<br>54 HASKELL ST<br>FITCHBURG, MA  01420 | 01-01139<br>W.R. GRACE & CO. | z2614 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| DUFRESNE, DANIEL ; ARGUIN, NICOLE<br>1280 LATOUR<br>SAINT LAURENT, QC  H4L4S4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210474 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| DUFRESNE, GUY<br>110 LES ERABLES<br>LAVAL, QC  H7R1A9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201154 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| DUFRESNE, JEAN-PHILIPPE<br>1231 MOFFAT AVE<br>VERDUN, QC  H4H1Z1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210788 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| DUFRESNE, LARRY A<br>9840 HWY 200 E<br>MISSOULA, MT  59802 | 01-01139<br>W.R. GRACE & CO. | z8566 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| DUFRESNE, PETER ; DUFRESNE, JENNIFER<br>36 BENNETT BLVD<br>SAULT STE MARIE, ON  P6A4M8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200959 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| DUFRESNE, RICHARD<br>4890 JOHNSON AVE<br>WHITE BEAR LAKE, MN  55110 | 01-01139<br>W.R. GRACE & CO. | z7168 | 9/23/2008 | UNKNOWN | [U] | ( U ) |
| DUGAL, M STEPHANE<br>5284 RUE DE NICE<br>TROIS RIVIERES, QC  G8Y3V6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208738 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| DUGAN, ALFRED F<br>BOX 299<br>MADISON, CT  06443 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3530 | 3/17/2003 | $0.00 | | ( P ) |
| DUGAS, ARMAND<br>10 RUE LEONARD<br>ST JEAN SUR RICHELIEU, QC  J2X4G8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213008 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| DUGAS, BENOIT<br>5721 DUFFUS ST<br>HALIFAX, NS  B3K2R4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210366 | 8/24/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| DUGAS, BRENDA L<br>2028 Louise Street<br><br>Sulphur, LA 70663 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6497 | 3/26/2003 | $0.00 | ( P ) |
| DUGAS, PIERRE<br>1170 AVE MAGUIRE<br>QUEBEC, QC G1T1Y5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208791 | 8/11/2009 | UNKNOWN [U] | ( U ) |
| DUGDALE, MS JANE<br>4 STEWART ST<br>PERTH, ON K7H2M3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209592 | 8/17/2009 | UNKNOWN [U] | ( U ) |
| DUGGAN, DANIEL ; DUGGAN, DONNA<br>3595 SWITCH RD<br>STEVENSVILLE, ON L0S1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208582 | 8/10/2009 | UNKNOWN [U] | ( U ) |
| DUGGAN, JOHN C<br>2871 N OCEAN BLVD APT V563<br>BOCA RATON, FL 33431 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13351 | 3/31/2003 | $0.00 | ( P ) |
| DUGGAN, JOHN C<br>2871 N OCEAN BLVD APT V563<br>BOCA RATON, FL 33431 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13350 | 3/31/2003 | $0.00 | ( P ) |
| DUGGAN, JOHN C<br>2871 N OCEAN BLVD APT V563<br>BOCA RATON, FL 33431 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13349 | 3/31/2003 | $0.00 | ( P ) |
| DUGGAN, JOHN C<br>2871 N OCEAN BLVD APT V563<br>BOCA RATON, FL 33431 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13348 | 3/31/2003 | $0.00 | ( P ) |
| DUGGAN, MATTHEW ; DUGGAN, WILMA<br>6921 BURNABY ST<br>POWELL RIVER, BC V8A1Z1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204943 | 4/20/2009 | UNKNOWN [U] | ( U ) |
| DUGGAN, ROBERT L<br>4221 BAIRD ST<br>SARASOTA, FL 34232 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1070 | 7/2/2002 | $0.00 | ( P ) |
| DUGUAY, ANDRE<br>18 RUE GINGRAS<br>REPENTIGNY, QC J5Y1M9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207358 | 7/17/2009 | UNKNOWN [U] | ( U ) |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    Page 781 of 3209

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DUGUAY, FRANCES 5160 FLORENCE AVE NIAGARA FALLS, ON L2E4V9 CANADA | 01-01139 W.R. GRACE & CO. | z212847 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| DUGUAY, YVES 123 PERRON ST BASILE LEGRAND, QC J3N1H5 CANADA | 01-01139 W.R. GRACE & CO. | z209085 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| DUHAIME, LOUIS 262 CHEMIN DALESVILLE SUD BROWNSBURG CHATHAM, QC J8G1H2 CANADA | 01-01139 W.R. GRACE & CO. | z209582 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| DUHAIME, PATRICK; DUHAIME, ELIZABETH #45 HONEY DR PLATTSBURGH, NY 12901 | 01-01139 W.R. GRACE & CO. | z4324 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| DUHAMEL, CINDY 50 4TH AVE SUDBURY, ON P3B3B8 CANADA | 01-01139 W.R. GRACE & CO. | z205773 | 5/19/2009 | UNKNOWN | [U] | ( U ) |
| DUHON, CORY J c/o CORY DUHON 2523 JAYSON ST SULPHUR, LA 70663 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 15133 | 4/4/2003 | $0.00 | | ( P ) |
| DUHON, LESTER 1420 East Town Drive Iowa, LA 70647 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5406 | 3/24/2003 | $0.00 | | ( U ) |
| DUKART , HOWARD ; DUKART , RUTH 8255 LOGAN AVE S BLOOMINGTON, MN 55431 | 01-01139 W.R. GRACE & CO. | z100649 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DUKE ENERGY CORPORATION PO BOX 1244 CHARLOTTE, NC 28201-1244 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 8738 Entered: 6/27/2005 | 116 | 5/29/2001 | $0.00 | | ( U ) |
| DUKE, DR PETER C 333 MONTROSE ST WINNIPEG, MB R3M3M1 CANADA | 01-01139 W.R. GRACE & CO. | z211318 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| DUKE, DR PETER C 333 MONTROSE ST WINNIPEG, MB R3M3M1 CANADA | 01-01139 W.R. GRACE & CO. | z211317 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| DUKE, SAMUEL C 537 N JAY GRIFFITH, IN 46319 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14238 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DUKE, WAYNE 7676 SUNDRIFT LN SACRAMENTO, CA 95828 | 01-01139 W.R. GRACE & CO. | z4128 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| DUKER , PAUL A; DUKER , CATHERINE B 663 LINCOLN RD GROSSE POINTE, MI 48230 | 01-01139 W.R. GRACE & CO. | z17475 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| DUKES, AUSTIN 3716 N MCINTOSH RD DOVER, FL 33527 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 1527 | 7/22/2002 | $0.00 | | ( S ) |
| DUKES, DAVE T 1032 FABIOLA DR NAPA, CA 94558 | 01-01139 W.R. GRACE & CO. | z40 | 7/25/2008 | UNKNOWN | [U] | ( U ) |
| DUKES, ERIK ; DUKES, LAUREN THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15581 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| DUKES, LAUREN RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15035 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| DULA, GERALD 4649 CLARK ST WHITE BEAR LK, MN 55110 | 01-01139 W.R. GRACE & CO. | z13965 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| DULEY, PATRICIA A ATTN MICHAEL P CASCINO 220 S ASHLAND AVE CHICAGO, IL 60607 Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 | 01-01139 W.R. GRACE & CO. | z10015 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| DULIK, EDWIN A; DULIK, GERALDINE C 9039 W 23RD PL NORTH RIVERSIDE, IL 60546-1024 | 01-01139 W.R. GRACE & CO. | z3340 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| DULLINGER, GEORGE S 808 BELL AVE ALTOONA, PA 16602 | 01-01139 W.R. GRACE & CO. | z3837 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| DULLOS, MICHAEL 216 OTTOLEN ST PO BOX 912 PORCUPINE, ON P0N1C0 CANADA | 01-01139 W.R. GRACE & CO. | z212657 | 8/31/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DULUDE, STEPHANIE ; PINEIRO, JOSE<br>2210 RUE PIERRE TETREAULT<br>MONTREAL, QC  H2L4Y7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212433 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| DUMAIS, FRANCOIS<br>4790 RUE BROUSSEAU<br>DRUMMONDVILLE, QC  J2E1E9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206248 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| DUMAIS, MICHEL<br>89 RUE DES SAULES CO<br>ABITIBI, QC  J9P4E9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201751 | 2/5/2009 | UNKNOWN | [U] | ( U ) |
| DUMAIS, PATRICK<br>74 LAURENTIAN PL<br>OTTAWA, ON  K1Y4E2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213576 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| DUMARESQ, MARIO<br>4677 MIGNAULT<br>MONTREAL, QC  H1M1Y6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200130 | 12/18/2008 | UNKNOWN | [U] | ( U ) |
| DUMAS , KEVIN L<br>PO BOX 1581<br>SISTERS, OR  97759 | 01-01139<br>W.R. GRACE & CO. | z100124 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DUMAS, MARILYN M<br>PO BOX 236<br>CHAZY, NY  12921 | 01-01139<br>W.R. GRACE & CO. | z8724 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| DUMAS, MARLYN ; BOLDUC, SYLVAIN<br>581 LABONTE<br>CALIXA LAVALLEE, QC  J0L1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209982 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| DUMAS, NOEL<br>720 RUE HOCQUART<br>LAVAL, QC  H7E3N7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202783 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| DUMAS, ROGER J<br>76 E AKARD ST<br>LUDLOW, MA  01056 | 01-01139<br>W.R. GRACE & CO. | z7862 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| DUMAS, SEAN F; PELLETIER, GENEVIEVE<br>1472 PROVANCHER<br>QUEBEC, QC  G1Y1S1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206416 | 6/15/2009 | UNKNOWN | [U] | ( U ) |
| DUMAY, HUGUETTE<br>2660 TRINITY ST<br>VANCOUVER, BC  V5K1E4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213270 | 9/2/2009 | UNKNOWN | [U] | ( U ) |
| DUMEYER, DEAN<br>PO BOX 38<br>ELLSWORTH, MN  56129 | 01-01139<br>W.R. GRACE & CO. | z10676 | 10/20/2008 | UNKNOWN | [U] | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DUMONCEAUX, TIM ; APPELL, RONDA<br>243 STEPNEY CR<br>SASKATOON, SK  S7T0A1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205875 | 5/26/2009 | UNKNOWN | [U] | ( U ) |
| DUMONT, DIANE ; BISSONNETTE, ANDRE<br>78 JEANNE MANCE<br>LEGARDEUR, QC  J5Z2L7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200806 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| DUMONT, DONNA<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14774 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| DUMONT, DONNA M<br>DONNA M DUMONT<br>38 STERLING ROAD<br>#2<br>GREENWOOD LAKE, NY  10925 | 01-01139<br>W.R. GRACE & CO. | z8210 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| DUMONT, JEAN-LOUIS<br>927 MAURICE<br>LAVAL, QC  H7X2H1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210154 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| DUMONT, STEPHANE<br>102 RUE COTE<br>ST CYPRIEN, QC  G0L2P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212237 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| DUMONTIER, LOUISE<br>20 RUE ST FRANCOIS XAVIER<br>LOUISEVILLE, QC  J5V2B7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207327 | 7/14/2009 | UNKNOWN | [U] | ( U ) |
| DUMOUCHEL, DENIS<br>367 RANG STE-MARIE EST<br>SALABERRY-DE-VALLEYFIELD, QC  J6S6L5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208064 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| DUMOUCHEL, PASCAL<br>2359 RANG DES SOIXANTE<br>ST ALEXANDRE, QC  J0J1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211113 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| DUMVILLE, ORIN ; DUMVILLE, MAXINE<br>3361 RTE 14 OLEARY RR 2<br>GLENWOOD, PE  C0B1V0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208964 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| DUNAGAN , CHRISTOPHER ; DUNAGAN , SUSAN<br>1930 4TH ST<br>BREMERTON, WA  98337 | 01-01139<br>W.R. GRACE & CO. | z100811 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DUNBAR, CRAIG ; DUNBAR, SILVIA<br>10036 127A ST<br>SURREY, BC  V3V5L3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211123 | 8/27/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group

www.bmcgroup.com
888.909.0100

*Page 785 of 3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DUNBAR, DENNIS ; DUNBAR, ALICE PO BOX 23026 MIDTOWN ST CATHARINES, ON  L2R7P6 CANADA | 01-01139 W.R. GRACE & CO. | z202376 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| DUNBAR, DONNA A 130 DWYER AVE LIBERTY, NY  12754 | 01-01139 W.R. GRACE & CO. | z3697 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| DUNBAR, KERON D 494 CROFT MILL RD AIKEN, SC  29801 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5281 | 3/24/2003 | $0.00 | | ( U ) |
| DUNBAR, WILLIAM B c/o TED N PETTIT CASE BIGELOW & LOMBARDI 737 BISHOP ST STE 2600 HONOLULU, HI  96813 | 01-01139 W.R. GRACE & CO.  EXPUNGED DktNo: 6007 Entered: 7/19/2004 | 2637 | 1/27/2003 | $0.00 | | ( U ) |
| DUNCAN , CARL PO BOX 50 PLACERVILLE, CA  95667 | 01-01139 W.R. GRACE & CO. | z100841 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DUNCAN , TONI J CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL  60607  Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL  60607 | 01-01139 W.R. GRACE & CO. | z12260 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| DUNCAN , WILMA 776 MASON RD VOLANT, PA  16156 | 01-01139 W.R. GRACE & CO. | z13163 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| DUNCAN JR, WILLIAM A 4126 Belle Grove Rd  Baltimore, MD  21225 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14944 | 4/1/2003 | $0.00 | | ( U ) |
| DUNCAN JR, WILLIAM A 4126 Belle Grove Rd  Baltimore, MD  21225 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14945 | 4/1/2003 | $0.00 | | ( U ) |
| DUNCAN JR, WILLIAM A 4126 Belle Grove Rd  Baltimore, MD  21225 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14943 | 4/1/2003 | $0.00 | | ( U ) |
| DUNCAN, CARL D; DUNCAN, HILDA D 1 ZION LEVEL CHURCH RD SEMORA, NC  27343 | 01-01139 W.R. GRACE & CO. | z6796 | 9/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group

www.bmcgroup.com
888.909.0100

*Page 786 of 3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| DUNCAN, COLITA H 5955 HWY 1389 OWENSBORO, KY 42303 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5064 | 3/24/2003 | $0.00 | ( P ) |
| DUNCAN, DONALD J 87 ELLINGTON DR TORONTO, ON M1R3Y2 CANADA | 01-01139 W.R. GRACE & CO. | z202480 | 2/17/2009 | UNKNOWN [U] | ( U ) |
| DUNCAN, FRANCIS W RR 1 HANOVER, ON N4N3B8 CANADA | 01-01139 W.R. GRACE & CO. | z206586 | 6/22/2009 | UNKNOWN [U] | ( U ) |
| DUNCAN, JUDY 27 E MAIN ST TAYLORS, SC 29687 | 01-01139 W.R. GRACE & CO. | z5822 | 9/12/2008 | UNKNOWN [U] | ( U ) |
| DUNCAN, KATHERINE A 805 S 37 ST MILWAUKEE, WI 53215 | 01-01139 W.R. GRACE & CO. | z10655 | 10/20/2008 | UNKNOWN [U] | ( U ) |
| DUNCAN, MARIE R 1953 HOBBITON RD BATON ROUGE, LA 70810 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5392 | 3/24/2003 | $0.00 | ( P ) |
| DUNCAN, MAURICE 1412 S CHICAGO ST JOLIET, IL 60436-2911 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7758 | 3/27/2003 | $0.00 | ( P ) |
| DUNCAN, MAURICE RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464  Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14605 | 10/22/2008 | UNKNOWN [U] | ( U ) |
| DUNCAN, MAURICE R 25 RANDOLPH RD WORCESTER, MA 01606-2424 | 01-01139 W.R. GRACE & CO. | z2895 | 8/22/2008 | UNKNOWN [U] | ( U ) |
| DUNCAN, WAYNE 6815 VILLAGE DR PINE BLUFF, AR 71603 | 01-01139 W.R. GRACE & CO. | z13828 | 10/29/2008 | UNKNOWN [U] | ( U ) |
| DUNCANSON, LINCOLN J 2416 113TH AVE DRESSER, WI 54009 | 01-01139 W.R. GRACE & CO. | z2493 | 8/20/2008 | UNKNOWN [U] | ( U ) |
| DUNDAS, HEATHER 14 ARNHEM RD WHITEHORSE, YT Y1A3B4 CANADA | 01-01139 W.R. GRACE & CO. | z213912 | 9/9/2009 | UNKNOWN [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| DUNEVANT, DAVID F<br>7515 Holly Brook Rd<br><br>Glen Burnie, MD  21061 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14925 | 4/1/2003 | $0.00 | ( U ) |
| DUNEVANT, DAVID F<br>7321 HOLABIRD AVE<br>BALTIMORE, MD  21222 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14924 | 4/1/2003 | $0.00 | ( U ) |
| DUNHAM, CARLA J<br>2125 S SPRING AVE<br>SIOUX FALLS, SD  57105 | 01-01139<br>W.R. GRACE & CO. | z4718 | 9/5/2008 | UNKNOWN  [U] | ( U ) |
| DUNHAM, DUNCAN<br>49 SKOPS CRT<br>NEWTONVILLE, ON  L0A1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200708 | 1/20/2009 | UNKNOWN  [U] | ( U ) |
| DUNHAM, ROBERT W<br>915 WALNUT ST<br>LANSDALE, PA  19446 | 01-01139<br>W.R. GRACE & CO. | z332 | 7/31/2008 | UNKNOWN  [U] | ( U ) |
| DUNHAM, SCOTT ; DUNHAM, JULIE<br>1454 BROW MOUNTAIN RD RR 3<br>CENTREVILLE, NS  B0P1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209721 | 8/17/2009 | UNKNOWN  [U] | ( U ) |
| DUNIGAN JR, TIMOTHY P<br>2063 PHEASANT HILL RD<br>LANSDALE, PA  19446 | 01-01139<br>W.R. GRACE & CO. | z7891 | 9/29/2008 | UNKNOWN  [U] | ( U ) |
| DUNLAP , JOHN<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304<br><br>Counsel Mailing Address:<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304 | 01-01139<br>W.R. GRACE & CO. | z16538 | 10/30/2008 | UNKNOWN  [U] | ( U ) |
| DUNLAP INC<br>TRANSFERRED TO: LONGACRE MASTER FUND LTD<br>ATTN VLADIMIR JELISAVCIC<br>1325 AVENUE OF THE AMERICAS, 28TH FL<br>NEW YORK, NY  10019 | 01-01139<br>W.R. GRACE & CO. | 984 | 7/1/2002 | $29,961.04 | ( U ) |
| DUNLAP, RICHARD J<br>2917 VIRGINIA ST<br>SIOUX CITY, IA  51104-2721 | 01-01139<br>W.R. GRACE & CO. | z4573 | 9/4/2008 | UNKNOWN  [U] | ( U ) |
| DUNLOP, DAVIDA<br>919 MAIN ST<br>OSAGE, IA  50461 | 01-01139<br>W.R. GRACE & CO. | z10304 | 10/16/2008 | UNKNOWN  [U] | ( U ) |
| DUNLOP, MICHAEL D; DUNLOP, LINDA F<br>710 S 1ST ST<br>COTTAGE GROVE, OR  97424 | 01-01139<br>W.R. GRACE & CO. | z2626 | 8/21/2008 | UNKNOWN  [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| DUNLOP, R L<br>11307 CHALET RD<br>SIDNEY, BC  V8L5M1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211942 | 8/28/2009 | UNKNOWN  [U] | ( U ) |
| DUNLOP, ROBERT L<br>11307 CHALET RD<br>SIDNEY, BC  V8L5M1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209913 | 8/20/2009 | UNKNOWN  [U] | ( U ) |
| DUNLOP, ROBERT L<br>11307 CHALET RD<br>SIDNEY, BC  V8L5M1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205396 | 5/4/2009 | UNKNOWN  [U] | ( U ) |
| DUNMIRE, JAMES R<br>815 NASSAU ST<br>NORTH BRUNSWICK, NJ  08902 | 01-01139<br>W.R. GRACE & CO. | z7475 | 9/26/2008 | UNKNOWN  [U] | ( U ) |
| DUNN, DAVID R; DUNN , ELIZABETH R<br>575 SOUTHVIEW TRL<br>SOUTHLAKE, TX  76092 | 01-01139<br>W.R. GRACE & CO. | z11797 | 10/23/2008 | UNKNOWN  [U] | ( U ) |
| DUNN , JONATHAN H<br>644 SE 52ND AVE<br>PORTLAND, OR  97215 | 01-01139<br>W.R. GRACE & CO. | z16066 | 10/30/2008 | UNKNOWN  [U] | ( U ) |
| DUNN , JOSEPH P; JERARD , ROBYN E<br>6307 38TH AVE SW<br>SEATTLE, WA  98126 | 01-01139<br>W.R. GRACE & CO. | z100012 | 11/3/2008 | UNKNOWN  [U] | ( U ) |
| DUNN, DEBORAH A<br>5310 WOODBINE RD<br>WOODBINE, MD  21797 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5257 | 3/24/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| DUNN, DEBORAH A<br>5310 WOODBINE RD<br>WOODBINE, MD  21797 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5254 | 3/24/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| DUNN, DEBORAH A<br>5310 WOODBINE RD<br>WOODBINE, MD  21797 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5255 | 3/24/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| DUNN, DEBORAH A<br>5310 WOODBINE RD<br>WOODBINE, MD  21797 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5256 | 3/24/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| DUNN, DEBORAH A<br>5310 WOODBINE RD<br>WOODBINE, MD  21797 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5253 | 3/24/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DUNN, GORDON D<br>PO BOX 1532<br>WESTFORD, MA 01886 | 01-01139<br>W.R. GRACE & CO. | z1157 | 8/12/2008 | UNKNOWN | [U] | ( U ) |
| DUNN, JAMES C<br>1025 ALLOUEZ RD<br>MARQUETTE, MI 49855-5272 | 01-01139<br>W.R. GRACE & CO. | z8856 | 10/7/2008 | UNKNOWN | [U] | ( U ) |
| DUNN, JIM ; DUNN, SANDY<br>408 ROONEY CRES<br>EDMONTON, AB T6R1B8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202222 | 2/12/2009 | UNKNOWN | [U] | ( U ) |
| DUNN, JOHN D<br>1710 RONALD LOOP<br>PLACERVILLE, CA 95667-5013 | 01-01139<br>W.R. GRACE & CO. | z9080 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| DUNN, KEVIN ; DUNN, GWEN<br>86 TOWNLINE E<br>CARLETON PL, ON K7C2C5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200615 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| DUNN, LAWRENCE<br>520 S CHURCH RD<br>MARBLEHEAD, OH 43440 | 01-01139<br>W.R. GRACE & CO. | z3179 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| DUNN, MICHAEL A; DUNN, DONNA M<br>3321 2ND AVE N<br>GREAT FALLS, MT 59401 | 01-01139<br>W.R. GRACE & CO. | z4919 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| DUNN, MICHAEL P<br>2880 W 110th Court<br><br>Westminster, CO 80234 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7442 | 3/27/2003 | $0.00 | | ( P ) |
| DUNN, MR ELZIE<br>5415 N PAWNEE DR<br>PRESCOTT VALLEY, AZ 86314 | 01-01139<br>W.R. GRACE & CO. | z6517 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| DUNN, MR ERNIE<br>RR 4 SITE 9 C 16<br>OLIVER, BC V0H1T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204613 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| DUNN, MYRON N<br>199 CH DE GASPE<br>BROMONT, QC J2L2N7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213361 | 9/3/2009 | UNKNOWN | [U] | ( U ) |
| DUNN, ROBERT J<br>180 MALDEN AVE<br>PALENVILLE, NY 12463 | 01-01139<br>W.R. GRACE & CO. | z6597 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| DUNN, SCOTT ; DUNN, LINDA<br>24560 PIONEER LINE<br>WEST LORNE, ON N0L2P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203670 | 3/12/2009 | UNKNOWN | [U] | ( U ) |
| DUNN, THOMAS J; DUNN, SABRA F<br>75 WELLES DR<br>NEWINGTON, CT 06111 | 01-01139<br>W.R. GRACE & CO. | z14157 | 10/29/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DUNN, WADE A<br>212 BEATH ST<br>QUESNEL, BC  V2J9L1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206916 | 7/7/2009 | UNKNOWN | [U] | ( U ) |
| DUNNE, JAMES<br>3390 FROBEX CT<br>MISSISSAUGA, ON  L5C2B5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203734 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| DUNNE, JOYCE<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z9871 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| DUNNING , JULIE E<br>2636 CHATHAM WOODS DR SE<br>GRAND RAPIDS, MI  49546 | 01-01139<br>W.R. GRACE & CO. | z11509 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| DUNNING, GERALD; DUNNING, MARCIA<br>672 W RIVER RD<br>OSWEGO, NY  13126 | 01-01139<br>W.R. GRACE & CO. | z6959 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| DUNNING, RUSSELL J<br>PO BOX 902<br>COEUR D ALENE, ID  83816 | 01-01139<br>W.R. GRACE & CO. | z7679 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| DUNNINGTON, BJ<br>122 C ST<br>LEWISTOWN, MT  59457 | 01-01139<br>W.R. GRACE & CO. | z10367 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| DUNNINGTON, RUSSELL<br>122 C ST<br>LEWISTOWN, MT  59457 | 01-01139<br>W.R. GRACE & CO. | z10366 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| DUNPHY-RUSSELL, REBECCA S<br>901 1ST AVE N<br>HUMBOLDT, IA  50548 | 01-01139<br>W.R. GRACE & CO. | z1639 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| DUNS, ROBERT J<br>PO BOX 864<br>MELFORT, SK  S0E1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208123 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| DUNTON, LEE R; DUNTON, PATRICIA D<br>310 W WEBSTER<br>CHEWELAH, WA  99109 | 01-01139<br>W.R. GRACE & CO. | z10482 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| DUNWELL , MIKE ; DUNWELL , STEPHENIE<br>102 E SUSSEX<br>MISSOULA, MT  59801 | 01-01139<br>W.R. GRACE & CO. | z16175 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| DUNWORTH, VERNON E<br>919 MAPLE AVE<br>DU BOIS, PA  15801 | 01-01139<br>W.R. GRACE & CO. | z11248 | 10/21/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DUPERE, CAROLE<br>259 RUE DU SQUARE ST LOUIS<br>MONTREAL, QC  H2X1A3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212858 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| DUPERRE, LAURENT<br>4409 DES CYPRES<br>QUEBEC, QC  G1G1S7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210962 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| DUPERRE-HAKIM, MELANIE<br>231 MAIN<br>GATINEAU, QC  J8P5J7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205456 | 5/5/2009 | UNKNOWN | [U] | ( U ) |
| Duperron, Carole<br>77 RUE JORON<br>VALLEYFIELD, QC  J6S3P4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207957 | 7/30/2009 | UNKNOWN | [U] | ( U ) |
| DUPERRON, HAROLD<br>#65 WINCHESTER AVE<br>SPRUCE GROVE, AB  T7X1L9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200946 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| DUPIUS, PHILIP R<br>117 EDISON AVE<br>SAINT LAMBERT, QC  J4R2P4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212280 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| DUPLAGA, MR ANTHONY J<br>594 HARBISON AVE<br>WINNIPEG, MB  R2L0Y9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202357 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| DUPLESSIS, LOUISE<br>289 6E AVE<br>DEUX MONTAGNES, QC  J7R3G5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213640 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| DUPLESSIS-DUMAS, MARIE-PAULE<br>401 WARNER<br>EAST ANGUS, QC  J0B1R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203194 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| DUPONT , PATRICIA<br>BOX 113<br>LUNENBURG, VT  05906 | 01-01139<br>W.R. GRACE & CO. | z16009 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| DUPONT DOW ELASTOMERS LLC<br>TRANSFERRED TO: AVENUE TC FUND LP<br>ATTN: DAVID S LEINWAND<br>399 PARK AVE, 6TH FL<br>NEW YORK, NY  10022 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 14071 Entered: 12/19/2006 | 1761 | 8/12/2002 | $383,322.30 | | ( U ) |
| DUPONT, BRIGITTE ; COLLIN, PATRICK<br>1371 RUE DE ROUGEMONT<br>CHAMBLY, QC  J3L2L9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203180 | 3/2/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    Page 792 of 3209

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DUPONT, GILLES<br>553 BOUL DU HAURE<br>SALABERRY DE VALLEYFIELD, QC  J6S1T9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205476 | 5/6/2009 | UNKNOWN | [U] | ( U ) |
| DUPONT, GILLES ; DUPONT, LISE<br>3319 RUE DES ERABLES<br>SOREL TRACY, QC  J3R2X1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204568 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| DUPONT, MICHAELD<br>9 S MAIN ST<br>NEW SALEM, MA  01355 | 01-01139<br>W.R. GRACE & CO. | z9711 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| DUPRAT, VINCENT E<br>33 MAPLE ST<br>NORTH ADAMS, MA  01247 | 01-01139<br>W.R. GRACE & CO. | z1417 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| DUPRE, PATRICK<br>43 12E AVE<br>ROXBORO, QC  H8Y2R3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209513 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| DUPREE, ALLEN J; DUPREE, JULIE L<br>1801 JAY ST<br>OGDENSBURG, NY  13669 | 01-01139<br>W.R. GRACE & CO. | z848 | 8/8/2008 | UNKNOWN | [U] | ( U ) |
| DUPUIS, ERICK<br>3207 RUE DE LHAMAMELIS<br>ST BRUNO, QC  J3V0A3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200271 | 1/2/2009 | UNKNOWN | [U] | ( U ) |
| DUPUIS, FRANCOIS ; POIRIER, CHANTAL<br>2200 CH DU ROY<br>LASSOMPTION, PQ  J5W4Z3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200242 | 12/29/2008 | UNKNOWN | [U] | ( U ) |
| DUPUIS, GINETTE<br>1337 BOUL REBEL<br>CHOMBLY, QC  J3L2N2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206641 | 6/25/2009 | UNKNOWN | [U] | ( U ) |
| DUPUIS, JEAN<br>3184 FORTIN<br>TROIS RIVIERES, QC  G8Z2C2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213829 | 9/14/2009 | UNKNOWN | [U] | ( U ) |
| DUPUIS, MADELEINE<br>3457 SARSFIELD RD PO BOX 203<br>SARSFIELD, ON  K0A3E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201649 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| DUPUIS, MICHEL<br>140 RUE ST JACQUES<br>CHARLEMAGNE, QC  J5Z1Z6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213494 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| DUPUIS, MICHEL<br>140 ST JACQUES<br>CHARLEMAGNE, QC  J5Z1Z6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211975 | 8/31/2009 | UNKNOWN | [U] | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| DUPUIS, NICOLE<br>118 RUE SAINT THOMAS APP 3<br>HENRYVILLE, QC  J0J1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213319 | 9/2/2009 | UNKNOWN  [U] | ( U ) |
| DUPUIS, ROLAND<br>1461 S OCEAN BLVD APT 319<br><br>POMPANO BEACH, FL  33062-7347 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14866 | 3/31/2003 | $0.00 | ( P ) |
| DUPUIS, STEVE; DUPUIS, POLLY<br>201-6TH AVE E<br>POLSON, MT  59860 | 01-01139<br>W.R. GRACE & CO. | z4977 | 9/8/2008 | UNKNOWN  [U] | ( U ) |
| DUPUIS, VINCENT<br>12 LANGLOIS<br>LEVIS, QC  G6V2N5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203919 | 3/19/2009 | UNKNOWN  [U] | ( U ) |
| DUQUET, ALAIN ; HURTEAU, CAROLE<br>475 STE CECILE<br>GRANBY, QC  J2G3Y6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213275 | 9/2/2009 | UNKNOWN  [U] | ( U ) |
| DUQUETTE, ANDREA L<br>212 MARJORIE ST<br>WINNIPEG, MB  R3J1R4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210141 | 8/21/2009 | UNKNOWN  [U] | ( U ) |
| DUQUETTE, BERNARD<br>1555 LA BATAILLE SUD<br>LA PRAIRIE, QC  J5R3X8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211264 | 8/27/2009 | UNKNOWN  [U] | ( U ) |
| DUQUETTE, DONALD J<br>30 CLIFTON ST APT 2<br>CAMBRIDGE, MA  02140 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3665 | 3/17/2003 | $0.00 | ( P ) |
| DUQUETTE, MARIE T<br>30 CLIFTON ST APT 2<br>CAMBRIDGE, MA  02140 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3746 | 3/17/2003 | $0.00 | ( P ) |
| DUQUETTE, RICHARD; DUQUETTE, DORIS<br>21 ROSEWOOD AVE<br>CRANSTON, RI  02905-3706 | 01-01139<br>W.R. GRACE & CO. | z5297 | 9/8/2008 | UNKNOWN  [U] | ( U ) |
| DUR, F ARJO<br>311 WOODSIDE PL<br>OKETOKS, AB  T1S1L9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204024 | 3/20/2009 | UNKNOWN  [U] | ( U ) |
| DURALECTRA INC<br>61 NORTH AVE<br>NATICK, MA  01760 | 01-01139<br>W.R. GRACE & CO. | 1042 | 7/1/2002 | $410.60 | ( U ) |
| DURAN, JEROME M<br>3468 E FLECK RD<br>EDMORE, MI  48829 | 01-01139<br>W.R. GRACE & CO. | z2432 | 8/20/2008 | UNKNOWN  [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DURAN, KANDY ; DURAN, JASON<br>10 SPRINGSTEIN AVE<br>REGINA, SK  S4R7H7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205021 | 4/20/2009 | UNKNOWN | [U] | ( U ) |
| DURAND, CLAIRE<br>2022 CHEMIN DES HAUTEURS<br>STE LUCIE DES LAURENTIDES, QC  J0T2J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203888 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| DURAND, LUC<br>4210 W HILL<br>MONTREAL, QC  H4B2S7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213816 | 9/14/2009 | UNKNOWN | [U] | ( U ) |
| DURANDO , SUSAN D<br>914 S MAIN ST<br>BLUE RAPIDS, KS  66411 | 01-01139<br>W.R. GRACE & CO. | z100455 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DURANLEAU, LOUISE ; DURANLEAU, ROBERT ; DURANLEAU, RICHARD ; LAFRAMBOISE, LOUISE<br>247 APPLEFORD AVE<br>ESPANOLA, ON  P5E1C5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213183 | 9/1/2009 | UNKNOWN | [U] | ( U ) |
| DURANT, ANTHONY J; STONE, MILLIE<br>BOX 836<br>BENTLEY, AB  T0C0J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213112 | 9/1/2009 | UNKNOWN | [U] | ( U ) |
| DURANT, CORY ; DURANT, LINDSAY<br>311 LING ST<br>NEW WATERFORD, NS  B1H2W5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210770 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| DURANT, LEANNE; DURANT, SCOTT<br>34 HALL PL<br>EXETER, NH  03833 | 01-01139<br>W.R. GRACE & CO. | z1755 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| DURANTAYE, JOHN D<br>6 BROOKS ST<br>LOW, QC  J0X2C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202063 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| DURAVALVE INC<br>2331 EASTERN AVE<br>ATTN DOMENIC IPPOLITO<br>ELK GROVE VILLAGE, IL  60007 | 01-01139<br>W.R. GRACE & CO. | 1601 | 7/30/2002 | $17,363.35 | | ( U ) |
| DURBIN, LYNNE M<br>307 W WIND RD<br>BALTIMORE, MD  21204 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8547 | 3/28/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |
| DURBIN, NANCY J<br>4564 FISHER RD<br>NEW VIENNA, OH  45159 | 01-01139<br>W.R. GRACE & CO. | z5069 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| DURGAN, DIANNE; GRACIE, RONALD C<br>3 MYRTLE RD<br>EAST HAMPTON, CT  06424 | 01-01139<br>W.R. GRACE & CO. | z2374 | 8/19/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DURGELOH, WILLIAM C<br>31221 EAGLE PASS TRL<br>CHARLO, MT  59824 | 01-01139<br>W.R. GRACE & CO. | z5598 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| DURHAM , DOUGLAS B; DURHAM , COLLEEN D<br>1926 E 38TH AVE<br>SPOKANE, WA  99203 | 01-01139<br>W.R. GRACE & CO. | z15754 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| DURHAM, ERIC R<br>18429 MACKAY DR<br>MACOMB, MI  48042 | 01-01139<br>W.R. GRACE & CO. | z6948 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| DURHAM, JAYCEE L<br>4713 W 5TH ST RD<br>OWENSBORO, KY  42301 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14195 | 3/31/2003 | $0.00 | | ( P ) |
| DURHAM, JAYCEE L<br>4713 W 5TH ST RD<br>OWENSBORO, KY  42301 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14196 | 3/31/2003 | $0.00 | | ( P ) |
| DURHAM, SHANEA; DURHAM, DEBRAJ<br>206 WATTLES RD S<br>BATTLE CREEK, MI  49014 | 01-01139<br>W.R. GRACE & CO. | z9322 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| DURICA, MARGARET<br>1297 W HANNAH ST<br>HOUTZDALE, PA  16651 | 01-01139<br>W.R. GRACE & CO. | z44 | 7/25/2008 | UNKNOWN | [U] | ( U ) |
| DURKOP, DENNIS ALLEN<br>DENNIS ALLEN DURKOP<br>37641 CHURCH AVE RM 208<br>DADE CITY, FL  33525-4132 | 01-01139<br>W.R. GRACE & CO. | z534 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| DURKOP, HAROLD L<br>604 E GROVE ST<br>MAQUOKETA, IA  52060-2407 | 01-01139<br>W.R. GRACE & CO. | z535 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| DURLEY, DOUGLAS ; DURLEY, SYONA<br>94 PINEHURST DR<br>WELLAND, ON  L3C3J1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209764 | 8/18/2009 | UNKNOWN | [U] | ( U ) |
| DURLEY, JAMES E<br>17312 IRON LN<br>EDMOND, OK  73012 | 01-01139<br>W.R. GRACE & CO. | z1040 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| DURNELL, DAVID T<br>3087 DAISY MINE RD<br>RICE, WA  99167 | 01-01139<br>W.R. GRACE & CO. | z9229 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| DURNFORD, JEFFREY<br>349 HENDERSON ST<br>BOLTON, ON  L7E4X8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203987 | 3/20/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group*     **www.bmcgroup.com**<br>**888.909.0100**     *Page 796 of  3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DUROCHER, CLAUDE 12061 AV DESY MONTREAL NORD, QC  H1G4C6 CANADA | 01-01139 W.R. GRACE & CO. | z202746 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| DUROCHER, JEAN-GUY 12364 EDGER MONTREAL NORD, QC  H1G5A9 CANADA | 01-01139 W.R. GRACE & CO. | z207070 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| DUROCHER, JOHN P 651 ELM ST WESTFIELD, NJ  07090 | 01-01139 W.R. GRACE & CO. | z5330 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| DUROCHER, M NORMAND 45 GAETAN VILLE MERCIER, QC  J6R1K4 CANADA | 01-01139 W.R. GRACE & CO. | z203966 | 3/19/2009 | UNKNOWN | [U] | ( U ) |
| DUROCHER, PASCALE ; CORDERO, ROBERTO 232 RUE DESTEREL LAVAL, QC  H7G2K3 CANADA | 01-01139 W.R. GRACE & CO. | z208309 | 8/6/2009 | UNKNOWN | [U] | ( U ) |
| DUROVICK, JOSEPH; DUROVICK, JOYCE 622 PINE ST KULPMONT, PA  17834 | 01-01139 W.R. GRACE & CO. | z3206 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| DURR, DONALD G C/O BOB DURR 10401 SE 29TH BELLEVUE, WA  98004 | 01-01139 W.R. GRACE & CO. | z9219 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| DURRETT SHEPPARD STEEL CO INC TRANSFERRED TO: SIERRA LIQUIDITY FUND 2699 WHITE RD STE 255 IRVINE, CA  92614 | 01-01139 W.R. GRACE & CO.  AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 8024 Entered: 2/28/2005 | 956 | 6/27/2002 | $3,837.22 | | ( U ) |
| DURRETT, GREGORY 926 BLAKE AVE GLENWOOD SPRINGS, CO  81601 | 01-01139 W.R. GRACE & CO. | z6994 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| DURSTON, GEORGE ; DURSTON, BARBARA PO BOX 33 FALCON BEACH, MB  R0E0N0 CANADA | 01-01139 W.R. GRACE & CO. | z211248 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| DURSTON, JEFF PO BOX 221 22 CHARLES ST DORCHESTER, ON  N0L1G0 CANADA | 01-01139 W.R. GRACE & CO. | z201854 | 2/9/2009 | UNKNOWN | [U] | ( U ) |
| DUSCHECK, PHILIP L N3608 COUNTY RD M WAUPUN, WI  53963-9442 | 01-01139 W.R. GRACE & CO. | z4148 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| DUSCHL , PATRICK ; DUSCHL , DEBBIE SUE 596 W OHIO AVE SEBRING, OH  44672 | 01-01139 W.R. GRACE & CO. | z11747 | 10/23/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group        www.bmcgroup.com
888.909.0100                                Page 797 of 3209

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DUSOLD, ANNA ; DUSOLD, TIMOTHY<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14444 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| DUSSAULT, CAROLINE<br>7 RUE NANCY<br>PONT ROUGE, QC G3H1T2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213178 | 9/1/2009 | UNKNOWN | [U] | ( U ) |
| DUSSAULT, MARC<br>11070 ST<br>ALPHONSE, QC G2A2C4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201640 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| DUSSAULT, NICOLE<br>778 RIVIERE AUX PINS<br>BOUCHERVILLE, QC J4B3A9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213335 | 9/3/2009 | UNKNOWN | [U] | ( U ) |
| DUSSEAULT, GEORGE<br>PO BOX 12<br>VIMY, AB T0G2J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202468 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| DUSYK, KEN<br>BOX 284<br>MONTMARTRE, SK S0G3M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200391 | 1/13/2009 | UNKNOWN | [U] | ( U ) |
| DUTCHAK, JENNIFER ; DUTCHAK, ALICE<br>123 DUNLOP ST W<br>YORKTON, SK S3N0B5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203884 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| DUTCHER, HERBERT<br>401 N 7TH<br>INDIANOLA, IA 50125-1717 | 01-01139<br>W.R. GRACE & CO. | z2508 | 8/20/2008 | UNKNOWN | [U] | ( U ) |
| DUTIL, RYAN<br>109 7TH ST<br>NIPIGON, ON P0T2J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213300 | 9/2/2009 | UNKNOWN | [U] | ( U ) |
| DUTKO , GARY<br>345 MAIN ST APT #2<br>OGDENSBURG, NJ 07439 | 01-01139<br>W.R. GRACE & CO. | z17364 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| DUTKO , GARY<br>345 MAIN ST APT #2<br>OGDENSBURG, NJ 07439 | 01-01139<br>W.R. GRACE & CO. | z17365 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| DUTKO , GARY<br>345 MAIN ST APT #2<br>OGDENSBURG, NJ 07439 | 01-01139<br>W.R. GRACE & CO. | z17366 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| DUTKO, STEVEN E<br>43 KUNKLE AVE<br>HOMER CITY, PA 15748 | 01-01139<br>W.R. GRACE & CO. | z6304 | 9/15/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DUTLINGER, JAMES F<br>1560 SLATE HILL RD<br>CAMP HILL, PA 17011 | 01-01139<br>W.R. GRACE & CO. | z4267 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| DUTTON, THOMAS C; DUTTON, BRIGID K<br>112 2ND ST<br>LIBERTYVILLE, IL 60048 | 01-01139<br>W.R. GRACE & CO. | z9065 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| DUTTON, WALTER R<br>17348 OLD FREDERICK RD<br>MOUNT AIRY, MD 21771 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7398 | 3/27/2003 | $0.00 | | ( U ) |
| DUTTON, WALTER R<br>17348 OLD FREDERICK RD<br>MOUNT AIRY, MD 21771 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7397 | 3/27/2003 | $0.00 | | ( U ) |
| DUVAL, FRANCE<br>20 NOTRE DAME<br>ST RENI, QC J0L2L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212998 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| DUVAL, JULIE<br>20 RUE HAMEL<br>ST JEAN SUR RICHELIEU, QC J2C2P4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205569 | 5/11/2009 | UNKNOWN | [U] | ( U ) |
| DUVAL, MARCEL<br>2953 DUPRAS<br>MASCOUCHE, QC J7K1T3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203461 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| DUVAL, PAUL ; DUVAL, DENISE<br>199 ACHBAR<br>GATINEAU, QC J8P7C1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208294 | 8/6/2009 | UNKNOWN | [U] | ( U ) |
| DUVAL, PAULINE G<br>39 DOLLARD<br>BOUCHERVILLE, QC J4B2W5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209159 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| DUVALL SR, DEAN F V<br>BOX 447<br>CENTREVILLE, MI 49032-0447 | 01-01139<br>W.R. GRACE & CO. | z158 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| DUVALL, DAVID O; DUVALL, PATRICIA L<br>2406 E TEMPERANCE RD<br>ERIE, MI 48133 | 01-01139<br>W.R. GRACE & CO. | z5429 | 9/10/2008 | UNKNOWN | [U] | ( U ) |
| DUXBURY, DOROTHY J<br>5611 BATES RD<br>COURTENAY, BC V9J1X3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205294 | 4/30/2009 | UNKNOWN | [U] | ( U ) |
| DUY, OTTO ; DUY, NORMA<br>1242 RUDLIN ST<br>VICTORIA, BC V8V3R7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202054 | 2/10/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DVORAK , VIRGINIA L<br>2475 WELLINGTON DR<br>OWOSSO, MI 48867 | 01-01139<br>W.R. GRACE & CO. | z16872 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| DVORAK, MARGARET M<br>435 20TH ST NE<br>CEDAR RAPIDS, IA 52402 | 01-01139<br>W.R. GRACE & CO. | z7831 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| DWERNYCHUK, GEORGE<br>131 OTTAWA AVE S<br>SASKATOON, SK S7M3L4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200503 | 1/16/2009 | UNKNOWN | [U] | ( U ) |
| DWIGHT, GEORGE L<br>2512 6TH AVE<br>PUEBLO, CO 81003-1717 | 01-01139<br>W.R. GRACE & CO. | z2914 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| DWORAKOWSKI, TINA<br>429 SUNNYSIDE DR<br>EUGENE, OR 97404 | 01-01139<br>W.R. GRACE & CO. | z10092 | 10/15/2008 | UNKNOWN | [U] | ( U ) |
| DWORAKOWSKI, TINA<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14822 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| DWORKIN, RICHARD<br>22 RIDELLE CT<br>BRAMPTON, ON L6Z4M2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210451 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| DWYER, JOSEPH ; ROBITAILLE, MANON<br>1567 DENIS<br>ST LAZARE, QC J7T2S6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201741 | 2/5/2009 | UNKNOWN | [U] | ( U ) |
| DYCE, PATRICK W<br>PO BOX 134<br>FRANCIS, SK S0G1V0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210254 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| DYCK, BOYD<br>BOX 15<br>LUCKY LAKE, SK S0L1Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203909 | 3/17/2009 | UNKNOWN | [U] | ( U ) |
| DYCK, CAMERON<br>8135 43RD AVE NW<br>CALGARY, AB T3B1X8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209323 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| DYCK, JOHN<br>38 MILL ST E<br>KINGSVILLE, ON N9Y1K7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205581 | 5/11/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group*   www.bmcgroup.com   888.909.0100   *Page 800 of 3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DYCK, JOHN ; DYCK, MARY<br>835 RIVERWOOD AVE<br>WINNIPEG, MB R3T1K9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209759 | 8/18/2009 | UNKNOWN | [U] | ( U ) |
| DYCK, PETER ; WITMAN, CLARITA<br>BOX 155 LENDRUM ST<br>MELFORT, SK S0E1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200127 | 12/17/2008 | UNKNOWN | [U] | ( U ) |
| DYCK, PETER H<br>CLARITAT WHITMAN BOX 155<br>MELFORT, SK S0E1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203227 | 3/3/2009 | UNKNOWN | [U] | ( U ) |
| DYE, DOUGLASS<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14713 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| DYE, JOYCE<br>116 BOULDER AVE<br>SHELBY, MT 59474 | 01-01139<br>W.R. GRACE & CO. | z1878 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| DYER , DANIEL J; DYER , CARLA S<br>1235 S PRAIRIE AVE APT 2401<br>CHICAGO, IL 60605 | 01-01139<br>W.R. GRACE & CO. | z17891 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| DYER III, WILLIAM W<br>47 FARRINGTON AVE<br>GLOUCESTER, MA 01930 | 01-01139<br>W.R. GRACE & CO. | z7946 | 9/30/2008 | UNKNOWN | [U] | ( U ) |
| DYER, FRANK<br>21 SHARREN LN<br>ENFIELD, CT 06082 | 01-01139<br>W.R. GRACE & CO. | z2528 | 8/20/2008 | UNKNOWN | [U] | ( U ) |
| DYER, GEORGE<br>89 GREENWOODS RD E<br>PO 603<br>NORFOLK, CT 06058 | 01-01139<br>W.R. GRACE & CO. | z8546 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| DYER, MICHAEL ; DYER, ROBERTA<br>6263 GILANA CT<br>VICTORIA, BC V8Z7K8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213660 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| DYER, ROBERT ; DYER, MONICA<br>1382 BARBERRY DR<br>PORT COGUITLAM, BC V3B1G3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204274 | 3/27/2009 | UNKNOWN | [U] | ( U ) |
| DYER, STEPHEN M<br>1122 NEPTUNE PL<br>ANNAPOLIS, MD 21401 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4268 | 3/20/2003 | $0.00 | | ( U ) |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group*    **www.bmcgroup.com**<br>**888.909.0100**    *Page 801 of 3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| DYERRON, D 614 TRUDEAU VANDREUIL DORION, QC J7V7G4 CANADA | 01-01139 W.R. GRACE & CO. | z201825 | 2/6/2009 | UNKNOWN [U] | ( U ) |
| DYKEMAN, DALTON ; CARRIGAN, JODY 18 SHELTON LN PO BOX 119 MILLGROVE, ON L0R1V0 CANADA | 01-01139 W.R. GRACE & CO. | z202707 | 2/20/2009 | UNKNOWN [U] | ( U ) |
| DYKES , RUBY L 824 E 9TH AVE SPOKANE, WA 99202 | 01-01139 W.R. GRACE & CO. | z17285 | 10/31/2008 | UNKNOWN [U] | ( U ) |
| DYKHUIS, WILLIAM H 3307 140TH AVE HALLOCK, MN 56728 | 01-01139 W.R. GRACE & CO. | z10416 | 10/17/2008 | UNKNOWN [U] | ( U ) |
| DYKSTRA, CHARLESJ 229 S MADISON ST PO BOX 53 CAMBRIA, WI 53923 | 01-01139 W.R. GRACE & CO. | z9663 | 10/14/2008 | UNKNOWN [U] | ( U ) |
| DYKSTRA, LAURIE RR 3 EXETER, ON N0M1S5 CANADA | 01-01139 W.R. GRACE & CO. | z207324 | 7/14/2009 | UNKNOWN [U] | ( U ) |
| DYLIS SR, DONALD D 2 GRACE TER NEW HARTFORD, NY 13413 | 01-01139 W.R. GRACE & CO. | z3880 | 8/29/2008 | UNKNOWN [U] | ( U ) |
| DYMERSKI, JOHN; DYMERSKI, ALICE 1361 MAPLE DR LOGAN, UT 84321 | 01-01139 W.R. GRACE & CO. | z3477 | 8/26/2008 | UNKNOWN [U] | ( U ) |
| DYNAMIC PUMP & PROCESS NKA ANDERSON PUMP & P TRANSFERRED TO: FAIR HARBOR CAPITAL LLC ANSONIA FINANCE STATION PO BOX 237037 NEW YORK, NY 10023 | 01-01139 W.R. GRACE & CO. | 1944 | 9/4/2002 | $710.42 | ( U ) |
| DYNAMIC PUMP & PROCESS NOW ANDERSON PUMP TRANSFERRED TO: FAIR HARBOR CAPITAL LLC ANSONIA FINANCE STATION PO BOX 237037 NEW YORK, NY 10023 | 01-01139 W.R. GRACE & CO. | 1945 | 9/4/2002 | $566.48 | ( U ) |
| DYNES SR, MICHAEL ; DYNES, PAULINE D 169 PATERSON ST COLLINGWOOD, ON L9Y3N5 CANADA | 01-01139 W.R. GRACE & CO. | z204824 | 4/13/2009 | UNKNOWN [U] | ( U ) |
| DYPVIK , STEVE PO BOX 8971 RANCHO SANTA FE, CA 92067 | 01-01139 W.R. GRACE & CO. | z11820 | 10/23/2008 | UNKNOWN [U] | ( U ) |
| DYSART, WILLIAM R BOX 54 SOUTH INDIAN LAKE, MB R0B1N0 CANADA | 01-01139 W.R. GRACE & CO. | z204834 | 4/13/2009 | UNKNOWN [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DZAGA, STEPHEN M<br>703 MADELINE ST<br>WINNIPEG, MB  R2C2S7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207030 | 7/10/2009 | UNKNOWN | [U] | ( U ) |
| DZENIS , EDWARD<br>428 BRIDGE RD<br>FLORENCE, MA  01062 | 01-01139<br>W.R. GRACE & CO. | z12065 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| DZIEDZIC JR, CHET<br>84 DALEY ST<br>CHICOPEE, MA  01013 | 01-01139<br>W.R. GRACE & CO. | z4915 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| DZIEDZIC, CHET<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14606 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| DZIEDZICKI, MARY A<br>1812 MAYNARD<br>CLEVELAND, OH  44109 | 01-01139<br>W.R. GRACE & CO. | z6770 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| DZIERZESKI, JOHN R<br>31 SYCAMORE RD<br>S WEYMOUTH, MA  02190 | 01-01139<br>W.R. GRACE & CO. | z4304 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| DZIKONSKI, FRANCIS; DZIKONSKI, JUDITH<br>149 N DAVID DR<br>PALATINE, IL  60074 | 01-01139<br>W.R. GRACE & CO. | z5899 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| DZIOBA, KENNETH L<br>POB 260<br>2212 QUEEN ANNE AVE N<br>SEATTLE, WA  98109 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9222 | 3/28/2003 | $0.00 | | ( P ) |
| DZIUBA , DAVY<br>516 E MAIN<br>MAYVILLE, MI  48744 | 01-01139<br>W.R. GRACE & CO. | z12586 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| E&M ESTATES LTD<br>PO BOX 217<br>ABBOTSFORD, BC  V2S4N9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209929 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| E&M ESTATES LTD<br>PO BOX 217<br>ABBOTSFORD, BC  V2S4N9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209932 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| E&M ESTATES LTD<br>PO BOX 217<br>ABBOTSFORD, BC  V2S4N9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210002 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| EACHON, MRS ROBERT<br>412 N 15TH ST<br>COEUR D ALENE, ID  83814 | 01-01139<br>W.R. GRACE & CO. | z11377 | 10/21/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| EAD, ROBERT<br>12 WADE CT<br>GAITHERSBURG, MD 20878 | 01-01139<br>W.R. GRACE & CO. | z1598 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| EAGER, KAREN<br>10240 HWY 118 RR1<br>HALIBURTON, ON K0M1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200332 | 1/12/2009 | UNKNOWN | [U] | ( U ) |
| EAGLE , MS SHERON L<br>941 UNION ST<br>READING, PA 19604 | 01-01139<br>W.R. GRACE & CO. | z11573 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| EAGLE ENVIRONMENTAL CO<br>3653 WOODHEAD DR<br>NORTHBROOK, IL 60062-1816 | 01-01139<br>W.R. GRACE & CO. | 1114 | 7/1/2002 | $1,661.00 | | ( U ) |
| EAGLE RESTORATION & CONTRACTING INC<br>TRANSFERRED TO: LIQUIDITY SOLUTIONS INC<br>ONE UNIVERSITY PLAZA<br>STE 312<br>HACKENSACK, NJ 07601 | 01-01139<br>W.R. GRACE & CO. | 920 | 6/28/2002 | $3,690.00 | | ( U ) |
| EAGLE RESTORATION & CONTRACTING INC<br>23 SEAVIEW AVE<br>WINTHROP, MA 02152-2626 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2081 | 9/23/2002 | $0.00 | | ( U ) |
| EAGLESON, RUPERT H<br>1030 14TH ST<br>LAKE CHARLES, LA 70601 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2823 | 2/20/2003 | $0.00 | | ( P ) |
| EAKIN, JEAN J<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z9867 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| EAKLE, TROY<br>312 S FRANKLIN AVE<br>WENATCHEE, WA 98801 | 01-01139<br>W.R. GRACE & CO. | z3067 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| EAKLE, TROY<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15036 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| EALEY, ROBERT J<br>BOX 290<br>MEAT PARK, SK S0J1T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204151 | 3/23/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group    **www.bmcgroup.com**<br>**888.909.0100**    *Page 804 of 3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| EARHART, GRAYCE C<br>4200 HIGHLAND RD<br>ELIZABETHTOWN, PA  17022 | 01-01139<br>W.R. GRACE & CO. | z3938 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| EARING, WAYNE; EARING, KIMBERLY<br>2 DELMAR PL<br>DELMAR, NY  12054 | 01-01139<br>W.R. GRACE & CO. | z1614 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| EARL , ROXANNE<br>1351 FRANKLIN ST NW<br>SALEM, OR  97304 | 01-01139<br>W.R. GRACE & CO. | z17767 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| EARL, BARBARA<br>242 LOCKE ST N<br>HAMILTON, ON  L8R3B2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202912 | 2/24/2009 | UNKNOWN | [U] | ( U ) |
| EARLE, CLYDE M<br>16 MURRAY ST<br>KENTVILLE, NS  B4N1P1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203368 | 3/5/2009 | UNKNOWN | [U] | ( U ) |
| EARLE, DAVIS<br>2 BEACH AVE BOX 1302<br>DEEP RIVER, ON  K0J1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200262 | 12/31/2008 | UNKNOWN | [U] | ( U ) |
| EARLE, JAMES ; EARLE, BETTY<br>111 CREIGHTON ST<br>ORILLIA, ON  L3V1B4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203511 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| EARLE, PENNY<br>437 BELLEVUE ST<br>PETERBOROUGH, ON  K9H5G5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208801 | 8/11/2009 | UNKNOWN | [U] | ( U ) |
| EARLE, ROBERT L<br>15 BROOKDALE AVE<br>CORNWALL, ON  K6J4N6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200876 | 1/22/2009 | UNKNOWN | [U] | ( U ) |
| EARLEY, MARGARET<br>82 PORTER ST<br>MELROSE, MA  02176 | 01-01139<br>W.R. GRACE & CO. | z3171 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| EARLS, CHARLES A; EARLS, JENNIFER E<br>PO BOX 1050<br>LARAMIE, WY  82073 | 01-01139<br>W.R. GRACE & CO. | z14095 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| EARLS, MARY<br>43792 PARSONS RD<br>OBERLIN, OH  44074 | 01-01139<br>W.R. GRACE & CO. | z10891 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| EARLY, GILBERT<br>17 KINGSBURY PL<br>SAINT LOUIS, MO  63112 | 01-01139<br>W.R. GRACE & CO. | z643 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| EARP, LISA; EARP, SHAWN<br>1110 LAKE WAY RD LOT F<br>TIONESTA, PA  16353 | 01-01139<br>W.R. GRACE & CO. | z3836 | 8/29/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| EARTHBOURNE RESOURCES INC<br>2100 N DEWALD RD<br>RITZVILLE, WA  99169 | 01-01139<br>W.R. GRACE & CO. | z16884 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| EARTHLY TREASURES INC<br>116 POLIZZI RD<br>HOWES CAVE, NY  12092 | 01-01139<br>W.R. GRACE & CO. | z8165 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| EASEY, GORDON<br>150 SUNDERLAND<br>POINTE CLAIRE, QC  H9R1L6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212244 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| EASLICK, CARL P<br>2233 CUMBERLAND RD<br>LANSING, MI  48906-3722 | 01-01139<br>W.R. GRACE & CO. | z5030 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| EASLICK, DONALD J<br>15047 REGINA ST<br>ALLEN PARK, MI  48101 | 01-01139<br>W.R. GRACE & CO. | z4321 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| EASON JR, WALTER E<br>HEARTLANDS W-110<br>3004 NORTH RIDGE RD<br>ELLICOTT CITY, MD  21043 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13125 | 3/31/2003 | $0.00 | | ( U ) |
| EASON JR, WALTER E<br>330 Stonewall Rd<br>Heartlands W-110<br><br>Baltimore, MD  21228-5448 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13208 | 3/31/2003 | $0.00 | | ( U ) |
| EASON, ALAN<br>10407 WISTERIA<br>SAINT LOUIS, MO  63126 | 01-01139<br>W.R. GRACE & CO. | z988 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| EASON, RICHARD K<br>1817 BENEDICT RD<br>WESTMINSTER, MD  21157 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3559 | 3/17/2003 | $0.00 | | ( P ) |
| EASON, ROBERT F<br>2817 AIMAR AVE<br>SAVANNAH, GA  31406 | 01-01139<br>W.R. GRACE & CO. | z5841 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| EAST END CONSTRUCTION<br>109 HUOT ST<br>SOUTH PO, CU  INE ON<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213688 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| EAST, EARL J<br>201 GLADEAU LANDRY RD<br>SULPHUR, LA  70665 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8873 | 3/28/2003 | $0.00 | | ( P ) |
| EASTERLY , JANICE M<br>1107 E BROAD AVE<br>SPOKANE, WA  99207 | 01-01139<br>W.R. GRACE & CO. | z11518 | 10/23/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group        www.bmcgroup.com        Page 806 of 3209<br>888.909.0100

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | | **Class |
|---|---|---|---|---|---|---|
| EASTERN CONTROLS INC<br>PO BOX 519<br>EDGEMONT, PA 19028 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 6007 Entered: 7/19/2004 | 2172 | 10/15/2002 | $0.00 | | ( U ) |
| EASTERN MICROFILM CORPORATION<br>6400 BALTIMORE NATIONAL PIKE #964<br>CATONSVILLE, MD 21228-3915 | 01-01139<br>W.R. GRACE & CO. | 1624 | 7/30/2002 | $2,909.56 | | ( U ) |
| EASTLEY, ROBERT<br>BOX 160<br>GLENTWORTH, SK S0H1V0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202284 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| EASTLICK, CLARENCE L; EASTLICK, KAYLA J<br>1102 MONTANA AVE<br>LAUREL, MT 59044 | 01-01139<br>W.R. GRACE & CO. | z1684 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| EASTMAN , ANDY ; EASTMAN , STACIE<br>2013 H AVE NE<br>CEDAR RAPIDS, IA 52402 | 01-01139<br>W.R. GRACE & CO. | z12824 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| EASTON, CECIL F<br>608 BAKER ST<br>NELSON, BC V1L4J4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200234 | 12/29/2008 | UNKNOWN | [U] | ( U ) |
| EASTON, ROBERT ; EASTON, CATHERINE<br>48 KINNARD RD<br>BRANTFORD, ON N3T1P9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204615 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| EASTRIDGE, CAROL S<br>21327 McDaniel Rd<br><br>Warsaw, MO 65355 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13676 | 3/31/2003 | $0.00 | | ( U ) |
| EASTRIDGE, CAROL S<br>21327 McDaniel Rd<br><br>Warsaw, MO 65355 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13678 | 3/31/2003 | $0.00 | | ( U ) |
| EASTRIDGE, CAROL S<br>21327 McDaniel Rd<br><br>Warsaw, MO 65355 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13677 | 3/31/2003 | $0.00 | | ( U ) |
| EASTWOOD, MICHAEL S<br>134 REGAL ST<br>BILLINGS, MT 59101 | 01-01139<br>W.R. GRACE & CO. | z8354 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| EASTWOOD, MICHAEL S<br>134 REGAL ST<br>BILLINGS, MT 59101 | 01-01139<br>W.R. GRACE & CO. | z8353 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| EASTWOOD, MICHAEL S<br>134 REGAL ST<br>BILLINGS, MT 59101 | 01-01139<br>W.R. GRACE & CO. | z8352 | 10/3/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| EATHERTON , WENTWORTH R 8811 RISING CREEK CT LAS VEGAS, NV  89148 | 01-01139 W.R. GRACE & CO. | z16457 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| EATON , CHARLES ; EATON , LINDA 9 KEELER AVE NORWALK, CT  06854-2307 | 01-01139 W.R. GRACE & CO. | z101053 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| EATON , LAWRENCE A PO BOX 1813 SANDPOINT, ID  83864 | 01-01139 W.R. GRACE & CO. | z11710 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| EATON, ANTHONY 1668 E RIVER RD LIVINGSTON, MT  59047 | 01-01139 W.R. GRACE & CO. | z1145 | 8/12/2008 | UNKNOWN | [U] | ( U ) |
| EATON, DAVID R 107 QUEENSFERRY RD CARY, NC  27511 | 01-01139 W.R. GRACE & CO. | z7141 | 9/23/2008 | UNKNOWN | [U] | ( U ) |
| EATON, JAMES 373 HIDEAWAY ACRES RD NEW CUMBERLAND, WV  26047 | 01-01139 W.R. GRACE & CO. | z741 | 8/7/2008 | UNKNOWN | [U] | ( U ) |
| EATON, JOHN; EATON, JEAN 5000 N 54TH ST MILWAUKEE, WI  53218 | 01-01139 W.R. GRACE & CO. | z6410 | 9/17/2008 | UNKNOWN | [U] | ( U ) |
| EATON, LANNY J 7 STONER DR VALPARAISO, IN  46385 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7611 | 3/27/2003 | $0.00 | | ( U ) |
| EATON, LARRY RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC  29464  Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC  29464 | 01-01139 W.R. GRACE & CO. | z15270 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| EBACHER, JEAN-PAUL ; PAUZE, MICHELLE 820 DE CHATEAUGUAY BOLLCHERVILLE, QC  J4B5H5 CANADA | 01-01139 W.R. GRACE & CO. | z210336 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| EBBERT, KARL W 20 NORA RD ETOBICORE, ON  M9A1C9 CANADA | 01-01139 W.R. GRACE & CO. | z206842 | 7/6/2009 | UNKNOWN | [U] | ( U ) |
| EBBINGHAUS, THOMAS A 1358 MAPLE ST NOBLESVILLE, IN  46060 | 01-01139 W.R. GRACE & CO. | z4067 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| EBELHAR, TERRENCE C 5600 HWY 56 OWENSBORO, KY  42301 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5317 | 3/24/2003 | $0.00 | | ( P ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group          www.bmcgroup.com
888.909.0100                                Page 808 of 3209

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| EBELING , RICHARD 2120 PLEASURE VIEW RD AURORA, IL  60506 | 01-01139 W.R. GRACE & CO. | z16085 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| EBERLE, ROY 22 CRERAR ST REGINA, SK  S4R4P7 CANADA | 01-01139 W.R. GRACE & CO. | z207045 | 7/10/2009 | UNKNOWN | [U] | ( U ) |
| EBERLING, EDWARD 310 4TH ST SE SIDNEY, MT  59270 | 01-01139 W.R. GRACE & CO. | z8952 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| EBERSOLE, DONALD R 7616 HWY 1133 SULPHUR, LA  70665 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8882 | 3/28/2003 | $0.00 | | ( P ) |
| EBERSOLE, DONALD R 7616 HWY 1133 SULPHUR, LA  70665 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8881 | 3/28/2003 | $0.00 | | ( P ) |
| EBERT , RANDY A 2517 CLEARVIEW RD COPLAY, PA  18037 | 01-01139 W.R. GRACE & CO. | z100402 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| EBERTZ, ROSELYN CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL  60607  Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL  60607 | 01-01139 W.R. GRACE & CO. | z9913 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| EBIE, CANDY ; EBIE, IAN 3016 CEDAR AVE MATTOON, IL  61938 | 01-01139 W.R. GRACE & CO. | z10627 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| EBISCH, PAUL 8002 S 32ND ST BELLEVUE, NE  68147 | 01-01139 W.R. GRACE & CO. | z9411 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| EBKENS, BERNARD E 1400 BELT ST BALTIMORE, MD  21230 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3240 | 3/10/2003 | $0.00 | | ( P ) |
| EBY, LAVERNE ; EBY, DONNA 57825 ROYS AVE ELKHART, IN  46517-2120 | 01-01139 W.R. GRACE & CO. | z11165 | 10/20/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group                    www.bmcgroup.com
                                                          888.909.0100                    Page 809 of  3209

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ECCLES, BONNIE<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14874 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| ECCLESTONE, PETER<br>19052 CENTRE ST<br>MT ALBERT, ON  L0G1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200934 | 1/23/2009 | UNKNOWN | [U] | ( U ) |
| ECHELBARGER, STEVE; ECHELBARGER, DIANE<br>5862 LAKESIDE DR<br>MANITOU BEACH, MI  49253 | 01-01139<br>W.R. GRACE & CO. | z2433 | 8/20/2008 | UNKNOWN | [U] | ( U ) |
| ECKART III, JAMES A<br>1746 INDIAN CT<br>HAMPSTEAD, MD  21074 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6341 | 3/26/2003 | $0.00 | | ( U ) |
| ECKART III, JAMES A<br>1746 INDIAN CT<br>HAMPSTEAD, MD  21074 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6338 | 3/26/2003 | $0.00 | | ( U ) |
| ECKART III, JAMES A<br>1746 INDIAN CT<br>HAMPSTEAD, MD  21074 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6339 | 3/26/2003 | $0.00 | | ( U ) |
| ECKART III, JAMES A<br>1746 INDIAN CT<br>HAMPSTEAD, MD  21074 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6340 | 3/26/2003 | $0.00 | | ( U ) |
| ECKBERG , SCOTT B; ECKBERG , JILL C<br>PO BOX 9<br>LEWISTON, ID  83501 | 01-01139<br>W.R. GRACE & CO. | z100221 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| ECKELS , STEVE ; ECKELS , BARBARA<br>619 2ND AVE W<br>KALISPELL, MT  59901 | 01-01139<br>W.R. GRACE & CO. | z13387 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| ECKENSWILLER, WALTER J; ECKENSWILLER, MARIANNE<br>PO BOX 1972<br>CARDSTON, AB  T0K0K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205008 | 4/20/2009 | UNKNOWN | [U] | ( U ) |
| ECKERT, DOUGLAS K<br>209 HICKORY LN<br>EUREKA, MO  63025 | 01-01139<br>W.R. GRACE & CO. | z7758 | 9/29/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group                  www.bmcgroup.com                  Page 810 of 3209
                                                        888.909.0100

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ECKERT, KAREN<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14875 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| ECKES JR, CHARLES J<br>956 ECHO LN<br>RHINELANDER, WI  54501 | 01-01139<br>W.R. GRACE & CO. | z1375 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| ECKHARDT, STEVEN ; ECKHARDT, CORINNE<br>773 SHEPPARD AVE<br>KESWICK, ON  L4P3E9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213449 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| ECKHARDT, STEVEN ; ECKHARDT, CORINNE<br>773 SHEPPARD AVE<br>KERWICK, ON  L4P3E9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213448 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| ECKHART , LARRY E; ECKHART , DOROTHY M<br>1119 COLORADO AVE<br>LA JUNTA, CO  81050 | 01-01139<br>W.R. GRACE & CO. | z11586 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| ECKLER, GARY A; ECKLER, JODY A<br>4805 BILLINGS RD<br>CASTALIA, OH  44824 | 01-01139<br>W.R. GRACE & CO. | z4635 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| ECKLIN, GLENN<br>2983 CLIFFS RD<br>DUNCAN, BC  V9L1C6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213279 | 9/2/2009 | UNKNOWN | [U] | ( U ) |
| ECKSTEIN, MARK ; ECKSTEIN, JANE<br>18 CORAL CT<br>MALVERNE, NY  11565 | 01-01139<br>W.R. GRACE & CO. | z8331 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| EDBLOM, RICHARD P<br>PO BOX 189<br>COOK, MN  55723 | 01-01139<br>W.R. GRACE & CO. | z1774 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| EDBROOKE, WILLIAM A<br>4505 SOPHIA ST<br>VANCOUVER, BC  V5V3W1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207446 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| EDDINGER , ALICE M<br>107 JEWEL ST<br>THOMASVILLE, NC  27360 | 01-01139<br>W.R. GRACE & CO. | z12916 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| EDDINGER , ROGER<br>9152 CROSS CREEK AVE<br>BATON ROUGE, LA  70810 | 01-01139<br>W.R. GRACE & CO. | z12915 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| EDDY, DANIEL L; EDDY, TARA B<br>PO BOX 1454<br>LIVINGSTON, MT  59047 | 01-01139<br>W.R. GRACE & CO. | z13934 | 10/29/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| EDDY, FRANCES ; EDDY, LINDA<br>PO BOX 423<br>GENOA CITY, WI 53128 | 01-01139<br>W.R. GRACE & CO. | z10466 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| EDDY, GLENN S<br>68 PARKCREST DR<br>DARTMOUTH, NS B2Z1M1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204717 | 4/9/2009 | UNKNOWN | [U] | ( U ) |
| EDDY, LYNN; EDDY, CONNIE<br>603 JEFFERSON ST<br>FONTANELLE, IA 50846 | 01-01139<br>W.R. GRACE & CO. | z6429 | 9/17/2008 | UNKNOWN | [U] | ( U ) |
| EDDY, MERLIN L<br>418 7TH ST E<br>HASTINGS, MN 55033 | 01-01139<br>W.R. GRACE & CO. | z7451 | 9/26/2008 | UNKNOWN | [U] | ( U ) |
| EDE, DAVID M<br>738 CORK ST<br>OTTAWA, ON K1G1X9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210322 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| EDE, SHANE<br>914 2ND AVE NE<br>JAMESTOWN, ND 58401 | 01-01139<br>W.R. GRACE & CO. | z3565 | 8/27/2008 | UNKNOWN | [U] | ( U ) |
| EDELMAN , LINDA<br>4 POND RD<br>PARSIPPANY, NJ 07054 | 01-01139<br>W.R. GRACE & CO. | z16382 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| EDELMAN, JEFFERY M<br>2155 WESTERDALE CT<br>KAMLOOPS, BC V1S1R7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205030 | 4/20/2009 | UNKNOWN | [U] | ( U ) |
| EDEY, BRUCE<br>287 TERRACE LAWN DR<br>NORTH BAY, ON P1B7P5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201394 | 1/29/2009 | UNKNOWN | [U] | ( U ) |
| EDGAR, GLEN<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15457 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| EDGAR, MARY K; EDGAR, JASON<br>3813 59TH AVE CRES<br>RED DEER, AB T4N4V9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201151 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| EDGAR, RONALD E<br>PO BOX 698<br>CLINTON, OK 73601-0698 | 01-01139<br>W.R. GRACE & CO. | z6306 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| EDGE , LARRY<br>PO BOX 883<br>TALBOTTON, GA 31827-0883 | 01-01139<br>W.R. GRACE & CO. | z17078 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| EDGE , MARGARET E<br>PO BOX 68<br>CAMP VERDE, AZ  86322 | 01-01139<br>W.R. GRACE & CO. | z12201 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| EDGE , MARK C; EDGE , MONICA A<br>618 GC & P RD<br>WHEELING, WV  26003 | 01-01139<br>W.R. GRACE & CO. | z12179 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| EDGE, DOROTHY M<br>BOX 307<br>COCHRANE, AB  T4C1A6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201502 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| EDGE, G J<br>20889 32B AVE<br>LANGLEY, BC  V2Z2C4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202079 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| EDGE, JOHN D<br>9950 ST LAWRENCE SPUR<br>PHILPOT, KY  42366 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7576 | 3/27/2003 | $0.00 | | ( P ) |
| EDGECOMB, MYRNA<br>PO BOX 1409<br>GROTON, CT  06340<br><br>Counsel Mailing Address:<br>EMBRY & NEUSNER<br>C/O STEPHEN C EMBRY ESQ<br>118 POQUONNOCK ROAD<br>PO BOX 1409<br>GROTON, CT  06340 | 01-01139<br>W.R. GRACE & CO. | z2302 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| EDGECOMB, RUTH R<br>13 TREBLE COVE RD<br>NORTH BILLERICA, MA  01862 | 01-01139<br>W.R. GRACE & CO. | z10417 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| EDGREN, WAYNE<br>920 OAKLEY AVE<br>ROCKFORD, IL  61101 | 01-01139<br>W.R. GRACE & CO. | z8216 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| EDINGER , ROBERT W; EDINGER , EDITH R<br>1019 MOORE RD<br>ORANGEBURG, SC  29118-4019 | 01-01139<br>W.R. GRACE & CO. | z12509 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| EDINGTON, JACQUELINE L<br>7713 BEECH AVE<br>HAMMOND, IN  46324 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7308 | 3/27/2003 | $0.00 | | ( U ) |
| EDLAND , PETER ; SAUREY , MICHELLE<br>107 DAKOTA AVE<br>WHITEFISH, MT  59937 | 01-01139<br>W.R. GRACE & CO. | z16899 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| EDLIN , EARL T<br>13709 S LARKIN ST<br>VALLEYFORD, WA  99036 | 01-01139<br>W.R. GRACE & CO. | z11723 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| EDLUND , JUDITH E<br>1026 RIDGEWOOD LN<br>CRYSTAL LAKE, IL  60014 | 01-01139<br>W.R. GRACE & CO. | z100685 | 11/3/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group
www.bmcgroup.com
888.909.0100
*Page 813 of 3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| EDMAN, PAUL K<br>35 LIBERTY ST<br>MADISON, CT 06443-3258 | 01-01139<br>W.R. GRACE & CO. | z1348 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| EDMISTON, SUSAN A<br>34 BONNYVIEW DR<br>TORONTO, ON M8Y3G6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213530 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| EDMOND , LILLIAN<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z17711 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| EDMONDS JR , RICHARD J; EDMONDS , CHRISTINE S<br>420 E CHAPEL ST<br>ROCKTON, IL 61072 | 01-01139<br>W.R. GRACE & CO. | z12645 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| EDMONDS, D J<br>13396 DUGGAN RD<br>CENTRAL POINT, OR 97502 | 01-01139<br>W.R. GRACE & CO. | z11196 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| EDMONDS, D J<br>13396 DUGGAN RD<br>CENTRAL POINT, OR 97502 | 01-01139<br>W.R. GRACE & CO. | z11197 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| EDMONDS, D J<br>13396 DUGGAN RD<br>CENTRAL POINT, OR 97502 | 01-01139<br>W.R. GRACE & CO. | z11195 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| EDMONDSON, WILLIAM J<br>9352 BLIND SODUS RD<br>RED CREEK, NY 13143 | 01-01139<br>W.R. GRACE & CO. | z5493 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| EDMUNDS, BRUCE<br>1118 ECKERT RD<br>MONACA, PA 15061 | 01-01139<br>W.R. GRACE & CO. | z6490 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| EDOUARD, KAREN S<br>6331 Harbour Club Drive<br><br>Lake Worth, FL 33467-6839 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4275 | 3/20/2003 | $0.00 | | ( P ) |
| EDOUARD, KAREN S<br>PO BOX 6123<br>DELRAY BEACH, FL 33482-6123 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4277 | 3/20/2003 | $0.00 | | ( P ) |
| EDOUARD, KAREN S<br>6331 Harbour Club Drive<br><br>Lake Worth, FL 33467-6839 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4276 | 3/20/2003 | $0.00 | | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| EDOUARD, KAREN S<br>PO BOX 6123<br>DELRAY BEACH, FL 33482-6123 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4279 | 3/20/2003 | $0.00 | ( P ) |
| EDOUARD, KAREN S<br>PO BOX 6123<br>DELRAY BEACH, FL 33482-6123 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4278 | 3/20/2003 | $0.00 | ( P ) |
| EDWARD C WHITNEY & SONS INC<br>PO BOX 474<br>WILMINGTON, MA 01887 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 6007 Entered: 7/19/2004 | 1253 | 7/8/2002 | $0.00 | ( U ) |
| EDWARD, ALEXANDER H; EDWARD, VALERIE G<br>5032 DOUGLAS ST<br>BEAMSVILLE, ON L0R1B7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212607 | | UNKNOWN [U] | ( U ) |
| EDWARDS , ROBERT C<br>826 SR 133<br>FELICITY, OH 45120 | 01-01139<br>W.R. GRACE & CO. | z17068 | 10/31/2008 | UNKNOWN [U] | ( U ) |
| EDWARDS , SALINA<br>430 A ST<br>ORLAND, CA 95963 | 01-01139<br>W.R. GRACE & CO. | z100054 | 11/3/2008 | UNKNOWN [U] | ( U ) |
| EDWARDS , TERRY<br>9012 E GRACE AVE<br>SPOKANE, WA 99212 | 01-01139<br>W.R. GRACE & CO. | z100712 | 11/3/2008 | UNKNOWN [U] | ( U ) |
| EDWARDS , TERRY<br>9012 E GRACE AVE<br>SPOKANE, WA 99212 | 01-01139<br>W.R. GRACE & CO. | z100706 | 11/3/2008 | UNKNOWN [U] | ( U ) |
| EDWARDS , TERRY<br>9012 E GRACE AVE<br>SPOKANE, WA 99212 | 01-01139<br>W.R. GRACE & CO. | z100702 | 11/3/2008 | UNKNOWN [U] | ( U ) |
| EDWARDS , TERRY<br>9012 E GRACE AVE<br>SPOKANE, WA 99212 | 01-01139<br>W.R. GRACE & CO. | z100707 | 11/3/2008 | UNKNOWN [U] | ( U ) |
| EDWARDS , TERRY<br>9012 E GRACE AVE<br>SPOKANE, WA 99212 | 01-01139<br>W.R. GRACE & CO. | z100703 | 11/3/2008 | UNKNOWN [U] | ( U ) |
| EDWARDS JR, WILLIAM O<br>PO BOX 1245<br>CHEWELAH, WA 99109 | 01-01139<br>W.R. GRACE & CO. | z8001 | 9/30/2008 | UNKNOWN [U] | ( U ) |
| EDWARDS SR, TEDDY<br>5530 52ND AVE<br>S DELTA, BC V4K2E5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213666 | 9/8/2009 | UNKNOWN [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    Page 815 of 3209

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| EDWARDS TECHNICAL SALES CO INC<br>4335 STEVE REYNOLDS BLVD<br>NORCROSS, GA  30093 | 01-01139<br>W.R. GRACE & CO. | 1819 | 8/16/2002 | $4,189.05 | ( U ) |
| EDWARDS, ALLISON T<br>913 TRESSLER LN<br>SULPHUR, LA  70663 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4728 | 3/24/2003 | $0.00 | ( P ) |
| EDWARDS, BEVERLEY A<br>56 BETHUNE BLVD<br>SCARBOROUGH, ON  M1M3C1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209659 | 8/17/2009 | UNKNOWN   [U] | ( U ) |
| EDWARDS, DAVID; EDWARDS, DEMETRA<br>5 TYLER ST<br>MILFORD, MA  01757 | 01-01139<br>W.R. GRACE & CO. | z1946 | 8/18/2008 | UNKNOWN   [U] | ( U ) |
| EDWARDS, DRUCILLA E<br>115 CLIFTON ST APT 8<br>CAMBRIDGE, MA  02140 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4286 | 3/20/2003 | $0.00 | ( P ) |
| EDWARDS, DRUCILLA E<br>c/o DRUCILLA EDWARDS<br>115 CLIFTON ST APT 8<br>CAMBRIDGE, MA  02140 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4287 | 3/20/2003 | $0.00 | ( P ) |
| EDWARDS, DRUCILLA E<br>c/o DRUCILLA EDWARDS<br>115 CLIFTON ST APT 8<br>CAMBRIDGE, MA  02140 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4293 | 3/20/2003 | $0.00 | ( P ) |
| EDWARDS, DRUCILLA E<br>c/o DRUCILLA EDWARDS<br>115 CLIFTON ST APT 8<br>CAMBRIDGE, MA  02140 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4290 | 3/20/2003 | $0.00 | ( P ) |
| EDWARDS, DRUCILLA E<br>c/o DRUCILLA EDWARDS<br>115 CLIFTON ST APT 8<br>CAMBRIDGE, MA  02140 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4291 | 3/20/2003 | $0.00 | ( P ) |
| EDWARDS, DRUCILLA E<br>c/o DRUCILLA EDWARDS<br>115 CLIFTON ST APT 8<br>CAMBRIDGE, MA  02140 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4292 | 3/20/2003 | $0.00 | ( P ) |
| EDWARDS, DRUCILLA E<br>c/o DRUCILLA EDWARDS<br>115 CLIFTON ST APT 8<br>CAMBRIDGE, MA  02140 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4288 | 3/20/2003 | $0.00 | ( P ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group                    www.bmcgroup.com                    Page 816 of 3209
888.909.0100

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| EDWARDS, DRUCILLA E c/o DRUCILLA EDWARDS 115 CLIFTON ST APT 8 CAMBRIDGE, MA 02140 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4289 | 3/20/2003 | $0.00 | | ( P ) |
| EDWARDS, DRUCILLA E c/o DRUCILLA EDWARDS 115 CLIFTON ST APT 8 CAMBRIDGE, MA 02140 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4294 | 3/20/2003 | $0.00 | | ( P ) |
| EDWARDS, FRANCIS ; EDWARDS, CAROL 13 LEONARD AVE WESTFIELD, MA 01085 | 01-01139 W.R. GRACE & CO. | z9344 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| EDWARDS, GEORGE W GEORGE W EDWARDS 1225 LUTHER LN APT 261 ARLINGTON HEIGHTS, IL 60004-8137 | 01-01139 W.R. GRACE & CO. | z3211 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| EDWARDS, GLEN 2455 HARTLAND AVE SAINT LOUIS, MO 63114 | 01-01139 W.R. GRACE & CO. | z3745 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| EDWARDS, JAMES C 34 STONEWAY PL BALTIMORE, MD 21236 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5386 | 3/24/2003 | $0.00 | | ( P ) |
| EDWARDS, JAMES R 4252 STATE HWY 23 NORWICH, NY 13815 | 01-01139 W.R. GRACE & CO. | z5537 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| EDWARDS, JERRY B 14037 SWANEE BEACH DR FENTON, MI 48430 | 01-01139 W.R. GRACE & CO. | z271 | 7/31/2008 | UNKNOWN | [U] | ( U ) |
| EDWARDS, KATHRYN B c/o KATHRYN EDWARDS 609 VALLEY LN TOWSON, MD 21286-7313 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 15039 | 4/3/2003 | $0.00 | | ( U ) |
| EDWARDS, KATHRYN B c/o KATHRYN EDWARDS 609 VALLEY LN TOWSON, MD 21286-7313 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 15037 | 4/3/2003 | $0.00 | | ( U ) |
| EDWARDS, KATHRYN B c/o KATHRYN EDWARDS 609 VALLEY LN TOWSON, MD 21286-7313 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 15038 | 4/3/2003 | $0.00 | | ( U ) |
| EDWARDS, LARRY 435 ASSINIBOIA ST WEYBURN, SK S4H0R5 CANADA | 01-01139 W.R. GRACE & CO. | z201423 | 1/30/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| EDWARDS, LILA<br>24 N CO RD 300 W<br>GREENCASTLE, IN 46135 | 01-01139<br>W.R. GRACE & CO. | z7093 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| EDWARDS, LORI ANN<br>5265 GRANVILLE RD PO BOX 34<br>GRANVILLE FERRY, NS B0S1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200328 | 1/12/2009 | UNKNOWN | [U] | ( U ) |
| EDWARDS, MARK J<br>3600 WALWORTH-PALMYRA RD<br>WALWORTH, NY 14568 | 01-01139<br>W.R. GRACE & CO. | z2395 | 8/19/2008 | UNKNOWN | [U] | ( U ) |
| EDWARDS, MARLENE ; GREENWOOD, LARRY<br>5800 BRADBURY RD<br>NANAIMO, BC V9T6R2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211040 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| EDWARDS, MONIKA ; EDWARDS, WAYNE<br>13916 116 AVE<br>EDMONTON, AB T5M3E7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210323 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| EDWARDS, NANCY A<br>26 COAKLIN AVE<br>MORRISTOWN, NJ 07960 | 01-01139<br>W.R. GRACE & CO. | z6150 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| EDWARDS, OREN R<br>219 N MOUNTAIN<br>ASHLAND, OR 97520 | 01-01139<br>W.R. GRACE & CO. | z9392 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| EDWARDS, OREN R<br>219 N MOUNTAIN<br>ASHLAND, OR 97520 | 01-01139<br>W.R. GRACE & CO. | z9390 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| EDWARDS, OREN R<br>219 N MOUNTAIN<br>ASHLAND, OR 97520 | 01-01139<br>W.R. GRACE & CO. | z9394 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| EDWARDS, OREN R<br>219 N MOUNTAIN<br>ASHLAND, OR 97520 | 01-01139<br>W.R. GRACE & CO. | z9393 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| EDWARDS, OREN R<br>219 N MOUNTAIN<br>ASHLAND, OR 97520 | 01-01139<br>W.R. GRACE & CO. | z9391 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| EDWARDS, PATRICIA A<br>7656 RAINBOW DR<br>CUPERTINO, CA 95014 | 01-01139<br>W.R. GRACE & CO. | z2887 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| EDWARDS, RICHARD<br>368 MAPLEWOOD CRES<br>MILTON, ON L9T2E9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200727 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| EDWARDS, RICHARD V<br>4409 W YUCCA ST<br>GLENDALE, AZ 85304 | 01-01139<br>W.R. GRACE & CO. | z675 | 8/5/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| EDWARDS, ROSE A 37 CIMARON CIR PELZER, SC 29669 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 2325 | 11/15/2002 | $0.00 | | ( P ) |
| EDWARDSEN, JOHN C 4019 SW HILLSDALE AVE PORTLAND, OR 97239 | 01-01139 W.R. GRACE & CO. | z5282 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| EDWARDS-PARKER, LIANE E 670 MYSTIC MEADOW RD ENNISMORE, ON K0L 1T0 CANADA | 01-01139 W.R. GRACE & CO. | z211296 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| EEETIME SERVICES INC PO BOX 225 BUCHANAN, SK S0A0J0 CANADA | 01-01139 W.R. GRACE & CO. | z208488 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| EEKHOFF , DONALD 720 180TH ST BRITT, IA 50423 | 01-01139 W.R. GRACE & CO. | z100656 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| EEUWES, JASON 560 JUDAH ST VICTORIA, BC V8Z2K1 CANADA | 01-01139 W.R. GRACE & CO. | z201487 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| EFFA, LISA PO BOX 1241 FORT QUAPPELLE, SK S0G1S0 CANADA | 01-01139 W.R. GRACE & CO. | z209009 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| EGAN, MICHAEL P; CHURCH, DONNA L 26 SYCAMORE DR OTTAWA, ON K2H6R7 CANADA | 01-01139 W.R. GRACE & CO. | z201753 | 2/5/2009 | UNKNOWN | [U] | ( U ) |
| EGAN, THOMAS F; EGAN, MURIEL J 30 BELLE AVE LYNN, MA 01905 | 01-01139 W.R. GRACE & CO. | z6090 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| EGELER, ROBERT; DOWNEY, LUCY 13167 COSTER RD FIFE LAKE, MI 49633-8238 | 01-01139 W.R. GRACE & CO. | z4909 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| EGGEN, OLIVER 115 6TH ST S VIRGINIA, MN 55792 | 01-01139 W.R. GRACE & CO. | z11398 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| EGGEN, OLIVER 115 6TH ST S VIRGINIA, MN 55792 | 01-01139 W.R. GRACE & CO. | z11399 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| EGGER, VIRGINIE 4399 BERRI MONTREAL, QC H2J2R2 CANADA | 01-01139 W.R. GRACE & CO. | z207399 | 7/20/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| EGGERS , ALLEN W<br>BOX 279<br>GLADBROOK, IA  50635 | 01-01139<br>W.R. GRACE & CO. | z100583 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| EGGERT , MARY M<br>3430 E MAPLE AVE<br>FLINT, MI  48507 | 01-01139<br>W.R. GRACE & CO. | z16192 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| EGGERT, BILL<br>RR1 SITE 66 COMP 15<br>OLIVER, BC  V0H1T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202474 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| EGGETT, FREDERICK<br>566 SOUTHDALE RD E<br>LONDON, ON  N6E1A6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204976 | 4/20/2009 | UNKNOWN | [U] | ( U ) |
| EGGLESTON, KEITH ; EGGLESTON, TERESA<br>3212 W ALICE AVE<br>SPOKANE, WA  99205 | 01-01139<br>W.R. GRACE & CO. | z14164 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| EGLAR, PHIL<br>16619 LEE AVE<br>ORLAND PARK, IL  60467 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7276 | 3/27/2003 | $0.00 | | ( P ) |
| EGLAR, WILLIAM J<br>8621 W 170TH ST<br>ORLAND PARK, IL  60462 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7649 | 3/27/2003 | $0.00 | | ( P ) |
| EGLI, CATHERINE<br>126 ST ANDREW AVE<br>BEACONSFIELD, QC  H9W4Y8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204552 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| EHLE, DANIEL L<br>1403 RYAN ST<br>VICTORIA, BC  V8R2V9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200592 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| EHLERS, NIKKI<br>115 2ND ST N<br>HUMBOLDT, IA  50548 | 01-01139<br>W.R. GRACE & CO. | z959 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| EHMAN , TIM ; EHMAN , DIANE<br>1234 HWY 340<br>FALLON, MT  59326 | 01-01139<br>W.R. GRACE & CO. | z12563 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| EHMAN, GERALDINE ; EHMAN, LYLE<br>1243 COWAN DR<br>PRINCE ALBERT, SK  S6V2P9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202905 | 2/24/2009 | UNKNOWN | [U] | ( U ) |
| EHNERT , ROY M<br>N53 W21303 KENMORE DR<br>MENOMONEE FALLS, WI  53051 | 01-01139<br>W.R. GRACE & CO. | z15932 | 10/30/2008 | UNKNOWN | [U] | ( U ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| EHNOT , JOHN D; EHNOT , STEFANIE J<br>56 POND BROOK RD<br>NEWTOWN, CT  06470 | 01-01139<br>W.R. GRACE & CO. | z16983 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| EHRENFELD, IVONNE<br>186 50TH AVE<br>PTE CALUMET, QC  J0N1G4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209848 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| EHRET, CINDY<br>194 VERDI<br>CHATEAUGUAY, QC  J6K2L6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210070 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| EHRIKE , DARRELL ; EHRIKE , PATRICIA<br>301 W FIR ST<br>STRATFORD, WI  54484 | 01-01139<br>W.R. GRACE & CO. | z16013 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| EHRLICH SR, ALAN<br>224 E WYOMING AVE<br>ABSECON, NJ  08201 | 01-01139<br>W.R. GRACE & CO. | z1209 | 8/12/2008 | UNKNOWN | [U] | ( U ) |
| EHS TECHNOLOGY GROUP LLC<br>TRANSFERRED TO: SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE, CA  92614 | 01-01139<br>W.R. GRACE & CO. | 1338 | 7/15/2002 | $783.54 | | ( U ) |
| EI DU PONT DE NEMOURS AND COMPANY<br>1007 MARKET ST<br>ATTN: SUSAN F HERR<br>WILMINGTON, DE  19898 | 01-01139<br>W.R. GRACE & CO. | 13284 | 3/31/2003 | $12,665.93 | | ( U ) |
| EIBL, ROLAND<br>8060 WOODHOLME CIR<br>PASADENA, MD  21122 | 01-01139<br>W.R. GRACE & CO. | z4839 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| EICHERT, FRANK R; EICHERT, JOAN<br>38 FIR ST<br>TROUT CREEK, MT  59874 | 01-01139<br>W.R. GRACE & CO. | z4336 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| EICHHORN, EMIL<br>206 LYNNCREST CT<br>LUTHERVILLE, MD  21093 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3619 | 3/17/2003 | $0.00 | | ( P ) |
| EICHHORN, EMIL<br>206 LYNNCREST CT<br>LUTHERVILLE, MD  21093 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2952 | 2/28/2003 | $0.00 | | ( P ) |
| EICHHORN, EMIL<br>206 LYNNCREST CT<br>LUTHERVILLE, MD  21093 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3274 | 3/10/2003 | $0.00 | | ( P ) |
| EICHHORN, EMIL<br>206 LYNNCREST CT<br>LUTHERVILLE, MD  21093 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3657 | 3/17/2003 | $0.00 | | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| EICHHORST, MATHEW ; EICHHORST, HARRY ; EICHHORST, RYAN<br>3161 THORNHILL ST<br>TERRACE, BC  V8G5A1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206291 | 6/11/2009 | UNKNOWN | [U] | ( U ) |
| EICHLER , JOHN C<br>8113 PARADISE TRL<br>CARP LAKE, MI  49718 | 01-01139<br>W.R. GRACE & CO. | z13217 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| EICHORST, ELMER<br>1128 KING CRES<br>SASKATOON, SK  S7K0N8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207668 | 7/24/2009 | UNKNOWN | [U] | ( U ) |
| EICHTEN , MARY L<br>PO BOX 216<br>CENTER CITY, MN  55012 | 01-01139<br>W.R. GRACE & CO. | z16650 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| EIDE, D D<br>2312 BRYANT AVE S<br>MINNEAPOLIS, MN  55408 | 01-01139<br>W.R. GRACE & CO. | z4552 | 9/4/2008 | UNKNOWN | [U] | ( U ) |
| EIDE, PATRICIA J<br>1228 CUSTER AVE<br>BILLINGS, MT  59102 | 01-01139<br>W.R. GRACE & CO. | z4306 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| EIDEM, JOHN<br>300 BIRCHCREST RD<br>HORICON, WI  53032 | 01-01139<br>W.R. GRACE & CO. | z8480 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| EIDSE, BENJAMIN W<br>990 TERMINAL AVE N<br>NANAIMO, BC  V9S4K4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206616 | 6/24/2009 | UNKNOWN | [U] | ( U ) |
| EIK , EDWARD E<br>3019 S DAVIS RD<br>SPOKANE, WA  99216 | 01-01139<br>W.R. GRACE & CO. | z12879 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| EIKELENBOOM, ANTHONY ; EIKELENBOOM, NICOLE<br>BOX 207<br>SHUBENACADE, NS  B0N2H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204509 | 4/2/2009 | UNKNOWN | [U] | ( U ) |
| EIKUM , JOHN<br>31 E GOLDEN LAKE RD<br>CIRCLE PINES, MN  55014 | 01-01139<br>W.R. GRACE & CO. | z11672 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| EILERS, JEFFREYR<br>4173 THOLOZAN<br>SAINT LOUIS, MO  63116 | 01-01139<br>W.R. GRACE & CO. | z10275 | 10/16/2008 | UNKNOWN | [U] | ( U ) |
| EINAR REALTY CORP NJ<br>865 KING GEORGE RD<br>FORDS, NJ  08863-1936 | 01-01139<br>W.R. GRACE & CO. | z12093 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| EINAR REALTY CORP NJ<br>865 KING GEORGE RD<br>FORDS, NJ  08863-1936 | 01-01139<br>W.R. GRACE & CO. | z12092 | 10/24/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| EINHORN, MARGRET RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15316 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| EINSTMAN, ROBERT V 8300 Sawyer Brown Rd Unit M303<br><br>NASHVILLE, TN 37221 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 1406 | 7/18/2002 | $0.00 | | ( P ) |
| EISELE , WILHELM K; EISELE , DEBRA 5819 NASHVILLE SAINT LOUIS, MO 63110 | 01-01139 W.R. GRACE & CO. | z13010 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| EISEMAN, STEPHEN J 17251 CAVANAUGH LK RD CHELSEA, MI 48118 | 01-01139 W.R. GRACE & CO. | z687 | 8/6/2008 | UNKNOWN | [U] | ( U ) |
| EISEN, SARAH A 44 BARCLAY RD DOWNSVIEW, ON  M3H3E1 CANADA | 01-01139 W.R. GRACE & CO. | z211999 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| EISENACHER, RICHARD RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15375 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| EISENACHER, RICHARD THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201<br><br>Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15654 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| EISENHAUER, ERIC R 17 BEREWEEKE RD WINCHESTER HAMPSHIRE  S0226AJ UNITED KINGDOM | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5359 | 3/24/2003 | $0.00 | | ( S ) |
| EISENHAUER, ERIC R 17 BEREWEEKE RD WINCHESTER HAMPSHIRE  S0226AJ United Kingdom | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5400 | 3/24/2003 | $0.00 | | ( P ) |
| EISENMANN, TOM 2408 119TH CT SW OLYMPIA, WA 98512 | 01-01139 W.R. GRACE & CO. | z6839 | 9/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group                www.bmcgroup.com                Page 823 of 3209
888.909.0100

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| EISLER , JOHN L<br>PO BOX 247<br>KINGSTON, ID 83839-0247 | 01-01139<br>W.R. GRACE & CO. | z11678 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| EISNER, DWIGHT ; EISNER, SHARRON<br>138 MAIN ST PO BOX 59<br>MIDDLETON, NS B0S1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200053 | 12/12/2008 | UNKNOWN | [U] | ( U ) |
| EISNER, MARY<br>132 LACEY MINES RD<br>CHESTER BASIN, NS B0J1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205834 | 5/26/2009 | UNKNOWN | [U] | ( U ) |
| EKELI, BRENDA<br>1225 ELLISON RD<br>QUESNEL, BC V2J5M7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214086 | 11/9/2009 | UNKNOWN | [U] | ( U ) |
| EKELI, PAUL ; EKELI, BRENDA<br>1225 ELLISON RD<br>QUESNEL, BC V2J5M7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209078 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| EKELIN, BRYAN M<br>BOX 16<br>SMILEY, SK S0L2Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210229 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| EKELIN, WAYNE M<br>PO BOX 64<br>SMILEY, SK S0L2Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210215 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| EKINS, DAVID E<br>6206 W DENO RD<br>SPOKANE, WA 99224 | 01-01139<br>W.R. GRACE & CO. | z14182 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| EKLUND, STEVE<br>1618 ESCALANTE SW<br>ALBUQUERQUE, NM 87104-1009 | 01-01139<br>W.R. GRACE & CO. | z3982 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| EKMARK, MARK BO W<br>1418 E 10TH ST<br>DULUTH, MN 55805 | 01-01139<br>W.R. GRACE & CO. | z151 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| EKSTROM , KAREN<br>430 W LAWRENCE<br>HELENA, MT 59601 | 01-01139<br>W.R. GRACE & CO. | z12627 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| ELAD CONTRACTING LTD<br>34517 DEWDNEY TRUNK RD<br>MISSION, BC V2V6V4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205932 | 5/27/2009 | UNKNOWN | [U] | ( U ) |
| ELBICH, THOMAS<br>120 HIGHLAND BLVD<br>DALLAS, PA 18612 | 01-01139<br>W.R. GRACE & CO. | z5663 | 9/11/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group    **www.bmcgroup.com**
**888.909.0100**    Page 824 of 3209

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ELDER, JACQUELINE A 244 HARRISONVILLE RD MULLICA HILL, NJ 08062 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5437 | 3/24/2003 | $0.00 | ( U ) |
| ELDER, MARY S 2827 32ND S SEATTLE, WA 98144 | 01-01139 W.R. GRACE & CO. | z6900 | 9/22/2008 | UNKNOWN [U] | ( U ) |
| ELDIEN, ANDREW; ELDIEN, NORM; ELDIEN, GRETCHEN PO BOX 749 CARLTON, OR 97111 | 01-01139 W.R. GRACE & CO. | z9041 | 10/9/2008 | UNKNOWN [U] | ( U ) |
| ELDREDGE, J THADDEUS 1038 MAIN ST CHATHAM, MA 02633 | 01-01139 W.R. GRACE & CO. | z3034 | 8/25/2008 | UNKNOWN [U] | ( U ) |
| ELDRIDGE , ADRIAN L 1194 N STATE RD 337 ORLEANS, IN 47452 | 01-01139 W.R. GRACE & CO. | z16844 | 10/31/2008 | UNKNOWN [U] | ( U ) |
| ELDRIDGE, MARIE ; ELDRIDGE, TOM 6932 BOW CRESCENT NW CALGARY, AB T3B2B9 CANADA | 01-01139 W.R. GRACE & CO. | z207026 | 7/10/2009 | UNKNOWN [U] | ( U ) |
| ELDRIDGE, SAM L 2926 GARDEN RDG DES MOINES, IA 50310 | 01-01139 W.R. GRACE & CO. | z4294 | 9/2/2008 | UNKNOWN [U] | ( U ) |
| ELEAM, DEWANNA 6420 MOSSWOOD DR MONROE, LA 71203 | 01-01139 W.R. GRACE & CO.  EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 2140 | 10/7/2002 | $0.00 | ( U ) |
| ELECTRIC POWER BOARD OF CHATTANOOGA PO BOX 182255 CHATTANOOGA, TN 37422-7255 | 01-01139 W.R. GRACE & CO.  AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 14071 Entered: 12/19/2006; DktNo: 7167 Entered: 1/14/2005 | 39 | 5/8/2001 | $23,667.02 | ( U ) |
| ELECTRONIC SYSTEMS & SERVICES CO 1699 ANNIE ST DALY CITY, CA 94015 | 01-01139 W.R. GRACE & CO. | 953 | 6/28/2002 | $602.51 | ( U ) |
| ELEONORE MUREN TRUST; MARGARET M SALAY TRUST 2305 COON RD COPLEY, OH 44321 | 01-01139 W.R. GRACE & CO. | z1406 | 8/14/2008 | UNKNOWN [U] | ( U ) |
| ELERDING, CLAUDE H 24303-44TH AVE W MOUNTLAKE TERRACE, WA 98043-5843 | 01-01139 W.R. GRACE & CO. | z3812 | 8/29/2008 | UNKNOWN [U] | ( U ) |
| ELG AS DEFINED IN THE ATTACHED SUMMARY O SANDER L ESSERMAN 2323 BRYAN ST STE 2200 DALLAS, TX 75201 | 01-01139 W.R. GRACE & CO.  EXPUNGED | 14053 | 3/31/2003 | $0.00 | ( S ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ) : Administrative  ( P ) : Priority  ( S ) : Secured  ( U ) : Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group
www.bmcgroup.com
888.909.0100
*Page 825 of 3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ELGIE, STEWART A G<br>138 RUE EDGEWOOD<br>GATINEAU, QC  J9J3L3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210767 | 8/24/2009 | UNKNOWN    [U] | ( U ) |
| ELIAS, ELI G<br>1930 HAIG DR<br>OTTAWA , N   1G 2K1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207364 | 7/17/2009 | UNKNOWN    [U] | ( U ) |
| ELIASON, ERIC<br>354 HOPKINS HILL RD<br>COVENTRY, RI  02816 | 01-01139<br>W.R. GRACE & CO. | z1861 | 8/18/2008 | UNKNOWN    [U] | ( U ) |
| ELIE, BERNADETTE<br>1170 RUE CARLETON<br>ST BRUNO, QC  J3V3C7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205077 | 4/22/2009 | UNKNOWN    [U] | ( U ) |
| ELIE, LOUISE<br>8270 ST ETIENNE<br>MIRABEL P, QC  J7N2T1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200170 | 12/22/2008 | UNKNOWN    [U] | ( U ) |
| ELIEL, JOHN L<br>BOX 148<br>WISDOM, MT  59761 | 01-01139<br>W.R. GRACE & CO. | z6334 | 9/16/2008 | UNKNOWN    [U] | ( U ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER<br>c/o LAURENCE J KAISER ESQ<br>PILIERO GOLDSTEIN KAISER & MITCHELL LLP<br>10 E 53RD ST<br>NEW YORK, NY  10022 | 01-01139<br>W.R. GRACE & CO. | 7823 | 3/28/2003 | UNKNOWN    [U] | ( P ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER<br>c/o BERNARD SCHULTE<br>5 OSPREY CT<br>OCEAN RIDGE, FL  33435 | 01-01139<br>W.R. GRACE & CO. | 8009 | 3/28/2003 | UNKNOWN    [U] | ( P ) |
| ELINGS, DAVID; ELINGS, VALERIE<br>1245 US HWY 91 N<br>CONRAD, MT  59425 | 01-01139<br>W.R. GRACE & CO. | z6528 | 9/18/2008 | UNKNOWN    [U] | ( U ) |
| ELIXMAN, HAROLD A<br>4411 N RUSTLE ST<br>SPOKANE, WA  99205 | 01-01139<br>W.R. GRACE & CO. | z10685 | 10/20/2008 | UNKNOWN    [U] | ( U ) |
| ELIXMAN, HAROLD A<br>4411 N RUSTLE ST<br>SPOKANE, WA  99205 | 01-01139<br>W.R. GRACE & CO. | z100034 | 11/3/2008 | UNKNOWN    [U] | ( U ) |
| ELKE, BRUCE<br>BOX 231<br>JANSEN, SK  S0K2B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212208 | 8/31/2009 | UNKNOWN    [U] | ( U ) |
| ELKEM MATERIALS INC<br>C/O SIERRA CAPITAL<br>2699 WHITE RD STE 255<br>IRVINE, CA  92614 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 620 | 1/31/2002 | $0.00 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group                    www.bmcgroup.com<br>888.909.0100                    Page 826 of 3209

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ELKINS , ROY<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV 25304<br><br>Counsel Mailing Address:<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV 25304 | 01-01139<br>W.R. GRACE & CO. | z16539 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| ELKINS, WILLIAM ; ELKINS, DOROTHY<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15037 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| ELKINS, WILLIAM M; ELKINS, DOROTHY J<br>PO BOX 123<br>OAKESDALE, WA 99158 | 01-01139<br>W.R. GRACE & CO. | z8445 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| ELKINTON , VINCENT A; ELKINTON , KATHY L<br>5513 P ST<br>WASHOUGAL, WA 98671 | 01-01139<br>W.R. GRACE & CO. | z100021 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| ELLBERGER, LARRY<br>23 FAWN DR<br>LIVINGSTON, NJ 07039 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14654 | 3/31/2003 | $0.00 | | ( P ) |
| ELLBERGER, LARRY<br>23 FAWN DR<br>LIVINGSTON, NJ 07039 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14653 | 3/31/2003 | $0.00 | | ( P ) |
| ELLENBECKER, BERNARDN<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z9935 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| ELLENBECKER, JUDITH<br>ATTN MICHAEL P CASCINO<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z10011 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| ELLENDER, STEVEN<br>4101 THOMPSON RD<br>SULPHUR, LA 70665-7938 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6510 | 3/26/2003 | $0.00 | | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

**Register of Proofs of Claim Filed • Sorted by: Claimant Name**

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ELLER, MICHAEL A<br>9078 WALTHAM WOODS RD<br>BALTIMORE, MD 21234 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13632 | 3/31/2003 | $0.00 | ( U ) |
| ELLER, MICHAEL A<br>9078 WALTHAM WOODS RD<br>BALTIMORE, MD 21234 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13838 | 3/31/2003 | $0.00 | ( U ) |
| ELLER, MICHAEL A<br>9078 WALTHAM WOODS RD<br>BALTIMORE, MD 21234 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13835 | 3/31/2003 | $0.00 | ( U ) |
| ELLERY, JOYCE A<br>953 ORION RD BOX 16<br>FRASER LAKE, BC V0J1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213023 | 8/31/2009 | UNKNOWN [U] | ( U ) |
| ELLESTAD, DERWOOD<br>BOX 35<br>HAVANA, ND 58043 | 01-01139<br>W.R. GRACE & CO. | z916 | 8/8/2008 | UNKNOWN [U] | ( U ) |
| ELLGEN, DAVE; ELLGEN, ROSALIE<br>7753 33RD AVE NW<br>SEATTLE, WA 98117 | 01-01139<br>W.R. GRACE & CO. | z1507 | 8/14/2008 | UNKNOWN [U] | ( U ) |
| ELLICE, H WAYNE<br>4925 HARNEW RD SO<br>OAK LAWN, IL 60453 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7650 | 3/27/2003 | $0.00 | ( P ) |
| ELLICOTT, EUGENE<br>11 WILD ROSE AVE<br>WATERFORD, CT 06385 | 01-01139<br>W.R. GRACE & CO. | z5450 | 9/10/2008 | UNKNOWN [U] | ( U ) |
| ELLINGHAM, GEOFFREY ; PATERSON, CHRISTINE<br>577 PRATT RD<br>GIBSONS, BC V0N1V4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209536 | 8/17/2009 | UNKNOWN [U] | ( U ) |
| ELLINGSEN, ERIC<br>1215 N MCDONALD RD #203<br>SPOKANE, WA 99216 | 01-01139<br>W.R. GRACE & CO. | z11189 | 10/20/2008 | UNKNOWN [U] | ( U ) |
| ELLINGSEN, ERIC C<br>E 1930 SOUTHEAST BLVD<br>SPOKANE, WA 99203 | 01-01139<br>W.R. GRACE & CO. | z10712 | 10/20/2008 | UNKNOWN [U] | ( U ) |
| ELLINGSON, GEORGE F<br>PO BOX 967<br>CONRAD, MT 59425 | 01-01139<br>W.R. GRACE & CO. | z6697 | 9/19/2008 | UNKNOWN [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ELLINGTON JR, ROBERT P; ELLINGTON, VENITA K<br>2240 CAMP LN<br>LOGANVILLE, GA  30052<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14269 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| ELLIOT , GENE<br>THE LEVENSTEN LAW FIRM PC<br>1325 SPRUCE ST<br>PHILADELPHIA, PA  19107<br><br>Counsel Mailing Address:<br>THE LEVENSTEN LAW FIRM PC<br>1325 SPRUCE ST<br>PHILADELPHIA, PA  19107 | 01-01139<br>W.R. GRACE & CO. | z17925 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| ELLIOT, ANDREW<br>BOX 203<br>WEYMOUTH, NS  B0W3T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202384 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| ELLIOTT , JAMES L; ELLIOTT , CHRISTINE<br>219 REDMOND AVE<br>SAINT LOUIS, MO  63135 | 01-01139<br>W.R. GRACE & CO. | z17092 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| ELLIOTT , RICHARD ; ELLIOTT , SKYLOR<br>RICHARD & SKYLOR ELLIOTT<br>PO BOX 712<br>EVERSON, WA  98247-0712 | 01-01139<br>W.R. GRACE & CO. | z13078 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| ELLIOTT , ROBERT L<br>2897 VETERANS ST<br>EAST POINT, GA  30344 | 01-01139<br>W.R. GRACE & CO. | z17027 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| ELLIOTT, ALFRED<br>5117 11TH AVE<br>LA PORTE CITY, IA  50651 | 01-01139<br>W.R. GRACE & CO. | z8920 | 10/8/2008 | UNKNOWN | [U] | ( U ) |
| ELLIOTT, ANDREW<br>BOX 203<br>WEYMOUTH, NS  B0W3T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205951 | 5/29/2009 | UNKNOWN | [U] | ( U ) |
| ELLIOTT, AUSTIN H<br>BOX 56<br>FLAXCOMBE, SK  S0L1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200717 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| ELLIOTT, BRIAN W<br>530 RIVER RD<br>GLOUCESTER, ON  K1V1E9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204521 | 4/3/2009 | UNKNOWN | [U] | ( U ) |
| ELLIOTT, CATHERINE T<br>2945 12TH AVE W<br>VANCOUVER, BC  V6K2R2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210941 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| ELLIOTT, CATHERINE T<br>2945 12TH AVE W<br>VANCOUVER, BC  V6R2K2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214024 | 9/4/2009 | UNKNOWN | [U] | ( U ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ELLIOTT, CHARLES S 514 DURRETT DUMAS, TX 79029 | 01-01139 W.R. GRACE & CO. | z3885 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| ELLIOTT, CLAYTON 1267 SURREY AVE OTTAWA, ON K1V6S8 CANADA | 01-01139 W.R. GRACE & CO. | z203647 | 3/11/2009 | UNKNOWN | [U] | ( U ) |
| ELLIOTT, GENE 143 TYLER DR HEMINGWAY, SC 29554 | 01-01139 W.R. GRACE & CO. | z2959 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| ELLIOTT, JAMES 639 E 5TH ST NORTH VANCOUVER, BC V7L1M6 CANADA | 01-01139 W.R. GRACE & CO. | z208806 | 8/11/2009 | UNKNOWN | [U] | ( U ) |
| ELLIOTT, JAMES ; ELLIOTT, JOAN 780 MORAND ST WINDSOR, ON N9G1H9 CANADA | 01-01139 W.R. GRACE & CO. | z204865 | 4/14/2009 | UNKNOWN | [U] | ( U ) |
| ELLIOTT, JASON 1330 ARTHUR AVE DES MOINES, IA 50316 | 01-01139 W.R. GRACE & CO. | z4944 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| ELLIOTT, JIM ; ELLIOTT, NANCY RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14445 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| ELLIOTT, JOHN 315 MADISON ST SULPHUR, LA 70663 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5487 | 3/24/2003 | $0.00 | | ( U ) |
| ELLIOTT, JOHN 315 MADISON ST SULPHUR, LA 70663 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5488 | 3/24/2003 | $0.00 | | ( U ) |
| ELLIOTT, LANCE ; ELLIOTT, LINDA 437 CENTENNIAL CRES CORBEIL, ON P0H1K0 CANADA | 01-01139 W.R. GRACE & CO. | z202253 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| ELLIOTT, RONNIE W 11632 BIRCHWOOD PIKE HARRISON, TN 37341 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3959 | 3/18/2003 | $0.00 | | ( U ) |
| ELLIOTT, RUSSELL; ELLIOTT, CHRISTINE 568 WELLMAN RD LAWRENCE, KS 66044 | 01-01139 W.R. GRACE & CO. | z2852 | 8/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ELLIS , CAROL L<br>2015 E 36TH AVE<br>SPOKANE, WA  99203-4045 | 01-01139<br>W.R. GRACE & CO. | z17016 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| ELLIS SR, FRANK; ELLIS, THERESE M<br>432 W N 2ND ST<br>WRIGHT CITY, MO  63390 | 01-01139<br>W.R. GRACE & CO. | z3746 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| ELLIS, DON ; ELLIS, HEATHER<br>598 HIGHLAND AVE<br>OTTAWA, ON  K2A2K1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212492 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| ELLIS, JACQUELINE L<br>9722 PINE LAKE DR<br>HOUSTON, TX  77055 | 01-01139<br>W.R. GRACE & CO. | z13951 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| ELLIS, JOHN E<br>3584 EMERALD DR<br>NORTH VANCOUVER, BC  V7R3S7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204434 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| ELLIS, JON F; ELLIS, MARY J<br>426 OAK ST<br>PRINCETON, IL  61356 | 01-01139<br>W.R. GRACE & CO. | z1797 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| ELLIS, KIRBY ; ELLIS, DAWN<br>7908-99TH AVE<br>FORT ST JOHN, BC  V1J6K4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207976 | 7/30/2009 | UNKNOWN | [U] | ( U ) |
| ELLIS, MARTHA H<br>104 S PLINEY CIR<br>SIMPSONVILLE, SC  29681 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1956 | 9/6/2002 | $0.00 | | ( P ) |
| ELLIS, ROBERT E<br>13784 HWY 19 S<br>KOSCIUSKO, MS  39090 | 01-01139<br>W.R. GRACE & CO. | z9685 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| ELLIS, ROBERT E<br>13784 HWY 19 S<br>KOSCIUSKO, MS  39090 | 01-01139<br>W.R. GRACE & CO. | z9684 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| ELLIS, ROBERT E<br>13784 HWY 19 S<br>KOSCIUSKO, MS  39090 | 01-01139<br>W.R. GRACE & CO. | z9683 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| ELLIS, RONALD D<br>520 ASH ST<br>DAYTON, OR  97114 | 01-01139<br>W.R. GRACE & CO. | z8322 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| ELLIS, STUART<br>BOX 752<br>LEADER, SK  S0N1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203237 | 3/3/2009 | UNKNOWN | [U] | ( U ) |
| ELLIS, WILLIAM I<br>416 W MACON<br>CLINTON, IL  61727 | 01-01139<br>W.R. GRACE & CO. | z2538 | 8/20/2008 | UNKNOWN | [U] | ( U ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ELLISON, HARRY 337 NEW BOSTON RD BEDFORD, NH 03110 | 01-01139 W.R. GRACE & CO. | z2891 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| ELLISON, TERRY ; ELLISON, DIANE 2305 BELAIR RD VICTORIA, BC V9B3R2 CANADA | 01-01139 W.R. GRACE & CO. | z204456 | 4/1/2009 | UNKNOWN | [U] | ( U ) |
| ELLSWORTH, BENJAMIN; ELLSWORTH, KATHLEEN 2515 NW 26 ST ROCHESTER, MN 55901 | 01-01139 W.R. GRACE & CO. | z3095 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| ELLSWORTH, JENNIFER P PO BOX 221 POINT PLEASANT, PA 18950 | 01-01139 W.R. GRACE & CO. | z6920 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| ELLWOOD, JAMES G 38 REGOLA DR IRWIN, PA 15642 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3833 | 3/17/2003 | $0.00 | | ( P ) |
| ELMLINGER, GERALD E 23228 HAWLEY DR LAWRENCEBURG, IN 47025 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13496 | 3/31/2003 | $0.00 | | ( U ) |
| ELMORE, ROBERT 2867 W 45TH AVE VANCOUVER, BC V6N3L4 CANADA | 01-01139 W.R. GRACE & CO. | z201100 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| ELMS, JEFFREY 9800 S BELL CHICAGO, IL 60643 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7281 | 3/27/2003 | $0.00 | | ( P ) |
| ELROD, PHIL 1218 WILSON AVE AMES, IA 50010 | 01-01139 W.R. GRACE & CO. | z776 | 8/7/2008 | UNKNOWN | [U] | ( U ) |
| ELS, JAMES H 13936 HARRINGTON-TOKIO RD N BOX 426 HARRINGTON, WA 99134-0426 | 01-01139 W.R. GRACE & CO. | z8974 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| ELS, JAMES H 13936 HARRINGTON-TOKIO RD N BOX 426 HARRINGTON, WA 99134-0426 | 01-01139 W.R. GRACE & CO. | z8973 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| ELSDON, STANLEY R 27 NOTTINGHAM DR TORONTO, ON M9A2W4 CANADA | 01-01139 W.R. GRACE & CO. | z200498 | 1/16/2009 | UNKNOWN | [U] | ( U ) |
| ELSDON, WILLIAM L; ELSDON, CAROL A 43 FOREST AVE ST THOMAS, ON N5R2J1 CANADA | 01-01139 W.R. GRACE & CO. | z204969 | 4/20/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ELSENER, MADALINE C<br>3040 DUTCH RIDGE RD<br>BEAVER, PA 15009 | 01-01139<br>W.R. GRACE & CO. | z14162 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| ELSEROAD, KATHY V<br>212 MOUNTAIN RD<br>LINTHICUM, MD 21090 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5249 | 3/24/2003 | $0.00 | | ( P ) |
| ELSEROAD, KATHY V<br>212 MOUNTAIN RD<br>LINTHICUM, MD 21090 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5251 | 3/24/2003 | $0.00 | | ( P ) |
| ELSEROAD, KATHY V<br>212 MOUNTAIN RD<br>LINTHICUM, MD 21090 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5250 | 3/24/2003 | $0.00 | | ( P ) |
| ELSEROAD, KATHY V<br>212 MOUNTAIN RD<br>LINTHICUM, MD 21090 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5252 | 3/24/2003 | $0.00 | | ( P ) |
| ELSHANT, EUGENE R<br>25 LUTHER LN<br>PORTSMOUTH, RI 02871-2408 | 01-01139<br>W.R. GRACE & CO. | z11136 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| ELSNER, ROLF F<br>5603 Compton Lane<br><br>Sykesville, MD 21784 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4746 | 3/24/2003 | $0.00 | | ( P ) |
| ELSTON, CLINT ; ELSTON, ROBERTA<br>PO BOX 6<br>AFTON, MN 55001-0006 | 01-01139<br>W.R. GRACE & CO. | z11144 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| ELSTON, PATRICIA<br>1317 W 22ND ST<br>ANNISTON, AL 36201 | 01-01139<br>W.R. GRACE & CO. | z6718 | 9/19/2008 | UNKNOWN | [U] | ( U ) |
| ELSWICK, JAMES R<br>156 ROCKY RUN RD<br>FREDERICKSBURG, VA 22406 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13209 | 3/31/2003 | $0.00 | | ( P ) |
| ELUIK, JOHN<br>BOX 1388<br>ATIKOKAN, ON P0T1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202289 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| ELWELL, MARGY A<br>5074 VAIL DR<br>ACWORTH, GA 30101 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1369 | 7/15/2002 | $0.00 | | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    Page 833 of 3209

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ELWERT, BARB ; ELWERT, TED<br>89 RUPERT ST<br>THUNDER BAY, ON  P7B3W6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207741 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| ELY, JOHN<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15246 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| ELY, WILLIAM<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15354 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| EMACK, DOUG<br>1211 LAKESHORE DR<br>THUNDER BAY, ON  P7B5E4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212230 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| EMANN, GREGORY<br>645 5TH ST SW<br>MEDICINE HAT, AB  T1A4H4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207799 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| EMAUELE, MARY M<br>ATTN MICHAEL P CASCINO<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z9981 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| EMBREE, TED ; EMBREE, SUSAN<br>RR 2 RT 366 #5864<br>AMHERST, NS  B4H3X9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203303 | 3/4/2009 | UNKNOWN | [U] | ( U ) |
| EMBRY, JERRY W; EMBRY, GAIL W<br>32370 CHICKASAW RD<br>COARSEGOLD, CA  93614 | 01-01139<br>W.R. GRACE & CO. | z770 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| EMBURY , EDWARD<br>1915 S BRYANT ST<br>DENVER, CO  80219 | 01-01139<br>W.R. GRACE & CO. | z17484 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| EMBURY , EDWARD<br>1915 S BRYANT ST<br>DENVER, CO  80219 | 01-01139<br>W.R. GRACE & CO. | z17486 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| EMBURY , EDWARD<br>1915 S BRYANT ST<br>DENVER, CO  80219 | 01-01139<br>W.R. GRACE & CO. | z17485 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| EMBURY , EDWARD 1915 S BRYANT ST DENVER, CO 80219 | 01-01139 W.R. GRACE & CO. | z17488 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| EMBURY , EDWARD 1915 S BRYANT ST DENVER, CO 80219 | 01-01139 W.R. GRACE & CO. | z17487 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| EMBURY , EDWARD 1915 S BRYANT ST DENVER, CO 80219 | 01-01139 W.R. GRACE & CO. | z17490 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| EMBURY , EDWARD 1915 S BRYANT ST DENVER, CO 80219 | 01-01139 W.R. GRACE & CO. | z17489 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| EMBURY , EDWARD 1915 S BRYANT ST DENVER, CO 80219 | 01-01139 W.R. GRACE & CO. | z17483 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| EMDE, JANICE 901 120TH AVE DAWSON CREEK, BC  V1G3J6 CANADA | 01-01139 W.R. GRACE & CO. | z211146 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| EMED CO PO BOX 369 BUFFALO, NY  14240 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 1110 | 7/1/2002 | $0.00 | | ( U ) |
| EMED CO TRANSFERRED TO: DEBT ACQUISITION CO OF AMERICA V LLC 1565 HOTEL CIRCLE SOUTH STE 310 SAN DIEGO, CA  92108 | 01-01139 W.R. GRACE & CO. | 1288 | 7/1/2002 | $2,043.35 | | ( U ) |
| EMERALD SERVICES INC 7343 E Marginal Way S  Seattle, WA  98108-3513 | 01-01139 W.R. GRACE & CO. | 1346 | 7/15/2002 | $916.47 | | ( U ) |
| EMERGENCY DRUG TESTING INC 2708 2ND AVE STE A LAKE CHARLES, LA  70601 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 14071 Entered: 12/19/2006; DktNo: 7167 Entered: 1/14/2005 | 1022 | 7/1/2002 | $0.00 | | ( U ) |
| EMERSON SR, GEORGE A 400 W 2ND AVE CHEYENNE, WY  82001-1211 | 01-01139 W.R. GRACE & CO. | z3508 | 8/27/2008 | UNKNOWN | [U] | ( U ) |
| EMERSON, DONOVAN J 815 3RD AVE E KALISPELL, MT  59901 | 01-01139 W.R. GRACE & CO. | z1423 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| EMERSON, WILLIAM ; EMERSON, DEBORAH 1220 CIRCLE HIGH DR BURNSVILLE, MN  55306 | 01-01139 W.R. GRACE & CO. | z10815 | 10/20/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group    www.bmcgroup.com  888.909.0100    Page 835 of  3209

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| EMERY, ANETTE M 8503 CROSSLEY PL ALEXANDRIA, VA 22308 | 01-01139 W.R. GRACE & CO. | z5172 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| EMERY, CHARLESS 289 RAILROAD AVE BENTON, WI 53803 | 01-01139 W.R. GRACE & CO. | z10338 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| EMERY, DONALD D S6530 SPRING VALLEY RD LOGANVILLE, WI 53943 | 01-01139 W.R. GRACE & CO. | z6013 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| EMILUS, EVENCIA 199 BERRI LAVAL, QC H7G2W7 CANADA | 01-01139 W.R. GRACE & CO. | z211912 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| EMINETH, ALVINT 1804 N 3RD ST BISMARCK, ND 58501 | 01-01139 W.R. GRACE & CO. | z10188 | 10/16/2008 | UNKNOWN | [U] | ( U ) |
| EMIQ, KLAUS ; EMIQ, BERNICE 49 PORTICO DR SCARBOROUGH, ON M1G3R5 CANADA | 01-01139 W.R. GRACE & CO. | z201918 | 2/9/2009 | UNKNOWN | [U] | ( U ) |
| EMLER, CAROL A 1877 LEWIS RD MOUNT HOREB, WI 53572 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 1281 | 7/11/2002 | $0.00 | | ( P ) |
| EMMANUEL, MR JAPHAS ; EMMANUEL, MRS VALERIE 46056 SOUTHLANDS CRES CHILLIWACK, BC V2P1B1 CANADA | 01-01139 W.R. GRACE & CO. | z213905 | 12/10/2009 | UNKNOWN | [U] | ( U ) |
| EMMANUELE, SALVATORE 4826 MEADOWBROOK DR RICHMOND, CA 94803-2032 | 01-01139 W.R. GRACE & CO. | z5701 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| EMMEL, JAMES N 12741 SHELBURNE RD ANCHORAGE, AK 99516 | 01-01139 W.R. GRACE & CO. | z7813 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| EMMERICH , MARTIN 4217 S FULTON PL ROYAL OAK, MI 48073 | 01-01139 W.R. GRACE & CO. | z12714 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| EMMERLING, SKIPPY-LEE RR 1 MILLET, AB T0C1Z0 CANADA | 01-01139 W.R. GRACE & CO. | z210353 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| EMMINGHAM, R BRENT ; EMMINGHAM, DONNA R 1104 W CLEVELAND AVE SPOKANE, WA 99205 | 01-01139 W.R. GRACE & CO. | z11314 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| EMMINS, BARBARA ; EMMINS, DIANNE 371 RETALLACK ST REGINA, SK S4R3N1 CANADA | 01-01139 W.R. GRACE & CO. | z207628 | 7/23/2009 | UNKNOWN | [U] | ( U ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| EMMITH, WILLIAM H<br>16 RAWSON AVE<br>NEWBURYPORT, MA 01950 | 01-01139<br>W.R. GRACE & CO. | z3952 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| EMMITT, DOUGLAS ; CLINE, LINDA JEANNE<br>15210 GALT ST<br>SAN LEANDRO, CA 94579 | 01-01139<br>W.R. GRACE & CO. | z11154 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| EMMONS, JOANNE<br>24557 SUTHERLAND RD RR 3<br>STRATHROY, ON N7G3H5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209344 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| EMMONS, RONALD<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14446 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| EMMONS, RONALD ; EMMONS, MARY<br>116 HENDERSON ST<br>TROY, IL 62294 | 01-01139<br>W.R. GRACE & CO. | z8283 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| EMOND, CAROLINE<br>2512 AV BENNETT<br>MONTREAL, QC H1V3S4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210080 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| EMOND, CHRISTINE ; MALOVIN, LOUIS<br>1336 PRESTON<br>QUEBEC, QC G1S4L4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213345 | 9/3/2009 | UNKNOWN | [U] | ( U ) |
| EMOND, GENEVIEVE<br>3288 GAETANE<br>LAVAL, QC H7P1P4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200462 | 1/16/2009 | UNKNOWN | [U] | ( U ) |
| EMOND, LISE<br>695 DESROSIERS<br>QUEBEC, QC G1X3B7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212816 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| EMOND, MARIE-HELENE<br>1450 RUE DE MEULLES<br>QUEBEC, QC G1L4J7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207789 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| EMOND, PIERRE<br>370 AV COURTEMANCHE<br>SAINT-JEAN-SUR-RICHELIEU, QC V2X2L5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204602 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| EMOND, RAYNALD<br>31 AVE DU MOULIN<br>MONTMAGNY, QC G5V2H6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205419 | 5/4/2009 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| EMPFIELD , ABBEY M<br>114 BEVERLY CT<br>APOLLO, PA  15613 | 01-01139<br>W.R. GRACE & CO. | z12688 | 10/27/2008 | UNKNOWN  [U] | ( U ) |
| EMPFIELD , HANNAH P<br>114 BEVERLY CT<br>APOLLO, PA  15613 | 01-01139<br>W.R. GRACE & CO. | z12689 | 10/27/2008 | UNKNOWN  [U] | ( U ) |
| EMPFIELD , LISA A<br>114 BEVERLY CT<br>APOLLO, PA  15613 | 01-01139<br>W.R. GRACE & CO. | z12686 | 10/27/2008 | UNKNOWN  [U] | ( U ) |
| EMPFIELD , MATTIE J<br>114 BEVERLY CT<br>APOLLO, PA  15613 | 01-01139<br>W.R. GRACE & CO. | z12687 | 10/27/2008 | UNKNOWN  [U] | ( U ) |
| EMPFIELD JR , DARHL W<br>114 BEVERLY CT<br>APOLLO, PA  15613 | 01-01139<br>W.R. GRACE & CO. | z12684 | 10/27/2008 | UNKNOWN  [U] | ( U ) |
| EMPIE, MARJORIE; EMPIE, LEWIS F<br>668 UPPER SHAW RD<br>HOPKINTON, NH  03229 | 01-01139<br>W.R. GRACE & CO. | z6111 | 9/15/2008 | UNKNOWN  [U] | ( U ) |
| EMPIRE BLENDED PRODUCTS INC<br>TRANSFERRED TO: ARGO PARTNERS<br>12 WEST 37TH ST<br>9TH FLOOR<br>NEW YORK, NY  10018 | 01-01139<br>W.R. GRACE & CO. | 928 | 6/28/2002 | $9,941.20 | ( U ) |
| EMPRINT HYPOTHECAUE BANQUE TD CAN TRUST<br>378 RICHELIEU<br>RIMOUSKI, QC  G5M1C7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203371 | 3/5/2009 | UNKNOWN  [U] | ( U ) |
| EMROSE DATA INC<br>C/O JULIE KREBBS<br>PO BOX 16089<br>CLEVELAND, OH  44116-0089 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 4340 Entered: 8/25/2003 | 7199 | 3/27/2003 | $665.47 | ( U ) |
| EMSLEY, MATTHEW; EMSLEY, ALICIA<br>8 WAUSHACUM AVE<br>STERLING, MA  01564 | 01-01139<br>W.R. GRACE & CO. | z8711 | 10/6/2008 | UNKNOWN  [U] | ( U ) |
| EMSLIE, ROBERT<br>100 PRINCIPALE<br>STANSTEAD, QC  J0B3E5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210819 | 8/20/2009 | UNKNOWN  [U] | ( U ) |
| ENAMORADO, OSCAR J<br>PO BOX 1288<br>AIKEN, SC  29802 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5552 | 3/24/2003 | $0.00 | ( U ) |
| ENBLOM, JOHN W<br>14755 113TH ST S<br>HASTINGS, MN  55033 | 01-01139<br>W.R. GRACE & CO. | z13908 | 10/29/2008 | UNKNOWN  [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ENCOMPASS ET MIDWEST BOX 627 APPLETON, WI 54912-0627 | 01-01139 W.R. GRACE & CO. | 1565 | 7/25/2002 | $3,508.42 | ( U ) |
| ENDELMAN, CRAIG S 30799 RIVER RD HAWARDEN, IA 51023 | 01-01139 W.R. GRACE & CO. | z14056 | 10/29/2008 | UNKNOWN [U] | ( U ) |
| ENDEN, ALLAN SITE 808 COMP 2 RR#8 STN MAIN SASKATOON, SK S7K1M2 CANADA | 01-01139 W.R. GRACE & CO. | z214104 | 3/16/2009 | UNKNOWN [U] | ( U ) |
| ENDEN, ALLAN SITE 808 COMP 2 RR8 STN MAIN SASKATOON, SK S7K1M2 CANADA | 01-01139 W.R. GRACE & CO. | z203794 | 3/16/2009 | UNKNOWN [U] | ( U ) |
| ENDEN, ALLAN SITE 808 COMP 2 RR8 STN MAIN SASKATOON, SK S7K1M2 CANADA | 01-01139 W.R. GRACE & CO. | z203793 | 3/16/2009 | UNKNOWN [U] | ( U ) |
| ENDERLE, BRUCE E 10192 PUA DR HUNTINGTON BEACH, CA 92646 | 01-01139 W.R. GRACE & CO. | z119 | 7/28/2008 | UNKNOWN [U] | ( U ) |
| ENDERLE, RAYMOND J; ENDERLE, CHERYL 943 MCKELVEY RD CINCINNATI, OH 45231 | 01-01139 W.R. GRACE & CO. | z2443 | 8/20/2008 | UNKNOWN [U] | ( U ) |
| ENDICOTT, CHARLES R PO BOX 56 HAGENSBORG, BC V0T1H0 CANADA | 01-01139 W.R. GRACE & CO. | z204558 | 4/6/2009 | UNKNOWN [U] | ( U ) |
| ENDICOTT, JOANNE L 1814 ELM ST CRESTON, BC V0B1G5 CANADA | 01-01139 W.R. GRACE & CO. | z208849 | 8/12/2009 | UNKNOWN [U] | ( U ) |
| ENDRESS & HAUSER INC PO BOX 246 GREENWOOD, IN 46142 | 01-01139 W.R. GRACE & CO. | 123 | 6/1/2001 | $5,084.00 | ( U ) |
| ENG, DALE ; ENG, SUSAN 1110 E 47TH AVE VANCOUVER, BC V5W2B8 CANADA | 01-01139 W.R. GRACE & CO. | z207248 | 7/15/2009 | UNKNOWN [U] | ( U ) |
| ENGEBRETSON, CRAIG A 1255 LAND DR HAVRE, MT 59501 | 01-01139 W.R. GRACE & CO. | z5033 | 9/8/2008 | UNKNOWN [U] | ( U ) |
| ENGEL , BRADLEY W 917 6TH AVE BOX 185 HOWARD LAKE, MN 55349 | 01-01139 W.R. GRACE & CO. | z11656 | 10/23/2008 | UNKNOWN [U] | ( U ) |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ENGEL, RICK ; ENGEL, CINDY<br>222 SUMNER CRES<br>SASKATOON, SK  S7L7L7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201249 | 1/27/2009 | UNKNOWN   [U] | ( U ) |
| ENGELHARD CORPORATION<br>ATTN STEPHEN MCINTYRE<br>101 WOOD AVE 4TH FLR CREDIT<br>ISELIN, NJ  08830 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 6010 Entered: 7/19/2004 | 1576 | 7/25/2002 | $34,780.20 | ( U ) |
| ENGELHARDT, ROBERT R<br>ROBERT R, ENGELHARDT<br>12368 FISHERMANS WHARF<br>JACKSONVILLE, FL  32223 | 01-01139<br>W.R. GRACE & CO. | z679 | 8/5/2008 | UNKNOWN   [U] | ( U ) |
| ENGELHART, COLLEEN ; ENGELHART, JOHN<br>BOX 484<br>CLINTON, BC  V0K1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207911 | 7/29/2009 | UNKNOWN   [U] | ( U ) |
| ENGELMAN , LOWELL ; ENGELMAN , REBECCA<br>1145 BECHTEL ST<br>MONACA, PA  15061 | 01-01139<br>W.R. GRACE & CO. | z100396 | 11/3/2008 | UNKNOWN   [U] | ( U ) |
| ENGELMAN , LOWELL ; ENGELMAN , REBECCA<br>1145 BECHTEL ST<br>MONACA, PA  15061 | 01-01139<br>W.R. GRACE & CO. | z100008 | 11/3/2008 | UNKNOWN   [U] | ( U ) |
| ENGELMANN, ALFRED<br>301 WILMINGTON RD<br>GREENVILLE, SC  29615-1347 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5460 | 3/24/2003 | $0.00 | ( P ) |
| ENGELMANN, ALFRED<br>301 WILMINGTON RD<br>GREENVILLE, SC  29615-1347 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5791 | 3/26/2003 | $0.00 | ( P ) |
| ENGELMANN, ALFRED<br>301 WILMINGTON RD<br>GREENVILLE, SC  29615-1347 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5459 | 3/24/2003 | $0.00 | ( P ) |
| ENGELMANN, ALFRED<br>301 WILMINGTON RD<br>GREENVILLE, SC  29615-1347 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5462 | 3/24/2003 | $0.00 | ( P ) |
| ENGELMANN, ALFRED<br>301 WILMINGTON RD<br>GREENVILLE, SC  29615-1347 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3040 | 3/3/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group

**www.bmcgroup.com**
**888.909.0100**

*Page 840 of  3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ENGELMANN, ALFRED 301 WILMINGTON RD GREENVILLE, SC 29615-1347 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3041 | 3/3/2003 | $0.00 | ( P ) |
| ENGELMANN, ALFRED 301 WILMINGTON RD GREENVILLE, SC 29615-1347 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3043 | 3/3/2003 | $0.00 | ( P ) |
| ENGELMANN, ALFRED 301 WILMINGTON RD GREENVILLE, SC 29615-1347 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3042 | 3/3/2003 | $0.00 | ( P ) |
| ENGEN, DERRICK ; LAROQUE, KIM 4920 MCKINLEY AVE REGINA, SK S4T0A1 CANADA | 01-01139 W.R. GRACE & CO. | z210682 | 8/24/2009 | UNKNOWN [U] | ( U ) |
| ENGFIELD, NYALL ; BARNETT, EMILY 95 ADELINE ST OTTAWA, ON K1S3L5 CANADA | 01-01139 W.R. GRACE & CO. | z208662 | 8/10/2009 | UNKNOWN [U] | ( U ) |
| ENGLAND, BEVERLYJ 29925 HENNEPIN GARDEN CITY, MI 48135 | 01-01139 W.R. GRACE & CO. | z9598 | 10/14/2008 | UNKNOWN [U] | ( U ) |
| ENGLAND, CHARLES M 12 W 500 N SALT LAKE CITY, UT 84103 | 01-01139 W.R. GRACE & CO. | z3338 | 8/25/2008 | UNKNOWN [U] | ( U ) |
| ENGLE JR , BOYD 308-8TH ST GLEN DALE, WV 26038 | 01-01139 W.R. GRACE & CO. | z11769 | 10/23/2008 | UNKNOWN [U] | ( U ) |
| ENGLE, ROGER 8404 58TH AVE N NEW HOPE, MN 55428 | 01-01139 W.R. GRACE & CO. | z10487 | 10/17/2008 | UNKNOWN [U] | ( U ) |
| ENGLE, RUTH 8550 DODSON PIKE BROOKVILLE, OH 45309 | 01-01139 W.R. GRACE & CO. | z4427 | 9/2/2008 | UNKNOWN [U] | ( U ) |
| ENGLEHART, ARNE 160 OVERWOOD RD AKRON, OH 44313 | 01-01139 W.R. GRACE & CO. | z10921 | 10/20/2008 | UNKNOWN [U] | ( U ) |
| ENGLERT, MICHAEL ; ENGLERT, LINDA 52 FRANKLIN ST SARATOGA SPRINGS, NY 12866 | 01-01139 W.R. GRACE & CO. | z11374 | 10/21/2008 | UNKNOWN [U] | ( U ) |
| ENGLEWOOD ELECTRIC C/O EESCO DIV OF WESCO DISTRIBUTION ATTN: TOM MCMAHON 2869 EAST ROCK DR ROCKFORD, IL 61109 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 1151 | 7/3/2002 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ENGLISH AND AMERICAN INSURANCE CO LTD<br>C/O SCHEME ADMINISTRATORS KPMG<br>PO BOX 730<br>20 FARRINGDON RD<br>LONDON  EC4A4PP<br>United Kingdom | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 11394 Entered: | 13933 | 3/31/2003 | $0.00 | | ( U ) |
| ENGLISH JR, GEORGE T<br>3508 WOODRIDGE AVE<br>SILVER SPRING, MD  20902-2349 | 01-01139<br>W.R. GRACE & CO. | z9676 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| ENGLISH, CATHERINE ; BUTTERWORTH, ROBERT<br>109 ROBINS LN RR 3<br>PERTH, ON  K7H3C5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203479 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| ENGLISH, GRANT O; ENGLISH, RALPH C<br>1419-25 THE ESPLANADE<br>TORONTO, ON  M5E1W5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210732 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| ENGLISH, ROBERT E<br>748 N 72ND ST<br>SEATTLE, WA  98103-5102 | 01-01139<br>W.R. GRACE & CO. | z5423 | 9/9/2008 | UNKNOWN | [U] | ( U ) |
| ENGSTAD, PETER ; ENGSTAD, SONIA<br>941 JOAN CRES<br>VICTORIA, BC  V8S3L3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202340 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| ENGSTROM, JANICE M<br>1314 N WASSON ST<br>STREATOR, IL  61364 | 01-01139<br>W.R. GRACE & CO. | z10298 | 10/16/2008 | UNKNOWN | [U] | ( U ) |
| ENKO, FREDERICK A<br>39 BEVERLY DR<br>WESTFIELD, MA  01085 | 01-01139<br>W.R. GRACE & CO. | z6203 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| ENLOE, MATTHEW D; ENLOE, SHELLIE R<br>11920 MAIN ST<br>CENTERTOWN, MO  65023 | 01-01139<br>W.R. GRACE & CO. | z5124 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| ENLOE, MATTHEW D; ENLOE, SHELLIE R<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15440 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| ENMAN , JULIA L<br>5796 MT HIWAY 1<br>PO BOX 31<br>HALL, MT  59837 | 01-01139<br>W.R. GRACE & CO. | z100013 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| ENNEBERG, CRYSTAL<br>1030-2ND ST S<br>SHELBY, MT  59474 | 01-01139<br>W.R. GRACE & CO. | z6939 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| ENNEVER, GEORGE ; ENNEVER, SANDRA<br>17 LAKEVIEW PL<br>MIDDLEFIELD, CT  06455 | 01-01139<br>W.R. GRACE & CO. | z8189 | 10/2/2008 | UNKNOWN | [U] | ( U ) |

     * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
    ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

## Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ENNIS, CHRIS 876 CONNAUGHT AVE MOOSEJAW, SK  S6H4B3 CANADA | 01-01139 W.R. GRACE & CO. | z200805 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| ENNIS, SUSAN T 9726 JUNIPER ST CHILLIWACK, BC  V2P5J1 CANADA | 01-01139 W.R. GRACE & CO. | z203283 | 3/3/2009 | UNKNOWN | [U] | ( U ) |
| ENNS, ED 181 ALBORO ST HEADINGLEY, MB  R4J1A4 CANADA | 01-01139 W.R. GRACE & CO. | z200840 | 1/22/2009 | UNKNOWN | [U] | ( U ) |
| ENNS, FRANK L 1048 HASTINGS ST W MOOSE JAW, SK  S6H5R8 CANADA | 01-01139 W.R. GRACE & CO. | z203059 | 2/27/2009 | UNKNOWN | [U] | ( U ) |
| ENNS, RICHARD ; ENNS, LYNDA BOX 126A RR #5 WINNIPEG, MB  R2C2Z2 CANADA | 01-01139 W.R. GRACE & CO. | z206223 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| ENOT, PAUL ; ENOT, RUTH 750 KOALA CT WILMINGTON, IL  60481 | 01-01139 W.R. GRACE & CO. | z14029 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| ENRIGHT, LEO ; ENRIGHT, BARBARA 3789 LOGGERS WAY PO BOX 34 KINBURN, ON  K0A2H0 CANADA | 01-01139 W.R. GRACE & CO. | z211139 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| ENRIQUEZ, ALISSA A 17432 JESSICA LN CHINO HILLS, CA  91709 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7217 | 3/27/2003 | $0.00 | | ( P ) |
| ENS, ADAM ; ENS, SARA 1005 1ST ST BOX 954 ROSTHERN, SK  S0K3R0 CANADA | 01-01139 W.R. GRACE & CO. | z208112 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| ENSIGN THE FLORIST 1300 S CREST RD ROSSVILLE, GA  30741 | 01-01139 W.R. GRACE & CO. | 721 | 7/5/2002 | $0.00 $56.71 | | ( S ) ( U ) |
| ENSIGN, BEATRICE K 7502 NW 41 ST CORAL SPRINGS, FL  33065 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4036 | 3/18/2003 | $0.00 | | ( P ) |
| ENSIGN, BEATRICE K 7502 NW 41 ST ATTN BEATRICE K ENSIGN CORAL SPRINGS, FL  33065 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4027 | 3/18/2003 | $0.00 | | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group        www.bmcgroup.com        Page 843 of 3209 888.909.0100

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ENSIGN, BEATRICE K 7502 NW 41 ST CORAL SPRINGS, FL 33065 | 01-01139 W.R. GRACE & CO. <br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4029 | 3/18/2003 | $0.00 | ( P ) |
| ENSIGN, BEATRICE K 7502 NW 41 ST CORAL SPRINGS, FL 33065 | 01-01139 W.R. GRACE & CO. <br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4028 | 3/18/2003 | $0.00 | ( P ) |
| ENSIGN, BEATRICE K 7502 NW 41 ST CORAL SPRINGS, FL 33065 | 01-01139 W.R. GRACE & CO. <br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4030 | 3/18/2003 | $0.00 | ( P ) |
| ENSR CORPORATION TRANSFERRED TO: AVENUE TC FUND LP ATTN: DAVID S LEINWAND 399 PARK AVE, 6TH FL NEW YORK, NY 10022 | 01-01139 W.R. GRACE & CO. <br> AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 6505 Entered: 9/27/2004 | 189 | 6/22/2001 | $44,263.86 | ( U ) |
| ENTERGY GULF STATES INC TRANSFERRED TO: CONTRARIAN CAPITAL TRADE CLAIMS LP 411 W PUTNAM AVE, S-225 GREENWICH, CT 06830-6263 | 01-01139 W.R. GRACE & CO. <br> EXPUNGED DktNo: 5646 Entered: 5/24/2004 | 406 | 9/5/2001 | $0.00 | ( U ) |
| ENTERGY GULF STATES INC MAIL UNIT L-ENT-11E PO BOX 52917 NEW ORLEANS, LA 70152-2917 | 01-01139 W.R. GRACE & CO. | 15364 | 10/27/2003 | $410.58 | ( U ) |
| ENTERGY GULF STATES INC ATTN: AMY DAVIS MAIL UNIT L JEF 359 PO BOX 6008 NEW ORLEANS, LA 70174-6008 | 01-01139 W.R. GRACE & CO. <br> EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 292 | 7/6/2001 | $0.00 | ( U ) |
| ENVIROCARE OF UTAH INC TRANSFERRED TO: LONGACRE MASTER FUND LTD ATTN VLADIMIR JELISAVCIC 1325 AVENUE OF THE AMERICAS, 28TH FL NEW YORK, NY 10019 | 01-01139 W.R. GRACE & CO. <br> VOIDED | 15460 | 8/20/2004 | $0.00 $6,850,000.00 | ( U ) ( T ) |
| ENVIRONMENTAL WOOD SOLUTIONS 3500 GIDDINGS RD ORION, MI 48359 | 01-01139 W.R. GRACE & CO. | z6961 | 9/22/2008 | UNKNOWN [U] | ( U ) |
| ENYINGI , NEIL 67 ROCK PORT RD PORT MURRAY, NJ 07865 | 01-01139 W.R. GRACE & CO. | z16022 | 10/30/2008 | UNKNOWN [U] | ( U ) |
| ENZ, DONALD; ENZ, PHYLLIS 515 WALL ST MANKATO, MN 56003 | 01-01139 W.R. GRACE & CO. | z7459 | 9/26/2008 | UNKNOWN [U] | ( U ) |
| ENZE, DEAN PO BOX 511 YAMHILL, OR 97148 | 01-01139 W.R. GRACE & CO. | z7952 | 9/30/2008 | UNKNOWN [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| EPHGRAVE, PAUL ; EPHGRAVE, SHELLEY<br>SITE 17 COMP 5 RR 1<br>FANNY BAY, BC  V0R1W0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209216 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| EPP, KEN ; EPP, KAY<br>905 14TH ST S<br>CRANBROOK, BC  V1C1Y2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200591 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| Epp, Roger<br>464 TALBOT ST W<br>LEAMINGTON, ON  N8H4H6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213200 | 9/1/2009 | UNKNOWN | [U] | ( U ) |
| EPPERT, BRENDAN<br>2828 CLIFTON AVE<br>SAINT LOUIS, MO  63139 | 01-01139<br>W.R. GRACE & CO. | z646 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| EPPINGER, ALLAN<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14876 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| EPPS, GLENDA F<br>PO BOX 403<br>WELDON, NC  27890 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1268 | 7/9/2002 | $0.00 | | ( U ) |
| EPSTEIN, ARTHUR C<br>408 LAKE SHORE DR<br><br>SUNSET BEACH, NC  28468 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2097 | 9/26/2002 | $0.00 | | ( P ) |
| EPSTEIN, MARTIN<br>2 WYNDTOP LN<br>SAINT LOUIS, MO  63141 | 01-01139<br>W.R. GRACE & CO. | z1095 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| EQUIPMENT & METER SERVICES INC<br>1400 E ELIZABETH AVE<br>LINDEN, NJ  07036 | 01-01139<br>W.R. GRACE & CO. | 2605 | 1/21/2003 | $9,080.16 | | ( U ) |
| ERB, MAX<br>PO BOX 881390<br>STEAMBOAT SPRINGS, CO  80488 | 01-01139<br>W.R. GRACE & CO. | z1329 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| ERBER, JEFFREY ; OGAWA, MAMI<br>375 S END AVE #295<br>NEW YORK, NY  10280 | 01-01139<br>W.R. GRACE & CO. | z14215 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| ERBES, LONNIE<br>17067 CO RD 8<br>COLFAX, ND  58018 | 01-01139<br>W.R. GRACE & CO. | z5570 | 9/11/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ERDMANN, MRS MAUREEN A<br>565 MANSFIELD AVE<br>OTTAWA, ON  K2A2T1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206927 | 7/8/2009 | UNKNOWN  [U] | ( U ) |
| ERGON REFINING INC<br>TRANSFERRED TO: SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE, CA  92614 | 01-01139<br>W.R. GRACE & CO. | 14888 | 3/31/2003 | $6,347.04 | ( U ) |
| ERHARDT, STEVE ; ERHARDT, LISA<br>101 STATE ST W<br>CANNON FALLS, MN  55009 | 01-01139<br>W.R. GRACE & CO. | z8252 | 10/2/2008 | UNKNOWN  [U] | ( U ) |
| ERHART JR, CHARLES H<br>149 E 73RD ST<br>NEW YORK, NY  10021 | 01-01139<br>W.R. GRACE & CO. | 3868 | 3/17/2003 | UNKNOWN  [U] | ( P ) |
| ERHART JR, CHARLES H<br>149 E 73RD ST<br>NEW YORK, NY  10021 | 01-01139<br>W.R. GRACE & CO. | 3869 | 3/17/2003 | UNKNOWN  [U] | ( P ) |
| ERHART JR, CHARLES H<br>149 E 73RD ST<br>NEW YORK, NY  10021 | 01-01139<br>W.R. GRACE & CO. | 3804 | 3/17/2003 | UNKNOWN  [U] | ( P ) |
| ERHART JR, CHARLES H<br>149 E 73RD ST<br>NEW YORK, NY  10021 | 01-01139<br>W.R. GRACE & CO. | 5702 | 3/24/2003 | $2,406,032.00 [U] | ( U ) |
| ERHART JR, CHARLES H<br>149 E 73RD ST<br>NEW YORK, NY  10021 | 01-01139<br>W.R. GRACE & CO. | 3867 | 3/17/2003 | UNKNOWN  [U] | ( P ) |
| ERHART JR, CHARLES H<br>149 E 73RD ST<br>NEW YORK, NY  10021 | 01-01139<br>W.R. GRACE & CO. | 3805 | 3/17/2003 | UNKNOWN  [U] | ( P ) |
| ERHART JR, CHARLES H<br>149 E 73RD ST<br>NEW YORK, NY  10021 | 01-01139<br>W.R. GRACE & CO. | 3806 | 3/17/2003 | UNKNOWN  [U] | ( P ) |
| ERIC, BIARD<br>1765 RUE GUERTIN<br>ST LAURENT, QC  H4L4C5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202002 | 2/10/2009 | UNKNOWN  [U] | ( U ) |
| ERICH A VERHOEVEN AND MARLENE J VERHOEVEN;<br>REVOCABLE TRUST DTD 13 OCT 19<br>15494 W REISKE RD<br>HAYWARD, WI  54843 | 01-01139<br>W.R. GRACE & CO. | z2501 | 8/20/2008 | UNKNOWN  [U] | ( U ) |
| ERICKSEN, CHRIS<br>13212 E BLOSSEY AVE<br>SPOKANE VALLEY, WA  99216 | 01-01139<br>W.R. GRACE & CO. | z7671 | 9/29/2008 | UNKNOWN  [U] | ( U ) |
| ERICKSEN, JACK<br>1218 TAYLOR ST<br>JOLIET, IL  60435 | 01-01139<br>W.R. GRACE & CO. | z573 | 8/4/2008 | UNKNOWN  [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ERICKSEN, JOHN THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14877 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| ERICKSON , CATHEY 108 W 5TH RITZVILLE, WA 99169 | 01-01139 W.R. GRACE & CO. | z17137 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| ERICKSON , FRANCIS 4231 SOLLID RD CONRAD, MT 59425 | 01-01139 W.R. GRACE & CO. | z16134 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| ERICKSON , NORRIS L 4384 HWY KW PORT WASHINGTON, WI 53074 | 01-01139 W.R. GRACE & CO. | z11738 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| ERICKSON, CURTIS W; ERICKSON, VIRGINIA C 14909 S MURPHY RD CHENEY, WA 99004 | 01-01139 W.R. GRACE & CO. | z11129 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| ERICKSON, DALE BOX 234 NOBLEFORD, AB T0L1S0 CANADA | 01-01139 W.R. GRACE & CO. | z210248 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| ERICKSON, GAIL 138 COLUMBIA HEIGHTS BROOKLYN, NY 11201 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3584 | 3/17/2003 | $0.00 | | ( P ) |
| ERICKSON, GAIL 138 COLUMBIA HTS BROOKLYN, NY 11201 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3731 | 3/17/2003 | $0.00 | | ( P ) |
| ERICKSON, GAIL 138 COLUMBIA HGTS BROOKLYN, NY 11201 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3617 | 3/17/2003 | $0.00 | | ( P ) |
| ERICKSON, GAIL 138 COLUMBIA HTS BROOKLYN, NY 11201 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3732 | 3/17/2003 | $0.00 | | ( P ) |
| ERICKSON, GAIL 138 COLUMBIA HTS BROOKLYN, NY 11201 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 2873 | 2/24/2003 | $0.00 | | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    Page 847 of 3209

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ERICKSON, GAIL 138 COLUMBIA HTS BROOKLYN, NY 11201 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 2871 | 2/24/2003 | $0.00 | ( P ) |
| ERICKSON, GAIL 138 COLUMBIA HGTS BROOKLYN, NY 11201 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 2872 | 2/24/2003 | $0.00 | ( P ) |
| ERICKSON, GAIL 138 COLUMBIA HTS BROOKLYN, NY 11201 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 2874 | 2/24/2003 | $0.00 | ( P ) |
| ERICKSON, GAIL 138 COLUMBIA HTS BROOKLYN, NY 11201 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 2875 | 2/24/2003 | $0.00 | ( P ) |
| ERICKSON, GAIL 138 COLUMBIA HEIGHTS BROOKLYN, NY 11201 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3582 | 3/17/2003 | $0.00 | ( P ) |
| ERICKSON, GARFIELD ; JONES, LIISA RR 2 741 SCARLES RD COCHRANE, ON  P0L1C0 CANADA | 01-01139 W.R. GRACE & CO. | z211849 | 8/28/2009 | UNKNOWN [U] | ( U ) |
| ERICKSON, IRMA A 7 KISSAM LN GLEN HEAD, NY 11545 | 01-01139 W.R. GRACE & CO. | z5960 | 9/15/2008 | UNKNOWN [U] | ( U ) |
| ERICKSON, ROBERT R 1137 CHURCHILL ST SAINT PAUL, MN 55103-1007 | 01-01139 W.R. GRACE & CO. | z7169 | 9/23/2008 | UNKNOWN [U] | ( U ) |
| ERICKSON, RON THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201  Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14878 | 10/22/2008 | UNKNOWN [U] | ( U ) |
| Erickson, Scott 219 CHESTNUT ST WINNIPEG, MB  R3G1R8 CANADA | 01-01139 W.R. GRACE & CO. | z211227 | 8/27/2009 | UNKNOWN [U] | ( U ) |
| ERICKSON, SHARON L 591 Fairway Drive  Pompano Beach, FL 33069 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3791 | 3/17/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group

www.bmcgroup.com
888.909.0100

*Page 848 of 3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ERICKSON, SHARON L<br>591 Fairway Drive<br><br>Pompano Beach, FL 33069 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3789 | 3/17/2003 | $0.00 | | ( P ) |
| ERICKSON, SHARON L<br>591 Fairway Drive<br><br>Pompano Beach, FL 33069 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3790 | 3/17/2003 | $0.00 | | ( P ) |
| ERICKSON, SHARON L<br>591 Fairway Drive<br><br>Pompano Beach, FL 33069 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3788 | 3/17/2003 | $0.00 | | ( P ) |
| ERICKSON, VICTOR F<br>3741 W 36TH AVE<br>VANCOUVER, BC  V6N2S3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209236 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| ERICKSON, WALTER<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14389 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| ERICKSON, WALTER C; ERICKSON, VIOLET F<br>4N211 WOODDALE RD<br>ADDISON, IL  60101 | 01-01139<br>W.R. GRACE & CO. | z4083 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| ERICKSON, WILMA I<br>1050 FONTAINE DR<br>PONDERAY, ID  83852 | 01-01139<br>W.R. GRACE & CO. | z7997 | 9/30/2008 | UNKNOWN | [U] | ( U ) |
| ERICKSON, WILMA I<br>1050 FONTAINE DR<br>PONDERAY, ID  83852 | 01-01139<br>W.R. GRACE & CO. | z7996 | 9/30/2008 | UNKNOWN | [U] | ( U ) |
| ERKELENS, BRIAN<br>360 STRATHMILLAN RD<br>WINNIPEG, MB  R3J2V5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201452 | 1/30/2009 | UNKNOWN | [U] | ( U ) |
| ERMAN , WILLIAM A<br>18 W ST<br>SOUTH DEERFIELD, MA  01373 | 01-01139<br>W.R. GRACE & CO. | z17424 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| ERMEY , JULIE<br>10516 W MONTAGUE RD<br>LEAF RIVER, IL  61047 | 01-01139<br>W.R. GRACE & CO. | z16470 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| ERNEST , SUZANNE B<br>11537 RAYSTOWN RD<br>HUNTINGDON, PA  16652 | 01-01139<br>W.R. GRACE & CO. | z13092 | 10/27/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

**Register of Proofs of Claim Filed • Sorted by: Claimant Name**

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ERNEST JR, JOSEPH E<br>210 W FIFTH AVE<br>REED CITY, MI 49677 | 01-01139<br>W.R. GRACE & CO. | z11075 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| ERNST , JOHN R<br>7601-11TH AVE S<br>MINNEAPOLIS, MN 55423 | 01-01139<br>W.R. GRACE & CO. | z11469 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| ERNST, DONNA M<br>5421 VAN BUREN RD<br>DELRAY BEACH, FL 33484 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14867 | 3/31/2003 | $0.00 | | ( P ) |
| ERNST, LOIS A<br>844 RT 9<br>GANSEVOORT, NY 12831 | 01-01139<br>W.R. GRACE & CO. | z8312 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| ERRA, BARRY<br>5631 SW 185TH WAY<br>SOUTHWEST RANCHES, FL 33332 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8587 | 3/28/2003 | $0.00 | | ( P ) |
| ERRIGO, EDWARD O; ERRIGO, KATHERINE H<br>47 WHIG ST<br>TRUMANSBURG, NY 14886 | 01-01139<br>W.R. GRACE & CO. | z4528 | 9/3/2008 | UNKNOWN | [U] | ( U ) |
| ERRIGO, EDWARD O; ERRIGO, KATHERINE H<br>47 WHIG ST<br>TRUMANSBURG, NY 14886 | 01-01139<br>W.R. GRACE & CO. | z9111 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| ERTMAN, LESSLIE A; ERTMAN, KATHERINE M<br>BOX 267<br>ONOWAY, AB T0E1V0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203464 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| ERVIN LEASING COMPANY<br>PO BOX 1689<br>ANN ARBOR, MI 48106-1689 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 13497 Entered: 10/23/2006 | 417 | 9/13/2001 | $0.00 | | ( S ) |
| ERWIN , JOHN ; ERWIN , DEIDRE<br>5385 SUNNYSLOPE RD<br>NEW BERLIN, WI 53151 | 01-01139<br>W.R. GRACE & CO. | z12516 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| ERWIN, BONITA<br>15 ELAINE PL<br>BROCKVILLE, ON K6V1J8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201252 | 1/27/2009 | UNKNOWN | [U] | ( U ) |
| ERWIN, TAMMY J<br>945 LARRIWOOD AVE<br>KETTERING, OH 45429 | 01-01139<br>W.R. GRACE & CO. | z4878 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| ERWIN, WILLIAM J<br>107 W ROBINSON ST<br>HARRISBURG, IL 62946 | 01-01139<br>W.R. GRACE & CO. | z3356 | 8/25/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ERWOOD, HAROLD J; ERWOOD, NANCY J<br>2 HARDY PL<br>STATEN ISLAND, NY  10308 | 01-01139<br>W.R. GRACE & CO. | z4464 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| ESAW, ROBERT<br>1910 BERKLEY AVE<br>NORTH VANCOUVER, BC  V7H1Z5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207136 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| ESBER, DON<br>39 DRAKEFIELD RD<br>MARKHAM, ON  L3P1G8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213481 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| ESCH , JOHN J<br>113 JEFFERSON AVE<br>CRYSTAL CITY, MO  63019 | 01-01139<br>W.R. GRACE & CO. | z17308 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| ESCOBAR, MANUEL<br>16 MILLVIEW AVE<br>BEDFORD HRM, NS  B4A1G7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207226 | 7/15/2009 | UNKNOWN | [U] | ( U ) |
| ESHENAUR, LAWRENCE; ESHENAUR, JOYCE<br>181 TANGLEWOOD DR<br>POINT PLEASANT, WV  25550 | 01-01139<br>W.R. GRACE & CO. | z2099 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| ESKANDARKHANI, FARIBA<br>2811 VICTORIA PARK AVE<br>SCARBOROUGH, ON  M1W1A1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212537 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| ESKERS, JACK C<br>3806 HWY 83 N<br>SEELEY LAKE, MT  59868 | 01-01139<br>W.R. GRACE & CO. | z4402 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| ESPE, MARIAN<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14879 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| ESPIN, JENNIFER ; ESPIN, ALLYSON<br>22572 56TH AVE<br>LANGLEY, BC  V2Y7N6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211716 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| ESPINOSA, RUTHANN<br>707 S LINCOLN AVE<br>AURORA, IL  60505 | 01-01139<br>W.R. GRACE & CO. | z7404 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| ESPINOZA, ROSIE<br>1022 N EVONDA ST<br>SANTA ANA, CA  92703 | 01-01139<br>W.R. GRACE & CO. | z9699 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| ESPOSITO, ROSANNA<br>1807 GAGE CRES<br>OTTAWA, ON  K2C0Z8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212445 | 8/31/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ESQUIUEL, MR BENJAMIN ; ESQUIUEL, CHRISTINE<br>613 CRESCENT DR<br>MIDLAND, MI  48648 | 01-01139<br>W.R. GRACE & CO. | z10333 | 10/17/2008 | UNKNOWN    [U] | ( U ) |
| ESSARY, CLYDE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15532 | 10/22/2008 | UNKNOWN    [U] | ( U ) |
| ESSCO CALIBRATION LABORATORY<br>DIV OF WALSH ENGINEERING SVCS INC<br>14 ALPHA RD<br>CHELMSFORD, MA  01824 | 01-01139<br>W.R. GRACE & CO. | 906 | 6/27/2002 | $740.21 | ( U ) |
| ESSELE, KLAUS M<br>41 BIRCH RD<br>MORIN HEIGHTS, QC  J0R1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206787 | 6/30/2009 | UNKNOWN    [U] | ( U ) |
| ESSENTIAL SEALING PRODUCTS INC<br>TRANSFERRED TO: FAIR HARBOR CAPITAL LLC<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY  10023 | 01-01139<br>W.R. GRACE & CO. | 910 | 6/27/2002 | $4,187.35 | ( U ) |
| ESSER, WILFRED<br>140W 9827N HWY 145<br>GERMANTOWN, WI  53022 | 01-01139<br>W.R. GRACE & CO. | z4794 | 9/5/2008 | UNKNOWN    [U] | ( U ) |
| ESSEX, ERIC A B<br>1595 COUNTY RD 42<br>ELGIN, ON  K0G1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205720 | 5/18/2009 | UNKNOWN    [U] | ( U ) |
| ESSIN, DANIEL<br>379 N ENCINITAS AVE<br>MONROVIA, CA  91016 | 01-01139<br>W.R. GRACE & CO. | z5153 | 9/8/2008 | UNKNOWN    [U] | ( U ) |
| ESSMAN, LEONARD A<br>3567 YORK RD SW<br>PATASKALA, OH  43062 | 01-01139<br>W.R. GRACE & CO. | z4044 | 9/2/2008 | UNKNOWN    [U] | ( U ) |
| ESTABROOKS, DAVID ; ESTABROOKS, ANGELA<br>SITE 5B BOX 2B COMP 6<br>DAPP, AB  T0G0S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201141 | 1/26/2009 | UNKNOWN    [U] | ( U ) |
| ESTATE LOUIS JAZZAR SR<br>21 DEMONTS<br>BOUCHEAVI, LE  J4B4J8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206304 | 6/12/2009 | UNKNOWN    [U] | ( U ) |
| ESTATE OF ALICE C PARKER<br>125 LAKE RD<br>COLUMBIA, CT  06237 | 01-01139<br>W.R. GRACE & CO. | z100335 | 11/3/2008 | UNKNOWN    [U] | ( U ) |
| ESTATE OF BERNICE VERA THORNE AKA VERA B THORNE<br>397-B CORRAL DE TIERRA RD<br>SALINAS, CA  93908 | 01-01139<br>W.R. GRACE & CO. | z101119 | 11/6/2008 | UNKNOWN    [U] | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group      **www.bmcgroup.com**<br>
**888.909.0100**                              *Page 852 of 3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ESTATE OF BETTY RILEY<br>6307 S CARROLL CIR<br>FRANKLIN, WI 53132 | 01-01139<br>W.R. GRACE & CO. | z100740 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| ESTATE OF CHESTER H BRATTLUND<br>12600 FOSTER RD<br>ANCHORAGE, AK 99516 | 01-01139<br>W.R. GRACE & CO. | z100992 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| ESTATE OF DAVID HAINER<br>227 E FAIRMOUNT AVE<br>WHITEFISH BAY, WI 53217 | 01-01139<br>W.R. GRACE & CO. | z100600 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| ESTATE OF DOROTHY M PHILBIN<br>28 MEADOW AVE<br>BLACKWOOD, NJ 08012 | 01-01139<br>W.R. GRACE & CO. | z10961 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| ESTATE OF DOROTHY W HOPKINS<br>C/O TENCO SERVICES INC<br>3310 W END AVE PO BOX 129003<br>NASHVILLE, TN 37212 | 01-01139<br>W.R. GRACE & CO. | z9500 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| ESTATE OF EBEN W PYNE<br>LILLIAN STOKES PYNE-CORBIN<br>81 FRALEIGH HILL RD<br>MILLBROOK, NY 12545 | 01-01139<br>W.R. GRACE & CO. | 334 | 7/25/2001 | BLANK | | ( U ) |
| ESTATE OF ELSIE G TOMECEK<br>730 REEDY CIR<br>BEL AIR, MD 21014 | 01-01139<br>W.R. GRACE & CO. | z13258 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| ESTATE OF ESTHER CARSELE<br>334 LINE AVE<br>ELLWOOD CITY, PA 16117<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14251 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| ESTATE OF FLORA PEACE MCMASTER PATTERSON<br>C/O LYNDA J JACKSON STE 801 1650 BAYSHORE DR<br>VANCOUVER, BC V6G3K2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213600 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| ESTATE OF FLORENCE ANNE ELLIS<br>12 INNIS CRES<br>RICHMOND HILL, ON L4C5K2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213057 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| ESTATE OF FLOYD E STOLARSKI SR<br>4821 LEXINGTON AVE<br>BELTSVILLE, MD 20705 | 01-01139<br>W.R. GRACE & CO. | z16465 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| ESTATE OF FRANCIS E MANNING<br>1737 GLEN RIDGE RD<br>BALTIMORE, MD 21234 | 01-01139<br>W.R. GRACE & CO. | z10413 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| ESTATE OF FRED C ROOT<br>100 RYMAN STE 200<br>MISSOULA, MT 59802 | 01-01139<br>W.R. GRACE & CO. | z14068 | 10/29/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ESTATE OF HARRIET WOLSKI<br>844 SPRUCE ST<br>TRENTON, NJ 08648 | 01-01139<br>W.R. GRACE & CO. | z6610 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| ESTATE OF HELEN DYCK<br>PO BOX 76<br>DEWDNEY, BC V0M1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209809 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| ESTATE OF HELEN JENSEN<br>BOX 542<br>ENTWISTLE, AB T0E0S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202107 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| ESTATE OF HELEN JENSEN<br>BOX 542<br>ENTWISTLE, AB T0E0S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202106 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| ESTATE OF JARVIS L DUMERS<br>PO BOX 191<br>RAYMONDVILLE, NY 13678 | 01-01139<br>W.R. GRACE & CO. | z5809 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| ESTATE OF JEANNE KLEIN<br>2761 JESSUP RD<br>CINCINNATI, OH 45239 | 01-01139<br>W.R. GRACE & CO. | z1205 | 8/12/2008 | UNKNOWN | [U] | ( U ) |
| ESTATE OF JEFFREY CHWALA<br>ATTORNEY DANIEL R FREUND<br>PO BOX 222<br>EAU CLAIRE, WI 54702-0222 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 15072 Entered: 4/3/2007 | 4391 | 3/20/2003 | $0.00 | | ( U ) |
| ESTATE OF JOHN F SPELLMAN UPON DEATH<br>c/o JOHN F SPELLMAN<br>4938 AUGUSTA AVE<br>OLDSMAR, FL 34677 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14875 | 3/24/2003 | $0.00 | | ( P ) |
| ESTATE OF JOHN F SPELLMAN UPON DEATH<br>c/o JOHN F SPELLMAN<br>4938 AUGUSTA AVE<br>OLDSMAR, FL 34677 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3035 | 3/3/2003 | $0.00 | | ( P ) |
| ESTATE OF JOHN H JOHNSON<br>BOX 1406<br>HOUSTON, BC V0J1Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201008 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| ESTATE OF JOYCE O GENSEL<br>526 SUPERIOR AVE E STE 850<br>CLEVELAND, OH 44114 | 01-01139<br>W.R. GRACE & CO. | z2148 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| ESTATE OF KATHLEEN DEMPSTER<br>18 TECUMSEH ST<br>ST CATHARINES, ON L2M2M4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212603 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| ESTATE OF KATHLEEN GRACE LESTER<br>19 REDWOOD LN<br>MARKHAM, ON L3R3Z1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202495 | 2/17/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ESTATE OF LARRY MARTINEZ<br>CARUSO LAW OFFICES PC<br>4302 CARLISLE NE<br>ALBUQUERQUE, NM 87107<br><br>Counsel Mailing Address:<br>CARUSO LAW OFFICES PC<br>4302 CARLISLE NE<br>ALBUQUERQUE, NM 87107 | 01-01139<br>W.R. GRACE & CO. | z12610 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| ESTATE OF LEON & HELEN GUYER<br>2609 PINE BLUFF DR<br>METAMORA, MI 48455 | 01-01139<br>W.R. GRACE & CO. | z9764 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| ESTATE OF LOWELL H BECRAFT SR AND HEIRS<br>1705 WILMA CIR<br>HUNTSVILLE, AL 35801 | 01-01139<br>W.R. GRACE & CO. | z10377 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| ESTATE OF MARGARET E THOMPSON<br>4 BUCKINGHAM AVE<br>CHASHAM, ON N7M3B4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212942 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| ESTATE OF MARGARET E THOMPSON<br>4 BUCKINGHAM AVE<br>CHASHAM, ON N7M3B4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214022 | 9/2/2009 | UNKNOWN | [U] | ( U ) |
| ESTATE OF MARGARET E THOMPSON<br>4 BUCKINGHAM AVE<br>CHATHAM, ON N7M3B4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214023 | 9/2/2009 | UNKNOWN | [U] | ( U ) |
| ESTATE OF MARGARET O LYNCH<br>4211 S PITTSBURG ST<br>SPOKANE, WA 99203 | 01-01139<br>W.R. GRACE & CO. | z17360 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| ESTATE OF MARJORIE H JONES<br>5606 EAGLEGLEN PL<br>LITHIA, FL 33547-3816 | 01-01139<br>W.R. GRACE & CO. | z382 | 8/1/2008 | UNKNOWN | [U] | ( U ) |
| ESTATE OF MARY PLUHATOR<br>BOX 567<br>WADENA, SK S0A4J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207825 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| ESTATE OF NELL DOUGLAS GADDIE<br>HARLIN PARKER ATTORNEYS AT LAW<br>519 E 10TH ST<br>BOWLING GREEN, KY 42102 | 01-01139<br>W.R. GRACE & CO. | z7418 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| ESTATE OF NELLIE M KUHL<br>555 FLORENCE AVE<br>PITMAN, NJ 08071 | 01-01139<br>W.R. GRACE & CO. | z13259 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| ESTATE OF PEARL WARBICK<br>365 PATRICIA AVE<br>NORTH YORK, ON M2R2M8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211871 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| ESTATE OF RAY E BURGOYNE<br>54 LONSDALE RD<br>TORONTO, ON M4V1W5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207649 | 7/23/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ESTATE OF RICHARD R LYONS<br>ZERO KENISTON RD<br>LYNNFIELD, MA 01940 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5802 | 3/25/2003 | $0.00 | | ( P ) |
| ESTATE OF ROBERT JOSEPH NOVOTNY<br>1915 BEECHWOOD AVE<br>SAINT PAUL, MN 55116 | 01-01139<br>W.R. GRACE & CO. | z16185 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| ESTATE OF ROGER I SPADA<br>PO BOX 554<br>ROUSES POINT, NY 12979 | 01-01139<br>W.R. GRACE & CO. | z7976 | 9/30/2008 | UNKNOWN | [U] | ( U ) |
| ESTATE OF THOMAS W TREMBLAY SR<br>c/o THOMAS W TREMBLAY JR<br>135 N MOUNTAIN RD<br>PO BOX 1409<br>CANTON, CT 06019 | 01-01139<br>W.R. GRACE & CO. | 15327 | 8/8/2003 | BLANK | | ( U ) |
| ESTATE OF WILLIAM D MCKALE<br>652 WESTWOOD DR<br>LONDON, ON N6K1A7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210779 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| ESTATE OF WILLIAM E BOHLANDER<br>801 Half Mile Way<br><br>GREENVILLE, SC 29609 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4489 | 3/21/2003 | $0.00 | | ( P ) |
| ESTATE OF WILLIAM KNIGHT<br>2008-470 LAURIER AVE W<br>OTTAWA, ON K1R7W9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207457 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| ESTATE OF YVONNE KEEGAN<br>1 DAVID LN 6-H<br>YONKERS, NY 10701 | 01-01139<br>W.R. GRACE & CO. | z11194 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| ESTERBY, RICHARD ; ESTERBY, RAECILLE<br>39288 DELLWO RD<br>CHARLO, MT 59824 | 01-01139<br>W.R. GRACE & CO. | z13582 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| ESTERBY, WALTER W; ESTERBY, LINDA L<br>62252 MT HWY 212<br>CHARLO, MT 59824 | 01-01139<br>W.R. GRACE & CO. | z3260 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| ESTERREICHER, JENNIFER<br>222 SHERIDAN CRES<br>THUNDER BAY, ON P7C5M4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208982 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| ESTES JR, DAVID C<br>6718 Hidden Colony Lane<br><br>Dickinson, TX 77539 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4838 | 3/24/2003 | $0.00 | | ( P ) |

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ESTES, MAE N 307 HALF MILE WAY GREENVILLE, SC 29609-1571 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8994 | 3/28/2003 | $0.00 | ( P ) |
| ESTES, STEPHEN; ESTES, DEBRA 3 FRANKLIN ST LISBON, ME 04250 | 01-01139 W.R. GRACE & CO. | z2708 | 8/21/2008 | UNKNOWN [U] | ( U ) |
| ESTES, THOMAS R 605 N MAPLE ST SIMPSONVILLE, SC 29681 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 2139 | 10/7/2002 | $0.00 | ( P ) |
| ESTEY, RONALD H RR 2 3483 GRANVILLE RD GRANVLE FERRY, NS B0S1K0 CANADA | 01-01139 W.R. GRACE & CO. | z201237 | 1/27/2009 | UNKNOWN [U] | ( U ) |
| ETCHART, JIM ; ETCHART, JAIME BOX 803 MERRITT, BC V1K1B8 CANADA | 01-01139 W.R. GRACE & CO. | z203004 | 2/26/2009 | UNKNOWN [U] | ( U ) |
| ETHEREDGE , EBONIQUE 29256 TIFFANY DR SOUTHFIELD, MI 48075 | 01-01139 W.R. GRACE & CO. | z100917 | 11/3/2008 | UNKNOWN [U] | ( U ) |
| ETHEREDGE , EBONIQUE 29256 TIFFANY DR SOUTHFIELD, MI 48075 | 01-01139 W.R. GRACE & CO. | z100916 | 11/3/2008 | UNKNOWN [U] | ( U ) |
| ETHIER, BENOIT 942 AVE SALABERRY CHAMBLY, QC J3L1R4 CANADA | 01-01139 W.R. GRACE & CO. | z212270 | 8/31/2009 | UNKNOWN [U] | ( U ) |
| ETHIER, CLAUDE ; TOURIGNY, LORRAINE 4832 CHEMIN LAC GROTHE RR 1 WENTWORTH NORD, QC J0T1Y0 CANADA | 01-01139 W.R. GRACE & CO. | z203396 | 3/6/2009 | UNKNOWN [U] | ( U ) |
| ETHIER, DENIS 119 RUE SAINT LAURENT VALDOR, QC J9P2N2 CANADA | 01-01139 W.R. GRACE & CO. | z204620 | 4/6/2009 | UNKNOWN [U] | ( U ) |
| ETHIER, MADELEINE L; ETHIER, DANIELLE 401 OUIMET ST JEAN SUR RICHELIEU, QC J3B4N1 CANADA | 01-01139 W.R. GRACE & CO. | z203462 | 3/9/2009 | UNKNOWN [U] | ( U ) |
| ETHRIDGE, EILEEN B 1198 W 31ST AVE SAN MATEO, CA 94403 | 01-01139 W.R. GRACE & CO. | z3172 | 8/25/2008 | UNKNOWN [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group*          www.bmcgroup.com          *Page 857 of 3209*
888.909.0100

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ETHYL CORPORATION<br>C/O ANDREE M CULLENS/DAVID M BIENVENU JR<br>TAYLOR PROTER BROOKS AND PHILLIPS<br>BANK ONE CENTRE 8TH FLR<br>451 FLORIDA ST<br>BATON ROUGE, LA 70801 | 01-01139<br>W.R. GRACE & CO. | 1999 | 9/12/2002 | UNKNOWN [CU] | ( U ) |
| ETTER JR , R MAX<br>S 2705 JEFFERSON<br>SPOKANE, WA 99203 | 01-01139<br>W.R. GRACE & CO. | z15774 | 10/30/2008 | UNKNOWN [U] | ( U ) |
| EUBANKS, RICHARD T<br>217 HOWLANDVILLE RD<br>WARRENVILLE, SC 29851 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13397 | 3/31/2003 | $0.00 | ( U ) |
| EUGENE G SCHULTZ AND BONITA A SCHULTZ REVOCABLE TR<br>1806 ATWOOD ST<br>LONGMONT, CO 80501-2004 | 01-01139<br>W.R. GRACE & CO. | z427 | 8/4/2008 | UNKNOWN [U] | ( U ) |
| EULE SR, MARK<br>9803 A INDIAN RIVER DR<br>FORT PIERCE, FL 34982 | 01-01139<br>W.R. GRACE & CO. | z10400 | 10/17/2008 | UNKNOWN [U] | ( U ) |
| EULER HERMES ACI<br>800 RED BROOK BLVD<br>OWINGS MILLS, MD 21117 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER / STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 14071 Entered: 12/19/2006;<br>DktNo: 7167 Entered: 1/14/2005 | 437 | 9/24/2001 | $12,829.85 | ( U ) |
| EULGEN, CAROLYN A<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z13638 | 10/28/2008 | UNKNOWN [U] | ( U ) |
| EURGLUNES, GEORGIA R<br>170 Coburn Woods<br><br>Nashua, NH 03063 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6190 | 3/26/2003 | $0.00 | ( P ) |
| EUROCONTROL<br>RUE DE LA FUSEE 96<br>B-1130<br>BRUSSELS<br>BELGIUM | 01-01139<br>W.R. GRACE & CO. | 2720 | 2/7/2003 | $1,984.52 | ( U ) |
| EUSEY II, DON H; EUSEY, LUCIE A<br>818 W 18TH<br>EMPORIA, KS 66801 | 01-01139<br>W.R. GRACE & CO. | z8937 | 10/8/2008 | UNKNOWN [U] | ( U ) |
| EUSTIS, ALBERT A<br>1571 SW MONARCH CLUB DR<br>PALM CITY, FL 34990 | 01-01139<br>W.R. GRACE & CO. | 4118 | 3/19/2003 | UNKNOWN [U] | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| EUSTIS, ALBERT A<br>1571 MONARCH CLUB DR<br>PALM CITY, FL 34990 | 01-01139<br>W.R. GRACE & CO. | 4115 | 3/19/2003 | UNKNOWN | [U] | ( P ) |
| EUSTIS, ALBERT A<br>1571 SW MONARCH CLUB DR<br>PALM CITY, FL 34990 | 01-01139<br>W.R. GRACE & CO. | 4112 | 3/19/2003 | UNKNOWN | [U] | ( P ) |
| EUSTIS, ALBERT A<br>1571 SW MONARCH CLUB DR<br>PALM CITY, FL 34990 | 01-01139<br>W.R. GRACE & CO. | 4113 | 3/19/2003 | UNKNOWN | [U] | ( P ) |
| EUSTIS, ALBERT A<br>1571 SW MONARCH CLUB DR<br>PALM CITY, FL 34990 | 01-01139<br>W.R. GRACE & CO. | 4110 | 3/19/2003 | UNKNOWN | [U] | ( P ) |
| EVANGELICAL CHURCH<br>312 E WOOD ST<br>PALATINE, IL 60067 | 01-01139<br>W.R. GRACE & CO. | z5898 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| EVANS , ARTHUR R<br>150 HIGH RD<br>NEWBURY, MA 01951 | 01-01139<br>W.R. GRACE & CO. | z16991 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| EVANS , DOUGLAS B<br>717 NORTH B ST<br>COEUR D ALENE, ID 83814 | 01-01139<br>W.R. GRACE & CO. | z100771 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| EVANS , ELIZABETH A<br>336 S 3RD W<br>MISSOULA, MT 59801 | 01-01139<br>W.R. GRACE & CO. | z100929 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| EVANS , GARY D<br>9293 UPPER HIGHWOOD CREEK RD<br>HIGHWOOD, MT 59450 | 01-01139<br>W.R. GRACE & CO. | z17265 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| EVANS , RICH<br>1116 6TH AVE E<br>KALISPELL, MT 59901 | 01-01139<br>W.R. GRACE & CO. | z17012 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| EVANS , STEVEN R<br>131 HAVERHILL RD<br>AMESBURY, MA 01913 | 01-01139<br>W.R. GRACE & CO. | z16177 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| EVANS, ALAN ; EVANS, DEBORAH<br>12 PORTER ST<br>WENHAM, MA 01984 | 01-01139<br>W.R. GRACE & CO. | z7762 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| EVANS, BARBARA J<br>205 LINCOLN ST S<br>NORTHFIELD, MN 55057 | 01-01139<br>W.R. GRACE & CO. | z13584 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| EVANS, CHERYL J<br>5410 F M 222<br><br>Coldspring, TX 77331 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4947 | 3/24/2003 | $0.00 | | ( P ) |
| EVANS, CHRIS<br>696 PLEASANT PARK RD<br>OTTAWA, ON K1G1Y4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212883 | 8/31/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group        **www.bmcgroup.com**        *Page 859 of 3209*
888.909.0100

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| EVANS, DAVE ; EVANS, KAREN<br>96 PORTAGE AVE<br>WESTON, ON  M9N3H3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207391 | 7/17/2009 | UNKNOWN | [U] | ( U ) |
| EVANS, DOUGLAS A; EVANS, GWENDOLYN B<br>61689 MAHAFFEY RD<br>GLENWOOD, IA  51534 | 01-01139<br>W.R. GRACE & CO. | z10930 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| EVANS, EDWARD<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14447 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| EVANS, GEORGE<br>30 KINGSTON ROW<br>WINNIPEG, MB  R2M0S6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205273 | 4/29/2009 | UNKNOWN | [U] | ( U ) |
| EVANS, GOMER<br>PO BOX 48<br>BLACK DIAMOND, WA  98010 | 01-01139<br>W.R. GRACE & CO. | z1161 | 8/12/2008 | UNKNOWN | [U] | ( U ) |
| EVANS, IRVIN ; EVANS, GERALDINE<br>15407 LOWER SPRING CREEK RD<br>HERMOSA, SD  57744 | 01-01139<br>W.R. GRACE & CO. | z8250 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| EVANS, JAMES C; EVANS, JAYNIE J<br>36403 89TH ST<br>TWIN LAKES, WI  53181 | 01-01139<br>W.R. GRACE & CO. | z4361 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| EVANS, JAMES E<br>9963 HWY 764<br>WHITESVILLE, KY  42378 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8755 | 3/28/2003 | $0.00 | | ( U ) |
| EVANS, JAMES E<br>9963 HWY 764<br>WHITESVILLE, KY  42378 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8754 | 3/28/2003 | $0.00 | | ( U ) |
| EVANS, JASON ; EVANS, TAMARA<br>PO BOX 282 9 AMAGOK ST<br>KUGLUKTUK, NU  X0B0E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201836 | 2/6/2009 | UNKNOWN | [U] | ( U ) |
| EVANS, JOHN<br>351 FRIEDHEIM RD<br>ROCK HILL, SC  29730 | 01-01139<br>W.R. GRACE & CO. | z10838 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| EVANS, JOHN P<br>791 PALO ALTO AVE<br>MOUNTAIN VIEW, CA  94041-1827 | 01-01139<br>W.R. GRACE & CO. | z9728 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| EVANS, MARIA A<br>1904 HEATON RD<br>LOUISVILLE, KY  40216 | 01-01139<br>W.R. GRACE & CO. | z3230 | 8/25/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| EVANS, MARK<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15038 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| EVANS, MARK E<br>E 1655 BISMARK AVE<br>SPOKANE, WA  99208 | 01-01139<br>W.R. GRACE & CO. | z11370 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| EVANS, MARY S; EVANS, JOHN G<br>786 MALTA AVE EXT<br>MALTA, NY  12020 | 01-01139<br>W.R. GRACE & CO. | z1709 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| Evans, Maxine<br>4942 INVERNESS ST<br>VANCOUVER, BC  V5W3N6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209532 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| EVANS, MERLE ; EVANS, LINDA<br>SITE 5 BOX 20 TROUT LAKE RD<br>SAULT STE MARIE, ON  P6A5K7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209632 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| EVANS, MICHAEL<br>4148 HENHAWK CT<br>ELLICOTT CITY, MD  21042 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4605 | 3/21/2003 | $0.00 | | ( U ) |
| EVANS, MICHAEL<br>4148 HENHAWK CT<br>ELLICOTT CITY, MD  21042 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4600 | 3/21/2003 | $0.00 | | ( U ) |
| EVANS, MICHAEL<br>4148 HENHAWK CT<br>ELLICOTT CITY, MD  21042 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4608 | 3/21/2003 | $0.00 | | ( U ) |
| EVANS, MICHAEL<br>4148 HENHAWK CT<br>ELLICOTT CITY, MD  21042 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4607 | 3/21/2003 | $0.00 | | ( U ) |
| EVANS, MICHAEL<br>4148 HENHAWK CT<br>ELLICOTT CITY, MD  21042 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4603 | 3/21/2003 | $0.00 | | ( U ) |
| EVANS, MICHAEL ; SMITH, MICHELLE<br>1972 KNOX CRES<br>KELOWNA, BC  V1Y1L1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211772 | 8/28/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    Page 861 of 3209

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| EVANS, MURRAY G<br>BOX 256<br>SOMERSET, MB  R0G2L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200108 | 12/15/2008 | UNKNOWN | [U] | ( U ) |
| EVANS, RALPH W<br>206 ASH<br>BOX 14<br>AUBURN, IA  51433 | 01-01139<br>W.R. GRACE & CO. | z10600 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| EVANS, ROGER; EVANS, JEANNE<br>213 ARMS RD<br>KNOXVILLE, TN  37924 | 01-01139<br>W.R. GRACE & CO. | z3209 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| EVANS, SAMMY<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15039 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| EVANS, SHIRLEY<br>5110 REDMOND<br>ST HUBERT, QC  J3Y2C4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204059 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| EVANS, VIRGINIA<br>PO BOX 245<br>WARREN, IL  61087 | 01-01139<br>W.R. GRACE & CO. | z1493 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| EVANS, WILLIAM V<br>3714 W ANDERSON RD<br>CHENEY, WA  99004 | 01-01139<br>W.R. GRACE & CO. | z9774 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| EVANSECK , MARLENE<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z17741 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| EVASKUS, LETA<br>2005 SW THISTLE ST<br>SEATTLE, WA  98106 | 01-01139<br>W.R. GRACE & CO. | z9459 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| EVCO HOUSE OF HOSE<br>2375 S 300 W<br>SALT LAKE CITY, UT  84115 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 5646 Entered: 5/24/2004 | 2448 | 12/30/2002 | $0.00 | | ( U ) |
| EVENS, LUCILLE<br>PO BOX 43<br>GAINES, MI  48436 | 01-01139<br>W.R. GRACE & CO. | z4031 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| EVENSON, GEORGE R; EVENSON, BABARA J<br>5400 LONG CT<br>APPLETON, WI  54914 | 01-01139<br>W.R. GRACE & CO. | z1595 | 8/15/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| EVERARD, PHILIP C<br>6224 BEAVERDAM WAY NE<br>CALGARY, AB  T2K3W7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204782 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| EVERDING , ANNA H<br>641 S STATE ST<br>DENVER, IA  50622 | 01-01139<br>W.R. GRACE & CO. | z100763 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| EVERELL, MARIO ; EVERELL, HEATHER<br>4606 51ST ST<br>DELTA, BC  V4K2V7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208036 | 7/31/2009 | UNKNOWN | [U] | ( U ) |
| EVEREST, ROBERTA<br>BOX 39<br>MACDOWALL, SK  S0K2S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200151 | 12/19/2008 | UNKNOWN | [U] | ( U ) |
| EVERETT , IDA<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z12305 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| EVERHART , BERT<br>4385 LIVINGSTON RD<br>SAVANNAH, NY  13146 | 01-01139<br>W.R. GRACE & CO. | z100594 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| EVERIST, MARTIN A<br>11 VICTORIA ST S<br>PORT HOPE, ON  L1A3L7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210364 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| EVERITT, LORI ; EVERITT, MITCHELL<br>155 HENRIETTA ST<br>FORT ERIE, ON  L2A2K1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209048 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| EVERLY, JEANNIE<br>974 146TH AVE<br>KNOXVILLE, IA  50138 | 01-01139<br>W.R. GRACE & CO. | z9188 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| EVERS, BARBARA L; EVERS, TIMOTHY J<br>162 MERCER ST<br>CHATHAM, ON  N7M4B2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209069 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| EVERS, SHIRLEYA<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z9894 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| EVERSTINE, ED ; EVERSTINE, RITA<br>607 W 14TH AVE<br>SPOKANE, WA  99204 | 01-01139<br>W.R. GRACE & CO. | z11306 | 10/21/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| EVINGER, ALICE M<br>ALICE M EVINGER<br>6260 Masefield Ct<br>Alexandria, VA  22304-3533 | 01-01139<br>W.R. GRACE & CO. | z2758 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| EVON JR, ARTHUR P<br>3755 WINTERGREEN LN<br>GRAYLING, MI  49738 | 01-01139<br>W.R. GRACE & CO. | z839 | 8/8/2008 | UNKNOWN | [U] | ( U ) |
| EVONEK , YOLONDA<br>65960 PATTERSON HILL RD<br>BELLAIRE, OH  43906 | 01-01139<br>W.R. GRACE & CO. | z12602 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| EVOY, HENRY ; EVOY, NANCY<br>5448 NORTH DR<br>MANOTICK, ON  K4M1G5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210071 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| EWACHEWSKI, KENNETH J<br>BOX 536<br>SHOAL LAKE, MB  R0J1Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200363 | 1/12/2009 | UNKNOWN | [U] | ( U ) |
| EWALD , GEORGE P<br>179 E WINONA ST<br>SAINT PAUL, MN  55107 | 01-01139<br>W.R. GRACE & CO. | z13430 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| EWALD , ROBERT B<br>261 VAN KEUREN AVE<br>PINE BUSH, NY  12566 | 01-01139<br>W.R. GRACE & CO. | z11899 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| EWALD, ROBERT<br>296 BLOOMFIELD AVE<br>WARMINSTER, PA  18974 | 01-01139<br>W.R. GRACE & CO. | z1630 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| EWALD, RONALD F<br>1908 E ST FRANCIS AVE<br>ST FRANCIS, WI  53235 | 01-01139<br>W.R. GRACE & CO. | z8424 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| EWART, GILLIAN<br>10911 SPRINGWOOD CT<br>RICHMOND, BC  V7E1Y2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204524 | 4/3/2009 | UNKNOWN | [U] | ( U ) |
| EWASIUK, OLEDA<br>4912 49TH ST<br>LAMONT, AB  T0B2R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201379 | 1/29/2009 | UNKNOWN | [U] | ( U ) |
| EWER, HUGH J; EWER, BETTY P<br>343 LOFTON RD NW<br>ATLANTA, GA  30309 | 01-01139<br>W.R. GRACE & CO. | z6715 | 9/19/2008 | UNKNOWN | [U] | ( U ) |
| EWERS SR , JOHN R<br>795 CLOUGH PIKE<br>CINCINNATI, OH  45245-1753 | 01-01139<br>W.R. GRACE & CO. | z100877 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| EWERS, GAYLORD J<br>510 HUMMINGBIRD LN<br>MADISON, WI  53714-3346 | 01-01139<br>W.R. GRACE & CO. | z7367 | 9/25/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    Page 864 of 3209

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| EWIN , RAYMOND B<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z12293 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| EWING JR, CLAUDE R<br>1042 N 3RD PL<br>SPRINGFIELD, OR 97477 | 01-01139<br>W.R. GRACE & CO. | z805 | 8/7/2008 | UNKNOWN | [U] | ( U ) |
| EWING, EDWIN<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15040 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| EWING, EDWIN M<br>PO BOX 603<br>PORT ORCHARD, WA 98366 | 01-01139<br>W.R. GRACE & CO. | z800 | 8/7/2008 | UNKNOWN | [U] | ( U ) |
| EWING, MS ANGELA<br>348 OAK PARK RD<br>HATFIELD, PA 19440 | 01-01139<br>W.R. GRACE & CO. | z6349 | 9/16/2008 | UNKNOWN | [U] | ( U ) |
| EXELBY, CARL; EXELBY, JUDITH<br>10221 CEDAR CREST RD<br>WHITMORE LAKE, MI 48189 | 01-01139<br>W.R. GRACE & CO. | z4198 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| EXELON ENERGY<br>21425 NETWORK PL<br>CHICAGO, IL 60673-1214 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>RECLASSIFIED AND ALLOWED<br>DktNo: 13726 Entered: 11/20/2006 | 8595 | 3/28/2003 | $0.00<br>$3,855.24 | | ( P )<br>( U ) |
| EXELON ENERGY INC<br>21425 NETWORK PL<br>CHICAGO, IL 60673-1214 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>RECLASSIFIED AND ALLOWED<br>DktNo: 13726 Entered: 11/20/2006 | 8593 | 3/28/2003 | $0.00<br>$23,442.59 | | ( P )<br>( U ) |
| EXELON ENERGY INC<br>21425 NETWORK PL<br>CHICAGO, IL 60673-1214 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>RECLASSIFIED AND ALLOWED<br>DktNo: 13726 Entered: 11/20/2006 | 8594 | 3/28/2003 | $0.00<br>$14,904.87 | | ( P )<br>( U ) |
| EXELON ENERGY INC<br>21425 NETWORK PL<br>CHICAGO, IL 60673-1214 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 13726 Entered: 11/20/2006 | 13300 | 3/31/2003 | $43,854.45 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| EXELON ENERGY INC<br>21425 NETWORK PL<br>CHICAGO, IL 60673-1214 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>RECLASSIFIED AND ALLOWED<br>DktNo: 13726 Entered: 11/20/2006 | 13299 | 3/31/2003 | $0.00<br>$7,394.76 | ( P )<br>( U ) |
| EXHIBIT SURVEYS INC<br>TRANSFERRED TO: FAIR HARBOR CAPITAL LLC<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | 01-01139<br>W.R. GRACE & CO. | 1317 | 7/12/2002 | $2,600.00 | ( U ) |
| EXHIBIT SURVEYS INC<br>D&B RMS BANKRUPTCY SERVICES<br>PO BOX 5126<br>TIMONIUM, MD 21094 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 6007 Entered: 7/19/2004 | 423 | 9/24/2001 | $0.00 | ( U ) |
| EXNER , ROBERT<br>4 TWIN CIRCLE DR<br>WESTPORT, CT 06880 | 01-01139<br>W.R. GRACE & CO. | z100201 | 11/3/2008 | UNKNOWN [U] | ( U ) |
| EXXON CHEMICAL AMERICAS<br>C/O MORGAN LEWIS & BOCKIUS LLP<br>ATTN: GARY P GENGEL<br>502 CARNEGIE CTR<br>PRINCETON, NJ 08540-6241 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 12857 Entered: | 14028 | 3/31/2003 | $0.00 | ( U ) |
| EXXONMOBIL CHEMICAL COMPANY<br>TRANSFERRED TO: SPCP GROUP LLC<br>ATTN: BRIAN JARMAIN<br>TWO GREENWICH PLAZA<br>GREENWICH, CT 08630 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>ALLOWED BY STIPULATION<br>DktNo: 6958 Entered: 11/15/2004;<br>DktNo: 6958 Entered: 11/17/2004 | 869 | 4/17/2002 | $110,985.86 | ( U ) |
| EYERS, TERRY O<br>858 SW 136TH ST<br>BURIEN, WA 98166-1210 | 01-01139<br>W.R. GRACE & CO. | z945 | 8/11/2008 | UNKNOWN [U] | ( U ) |
| EYNON , GEORGE F<br>19502 EVENING SHADE CT<br>HUMBLE, TX 77346 | 01-01139<br>W.R. GRACE & CO. | z11463 | 10/22/2008 | UNKNOWN [U] | ( U ) |
| EYRE, JULIA JUDY<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14880 | 10/22/2008 | UNKNOWN [U] | ( U ) |
| EYSTAD, LARRY O<br>2817 4TH AVE S<br>GREAT FALLS, MT 59405 | 01-01139<br>W.R. GRACE & CO. | z5251 | 9/8/2008 | UNKNOWN [U] | ( U ) |
| EYTH , KAREN L<br>2354 STATE ROUTE 956<br>VOLANT, PA 16156 | 01-01139<br>W.R. GRACE & CO. | z12979 | 10/27/2008 | UNKNOWN [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| EZELL, VALARIE<br>129 MEADOW ST<br>YORK, AL 36925 | 01-01139<br>W.R. GRACE & CO. | z5011 | 9/8/2008 | UNKNOWN [U] | ( U ) |
| EZEPCHUK, MARTHA K<br>BOX 457<br>THE PAS, MB R9A1K6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206365 | 6/15/2009 | UNKNOWN [U] | ( U ) |
| EZIKOVICH , BARBARA<br>PO BOX 86<br>EAST LYME, CT 06333 | 01-01139<br>W.R. GRACE & CO. | z13085 | 10/27/2008 | UNKNOWN [U] | ( U ) |
| EZZOLO, BARBARA C<br>PO BOX 1731<br>DARIEN, CT 06820-1731 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13076 | 3/31/2003 | $0.00 | ( P ) |
| EZZOLO, BARBARA C<br>PO BOX 1731<br>DARIEN, CT 06820-1731 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13077 | 3/31/2003 | $0.00 | ( P ) |
| EZZOLO, BARBARA C<br>PO BOX 1731<br>DARIEN, CT 06820-1731 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13078 | 3/31/2003 | $0.00 | ( P ) |
| FAAS, JOHN D<br>717 S 6TH ST<br>GOSHEN, IN 46526 | 01-01139<br>W.R. GRACE & CO. | z7575 | 9/29/2008 | UNKNOWN [U] | ( U ) |
| FABAC, MARTIN F<br>1403 WALDEN CT<br>CROFTON, MD 21114 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7493 | 3/27/2003 | $0.00 | ( P ) |
| FABACHER, JOHN R<br>305 HOUSTON DR<br>WESTLAKE, LA 70669 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5314 | 3/24/2003 | $0.00 | ( P ) |
| FABBE, GUSTAV J<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14881 | 10/22/2008 | UNKNOWN [U] | ( U ) |
| FABBRO, ROD<br>8159 TILTON LAKE RD<br>SUDBURY, ON P3G1L8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208045 | 8/3/2009 | UNKNOWN [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group<br>www.bmcgroup.com<br>888.909.0100<br>Page 867 of 3209

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FABBRO, ROD<br>8159 TILTON LAKE RD<br>SUDBURY, ON  P3G1L8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208044 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| FABER, RUSSELL<br>368 2ND AVE EN<br>KALISPELL, MT  59901 | 01-01139<br>W.R. GRACE & CO. | z14175 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| FABER, RUSSELL<br>368 2ND AVE EN<br>KALISPELL, MT  59901 | 01-01139<br>W.R. GRACE & CO. | z14176 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| FABIAN , GARY A; FABIAN , LYNETTE R<br>729 MAPLE ST<br>MEADVILLE, PA  16335 | 01-01139<br>W.R. GRACE & CO. | z11911 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| FABIAN, HELEN M<br>1408 WOODSIDE AVE<br>ELLWOOD CITY, PA  16117<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15726 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| FABICH, HENRY J; FABICH, ADRIENNE Z<br>PO BOX 11<br>LIVINGSTON, MT  59047 | 01-01139<br>W.R. GRACE & CO. | z13596 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| FABIN, F<br>5781 EAGLE LAKE RD<br>CROMWELL, MN  55726 | 01-01139<br>W.R. GRACE & CO. | z2644 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| FABIN, F J<br>613 S GREENLEAF DR<br>EAGAN, MN  55123 | 01-01139<br>W.R. GRACE & CO. | z2643 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| FABOR, TONY; FABOR, PAMELA<br>PO BOX 544<br>WINNEMUCCA, NV  89446 | 01-01139<br>W.R. GRACE & CO. | z2707 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| FABRIZIO , MARIE G<br>25 CLOVER LN<br>PORTSMOUTH, NH  03801 | 01-01139<br>W.R. GRACE & CO. | z100822 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| FABRIZIO, DONALD L; FABRIZIO, JOAN<br>9535 W 53RD PL<br>ARVADA, CO  80002 | 01-01139<br>W.R. GRACE & CO. | z2391 | 8/19/2008 | UNKNOWN | [U] | ( U ) |
| FABRO, CHAD<br>894 ROTARY DR<br>KIMBERLEY, BC  V1A1E6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204707 | 4/8/2009 | UNKNOWN | [U] | ( U ) |
| FACENDOLA, DIANE<br>74 HAYDEN ROWE ST<br>HOPKINTON, MA  01748 | 01-01139<br>W.R. GRACE & CO. | z5821 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| FACEY, ARNOLD W; FACEY, GRACE E<br>2640 COMOX RD<br>COURTENAY, BC  V9N3P6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207700 | 7/24/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group*

**www.bmcgroup.com**
**888.909.0100**

*Page 868 of 3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| FACH, GARY ; FACH, DEBORAH<br>225 W KING EDWARD AVE<br>VANCOUVER, BC  V5Y2J1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201284 | 1/28/2009 | UNKNOWN  [U] | ( U ) |
| FACHMAN, MARY<br>1211 N 24TH ST<br>FORT DODGE, IA  50501 | 01-01139<br>W.R. GRACE & CO. | z7234 | 9/24/2008 | UNKNOWN  [U] | ( U ) |
| FACILITY SERVICES<br>TRANSFERRED TO: DK ACQUISITION PARTNERS LP<br>ATTN: MICHAEL J LEFFELL<br>885 THIRD AVE STE 3300<br>NEW YORK, NY  10022 | 01-01139<br>W.R. GRACE & CO. | 1333 | 7/15/2002 | $27,752.55 | ( U ) |
| FACIUS , MRS ALICIA G<br>427 NEEPIER RD<br>BALTIMORE, MD  21228 | 01-01139<br>W.R. GRACE & CO. | z11693 | 10/23/2008 | UNKNOWN  [U] | ( U ) |
| FAFARD, ALEXANDRE<br>5758 AVE BALDWIN<br>ANJOU, QC  H1K3B9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203694 | 3/13/2009 | UNKNOWN  [U] | ( U ) |
| FAGAN, MICHAEL<br>1020 LESTER ST BOX 63<br>WHITEFISH FALLS, ON  P0P2H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200402 | 1/14/2009 | UNKNOWN  [U] | ( U ) |
| FAGAN, ROBERT C<br>810 N 7TH ST<br>ROCHELLE, IL  61068-1530 | 01-01139<br>W.R. GRACE & CO. | z1904 | 8/18/2008 | UNKNOWN  [U] | ( U ) |
| FAGEN, FRED<br>11102 EXCELSIOR DR APT 9E<br>NORWALK, CA  90650 | 01-01139<br>W.R. GRACE & CO. | z5015 | 9/8/2008 | UNKNOWN  [U] | ( U ) |
| FAGG, PATRICIA M<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z9905 | 10/14/2008 | UNKNOWN  [U] | ( U ) |
| FAGIR, MOHAMED ; ABDEL-KARIM, IQBAL<br>787 WINDSOR ST<br>FREDERICTON, NB  E3B4G7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213355 | 9/3/2009 | UNKNOWN  [U] | ( U ) |
| FAGNAN, MILLIE ; FAGNAN, LORNE<br>BOX 74<br>MAFEKING, MB  R0L1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203918 | 3/19/2009 | UNKNOWN  [U] | ( U ) |
| FAGRIE, VALERIE J<br>932 MADORE AVE<br>COQUITLAM, BC  V3K3B3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206868 | 7/6/2009 | UNKNOWN  [U] | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group*

www.bmcgroup.com
888.909.0100

*Page 869 of 3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FAHERTY, JAY M<br>138 TROUT STREAM DR<br>VERNON, CT  06066 | 01-01139<br>W.R. GRACE & CO. | z6891 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| FAHLBERG, L A; HOK, JEROME R<br>528 CLARKE ST<br>HELENA, MT  59601 | 01-01139<br>W.R. GRACE & CO. | z3122 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| FAHSELT , DAVID ; FAHSELT , INDRA<br>4517 EUCLID AVE<br>SAN DIEGO, CA  92115 | 01-01139<br>W.R. GRACE & CO. | z12550 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| FAHSELT, DAVID<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15317 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| FAHY , KATHLEEN<br>6 DELMAR DR<br>WEST BOYLSTON, MA  01583 | 01-01139<br>W.R. GRACE & CO. | z11619 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| FAIERS, ROBERT ; FAIERS, TERRY<br>222 11TH AVE S<br>CRANBROOK, BC  V1C2P5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204002 | 3/20/2009 | UNKNOWN | [U] | ( U ) |
| FAILLE-GIFUNI, DENISE<br>9174 JOSEPH MELANCON<br>MONTREAL, QC  H2M2H8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204514 | 4/2/2009 | UNKNOWN | [U] | ( U ) |
| FAIR , LEONARD P<br>11556 E OAK ST<br>CLAREMORE, OK  74019 | 01-01139<br>W.R. GRACE & CO. | z16726 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| FAIR , RICHARD A<br>2795 BEACH RD<br>PORT HURON, MI  48060 | 01-01139<br>W.R. GRACE & CO. | z13105 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| FAIR, DONALD F<br>HARBOR CHASE #212<br>3455 SAN PABLO ROAD SOUTH<br>JACKSONVILLE, FL  32224 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3278 | 3/10/2003 | $0.00 | | ( P ) |
| FAIR, DONALD F<br>HARBOR CHASE #212<br>3455 SAN PABLO ROAD SOUTH<br>JACKSONVILLE, FL  32224 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2852 | 2/24/2003 | $0.00 | | ( P ) |
| FAIR, DONALD F<br>HARBOR CHASE #212<br>3455 SAN PABLO ROAD SOUTH<br>JACKSONVILLE, FL  32224 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2853 | 2/24/2003 | $0.00 | | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| FAIR, DONALD F<br>HARBOR CHASE #212<br>3455 SAN PABLO ROAD SOUTH<br>JACKSONVILLE, FL 32224 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2854 | 2/24/2003 | $0.00 | ( P ) |
| FAIR, DONALD F<br>HARBOR CHASE #212<br>3455 SAN PABLO ROAD SOUTH<br>JACKSONVILLE, FL 32224 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2855 | 2/24/2003 | $0.00 | ( P ) |
| FAIR, DONALD F<br>HARBOR CHASE #212<br>3455 SAN PABLO ROAD SOUTH<br>JACKSONVILLE, FL 32224 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3094 | 3/6/2003 | $0.00 | ( P ) |
| FAIR, DONALD F<br>HARBOR CHASE #212<br>3455 SAN PABLO ROAD SOUTH<br>JACKSONVILLE, FL 32224 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3279 | 3/10/2003 | $0.00 | ( P ) |
| FAIR, SHAWN<br>160 PICTON ST W<br>GODERICH, ON N7A2C7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208255 | 8/5/2009 | UNKNOWN [U] | ( U ) |
| FAIRCHILD, ANDY<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14823 | 10/22/2008 | UNKNOWN [U] | ( U ) |
| FAIRCHILDS , ADELIA<br>THE LEVENSTEN LAW FIRM PC<br>1325 SPRUCE ST<br>PHILADELPHIA, PA 19107<br><br>Counsel Mailing Address:<br>THE LEVENSTEN LAW FIRM PC<br>1325 SPRUCE ST<br>PHILADELPHIA, PA 19107 | 01-01139<br>W.R. GRACE & CO. | z13275 | 10/27/2008 | UNKNOWN [U] | ( U ) |
| FAIRFIELD, THOMAS; FAIRFIELD, CHRISTINE<br>PO BOX 143<br>SAINT JOSEPH, IL 61873 | 01-01139<br>W.R. GRACE & CO. | z2029 | 8/18/2008 | UNKNOWN [U] | ( U ) |
| FAIRLEIGH , EVELYN L<br>8426 34TH AVE SW<br>SEATTLE, WA 98126 | 01-01139<br>W.R. GRACE & CO. | z12418 | 10/27/2008 | UNKNOWN [U] | ( U ) |
| FAIRLEY , JOHN D<br>PO BOX 8594<br>SPOKANE, WA 99203-0594 | 01-01139<br>W.R. GRACE & CO. | z11550 | 10/23/2008 | UNKNOWN [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FAIRMONT SUPPLY COMPANY 1001 CONSOL ENERGY DR CANONSBURG, PA 15317-6506 | 01-01139 W.R. GRACE & CO. AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 14071 Entered: 12/19/2006; DktNo: 7167 Entered: 1/14/2005 | 2402 | 12/13/2002 | $767.70 | | ( U ) |
| FAIRWAY COURT EAST 10808 N FAIRWAY CT E SUN CITY, AZ 85351 | 01-01139 W.R. GRACE & CO. | z11347 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| FAITH , CONSTANT S 22 WENTZ AVE SHELBY, OH 44875 | 01-01139 W.R. GRACE & CO. | z100123 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| FAITH , DOUGLAS DOUGLAS FAITH 6403 Royalty Point San Antonio, TX 78238 | 01-01139 W.R. GRACE & CO. | z17914 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| FAITH LUTHERAN CHURCH 305 E 1ST AVE BALSAM LAKE, WI 54810 | 01-01139 W.R. GRACE & CO. | z16930 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| FAITH, ROD ; FAITH, TRACY BOX 267 WILCOX, SK S0G5E0 CANADA | 01-01139 W.R. GRACE & CO. | z211741 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| FAITHFULL, FERNANDE C 20 RUE GOUPIL SOREL TR, CY J3P2X2 CANADA | 01-01139 W.R. GRACE & CO. | z213762 | 9/9/2009 | UNKNOWN | [U] | ( U ) |
| FAJT, NEIL BOX 625 LEASK, SK S0J1M0 CANADA | 01-01139 W.R. GRACE & CO. | z205005 | 4/20/2009 | UNKNOWN | [U] | ( U ) |
| FALBO, EMILIO 23 LANDSEND ST SUDBURY, ON P3C1B9 CANADA | 01-01139 W.R. GRACE & CO. | z206084 | 6/2/2009 | UNKNOWN | [U] | ( U ) |
| FALCONE, AGNES 565 QUAKER LN UNIT #36 WEST WARWICK, RI 02893 | 01-01139 W.R. GRACE & CO. | z4333 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| FALCONE, MR ANTHONY E; FALCONE, MRS ANTHONY E 7 BURNS AVE WESTERLY, RI 02891 | 01-01139 W.R. GRACE & CO. | z6329 | 9/16/2008 | UNKNOWN | [U] | ( U ) |
| FALCONER III, JAMES A 400 Madison Street #1407 Alexandria, VA 22314 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13805 | 3/31/2003 | $0.00 | | ( P ) |
| FALCONER, GLORIA B 1917 2ND AVE SE AUSTIN, MN 55912 | 01-01139 W.R. GRACE & CO. | z1298 | 8/13/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    Page 872 of 3209

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FALCONER, SCOTT W J 32 LYNNDALE RD SE CALGARY, AB  T2C0T2 CANADA | 01-01139 W.R. GRACE & CO. | z213644 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| FALGUEYROT, ANDRE 373 AVE ROSS CHICOUTIMI, QC  G7J3K1 CANADA | 01-01139 W.R. GRACE & CO. | z206249 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| FALK, HARRIET 502 BRIDGEPORT RD E KITCHENER, ON  N2K1N7 CANADA | 01-01139 W.R. GRACE & CO. | z210458 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| FALK, WILLIAM D 303 MCLEOD AVE WINNIPEG, MB  R2K0B1 CANADA | 01-01139 W.R. GRACE & CO. | z210085 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| FALKOWSKI, LEON W 2 HILLCREST RD ENFIELD, CT  06082 | 01-01139 W.R. GRACE & CO. | z7162 | 9/23/2008 | UNKNOWN | [U] | ( U ) |
| FALLA, BRIAN; DAVIS, KIMBERLY 3 LA FRANCE DR HUDSON, MA  01749 | 01-01139 W.R. GRACE & CO. | z2960 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| FALLARA, PETER 3802 S 59TH AVE CICERO, IL  60804 | 01-01139 W.R. GRACE & CO. | z11435 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| FALLICO, MISS NADIA 379 MARYBAY CRES RICHMOND HILL, ON  L4C2X5 CANADA | 01-01139 W.R. GRACE & CO. | z214014 | 12/31/2009 | UNKNOWN | [U] | ( U ) |
| FALLON, GUY 6 CARMEN ST JEAN SUR RICHELIEU, QC  J2X5M8 CANADA | 01-01139 W.R. GRACE & CO. | z205236 | 4/27/2009 | UNKNOWN | [U] | ( U ) |
| FALLON, PETER D; FALLON, JENNIFER M 230 W LAKE DR VALHALLA, NY  10595 | 01-01139 W.R. GRACE & CO. | z4059 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| FALLOWS, ROBERT 7139 COUNTY ROUTE 17 LACONA, NY  13083 | 01-01139 W.R. GRACE & CO. | z5266 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| FALTERMEIER, JOHN; FALTERMEIER, NANCY 13283 W UTAH CIR LAKEWOOD, CO  80228 | 01-01139 W.R. GRACE & CO. | z208 | 7/29/2008 | UNKNOWN | [U] | ( U ) |
| FALTZ, ROBERT 4126 S PENNSYLVANIA AVE ST FRANCIS, WI  53235 | 01-01139 W.R. GRACE & CO. | z6774 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| FALZON, ANTHONY ; FALZON, MARY 15 BREADNER DR ETOBICOKE, ON  M9R3M3 CANADA | 01-01139 W.R. GRACE & CO. | z205505 | 5/8/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group*

www.bmcgroup.com
888.909.0100

*Page 873 of 3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| FAN, PAK KIN<br>4632 DAPPLE CT<br>ELLICOTT CITY, MD 21043 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6047 | 3/25/2003 | $0.00 | ( P ) |
| FANDOZZI, ANNA<br>276 ELMWOOD ST<br>NEW CASTLE, PA 16101 | 01-01139<br>W.R. GRACE & CO. | z3846 | 8/29/2008 | UNKNOWN [U] | ( U ) |
| FANELLI, LOUIS A; FANELLI, DONNA J<br>23 INWOOD CIR<br>CHATHAM, NJ 07928 | 01-01139<br>W.R. GRACE & CO. | z2805 | 8/22/2008 | UNKNOWN [U] | ( U ) |
| FANELLI, ROBERT M<br>9124 CENTRAL PARK<br>EVERGREEN PARK, IL 60805 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7651 | 3/27/2003 | $0.00 | ( P ) |
| FANGER , MICHAEL ; FANGER , JULIE<br>PO BOX 666<br>MCMINNVILLE, OR 97128 | 01-01139<br>W.R. GRACE & CO. | z12200 | 10/24/2008 | UNKNOWN [U] | ( U ) |
| FANGER JR, EARL M<br>4946 HOLLY HILLS<br>SAINT LOUIS, MO 63109 | 01-01139<br>W.R. GRACE & CO. | z8594 | 10/6/2008 | UNKNOWN [U] | ( U ) |
| FANSKA, ROBERT H; FANSKA, DONALD W<br>36 CRANSTON ST<br>WESTFIELD, MA 01085 | 01-01139<br>W.R. GRACE & CO. | z6779 | 9/22/2008 | UNKNOWN [U] | ( U ) |
| FANTASKE , JOSEPH J<br>3689 SALISBURY AVE<br>BLASDELL, NY 14219 | 01-01139<br>W.R. GRACE & CO. | z16633 | 10/31/2008 | UNKNOWN [U] | ( U ) |
| FANTASKEY , STEVEN J<br>359 PA AVE<br>RENOVO, PA 17764 | 01-01139<br>W.R. GRACE & CO. | z100179 | 11/3/2008 | UNKNOWN [U] | ( U ) |
| FANTE, MICHAEL<br>22119 SHADY LN<br>SAINT CLAIR SHORES, MI 48080 | 01-01139<br>W.R. GRACE & CO. | z9013 | 10/9/2008 | UNKNOWN [U] | ( U ) |
| FANTON III, GEORGE R<br>4017 BAKER LN<br>NOTTINGHAM, MD 21236 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5052 | 3/24/2003 | $0.00 | ( P ) |
| FARAGUNA, EZIO ; FARAGUNA, CATHRINE<br>13940 TALBOT RD<br>OYAMA, BC V4V2C2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201700 | 2/4/2009 | UNKNOWN [U] | ( U ) |
| FARAH , IRENE J<br>1601 WINONA ST<br>FLINT, MI 48504-2959 | 01-01139<br>W.R. GRACE & CO. | z15822 | 10/30/2008 | UNKNOWN [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group        www.bmcgroup.com
888.909.0100        Page 874 of 3209

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FARAH, JEAN ; BADAOUI, RANDA 12500 ALBERT PREVOST MONTREAL, QC  H4K2A7 CANADA | 01-01139 W.R. GRACE & CO. | z212595 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| FARAND, EVELYN 2 TERRASSE DES BRISES ST CLET, QC  J0P1S0 CANADA | 01-01139 W.R. GRACE & CO. | z209505 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| FARAZFAR, KIAN ; FARAZFAR, SYLVIA 684 COLLEGE MANOR DR NEWMARKET, ON  L3Y8M1 CANADA | 01-01139 W.R. GRACE & CO. | z207028 | 7/10/2009 | UNKNOWN | [U] | ( U ) |
| FARCHIONE , SUSAN A 147 MAPLEHURST AVE SYRACUSE, NY  13208 | 01-01139 W.R. GRACE & CO. | z100612 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| FARFEL , DOUGLAS ; FARFEL , KATHRYN 3555 S 2900 W CHARLEESTON, UT  84032 | 01-01139 W.R. GRACE & CO. | z11870 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| FARIAS / FARIAS 8406 EL GATO RD LAREDO, TX  78045 | 01-01139 W.R. GRACE & CO.  EXPUNGED DktNo: 8741 Entered: 6/27/2005 | 1919 | 8/30/2002 | $0.00 | | ( U ) |
| FARINA JR, FRANK J 117 PINE WALK DRIVE  GREENVILLE, SC  29615 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3122 | 3/6/2003 | $0.00 | | ( P ) |
| FARINA JR, FRANK J 117 PINE WALK DRIVE  GREENVILLE, SC  29615 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3121 | 3/6/2003 | $0.00 | | ( P ) |
| FARINA JR, FRANK W 117 PINE WALK DRIVE  GREENVILLE, SC  29615 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3123 | 3/6/2003 | $0.00 | | ( P ) |
| FARIS , P CHARLENE 1714 A | 01-01139 W.R. GRACE & CO. | z101186 | 12/1/2008 | UNKNOWN | [U] | ( U ) |
| FARIS , P CHARLENE 1714 A | 01-01139 W.R. GRACE & CO. | z101187 | 12/1/2008 | UNKNOWN | [U] | ( U ) |
| FARKAS, ADRIAN 3233 ELM ST PO BOX 56 ALVINSTON, ON  N0N1A0 CANADA | 01-01139 W.R. GRACE & CO. | z207301 | 7/14/2009 | UNKNOWN | [U] | ( U ) |
| FARKAS, FRANK 206 E MCQUISTION RD BUTLER, PA  16001 | 01-01139 W.R. GRACE & CO. | z6755 | 9/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| FARLAN, JAMES L<br>12 FARLAN LN<br>THOMPSON FALLS, MT 59873 | 01-01139<br>W.R. GRACE & CO. | z8061 | 10/1/2008 | UNKNOWN [U] | ( U ) |
| FARLEY , JOSEPH<br>N67W26231 SILVER SPRING DR<br>SUSSEX, WI 53089 | 01-01139<br>W.R. GRACE & CO. | z17439 | 10/31/2008 | UNKNOWN [U] | ( U ) |
| FARLEY, FRANCINE H; FARLEY, CLAUDE<br>3470 AVE ST PIERRE OUEST<br>ST HYACINTHE, QC J2T1R1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208043 | 8/3/2009 | UNKNOWN [U] | ( U ) |
| FARLEY, FRANCINE H; FARLEY, CLAUDE<br>3470 AVE ST PIERRE OUEST<br>ST HYACINTHE, QC J2T1R1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208132 | 8/3/2009 | UNKNOWN [U] | ( U ) |
| FARLEY, STEPHEN<br>3108 W TRINITY PL<br>SPOKANE, WA 99224 | 01-01139<br>W.R. GRACE & CO. | z4637 | 9/5/2008 | UNKNOWN [U] | ( U ) |
| FARLY, LOUIS ; GOULET, RENEE<br>14 GOUPIL<br>SOREL TRACY, QC J3P2W8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208640 | 8/10/2009 | UNKNOWN [U] | ( U ) |
| FARMER, JANET M<br>78 HENDERSON DR<br>WHITBY, ON L1N7Y8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211126 | 8/27/2009 | UNKNOWN [U] | ( U ) |
| FARMER, JESSIE C<br>2185 MONTROSE DR<br>EAST POINT, GA 30344 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13755 | 3/31/2003 | $0.00<br>$0.00 | ( S )<br>( P ) |
| FARMER, JOANNA<br>850 OAK<br>ST LAMBERT, QC J4P1Z7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212859 | 8/31/2009 | UNKNOWN [U] | ( U ) |
| FARMER, JULIE<br>1825 LINDEN AVE<br>MISHAWAKA, IN 46544 | 01-01139<br>W.R. GRACE & CO. | z14037 | 10/29/2008 | UNKNOWN [U] | ( U ) |
| FARNEY, JAMES W<br>9915 PINE TREE RD<br>WOODSBORO, MD 21798 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8805 | 3/28/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| FARNEY, JAMES W<br>9915 PINE TREE RD<br>WOODSBORO, MD 21798 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8804 | 3/28/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| FARNEY, JAMES W 9915 PINE TREE RD WOODSBORO, MD  21798 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8806 | 3/28/2003 | $0.00 $0.00 | ( P ) ( U ) |
| FARNHAM, MARTIN P 586 TORONTO ST VICTORIA, BC  V8V1P3 CANADA | 01-01139 W.R. GRACE & CO. | z212732 | 8/31/2009 | UNKNOWN  [U] | ( U ) |
| FARNSWORTH, C D PO BOX 77 OTTER LAKE, MI  48464 | 01-01139 W.R. GRACE & CO. | z9005 | 10/9/2008 | UNKNOWN  [U] | ( U ) |
| FARNSWORTH, DAVID; FARNSWORTH, SUSAN 521 LAFAYETTE ST LONG BRANCH, NJ  07740 | 01-01139 W.R. GRACE & CO. | z3822 | 8/29/2008 | UNKNOWN  [U] | ( U ) |
| FARNSWORTH, LARRY 72 ROSA ST KIPTON, OH  44049 | 01-01139 W.R. GRACE & CO. | z232 | 7/30/2008 | UNKNOWN  [U] | ( U ) |
| FARNSWORTH, SUSAN E 12 Birchwood Lane  Lincoln, MA  01773-4929 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 12952 | 3/31/2003 | $0.00 | ( U ) |
| FARQUHARSON, ROBERT 124 ROYWOOD DR TORONTO, ON  M3A2E1 CANADA | 01-01139 W.R. GRACE & CO. | z211653 | 8/28/2009 | UNKNOWN  [U] | ( U ) |
| FARR, DON 7922 SPEEDVALE AVE E GUELPH, ON  N1H6J1 CANADA | 01-01139 W.R. GRACE & CO. | z210804 | 8/24/2009 | UNKNOWN  [U] | ( U ) |
| FARRAR, MARTHA 145 SOUTHEAST COVE RD BIG TANCOOK ISLAND, NS  B0J3G0 CANADA | 01-01139 W.R. GRACE & CO. | z200147 | 12/19/2008 | UNKNOWN  [U] | ( U ) |
| FARRAR, ROBERT S PO BOX 430 BURKS FALLS, ON  P0A1C0 CANADA | 01-01139 W.R. GRACE & CO. | z205221 | 4/27/2009 | UNKNOWN  [U] | ( U ) |
| FARRELL , MICHAEL 65 OLD HICKORY RD LANCASTER, MA  01523 | 01-01139 W.R. GRACE & CO. | z100247 | 11/3/2008 | UNKNOWN  [U] | ( U ) |
| FARRELL, DIANE RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC  29464  Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15419 | 10/22/2008 | UNKNOWN  [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FARRELL, FREDERICK G<br>208 TEMPLETON DR<br>GREENVILLE, NC  27858 | 01-01139<br>W.R. GRACE & CO. | z8932 | 10/8/2008 | UNKNOWN | [U] | ( U ) |
| FARRELL, JAMES<br>335 CHURCH ST<br>GARSON, ON  P3L1A4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211698 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| FARRELL, JUDY ; FARRELL, MARTIN<br>3327 NOVALEA DR<br>HALIFAX, NS  B3K3E6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211502 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| FARRELL, JUDY ; FARRELL, MARTIN<br>3327 NOVALEA DR<br>HALIFAX, NS  B3K3E6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213000 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| FARRELL, MARK<br>6103 119TH AVE NW<br>EDMONTON, AB  T5W1J7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204912 | 4/16/2009 | UNKNOWN | [U] | ( U ) |
| FARRELL, PAUL E<br>399 EAST AVE<br>TALLMADGE, OH  44278 | 01-01139<br>W.R. GRACE & CO. | z2680 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| FARRELL, THOMAS J<br>21 CAMBRIDGE LN<br>LINCOLNSHIRE, IL  60069 | 01-01139<br>W.R. GRACE & CO. | z1551 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| FARREN , MARILYN L<br>31881 MAHOOD LN<br>POLSON, MT  59860 | 01-01139<br>W.R. GRACE & CO. | z100036 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| FARREN , MARY<br>4203 W OLYMPIC AVE<br>SPOKANE, WA  99205 | 01-01139<br>W.R. GRACE & CO. | z100277 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| FARRENKOPF, PETER<br>274 UNION CENTER RD<br>ULSTER PARK, NY  12487 | 01-01139<br>W.R. GRACE & CO. | z1098 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| FARRIS, JAMES T<br>48 E ST SW<br>EPHRATA, WA  98823 | 01-01139<br>W.R. GRACE & CO. | z13879 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| FARRIS, MICHAEL J<br>1024 S CASCADE ST<br>NEW CASTLE, PA  16101 | 01-01139<br>W.R. GRACE & CO. | z10885 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| FARROW, HAROLD<br>132 SPRING ST<br>AMHERST, NS  B4H1T4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206650 | 6/25/2009 | UNKNOWN | [U] | ( U ) |
| FARWEST FREIGHT SYSTEMS<br>4504 E VALLEY HWY<br>SUMNER, WA  98390 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 14071 Entered: 12/19/2006 | 1409 | 7/18/2002 | $0.00 | | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FARYNA, THOMAS ; FARYNA, CHRISTINE<br>7124 130TH AVE<br>EDMONTON, AB  T5C1X6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200286 | 1/5/2009 | UNKNOWN | [U] | ( U ) |
| FARYNOWSKI, LISE<br>142 VALLEYVIEW DR<br>WHITEHORSE, YT  Y1A3C9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213369 | 9/3/2009 | UNKNOWN | [U] | ( U ) |
| FARYNOWSKI, LISE<br>142 VALLEYVIEW DR<br>WHITEHORSE, YT  V1A3C9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212143 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| FASANO, FRANK<br>5053 VALLEY WAY<br>NIAGARA FALLS, ON  L2E3K6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212831 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| FASCHINGBAUER, ALAN<br>11982 147 AVE<br>BLOOMER, WI  54724 | 01-01139<br>W.R. GRACE & CO. | z3673 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| FASCIO, WALTER<br>463 BEAUSEJOUR<br>PREVOST, QC  J0R1T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203039 | 2/27/2009 | UNKNOWN | [U] | ( U ) |
| FASEL, MARIAN<br>1501 W SILVER LAKE RD N<br>TRAVERSE CITY, MI  49684 | 01-01139<br>W.R. GRACE & CO. | z5849 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| FASO , CHARLES ; FASO , MARY ELLEN<br>PO BOX 337<br>SODUS, NY  14551 | 01-01139<br>W.R. GRACE & CO. | z17311 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| FASO, JOHN C<br>501 MORRIS DR<br>CUTLER, OH  45724-5083 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6264 | 3/26/2003 | $0.00 | | ( P ) |
| FASSBENDER , JOHN G<br>6020 HALIFAX AVE S<br>EDINA, MN  55424 | 01-01139<br>W.R. GRACE & CO. | z11671 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| FASSBENDER , JOHN G<br>6020 HALIFAX AVE S<br>EDINA, MN  55424 | 01-01139<br>W.R. GRACE & CO. | z11670 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| FASSBENDER , JOHN G<br>6020 HALIFAX AVE S<br>EDINA, MN  55424 | 01-01139<br>W.R. GRACE & CO. | z11669 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| FASSOTH, BONNIE<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z13662 | 10/28/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FAST, ANDREA ; ROBINSON, GARY 4812 37TH ST LLOYDMINSTER, SK  S9V0A8 CANADA | 01-01139 W.R. GRACE & CO. | z206519 | 6/22/2009 | UNKNOWN | [U] | ( U ) |
| FATE, MICHAEL D; FATE, JANE S 1324 NW ALBANY AVE BEND, OR  97701 | 01-01139 W.R. GRACE & CO. | z284 | 7/31/2008 | UNKNOWN | [U] | ( U ) |
| FATICA, JOSEPH M 1440 WADE RD RUSSELL, ON  K4R1E5 CANADA | 01-01139 W.R. GRACE & CO. | z206751 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| FAUBERT, FRANCOIS ; BEDARD, LISE 12 RUE SYLVESTRE SAINTE MARTINE, QC  J0S1V0 CANADA | 01-01139 W.R. GRACE & CO. | z207624 | 7/23/2009 | UNKNOWN | [U] | ( U ) |
| FAUCETT, FRANKLIN ; FAUCETT, CLARISSA N2160 SCHACHT RD MARINETTE, WI  54143 | 01-01139 W.R. GRACE & CO. | z13892 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| FAUCHER , ANN M 179 PROVIDENCE RD GRAFTON, MA  01519 | 01-01139 W.R. GRACE & CO. | z100729 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| FAUCHER , BRIAN R 50 SUOMI ST PAXTON, MA  01612 | 01-01139 W.R. GRACE & CO. | z12164 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| FAUCHER, CHARLES 138 DU COLLEGE LABELLE, QC  J0T1H0 CANADA | 01-01139 W.R. GRACE & CO. | z208594 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| FAUCHER, DAVID 36 KIMBALL RD LONDONDERRY, NH  03053 | 01-01139 W.R. GRACE & CO. | z4987 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| FAUCHER, MICHEL 17 AVE DES CHATAIGNIERS DRUMMONDVILLE, QC  J2C3J1 | 01-01139 W.R. GRACE & CO. | z203076 | 2/27/2009 | UNKNOWN | [U] | ( U ) |
| FAUCHER, MIREILLE 712 BOUL DES CHUTES QUEBEC, QC  G1E6C6 CANADA | 01-01139 W.R. GRACE & CO. | z208977 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| FAUCHER, NORMAND 21 LEBEL SAINT JEAN SUR RICHELIEU, QC  J3B7L3 CANADA | 01-01139 W.R. GRACE & CO. | z211714 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| FAUCHER, REJEAN 71 BRUCHESI BLAINVILLE, QC  J7B1C5 CANADA | 01-01139 W.R. GRACE & CO. | z208168 | 8/4/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group*    **www.bmcgroup.com** **888.909.0100**    *Page 880 of 3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| FAUGHT, LAWRENCE D 2522 CLARK AVE BILLINGS, MT 59102 | 01-01139 W.R. GRACE & CO. | z4914 | 9/8/2008 | UNKNOWN [U] | ( U ) |
| FAULCONER, JAY ; FAULCONER, SHELIA RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14824 | 10/22/2008 | UNKNOWN [U] | ( U ) |
| FAULCONER, RICHARD 560 WINDY PASS BARSTOW, CA 92311 | 01-01139 W.R. GRACE & CO. | z4866 | 9/5/2008 | UNKNOWN [U] | ( U ) |
| FAULDS, EUGENE; FAULDS, ALICE 307 N HUBERT-GENERAL DELIVERY IVANHOE, MN 56142 | 01-01139 W.R. GRACE & CO. | z624 | 8/4/2008 | UNKNOWN [U] | ( U ) |
| FAULHABER, DALE R DALE R FAULHABER 1208 NE 22ND AVE OCALA, FL 34470-7703 | 01-01139 W.R. GRACE & CO. | z2074 | 8/18/2008 | UNKNOWN [U] | ( U ) |
| FAULK, JOHN W 2473 MARY DR SULPHUR, LA 70665 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14740 | 3/31/2003 | $0.00 | ( P ) |
| FAULK, JOHN W 2473 MARY DR SULPHUR, LA 70665 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14739 | 3/31/2003 | $0.00 | ( P ) |
| FAULKNER , MARLEA MARLEA , FAULKNER 509 MIDDLE RD APT 102 FARMINGTON, CT 06032-2048 | 01-01139 W.R. GRACE & CO. | z16320 | 10/30/2008 | UNKNOWN [U] | ( U ) |
| FAULKNER, THOMAS ; FAULKNER, TONI 2614 VALLEYVIEW DR KAMLOOPS, BC V2C4E5 CANADA | 01-01139 W.R. GRACE & CO. | z205160 | 4/27/2009 | UNKNOWN [U] | ( U ) |
| FAUSEY, LARRY; FAUSEY, SUSAN 573 MCHENRY RD BENTON, PA 17814 | 01-01139 W.R. GRACE & CO. | z6014 | 9/15/2008 | UNKNOWN [U] | ( U ) |
| FAUST LIMITED PARTNERSHIP PO BOX 240525 CHARLOTTE, NC 28224 | 01-01139 W.R. GRACE & CO. | z2862 | 8/22/2008 | UNKNOWN [U] | ( U ) |
| FAUST, CAROLYN ; FAUST, DAVID 1544 N 54TH ST MILWAUKEE, WI 53208 | 01-01139 W.R. GRACE & CO. | z11420 | 10/22/2008 | UNKNOWN [U] | ( U ) |
| FAUST, JAMES; FAUST, JEANETTE PO BOX 134 DOWNINGTOWN, PA 19335 | 01-01139 W.R. GRACE & CO. | z132 | 7/28/2008 | UNKNOWN [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FAUST, PAUL E<br>510 VERNON AVE<br>HARRISBURG, PA  17109 | 01-01139<br>W.R. GRACE & CO. | z5170 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| FAUST, PAUL; FAUST, ELIZABETH<br>26 GRANTWOOD<br>SAINT LOUIS, MO  63123 | 01-01139<br>W.R. GRACE & CO. | z250 | 7/30/2008 | UNKNOWN | [U] | ( U ) |
| FAUTEUX, RICHARD<br>35 BELLEVUE<br>COMPTON, QC  J0B1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203153 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| FAUVELLE, JULIE<br>45 MILLAR<br>GATINEAU, QC  J8Y3N9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210529 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| FAUX, KATHY A; FAUX SR, DONALD L<br>3103 220TH ST<br>SAINT CHARLES, IA  50240 | 01-01139<br>W.R. GRACE & CO. | z1376 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| FAVALORA JR, ANTHONY<br>235 LONGVIEW DR<br>DESTREHAN, LA  70047 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4421 | 3/21/2003 | $0.00 | | ( P ) |
| FAVOR, JAMES A<br>28 FERNALD AVE<br>HAVERHILL, MA  01830 | 01-01139<br>W.R. GRACE & CO. | z10977 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| FAVORITO, O M<br>61 BROOK TRAIL RD<br>CONCORD, MA  01742 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6019 | 3/25/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |
| FAVRE , JOSEPH ; FAVRE , ANGELA<br>9520 NW ELVA AVE<br>PORTLAND, OR  97231 | 01-01139<br>W.R. GRACE & CO. | z16098 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| Favret, Lucia<br>47 MORNINGSIDE AVE<br>TORONTO, ON  M6S1C6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211127 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| FAVUZZI, GRACIE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14448 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| FAWCETT, CAROLYN<br>BOX 306<br>STANDARD, AB  T0J3G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204873 | 4/15/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FAWCETT, ROBERT A<br>PO BOX 234<br>FORESTBURG, AB  T0B1N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212119 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| FAWCETT, ROBERT A<br>PO BOX 234<br>FORESTBURG, AB  T0B1N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213839 | 9/14/2009 | UNKNOWN | [U] | ( U ) |
| FAWCETT, SHARON<br>955 MINK ST<br>PICKERING, ON  L1W2G6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206080 | 6/2/2009 | UNKNOWN | [U] | ( U ) |
| FAY, CARL<br>23 LINWOOD ST<br>CHELMSFORD, MA  01824 | 01-01139<br>W.R. GRACE & CO. | z5355 | 9/9/2008 | UNKNOWN | [U] | ( U ) |
| FAY, MRS MARGARET O<br>81 MARY ST<br>MILTON, ON  L9T1L6 | 01-01139<br>W.R. GRACE & CO. | z210908 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| FAYETTE CTY PUBLIC SCHOOLS-TAX OFFICE<br>TAX COLLECTION OFFICE<br>701 E MAIN ST<br>LEXINGTON, KY  40502-1699 | 01-01139<br>W.R. GRACE & CO. | 1368 | 7/15/2002 | $50.00 | | ( P ) |
| FAYLE III , EARLE<br>89 WILDERNESS DR<br>MEDWAY, ME  04460 | 01-01139<br>W.R. GRACE & CO. | z13391 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| FAYOWSKI, DONALD<br>1190 2ND AVE N<br>WILLIAMS LAKE, BC  V2G1X8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207100 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| FAYTONE, ORLANDO Q; FAYTONE, ELENITA G<br>516 DRAYCOTT ST<br>COQUITLAM, BC  V3J6M3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211021 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| FAZEKAS, STEVAN<br>641 GROSVENOR ST<br>LONDON, ON  N5Y3T5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213804 | 9/14/2009 | UNKNOWN | [U] | ( U ) |
| FAZIKOS, GLADYS<br>BOX 1142<br>MANNING, AB  T0H2M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212440 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| FAZIKOS, PHILLIP J<br>BOX 82<br>DEADWOOD, AB  T0H1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210595 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| FAZZINO, JOHN A<br>124 HIGH ST<br>PORTLAND, CT  06480 | 01-01139<br>W.R. GRACE & CO. | z5323 | 9/8/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FEAMSTER, WAYLAND N; FEAMSTER, FREDE M<br>1335 HARPER RD<br>BECKLEY, WV  25801 | 01-01139<br>W.R. GRACE & CO. | z7146 | 9/23/2008 | UNKNOWN | [U] | ( U ) |
| FEARNCOMBE, DAVID ; MARTIN, TANYA<br>116 E CARISBROOKE RD<br>N VANCOUVER, BC  V7N1M9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206567 | 6/22/2009 | UNKNOWN | [U] | ( U ) |
| FEARS, SCOTTR<br>803 10TH AVE N<br>AMORY, MS  38821 | 01-01139<br>W.R. GRACE & CO. | z9274 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| FEATHER, JAMIE W<br>c/o JAMIE FEATHER<br>177 SOUTHWOOD RD<br>PASADENA, MD  21122 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14171 | 3/31/2003 | $0.00 | | ( U ) |
| FEATHER, JAMIE W<br>c/o JAMIE FEATHER<br>177 SOUTHWOOD RD<br>PASADENA, MD  21122 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14174 | 3/31/2003 | $0.00 | | ( U ) |
| FEATHER, JAMIE W<br>c/o JAMIE FEATHER<br>177 SOUTHWOOD RD<br>PASADENA, MD  21122 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14173 | 3/31/2003 | $0.00 | | ( U ) |
| FEATHER, JAMIE W<br>c/o JAMIE FEATHER<br>177 SOUTHWOOD RD<br>PASADENA, MD  21122 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14172 | 3/31/2003 | $0.00 | | ( U ) |
| FEATHERSTONE , TERRY<br>45538 W BUCK LAKE RD<br>NASHWAUK, MN  55769 | 01-01139<br>W.R. GRACE & CO. | z100186 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| FEATHERSTONE , TERRY L<br>45538 W BUCK LAKE RD<br>NASHWAUK, MN  55769 | 01-01139<br>W.R. GRACE & CO. | z100187 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| FEATHERSTONE, EUGENE ; FEATHERSTONE, JOAN<br>49 INVER GORDON AVE BOX 214<br>MINDEN, ON  K0M2K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212786 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| FEAUTO, PAUL<br>1509 12TH AVE N<br>FORT DODGE, IA  50501 | 01-01139<br>W.R. GRACE & CO. | z3359 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| FEBBRORIELLO, ANTONIO<br>51B GOOSE POND RD<br>LEE, MA  01238 | 01-01139<br>W.R. GRACE & CO. | z8599 | 10/6/2008 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FEBBRORIELLO, ANTONIO<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14607 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| FEBUS, ANGEL L<br>1240 WISCONSIN AVE<br>BERWYN, IL 60402-1061 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7652 | 3/27/2003 | $0.00 | | ( P ) |
| FEDAK, JOSEPHINE ; FEDAK, GREGORY ; &<br>FEDAK , ANDREW<br>8023 THEOTA AVE<br>PARMA, OH 44129 | 01-01139<br>W.R. GRACE & CO. | z12668 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| FEDEN, RONALD<br>1020 GOREVALE RD RR 14<br>THUNDER BAY, ON P7B5E5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208784 | 8/11/2009 | UNKNOWN | [U] | ( U ) |
| FEDEN, RONALD<br>1020 GOREVALE RD RR 14<br>THUNDER BAY, ON P7B5E5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208785 | 8/11/2009 | UNKNOWN | [U] | ( U ) |
| FEDERAL REAL ESTATE EXCHANGE CORP<br>2610 BECHELLI LN STE D<br>REDDING, CA 96002 | 01-01139<br>W.R. GRACE & CO. | z744 | 8/7/2008 | UNKNOWN | [U] | ( U ) |
| FEDERAL, GARY<br>960 E 40 AVE<br>VANCOUVER, BC V5W1M3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200585 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| FEDERATED DEPARTMENT STORES INC<br>170 O'FARRELL STREET<br>SAN FRANCISCO, CA 94102<br><br>Counsel Mailing Address:<br>FEDERATED LEGAL DEPARTMENT<br>GOLDBERG, CARL R<br>170 O'FARRELL ST<br>SAN FRANCISCO, CA 94102 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 11394 Entered: | 10559 | 3/28/2003 | $0.00 | | ( U ) |
| FEDERATED DEPARTMENT STORES INC<br>c/o CARL R GOLDBERG<br>170 OFARRELL ST<br>SAN FRANCISCO, CA 94102 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 11394 Entered: | 10556 | 3/28/2003 | $0.00 | | ( U ) |
| FEDERICO JR, FRANK<br>275 JORDAN SHORE DR<br>POLAND, ME 04274 | 01-01139<br>W.R. GRACE & CO. | z6137 | 9/15/2008 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FEDEX FREIGHT (FKA AMERICAN FREIGHTWAYS DELIVERY CODE 2259 PO BOX 840 HARRISON, AR 72602-0840 | 01-01139 W.R. GRACE & CO.  EXPUNGED DktNo: 14071 Entered: 12/19/2006 | 1201 | 7/8/2002 | $0.00 | | ( U ) |
| FEDOR, FLORENCE I; FEDOR, EDWARD F 518 EAST ST EASTHAMPTON, MA 01027-0122 | 01-01139 W.R. GRACE & CO. | z2666 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| FEDORA, FRANK R; FEDORA, ANITA L 1003 KINGSWAY AVE ROCKFORD, IL 61108-3856 | 01-01139 W.R. GRACE & CO. | z10732 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| FEDORCHUK, SYLVIA 15 LODGE AVE WINNIPEG, MB R3J0R4 CANADA | 01-01139 W.R. GRACE & CO. | z208463 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| FEDORICK, PETER 735 DOUGLAS WOODS PL SE CALGARY, AB T1Z1E9 CANADA | 01-01139 W.R. GRACE & CO. | z212347 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| FEDOROV, ANDREI ; FEDOROV-KIND, DORIS 5266 SOOKE RD SOOKE, BC V9Z0E8 CANADA | 01-01139 W.R. GRACE & CO. | z212463 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| FEDOROWYCZ , JOSEPH ; FEDOROWYCZ , BARBARA 3235 POTTER ST PHILADELPHIA, PA 19134 | 01-01139 W.R. GRACE & CO. | z15959 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| FEE, DOUG ; FEE, MARIAN 3483 E 48TH AVE VANCOUVER, BC V5S1H6 CANADA | 01-01139 W.R. GRACE & CO. | z211557 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| FEE, PAUL M 1307 W OAK ST BURBANK, CA 91506 | 01-01139 W.R. GRACE & CO. | z3306 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| FEE, RICHARD ; GAGNON, GUYLAINE 445 R BEECHWOOD ROSEMERE, QC J7A2B1 CANADA | 01-01139 W.R. GRACE & CO. | z203992 | 3/20/2009 | UNKNOWN | [U] | ( U ) |
| FEEDHAM, STEPHEN ; HOLMES, YVONNE 3400 17TH AVE VERNON, BC V1T1B3 CANADA | 01-01139 W.R. GRACE & CO. | z209425 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| FEEHAN , BRIAN 52 LAKEWOOD RD NEW EGYPT, NJ 08533 | 01-01139 W.R. GRACE & CO. | z17304 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed  
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group    www.bmcgroup.com  888.909.0100    Page 886 of 3209

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FEEHBER, BARBARA<br>ATTN MICHAEL P CASCINO<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z9956 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| FEEHLEY JR, WILLIAM A<br>c/o WILLIAM FEEHLEY<br>PO BOX 336<br>12105 STOMEY BATTER RD<br>KINGSVILLE, MD 21087 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13492 | 3/31/2003 | $0.00 | | ( P ) |
| FEELEY, NORMA M<br>149 WOODSWAY<br>PASADENA, MD 21122 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4054 | 3/18/2003 | $0.00 | | ( P ) |
| FEELY, JAMES M<br>46 CRESCENT PL<br>SHORT HILLS, NJ 07078 | 01-01139<br>W.R. GRACE & CO. | z4735 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| FEENEY , BRIAN<br>27 WOODS END RD<br>WEST ORANGE, NJ 07052 | 01-01139<br>W.R. GRACE & CO. | z101126 | 11/7/2008 | UNKNOWN | [U] | ( U ) |
| FEENEY, DAVE<br>30 KINDERSLEY DR<br>FAST ST PAUL, MB R2E1J3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201165 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| FEENSTRA, JOANNE<br>3270 SUGDEN AVE<br>ARMSTRONG, BC V0E1B2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200942 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| FEERY, JOHN E<br>863 SUN DISK PL<br>BOYNTON BEACH, FL 33436 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3281 | 3/10/2003 | $0.00 | | ( P ) |
| FEERY, JOHN E<br>863 SUN DISK PL<br>BOYNTON BEACH, FL 33436 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3280 | 3/10/2003 | $0.00 | | ( P ) |
| FEERY, JOHN E<br>863 SUN DISK PL<br>BOYNTON BEACH, FL 33436 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3282 | 3/10/2003 | $0.00 | | ( P ) |
| FEGER , MARIE S<br>5921 W 34TH ST<br>ST LOUIS PARK, MN 55416 | 01-01139<br>W.R. GRACE & CO. | z13315 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| FEHR, ERIC R; FEHR, KATHRYN C<br>815 E FOSTER AVE<br>COEUR D ALENE, ID 83814 | 01-01139<br>W.R. GRACE & CO. | z13829 | 10/29/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FEHR, GARY<br>BOX 476<br>ALIX, AB  T0C0B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201911 | 2/9/2009 | UNKNOWN | [U] | ( U ) |
| FEHR, JOHN ; FEHR, PRISCILLA<br>31 STEPHEN ST<br>MORDEN, MB  R6M1C6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202804 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| FEHR, KEVIN ; FEHR, CHERYL<br>BOX 611<br>HAGUE, SK  S0K1X0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202506 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| FEHR, WILLIAM D; FEHR, NELLIE<br>PO BOX 21<br>MARTENSVILLE, SK  S0K2T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203264 | 3/3/2009 | UNKNOWN | [U] | ( U ) |
| FEHRE, CARL<br>62 CLIFFWOOD RD<br>CHESTER, NJ  07930 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3537 | 3/17/2003 | $0.00 | | ( U ) |
| FEHRENBACH , MURIEL J<br>PO BOX 132<br>ROUNDUP, MT  59072 | 01-01139<br>W.R. GRACE & CO. | z12391 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| FEHRENBACH , MURIEL J<br>PO BOX 132<br>ROUNDUP, MT  59072 | 01-01139<br>W.R. GRACE & CO. | z12390 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| FEIBEL, CARRIE ; FEIBEL, ROBERT<br>1683 COUNTRY WALK DR<br>OTTAWA, ON  K1C8E1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203282 | 3/3/2009 | UNKNOWN | [U] | ( U ) |
| FEICHTINGER, VERNON<br>1620 15TH AVE S<br>SAINT CLOUD, MN  56301 | 01-01139<br>W.R. GRACE & CO. | z9454 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| FEICK, CARY<br>C/O MARILY WARD<br>213 S TENNESSEE AVE<br>MASON CITY, IA  50401 | 01-01139<br>W.R. GRACE & CO. | z1351 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| FEIN, SAMUEL<br>179 HAPP RD<br>NORTHFIELD, IL  60093 | 01-01139<br>W.R. GRACE & CO. | z2749 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| FEIN, SAMUEL<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14449 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FELDMAN, MR MORTON; FELDMAN, MRS MORTON 1700 RUGBY RD MERRICK, NY 11566 | 01-01139 W.R. GRACE & CO. | z5236 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| FELDMAN, WALLY PO BOX 2262 HOPE, BC V0X1L0 CANADA | 01-01139 W.R. GRACE & CO. | z204533 | 4/3/2009 | UNKNOWN | [U] | ( U ) |
| FELDMANN, WAYNE; FELDMANN, DARLA 608 S VAN BUREN LITCHFIELD, IL 62056 | 01-01139 W.R. GRACE & CO. | z5549 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| FELDWICK, RAYMOND 9 WETHERBEE COURT PHOENIX, MD 21131 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6056 | 3/25/2003 | $0.00 | | ( P ) |
| FELICE, ANTHONY J 2094 BLACK FRIARS RD OTTAWA, ON K2A3K5 CANADA | 01-01139 W.R. GRACE & CO. | z201306 | 1/29/2009 | UNKNOWN | [U] | ( U ) |
| FELL, TERRY A 504 3RD ST BLUEFIELD, WV 24701 | 01-01139 W.R. GRACE & CO. | z602 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| FELLEGI, JERRY 4990 CIRCLE RD MONTREAL, QC H3W1Z7 CANADA | 01-01139 W.R. GRACE & CO. | z207394 | 7/17/2009 | UNKNOWN | [U] | ( U ) |
| FELLER, SCARLET D C/O FOREIGH SERVICE LOUNGE DEPT WASHINGTON, DC 20521 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13753 | 3/31/2003 | $0.00 | | ( P ) |
| FELLER, SUSANJ CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 | 01-01139 W.R. GRACE & CO. | z9855 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| FELLESON , PAUL ; FELLESON , SHANNON 804 SCHOOL DR FOX RIVER GROVE, IL 60021-1220 | 01-01139 W.R. GRACE & CO. | z13257 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| FELLMAN, CINDY PO BOX 41 LUCKEY, OH 43443 | 01-01139 W.R. GRACE & CO. | z2101 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| FELLMAN, CINDY PO BOX 41 LUCKEY, OH 43443 | 01-01139 W.R. GRACE & CO. | z2102 | 8/18/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FELLOWS, TERRY<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15041 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| FELMAN, INA S<br>1312 SE 13TH AVE<br>DEERFIELD BEACH, FL 33441 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14918 | 4/1/2003 | $0.00 | | ( P ) |
| FELTMANN, JEAN ; FELTMANN, JENNIFER<br>893 CR 115<br>EUREKA SPRINGS, AR 72631 | 01-01139<br>W.R. GRACE & CO. | z9289 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| FELTON, KENNETH L<br>14395 SW CAMPBELL RD<br>HILLSBORO, OR 97123 | 01-01139<br>W.R. GRACE & CO. | z3950 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| FELTS III, JAMES R<br>2497 S 550 W<br>SHELBYVILLE, IN 46176 | 01-01139<br>W.R. GRACE & CO. | z9123 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| FELTUS , PAT<br>23196 195 ST<br>ALLISON, IA 50602 | 01-01139<br>W.R. GRACE & CO. | z16140 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| FENDER, GWYNN F<br>3310 CLAYTON RD<br>JOPPA, MD 21085 | 01-01139<br>W.R. GRACE & CO. | z563 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| FENDERS , PAUL ; FENDERS , MEGHAN<br>158 DALTON RD<br>CHELMSFORD, MA 01824 | 01-01139<br>W.R. GRACE & CO. | z16399 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| FENIAK, MRS ELIZABETH<br>BOX 73<br>OAKVILLE, MB R0H0Y0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211826 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| FENNELL JR, JOHN F<br>10320 So. Central Avenue<br>Unit 105<br>Oaklawn, IL 60453 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8855 | 3/28/2003 | $0.00 | | ( P ) |
| FENNER, DONALD<br>8980 ST MARGARETS BAY RD RR 2<br>HUBBARDS, NS B0J1T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207189 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| FENNEWALD, ELAINE<br>2632 MOHAUK DR<br>JEFFERSON CITY, MO 65101-4434 | 01-01139<br>W.R. GRACE & CO. | z8275 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| FENSLER, BESSIE<br>2057 ERVIN RD NW<br>DOVER, OH 44622 | 01-01139<br>W.R. GRACE & CO. | z10096 | 8/14/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FENSTER, JANICE G<br>3005 14TH ST SE<br>AUBURN, WA  98092 | 01-01139<br>W.R. GRACE & CO. | z8484 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| FENSTERMACHER, HAROLD R<br>106 SCHLOSSBURG ST<br>ALBURTIS, PA  18011 | 01-01139<br>W.R. GRACE & CO. | z7174 | 9/23/2008 | UNKNOWN | [U] | ( U ) |
| FENTON FIRE HOLDINGS INC<br>93 OAKLAND AVE<br>HUDSON, QC  J0P1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203684 | 3/13/2009 | UNKNOWN | [U] | ( U ) |
| FENTON FIRE HOLDINGS INC<br>93 OAKLAND AVE<br>HUDSON, QC  J0P1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203685 | 3/13/2009 | UNKNOWN | [U] | ( U ) |
| FENTON, JOHN; FENTON, SUE<br>1836 WESTERN AVE<br>JACKSON, WI  53037 | 01-01139<br>W.R. GRACE & CO. | z496 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| FENTON, V A<br>31 CRAWFORD ST<br>BROCKVILLE, ON  K6V1S2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200815 | 1/21/2009 | UNKNOWN | [U] | ( U ) |
| FENTY, GEORGE<br>626 ACADIA DR<br>SASKATOON, SK  S7H3V9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211222 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| FENWICK, PAUL<br>PO BOX 493 184 FOUR MILE CREEK RD<br>ST DAVIDS, ON  L0S1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210537 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| FEQUET, JAMES<br>PO BOX 134<br>SAINT AUGUSTIN SOGUENAY, QC  G0G2R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210270 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| FERDERER, GEORGE<br>3699 27 AVE<br>MANDAN, ND  58554 | 01-01139<br>W.R. GRACE & CO. | z8669 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| FEREDAY, EMMA<br>1820 ABBEY RD<br>QUESNEL, BC  V2J6C9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205743 | 5/18/2009 | UNKNOWN | [U] | ( U ) |
| FERGUSON , MARY G<br>8951 STATE RT 188<br>CIRCLEVILLE, OH  43113-9295 | 01-01139<br>W.R. GRACE & CO. | z16629 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| FERGUSON , WILLIAM C<br>4513 EATON ST<br>KANSAS CITY, KS  66103 | 01-01139<br>W.R. GRACE & CO. | z100450 | 11/3/2008 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FERGUSON ENTERPRISES INC<br>c/o NICHOLAS VAN AELSTYN ESQ<br>HELLER EHRMAN WHITE & MCAULIFFE LLP<br>333 BUSH ST 30TH FLR<br>SAN FRANCISCO, CA 94104 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 23351 Entered: 9/28/2009 | 13955 | 3/31/2003 | $0.00 | | ( U ) |
| FERGUSON, AUDREY<br>100 WESTVIEW CRES<br>LIVELY, ON P3Y1B6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210359 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| FERGUSON, BRIAN L<br>347 21ST ST SE<br>CEDAR RAPIDS, IA 52403 | 01-01139<br>W.R. GRACE & CO. | z234 | 7/30/2008 | UNKNOWN | [U] | ( U ) |
| FERGUSON, CAROL<br>BOX 133<br>RABBIT LAKE, SK S0M2L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200168 | 12/22/2008 | UNKNOWN | [U] | ( U ) |
| FERGUSON, CATHY<br>53 MICMAC DR<br>DARTMOUTH, NS B2X2H4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203627 | 3/10/2009 | UNKNOWN | [U] | ( U ) |
| FERGUSON, DANIEL ; FERGUSON, PAMELA<br>447 E HAYDEN AVE<br>HAYDEN, ID 83835 | 01-01139<br>W.R. GRACE & CO. | z11318 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| FERGUSON, DAVID W<br>4256 JACKS CREEK RD<br>MONROE, GA 30655 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13588 | 3/31/2003 | $0.00 | | ( P ) |
| FERGUSON, JOHN<br>BOX 769<br>GLADSTONE, MB R0J0T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201421 | 1/30/2009 | UNKNOWN | [U] | ( U ) |
| FERGUSON, KEN ; FERGUSON, CATHY<br>PO BOX 1067<br>PARKSVILLE, BC V9P2H1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200604 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| FERGUSON, KEVIN<br>2312 MALAVIEW AVE<br>SIDNEY, BC V8L2E8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205631 | 5/13/2009 | UNKNOWN | [U] | ( U ) |
| FERGUSON, LEO<br>56 DES PRUCHES<br>STE ANNE DES LACS, QC J0R1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206848 | 7/6/2009 | UNKNOWN | [U] | ( U ) |
| FERGUSON, LEONARD<br>1492 OLD FOREST RD<br>PICKERING, ON L1V1P1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200487 | 1/16/2009 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FERGUSON, LEONARD<br>1492 OLD FOREST RD<br>PICKERING, ON  L1V1P1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203783 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| FERGUSON, MATTHEW<br>1024 PAYNE RD<br>RURAL HALL, NC  27045 | 01-01139<br>W.R. GRACE & CO. | z8982 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| FERGUSON, MICHAELA ; MYLES, CAMERON<br>432 EDGEWORTH AVE<br>OTTAWA, ON  K2B5L1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208716 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| FERGUSON, PATRICIA<br>874 RABBITTOWN RD<br>WINCHESTER, KY  40391 | 01-01139<br>W.R. GRACE & CO. | z620 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| FERGUSON, ROY V; FERGUSON, B FAYE<br>534 ST CHARLES ST<br>VICTORIA, BC  V8S3N7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210979 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| FERGUSON, SANDRA<br>589 BUSH ST<br>SAULT STE MARIE, ON  P6C3J3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213512 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| FERGUSON, TOM ; FERGUSON, CAROLE<br>PO BOX 1075<br>PINCHER CREEK, AB  T0K1W0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207114 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| FERLAND, RICHARD<br>75 STE AUGUSTINE<br>ST BRUNO, QC  J3V2K6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212999 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| FERME JEAN-BAPTISTE CLOUTIER INC<br>96 RANG 3 NORD<br>MARICOURT, QC  J0E2L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212903 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| FERN, LAMOYNE ; FERN, JAN<br>103 W 28TH ST<br>KEARNEY, NE  68847 | 01-01139<br>W.R. GRACE & CO. | z10666 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| FERNAND, LAVOIE<br>2965 DES EPINETTES<br>STE ADELE, QC  J8B1H4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207783 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| FERNANDE, POIRIER<br>2230 DEGRUYERES<br>LAVAL, QC  H7K2A5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213886 | 10/12/2009 | UNKNOWN | [U] | ( U ) |
| FERNANDES, IAN R<br>E102-40180 WILLOW CRES<br>SQUAMISH, BC  V8B0M3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202081 | 2/10/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group      www.bmcgroup.com      Page 893 of 3209<br>
888.909.0100

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FERNANDEZ, BENJAMIN A; CONTRERAS, MARIA S<br>PO BOX 601<br>HAGENSBORG, BC  V0T1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206143 | 6/5/2009 | UNKNOWN | [U] | ( U ) |
| FERNANDEZ, JOHN A; FERNANDEZ, DIANE M<br>829 10TH AVE<br>LEWISTON, ID  83501 | 01-01139<br>W.R. GRACE & CO. | z8833 | 10/7/2008 | UNKNOWN | [U] | ( U ) |
| FERNEYHOUGH, JOAN M<br>157 FIRST AVE E<br>NORTH BAY, ON  P1B1J7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211922 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| FERNIE, ROB<br>484 COUNTRY CLUB BLVD<br>WINNIPEG, MB  R8K1B3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205882 | 5/26/2009 | UNKNOWN | [U] | ( U ) |
| FERRANDO, ARNOLD J<br>6735 GOSSER HILL RD<br>LEECHBURG, PA  15656 | 01-01139<br>W.R. GRACE & CO. | z9798 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| FERRANTE, STEVE A<br>400 BLUFF AVE<br>ELLWOOD CITY, PA  16117<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14270 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| FERRANTI, KATHLEEN N<br>48 WEST AVE<br>BROCKTON, MA  02301 | 01-01139<br>W.R. GRACE & CO. | z3304 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| FERRARI SR, ROBERT P<br>420 2ND ST SE<br>CROSBY, MN  56441-1630 | 01-01139<br>W.R. GRACE & CO. | z4520 | 9/3/2008 | UNKNOWN | [U] | ( U ) |
| FERRAZZI, MAUREEN<br>1039 RIVER RD<br>WASHINGTON CROSSING, PA  18977 | 01-01139<br>W.R. GRACE & CO. | z1600 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| FERRE, ANTONIO R<br>3115 S OCEAN BLVD #1102<br>HIGHLAND BEACH, FL  33487 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3755 | 3/17/2003 | $0.00 | | ( P ) |
| FERRE, ANTONIO R<br>3115 S OCEAN BLVD #1102<br>HIGHLAND BEACH, FL  33487 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3754 | 3/17/2003 | $0.00 | | ( P ) |
| FERRE, ANTONIO R<br>3115 S OCEAN BLVD #1102<br>HIGHLAND BEACH, FL  33487 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3115 | 3/6/2003 | $0.00 | | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group

www.bmcgroup.com
888.909.0100

*Page 894 of 3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FERRE, ANTONIO R<br>3115 S OCEAN BLVD #1102<br>HIGHLAND BEACH, FL  33487 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3116 | 3/6/2003 | $0.00 | | ( P ) |
| FERRE, ANTONIO R<br>3115 S OCEAN BLVD #1102<br>HIGHLAND BEACH, FL  33487 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3751 | 3/17/2003 | $0.00 | | ( P ) |
| FERRE, ANTONIO R<br>3115 S OCEAN BLVD #1102<br>HIGHLAND BEACH, FL  33487 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3114 | 3/6/2003 | $0.00 | | ( P ) |
| FERRE, ANTONIO R<br>3115 S OCEAN BLVD #1102<br>HIGHLAND BEACH, FL  33487 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3113 | 3/6/2003 | $0.00 | | ( P ) |
| FERRE, ANTONIO R<br>3115 S OCEAN BLVD #1102<br>HIGHLAND BEACH, FL  33487 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3753 | 3/17/2003 | $0.00 | | ( P ) |
| FERREBEE, WILLIAM<br>38 SUNNYHILL RD<br>LUNENBURG, MA  01462 | 01-01139<br>W.R. GRACE & CO. | z9154 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| FERREE , CHARLES B; FERREE , SYBIL W<br>6475 HARRELL DR<br>PFAFFTOWN, NC  27040 | 01-01139<br>W.R. GRACE & CO. | z11764 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| FERREE, JOHN W<br>7206 JACKSON<br>HAMMOND, IN  46324 | 01-01139<br>W.R. GRACE & CO. | z4544 | 9/4/2008 | UNKNOWN | [U] | ( U ) |
| FERREIRA, JAQUELINE<br>92 COVINGTON CR<br>KITCHENER, ON  N2N2X3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211579 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| FERREIRA, JOSE<br>6590 RUE CHATELAIN<br>MONTREAL, QC  H1T2K9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205108 | 4/23/2009 | UNKNOWN | [U] | ( U ) |
| FERREIRA, MICHEL<br>606 DE LORRAINE<br>BOUCHERVILLE, QC  J4B5E4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213875 | 9/28/2009 | UNKNOWN | [U] | ( U ) |
| FERRETTI, RENE M; MORGAN, PATRICK S<br>PO BOX 1471<br>COLUMBIA FALLS, MT  59912 | 01-01139<br>W.R. GRACE & CO. | z2649 | 8/21/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FERRIE, HEATH L<br>PO BOX 23<br>RUSSELL, PA  16345 | 01-01139<br>W.R. GRACE & CO. | z4956 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| FERRINI , GARY<br>115 N PROSPECT ST<br>WASHINGTON, NJ  07882 | 01-01139<br>W.R. GRACE & CO. | z12022 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| FERRIS JR, JAMES E<br>200 PENNEY DR<br>EAST HARTFORD, CT  06118 | 01-01139<br>W.R. GRACE & CO. | z3862 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| FERRIS, DALLAS J<br>3701 S 6000 W RD<br>KANKAKEE, IL  60901 | 01-01139<br>W.R. GRACE & CO. | z5216 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| FERRIS, HELEN<br>12128 LAITY ST MAPLE<br>RIDGE, BC  V2X5A9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202130 | 2/11/2009 | UNKNOWN | [U] | ( U ) |
| FERRIS, ROGER<br>1118 CR 4<br>OGDENSBURG, NY  13669 | 01-01139<br>W.R. GRACE & CO. | z2113 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| FERRITER , JOHN J<br>72 N WOODLAND TR<br>PALOS PARK, IL  60464 | 01-01139<br>W.R. GRACE & CO. | z17286 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| FERRON, DAVID<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15200 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| FERRY, DAVID A<br>806 JUNIOR HIGH ST<br>NEW CASTLE, PA  16101 | 01-01139<br>W.R. GRACE & CO. | z3062 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| FERRY, GLORIA J<br>140 E OAK ST<br>KENT, OH  44240 | 01-01139<br>W.R. GRACE & CO. | z2801 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| FERRYMAN , PATRICK ; FERRYMAN , ANNE E<br>1756 S 11TH W<br>MISSOULA, MT  59801 | 01-01139<br>W.R. GRACE & CO. | z17180 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| FESSLER , EDITH C<br>69786 SUNSET BLVD<br>UNION, MI  49130-9729 | 01-01139<br>W.R. GRACE & CO. | z12089 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| FESSLER, ALLEN J; FESSLER, JENNIFER L<br>6267 HEMLOCK ST<br>BONNERS FERRY, ID  83805 | 01-01139<br>W.R. GRACE & CO. | z8444 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| FESSLER, THOMAS L<br>425 ARBOR AVE<br>WEST CHICAGO, IL  60185 | 01-01139<br>W.R. GRACE & CO. | z2287 | 8/18/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FESTA, JEANNINE C; FESTA, GUY M; & CAREY, CHRISTOPHER J; CAREY, MAUREEN T 11 MUIR LN NEW CITY, NY 10956 | 01-01139 W.R. GRACE & CO. | z6488 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| FESZCZYN, STEVE BOX 299 KELLIHER, SK S0A1V0 CANADA | 01-01139 W.R. GRACE & CO. | z202674 | 2/20/2009 | UNKNOWN | [U] | ( U ) |
| FETCHISON, JAMES ; FETCHISON, PATSY 1920 CONCESSION RD6RR1 HAMPTON, ON L0B1J0 CANADA | 01-01139 W.R. GRACE & CO. | z206525 | 6/22/2009 | UNKNOWN | [U] | ( U ) |
| FETH, ADAM ; FETH, LOUISE 14112 73RD ST EDMONTON, AB T5C0V5 CANADA | 01-01139 W.R. GRACE & CO. | z201170 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| FETSCH, DR TODD 121 PEARL ST ARCADIA, WI 54612 | 01-01139 W.R. GRACE & CO. | z1658 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| FETTERMAN JR, ROY A 302 WHITEMARSH VLY RD FORT WASHINGTON, PA 19034 | 01-01139 W.R. GRACE & CO. | z2746 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| FETVEIT, JON PO BOX 8564 KALISPELL, MT 59904 | 01-01139 W.R. GRACE & CO. | z14216 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| FEWTRELL, DANIEL ; ITALIANO, CATHERINE 1836 LECLERC RD RUSSELL, ON K4R1E5 CANADA | 01-01139 W.R. GRACE & CO. | z211254 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| FEY , GERALD ; FEY , MARGARET 2804 E 25TH SPOKANE, WA 99223 | 01-01139 W.R. GRACE & CO. | z16028 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| FEYKO, ROBERT N PO BOX 579 BOTHELL, WA 98041-0579 | 01-01139 W.R. GRACE & CO. | z7120 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| FEYT, WARREN D 14639 LAKESHORE DR GRAND HAVEN, MI 49417 | 01-01139 W.R. GRACE & CO. | z2806 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| FIALA , WILLIAM C; CHRISTIE , FIONA M 2523 THURMONT RD AKRON, OH 44313-5467 | 01-01139 W.R. GRACE & CO. | z15817 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| FIALA, JAMES D 1034 DOVERCLIFF WAY CRYSTAL LAKE, IL 60014 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7143 | 3/27/2003 | $0.00 | | ( P ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| FIALA, JAMES I<br>300 SAMUSET LN<br>SCHAUMBURG, IL  60193 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4557 | 3/21/2003 | $0.00 | ( P ) |
| FIALA, JAMES I<br>300 SAMOSET LN<br>SCHAUMBURG, IL  60193 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8599 | 3/28/2003 | $0.00 | ( P ) |
| FIATO, JOAN<br>14 SAINT MARY RD<br>BURLINGTON, MA  01803 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5036 | 3/24/2003 | $0.00 | ( P ) |
| FIATO, JOAN<br>14 SAINT MARY RD<br>BURLINGTON, MA  01803 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5042 | 3/24/2003 | $0.00 | ( P ) |
| FIBERLOCK TECHNOLOGIES INC<br>TRANSFERRED TO: LIQUIDITY SOLUTIONS INC<br>ONE UNIVERSITY PLAZA<br>STE 312<br>HACKENSACK, NJ  07601 | 01-01139<br>W.R. GRACE & CO. | 2063 | 9/20/2002 | $10,833.96 | ( U ) |
| FICARRA, JOHN<br>444 JERSEY AVE<br>ELIZABETH, NJ  07202 | 01-01139<br>W.R. GRACE & CO. | z8717 | 10/6/2008 | UNKNOWN  [U] | ( U ) |
| FICARRA, LARRY ; FICARRA, NANCY<br>86 GRAY ST<br>BILLERICA, MA  01821 | 01-01139<br>W.R. GRACE & CO. | z11240 | 10/21/2008 | UNKNOWN  [U] | ( U ) |
| FICK, ANDREW<br>180 WOLTON RD<br>GROVENHURST, ON  P1P1R8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211568 | 8/28/2009 | UNKNOWN  [U] | ( U ) |
| FICK, JEFFREY L<br>22690 CASS AVE<br>WOODLAND HILLS, CA  91364 | 01-01139<br>W.R. GRACE & CO. | z1585 | 8/14/2008 | UNKNOWN  [U] | ( U ) |
| FICKAU , THOMAS T<br>14930 W OLIVIA LN<br>NEW BERLIN, WI  53151 | 01-01139<br>W.R. GRACE & CO. | z11790 | 10/23/2008 | UNKNOWN  [U] | ( U ) |
| FICKEN, KENT J; MCCLOUD, VICKI K<br>PO BOX 488<br>SUTHERLAND, IA  51058 | 01-01139<br>W.R. GRACE & CO. | z2557 | 8/21/2008 | UNKNOWN  [U] | ( U ) |
| FICOR , FRANK C; FICOR , WILMA J<br>2921 GRAND AVE<br>GRANITE CITY, IL  62040 | 01-01139<br>W.R. GRACE & CO. | z16919 | 10/31/2008 | UNKNOWN  [U] | ( U ) |
| FIDEL, BERNARD<br>22 MILL POND RD<br>ORLEANS, MA  02653 | 01-01139<br>W.R. GRACE & CO. | z1398 | 8/14/2008 | UNKNOWN  [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group*     **www.bmcgroup.com**
**888.909.0100**     *Page 898 of  3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FIDUCIE FAMILLE RHEAUME<br>97 ST ONESIME<br>LEVIS, QC  G6V5Z4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210807 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| FIECHTNER, WALTER<br>1517-N-13TH ST<br>BISMARCK, ND  58501 | 01-01139<br>W.R. GRACE & CO. | z1796 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| FIELD , HENRY M<br>8361 CARNEGIE AVE<br>WESTMINSTER, CA  92683 | 01-01139<br>W.R. GRACE & CO. | z12524 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| FIELD , JACK<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304<br><br>Counsel Mailing Address:<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304 | 01-01139<br>W.R. GRACE & CO. | z16540 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| FIELD , MARK<br>7825 W RIVER RD<br>BROKLYN PARK, MN  55444 | 01-01139<br>W.R. GRACE & CO. | z15921 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| FIELD , VALERIE M<br>68 PARK PL<br>SEA CLIFF, NY  11579 | 01-01139<br>W.R. GRACE & CO. | z17197 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| FIELD TECHNOLOGIES<br>942 MAPLE AVE<br>DOWNERS GROVE, IL  60515 | 01-01139<br>W.R. GRACE & CO. | 2175 | 10/15/2002 | $1,035.00 | | ( U ) |
| FIELD, ADELE I<br>406 1ST ST E<br>PO BOX 154<br>MELSTONE, MT  59054 | 01-01139<br>W.R. GRACE & CO. | z4594 | 9/4/2008 | UNKNOWN | [U] | ( U ) |
| FIELD, DAVID L; FIELD, MARY E<br>15 CIDER MILL RD<br>LEVERETT, MA  01054 | 01-01139<br>W.R. GRACE & CO. | z4032 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| FIELDER, MR MALCOLM W<br>353 COUNTY RD<br>MONTPELIER, VT  05602 | 01-01139<br>W.R. GRACE & CO. | z1880 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| FIELDS , CALVIN B<br>601 AVERSBORO RD<br>GARNER, NC  27529 | 01-01139<br>W.R. GRACE & CO. | z100815 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| FIELDS JR, FRANCIS T; FIELDS, LINDA<br>31 WINCHESTER DR<br>BELLEVILLE, IL  62223 | 01-01139<br>W.R. GRACE & CO. | z2541 | 8/20/2008 | UNKNOWN | [U] | ( U ) |
| FIELDS, DEANNA M<br>1518 KINYON ST<br>SOUTH BEND, IN  46628 | 01-01139<br>W.R. GRACE & CO. | z2135 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| FIELDS, ERIK<br>10730 AUSTIN<br>CHICAGO RIDGE, IL  60415 | 01-01139<br>W.R. GRACE & CO. | z4038 | 9/2/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FIELDS, JENNIFER RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14450 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| FIELDS, PRISCILLA L 92 STOWE RD SANDWICH, MA 02563 | 01-01139 W.R. GRACE & CO. | z4332 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| FIELDS, TERRY 7 ORKNEY DR DARTMOUTH, NS B2X1J8 CANADA | 01-01139 W.R. GRACE & CO. | z209908 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| FIELDSON, JOSEPH PO BOX 384 WADDINGTON, NY 13694 | 01-01139 W.R. GRACE & CO. | z5568 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| FIERKE, RANDALL 200 SUNRISE AVE HINSDALE, IL 60527 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7285 | 3/27/2003 | $0.00 | | ( P ) |
| FIERS, ALAN D 236 INLET WAY<br><br>PALM BEACH SHORES, FL 33404 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4837 | 3/24/2003 | $0.00 | | ( P ) |
| FIERS, ALAN D 236 INLET WAY<br><br>PALM BEACH SHORES, FL 33404 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 2027 | 9/16/2002 | $0.00 | | ( P ) |
| FIFTH THIRD BANK CINCINNATI OHIO 527 BIELBY RD LAWRENCEBURG, IN 47025 | 01-01139 W.R. GRACE & CO. | z100840 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| FIFTH THIRD MORTGAGE 4369 WENGER RD CLAYTON, OH 45315 | 01-01139 W.R. GRACE & CO. | z4397 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| FIFTH THIRD MORTGAGE 4369 W WENGER RD CLAYTON, OH 45315 | 01-01139 W.R. GRACE & CO. | z4765 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| FIGGE, FREDERICK C 800 BROOKSHER DR ELSBERRY, MO 63343 | 01-01139 W.R. GRACE & CO. | z3866 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| FIGGE, ROSALYN E 1787 OLD STAGE RD DECORAH, IA 52101-7302 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 1199 | 7/8/2002 | $0.00 | | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group*

**www.bmcgroup.com**
**888.909.0100**

*Page 900 of 3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FIGLIOLA, JOE<br>4207 NAPIER ST<br>BURNABY, BC  V5C3G7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210143 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| FIGONI , ANTHONY J<br>260 E BEVERLY PKY<br>VALLEY STREAM, NY  11580 | 01-01139<br>W.R. GRACE & CO. | z16307 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| FIGOR, GARY O<br>3170 PLEASANT VALLEY RD<br>PLACERVILLE, CA  95667 | 01-01139<br>W.R. GRACE & CO. | z963 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| FIGUEIREDO, ANTONIO<br>5515 TSSE MASSON<br>SAINT HUBERT, QC  J3Y6H3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212849 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| FIGUEREDO, ALBERT G; FIGUEREDO, HOLLY C<br>1604 EVERETT ST<br>CALDWELL, ID  83605 | 01-01139<br>W.R. GRACE & CO. | z13485 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| FIGUEROA, JOSE J<br>2719 SILVER AVE<br>EL PASO, TX  79930 | 01-01139<br>W.R. GRACE & CO. | z2207 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| FIGUEROA, JULIO M<br>W224 N8095 SUSAN PL<br>SUSSEX, WI  53089 | 01-01139<br>W.R. GRACE & CO. | z3759 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| FIGUEROA, MELVIN R<br>1708 E 41ST AVE<br>VANCOUVER, BC  V5P1K6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206394 | 6/15/2009 | UNKNOWN | [U] | ( U ) |
| FIGUEROA, MELVIN R; FIGUEROA, MARY ANN R<br>1708 E 41ST AVE<br>VANCOUVER, BC  V5P1K6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211810 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| FIGUEROA, RICHARD M<br>3902 LINTON WAY<br>PORTAGE, IN  46368 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13482 | 3/31/2003 | $0.00 | | ( U ) |
| FIGUOROA , GREG<br>5104 GALILEO DR<br>SIERRA VISTA, AZ  85635 | 01-01139<br>W.R. GRACE & CO. | z100674 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| FIGY , NORVAL L<br>2404 W COURTLAND AVE<br>SPOKANE, WA  99205 | 01-01139<br>W.R. GRACE & CO. | z12098 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| FIGY, BRUCE<br>W2428 DALTON<br>SPOKANE, WA  99205 | 01-01139<br>W.R. GRACE & CO. | z11386 | 10/21/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| FIKE, MARK L<br>c/o MARK FIKE<br>716 CHAMBERS CR<br>BEL AIR, MD  21014 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14920 | 4/1/2003 | $0.00 | ( U ) |
| FIKE, MARK L<br>c/o MARK FIKE<br>716 CHAMBERS CR<br>BEL AIR, MD  21014 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14922 | 4/1/2003 | $0.00 | ( U ) |
| FIKE, MARK L<br>c/o MARK FIKE<br>716 CHAMBERS CR<br>BEL AIR, MD  21014 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14923 | 4/1/2003 | $0.00 | ( U ) |
| FIKE, MARK L<br>c/o MARK FIKE<br>716 CHAMBERS CIR<br>BEL AIR, MD  21014 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14921 | 4/1/2003 | $0.00 | ( U ) |
| FILBER, WILLIAM; FILBER, JACQUELINE<br>211 N JACKSON<br>SPRING LAKE, MI  49456 | 01-01139<br>W.R. GRACE & CO. | z1091 | 8/11/2008 | UNKNOWN  [U] | ( U ) |
| FILFE, SONIA<br>862 COTEAU DES HETIES<br>ST ANDRE DARGENTEUIL, QC  J0V1X0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209925 | 8/20/2009 | UNKNOWN  [U] | ( U ) |
| FILIATREAULT, LINDA ; CADIEUX, SYLVAIN<br>661 RTE DU NORD<br>BROWNSBURY CHATHAM, QC  J8G2C3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210811 | 8/24/2009 | UNKNOWN  [U] | ( U ) |
| FILICE, SAM<br>9716 146TH ST<br>EDMONTON, AB  T5N2Z4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207282 | 7/16/2009 | UNKNOWN  [U] | ( U ) |
| FILION, DANNY ; ST JEAN, LUCIEN<br>611 COUNTY RD 9<br>PLANTAGENET, ON  K0B1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206150 | 6/5/2009 | UNKNOWN  [U] | ( U ) |
| FILION, HELEN<br>313 BELMONT ST<br>VAL DOR, QC  J9P5K4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203800 | 3/16/2009 | UNKNOWN  [U] | ( U ) |
| FILION, HENRIOT<br>656 QUINN<br>LACHUTE, QC  J8H1S3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206252 | 6/8/2009 | UNKNOWN  [U] | ( U ) |
| FILION, JOCELYNE<br>PO BOX 325<br>MOONBEAM, ON  P0L1V0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207171 | 7/13/2009 | UNKNOWN  [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

**Register of Proofs of Claim Filed • Sorted by: Claimant Name**

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FILKINS, DAVE<br>604 4TH AVE SW<br>PUYALLUP, WA  98371 | 01-01139<br>W.R. GRACE & CO. | z6002 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| FILLION, AURELE<br>3243 RUE JOLIETTE<br>SORE,  T  ACY QC<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206119 | 6/5/2009 | UNKNOWN | [U] | ( U ) |
| FILLION, TERRY E<br>CUMP 5 SITE 60 RR 3<br>PORTAGE LA PRAIRIE, MB  R1N3A3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206760 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| FILLION-WIEBE, MONA<br>RL 324 BOX 298<br>MORRIS, MB  R0G1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200728 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| FILLMORE, DAVID<br>164 BARTLETT AVE<br>TORONTO, ON  M6H3G1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212545 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| FILON, ELYSE N<br>c/o ELYSE FILON<br>15841 DOUBLE EAGLE TRL<br>DELRAY BEACH, FL  33446 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8818 | 3/28/2003 | $0.00 | | ( P ) |
| FILON, ELYSE N<br>c/o ELYSE FILON<br>15841 DOUBLE EAGLE TRL<br>DELRAY BEACH, FL  33446 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8821 | 3/28/2003 | $0.00 | | ( P ) |
| FILON, ELYSE N<br>c/o ELYSE FILON<br>15841 DOUBLE EAGLE TRL<br>DELRAY BEACH, FL  33446 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8819 | 3/28/2003 | $0.00 | | ( P ) |
| FILON, ELYSE N<br>c/o ELYSE FILON<br>15841 DOUBLE EAGLE TRL<br>DELRAY BEACH, FL  33446 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8817 | 3/28/2003 | $0.00 | | ( P ) |
| FILON, ELYSE N<br>c/o ELYSE FILON<br>15841 DOUBLE EAGLE TRL<br>DELRAY BEACH, FL  33446 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8820 | 3/28/2003 | $0.00 | | ( P ) |
| FILOSA, JEREMY<br>10389 BELLEVILLE<br>MONTREAL NORTH, QC  H1H4Z6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200513 | 1/16/2009 | UNKNOWN | [U] | ( U ) |

---

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FILUT, JAMES ; FILUT, TRACI RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14451 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| FINAFROCK, CLARENCE C; FINAFROCK, NAOMI P 333 BARNETT AVE WAYNESBORO, PA 17268 | 01-01139 W.R. GRACE & CO. | z9090 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| FINANCIAL FREEDOM SENIOR FUNDING CORP 14620 BRINGARD DR DETROIT, MI 48205 | 01-01139 W.R. GRACE & CO. | z100994 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| FINCARYK, METRO J 428 MOODY AVE SELKIRK, MB R1A0E8 CANADA | 01-01139 W.R. GRACE & CO. | z209793 | 8/18/2009 | UNKNOWN | [U] | ( U ) |
| FINCAT, MARIA ; MACDONALD, MARK 5724 DALHOUSIE DR NW CALGARY, AB T3A7T1 CANADA | 01-01139 W.R. GRACE & CO. | z208034 | 7/31/2009 | UNKNOWN | [U] | ( U ) |
| FINCH, JAMES; FINCH, SUSAN 7430 E BENSON HWY TUCSON, AZ 85756 | 01-01139 W.R. GRACE & CO. | z1676 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| FINCHAM, KENNETH R PO BOX 562 GRAND FORKS, BC V0H 1H0 CANADA | 01-01139 W.R. GRACE & CO. | z202748 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| FINCHER , HOLLIS W 16085 E BLACK OAK RD FAYETTEVILLE, AR 72701 | 01-01139 W.R. GRACE & CO. | z100077 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| FINCHER FIRE PROTECTION INC C/O JOHN R FRAWLEY JR ATTORNEY AT LAW PO BOX 101493 IRONDALE, AL 35210 | 01-01139 W.R. GRACE & CO.<br><br>EXPUNGED DktNo: 14071 Entered: 12/19/2006; DktNo: 7167 Entered: 1/14/2005 | 46 | 5/9/2001 | $0.00 | | ( U ) |
| FINCHER FIRE PROTECTION INC TRANSFERRED TO: FAIR HARBOR CAPITAL LLC ANSONIA FINANCE STATION PO BOX 237037 NEW YORK, NY 10023 | 01-01139 W.R. GRACE & CO. | 47 | 5/9/2001 | $984.68 | | ( U ) |
| FINCHER, JOLINE W 148 ELBOW LN LANDENBERG, PA 19350 | 01-01139 W.R. GRACE & CO. | z3292 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| FINCHUM, DAVID L 111 W JAMESTOWN ST PO BOX 431 SOUTH CHARLESTON, OH 45368 | 01-01139 W.R. GRACE & CO. | z1026 | 8/11/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    Page 904 of 3209

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FINE, DIANNE ; FINE, DAVID 10 BADENOCH ST MORRISTON, ON  N0B2C0 CANADA | 01-01139 W.R. GRACE & CO. | z210290 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| FINEBERG, JOSEPH 8 BELCOURT PL DOLLARD DES ORMEAUX, QC  H9A2P1 CANADA | 01-01139 W.R. GRACE & CO. | z209901 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| FINGER, JOAN A THE FOUNTAINVIEW 101 EXECUTIVE CENTER DRIVE 4-607 WEST PALM BEACH, FL  33401 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3169 | 3/7/2003 | $0.00 | | ( P ) |
| FINGLES METALWORKS INC 2256 REISTERSTOWN RD BALTIMORE, MD  21217 | 01-01139 W.R. GRACE & CO. | 1121 | 7/2/2002 | $700.00 | | ( U ) |
| FINK JR, RICHARD C 521 LINCOLN AVE HURON, OH  44839 | 01-01139 W.R. GRACE & CO. | z3250 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| FINK, ROBERT C c/o ROBERT FINK 335 LIGHT STREET AVE PASADENA, MD  21122 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6181 | 3/26/2003 | $0.00 | | ( P ) |
| FINK, RUTH M 205 HIGHLAND AVE MERIDEN, CT  06451 | 01-01139 W.R. GRACE & CO. | z6828 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| FINKBEINER, BRIAN ; FINKBEINER, DIANA 308 S ALDER PO BOX 681 ODESSA, WA  99159 | 01-01139 W.R. GRACE & CO. | z10314 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| FINKE III, RICHARD 3441 STATION RD ERIE, PA  16510 | 01-01139 W.R. GRACE & CO. | z7193 | 9/23/2008 | UNKNOWN | [U] | ( U ) |
| FINKELSTEIN, VICKI B 2116 WILTONWOOD RD STEVENSON, MD  21153 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9477 | 3/28/2003 | $0.00 | | ( U ) |
| FINKES, MILTON C 6040 TYLERSVILLE RD WEST CHESTER, OH  45069 | 01-01139 W.R. GRACE & CO. | z661 | 8/5/2008 | UNKNOWN | [U] | ( U ) |
| FINKES, MILTON C 6040 TYLERSVILLE RD WEST CHESTER, OH  45069 | 01-01139 W.R. GRACE & CO. | z662 | 8/5/2008 | UNKNOWN | [U] | ( U ) |
| FINLAY, THOMAS E 6084 ADCOCK LN HANOVER, MD  21076 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13649 | 3/31/2003 | $0.00 $0.00 | | ( P ) ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FINLAYSON, ANN V<br>374 FAIRWAY DR<br>POCATELLO, ID 83201 | 01-01139<br>W.R. GRACE & CO. | z2184 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| FINLAYSON, PETER G<br>1066 RTE 138A<br>ORMSTOWN, QC J0S1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203824 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| FINLEY, IAN<br>424 MCKENZIE AVE<br>LONDON, ON N6C1V4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201003 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| FINLEY, JUSTINE K<br>4309 FOREST AVE<br>DES MOINES, IA 50311 | 01-01139<br>W.R. GRACE & CO. | z4843 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| FINLEY, KAREN A<br>202 6TH AVE<br>MENDOTA, IL 61342 | 01-01139<br>W.R. GRACE & CO. | z2250 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| FINLEY, PAUL J<br>106 OLD NORTH RD<br>WARREN, ON P0H2N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203322 | 3/4/2009 | UNKNOWN | [U] | ( U ) |
| FINLIN, ROBERT ; FINLIN, DONNA<br>21 FIRST ST<br>CHATHAM, ON N7M2P9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202575 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| FINN, B ; FINN, S<br>2175 COUNTRY CLUB DR UNIT 20<br>BURLINGTON, ON L7M4M9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212037 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| FINN, DENNIS<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14775 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| FINN, GEORGE W<br>14232 BELLEPOINT RD<br>PO BOX 3<br>MARYSVILLE, OH 43040 | 01-01139<br>W.R. GRACE & CO. | z10659 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| FINN, PATRICIA A<br>1111 WELDON AVE<br>BALTIMORE, MD 21211 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3255 | 3/10/2003 | $0.00 | | ( P ) |
| FINN, PATRICIA A<br>1111 WELDON AVE<br>BALTIMORE, MD 21211 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4730 | 3/24/2003 | $0.00 | | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| FINN, PETER ; FINN, NANCY 100 CORNWALL RD BRAMPTON, ON  L6W1N8 CANADA | 01-01139 W.R. GRACE & CO. | z207381 | 7/17/2009 | UNKNOWN   [U] | ( U ) |
| FINNEAULT, GARY D 1 PIPER RD ACTON, MA  01720 | 01-01139 W.R. GRACE & CO. | z319 | 7/31/2008 | UNKNOWN   [U] | ( U ) |
| FINNEGAN , KENNETH R 5789 LAKECREST DR LAKE VIEW, NY  14085 | 01-01139 W.R. GRACE & CO. | z12738 | 10/27/2008 | UNKNOWN   [U] | ( U ) |
| FINNEGAN , WILLIAM ; FINNEGAN , ELIZABETH 421 WILLOW ST ANACONDA, MT  59711 | 01-01139 W.R. GRACE & CO. | z100439 | 11/3/2008 | UNKNOWN   [U] | ( U ) |
| FINNERIN, RENEE L 2506 CADILLAC AVE WHEELING, WV  26003 | 01-01139 W.R. GRACE & CO. | z9208 | 10/10/2008 | UNKNOWN   [U] | ( U ) |
| FINNERTY, BARBARA 6901 SHORE RD APT 1A BROOKLYN, NY  11209 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3225 | 3/10/2003 | $0.00 | ( P ) |
| FINNERTY, EVELYN L 10009 RUSHING RD APT 23 EL PASO, TX  79924 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4399 | 3/21/2003 | $0.00 | ( P ) |
| FINNERTY, EVELYN L 10009 RUSHING RD APT 23 EL PASO, TX  79924 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4400 | 3/21/2003 | $0.00 | ( P ) |
| FINNEY , MARLENE K 1421 E 1ST AVE WINFIELD, KS  67156 | 01-01139 W.R. GRACE & CO. | z11455 | 10/22/2008 | UNKNOWN   [U] | ( U ) |
| FINNEY, KATHERYN 1083 HENRY ST PO BOX 246 WELLESLEY ONTA, IO  N0B2T0 CANADA | 01-01139 W.R. GRACE & CO. | z213930 | 12/21/2009 | UNKNOWN   [U] | ( U ) |
| FINNIE, ELIZABETH A 223 SOUTHWEST DRIVE  CLYDE, TX  79510-4017 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5393 | 3/24/2003 | $0.00 | ( P ) |
| FINNIE, SCOTT 39 KENNEDY ST NANAIMO, BC  V9R2H5 CANADA | 01-01139 W.R. GRACE & CO. | z213370 | 9/3/2009 | UNKNOWN   [U] | ( U ) |
| FIOK, ROBERT J 714 WALNUT ST LIGONIER, PA  15658 | 01-01139 W.R. GRACE & CO. | z19 | 7/24/2008 | UNKNOWN   [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group          www.bmcgroup.com          *Page 907 of  3209*
888.909.0100

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| FIOLA, FRANK<br>BOX 9 GRP 27 RR 2<br>STE ANNE, MB  R5H1R2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202040 | 2/10/2009 | UNKNOWN   [U] | ( U ) |
| FIORE, THOMAS ; FIORE, SARAH L<br>77 DERWENT AVE<br>VERONA, NJ  07044 | 01-01139<br>W.R. GRACE & CO. | z8095 | 10/2/2008 | UNKNOWN   [U] | ( U ) |
| FIORELLA, ALISON P<br>1712 ST MARYS AVE<br>OWENSBORO, KY  42301 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9253 | 3/28/2003 | $0.00 | ( P ) |
| FIRBANK, JAMES A<br>336 E 17TH ST<br>NORTH VANCOUVER, BC  V7L2V9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211766 | 8/28/2009 | UNKNOWN   [U] | ( U ) |
| FIRELINE CORPORATION<br>4506 HOLLINS FERRY RD<br>BALTIMORE, MD  21227-4671 | 01-01139<br>W.R. GRACE & CO. | 1282 | 7/11/2002 | $3,698.40 | ( U ) |
| FIREMANS FUND INSURANCE COMPANY<br>ATTN THELMA THOMPSON CORP CREDIT SM1<br>777 SAN MARIN DR<br>NOVATO, CA  94998-1000 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>EFFECTIVE DATE CONTINGENCY<br>DktNo: 23995 Entered: 12/11/2009 | 15175 | 3/28/2003 | $13,000,000.00<br>$30,038,931.91   [CU] | ( S )<br>( U ) |
| FIREMANS FUND INSURANCE COMPANY<br>ATTN THELMA THOMPSON CORP CREDIT SM1<br>777 SAN MARIN DR<br>NOVATO, CA  94998-1000 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 13467 | 3/31/2003 | $0.00<br>$0.00 | ( S )<br>( U ) |
| FIRKUS, ELAINE F<br>ATTN MICHAEL P CASCINO<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z9951 | 10/14/2008 | UNKNOWN   [U] | ( U ) |
| FIRSCHING , RICHARD ; FIRSCHING , MARY<br>26 PRENTICE BLVD<br>BINGHAMTON, NY  13901 | 01-01139<br>W.R. GRACE & CO. | z100758 | 11/3/2008 | UNKNOWN   [U] | ( U ) |
| FIRST CITZENS MORTGAGE<br>307 E RICHARDSON CIR<br>HARTSVILLE, SC  29550 | 01-01139<br>W.R. GRACE & CO. | z17129 | 10/31/2008 | UNKNOWN   [U] | ( U ) |
| FIRST COMMONWEALTH BANK NC PA<br>408 E WALLACE AVE<br>NEW CASTLE, PA  16101<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15739 | 10/29/2008 | UNKNOWN   [U] | ( U ) |

*  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FIRST FRANKLIN LOAN CO<br>KERYL , HOOVER<br>217 S VALLEY PRIDE RD<br>HUTCHINSON, KS  67501 | 01-01139<br>W.R. GRACE & CO. | z6973 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| FIRST HORIZON HOME LOANS<br>70 ALDER DR<br>NASHUA, NH  03060 | 01-01139<br>W.R. GRACE & CO. | z2185 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| FIRST INTERSTATE BANK USDA-RHS<br>HC 36 BOX 59<br>SAND COULEE, MT  59472 | 01-01139<br>W.R. GRACE & CO. | z15863 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| FIRST LINE<br>3433 HWY 15<br>KINGSTON, ON  K7L4V3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201022 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| FIRST LINE MORTGAGES<br>664 SHORE RD<br>SYDNEY MINES, NS  B1V1A4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203418 | 3/6/2009 | UNKNOWN | [U] | ( U ) |
| FIRST NATIONAL BANK OF MONTANA MORTGAGE<br>PO BOX 1114<br>TROY, MT  59935 | 01-01139<br>W.R. GRACE & CO. | z12629 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| FIRST NORTHERN STAR LLC<br>c/o JOHN D DEMMY ESQ<br>STEVENS & LEE PC<br>300 DELAWARE AVE<br>8TH FLR STE 800<br>WILMINGTON, DE  19801 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 6007 Entered: 7/19/2004 | 13949 | 3/31/2003 | $0.00 | | ( U ) |
| FIRST PRESBYTERIAN CHURCH<br>716 COLLEGE AVE<br>RACINE, WI  53403 | 01-01139<br>W.R. GRACE & CO. | z2155 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| FIRTH, STEPHEN ; FIRTH, SHELLEY<br>1049 GRAYSON CRES<br>MOOSE JAW, SK  S6H3E9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209411 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| FIRTH, WILLIAM<br>43 HINKLY RD<br>FLEMINGTON, NJ  08822 | 01-01139<br>W.R. GRACE & CO. | z10631 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| FIRTZ, MARY; FIRTZ, JOHN<br>4241 HAMPTON BLVD<br>ROYAL OAK, MI  48073 | 01-01139<br>W.R. GRACE & CO. | z4993 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| FIRUS, DEBORAH E<br>529 7TH ST E<br>SASKATOON, SK  S7H0X6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201655 | 2/3/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    Page 909 of 3209

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FISCHBACH, ROBERT THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201<br><br>Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14882 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| FISCHER , JASON 24514 GLENEYRIE DR SOUTHFIELD, MI 48033 | 01-01139 W.R. GRACE & CO. | z100867 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| FISCHER , JASON 24514 GLENEYRIE DR SOUTHFIELD, MI 48033 | 01-01139 W.R. GRACE & CO. | z101210 | 12/29/2008 | UNKNOWN | [U] | ( U ) |
| FISCHER SR , WILLIAM J 215 SHADY LN HUNTINGDON VALLEY, PA 19006 | 01-01139 W.R. GRACE & CO. | z13112 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| FISCHER, DIANA ; FISCHER, GRANT 41 SEVENOAKS AVE ETOBICOKE, ON M8Z3R1 CANADA | 01-01139 W.R. GRACE & CO. | z209053 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| FISCHER, DIANA ; FISCHER, GRANT 41 SEVENOAKS AVE ETOBICOKE, ON M8Z3R1 CANADA | 01-01139 W.R. GRACE & CO. | z202659 | 2/19/2009 | UNKNOWN | [U] | ( U ) |
| FISCHER, ELDON R 321 4ST ST SE BOX 401 REDCLIFF, AB T0J2P0 CANADA | 01-01139 W.R. GRACE & CO. | z201896 | 2/9/2009 | UNKNOWN | [U] | ( U ) |
| FISCHER, ELMER PO BOX 211 WELDON, SK S0J3A0 CANADA | 01-01139 W.R. GRACE & CO. | z206599 | 6/23/2009 | UNKNOWN | [U] | ( U ) |
| FISCHER, GLENN N 7595 SINGER RD DAYTON, OH 45424 | 01-01139 W.R. GRACE & CO. | z8722 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| FISCHER, JAMES H 3112 N KNOLL TER MILWAUKEE, WI 53222-3365 | 01-01139 W.R. GRACE & CO. | z4604 | 9/4/2008 | UNKNOWN | [U] | ( U ) |
| FISCHER, LAURENCE C 7307 BERKSHIRE RD BALTIMORE, MD 21224 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13841 | 3/31/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |
| FISCHER, MARK L 240 S 12TH ST PO BOX 469 MONTAGUE, CA 96064 | 01-01139 W.R. GRACE & CO. | z1192 | 8/12/2008 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FISCHER, PAUL<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15376 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| FISCHER, PAUL R<br>PO BOX 33<br>ALUM BANK, PA 15521<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201 | 01-01139<br>W.R. GRACE & CO. | z9167 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| FISET, JEAN ; PLAMONDON, CHRISTINE<br>315 RUE BOILEAU<br>SAINT EUSTACHE, QC J7R2V5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207574 | 7/21/2009 | UNKNOWN | [U] | ( U ) |
| FISET, JEAN L<br>264 4E RANG E ST<br>ST AUGUSTIN DE DESMAURES, QC G3A1W8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212450 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| FISET, MICHEL<br>665 RANG ST JACQUES<br>ST LEONARD DE PORTNEUF, QC G0A4A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212782 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| FISH, JEFFREY M<br>602 SPRING AVE<br>LUTHERVILLE, MD 21093 | 01-01139<br>W.R. GRACE & CO. | z8639 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| FISH, SCOTT A<br>5017 N 39TH DR<br>PHOENIX, AZ 85019 | 01-01139<br>W.R. GRACE & CO. | z3227 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| FISH, TERRY ; FISH, JUNE<br>PO BOX 724<br>RICHMOND, ON K0A2Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211638 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| FISH, WILLARDN<br>420 WOODROSE DR<br>SIOUX CITY, IA 51104 | 01-01139<br>W.R. GRACE & CO. | z10203 | 10/16/2008 | UNKNOWN | [U] | ( U ) |
| FISHBOUGH, PATRICIA<br>110 PANSY ST<br>SCHENECTADY, NY 12306 | 01-01139<br>W.R. GRACE & CO. | z10345 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| FISHEL, HARRY<br>907 HIGHLAND PARK DR<br>AIKEN, SC 29801 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5548 | 3/24/2003 | $0.00 | | ( U ) |
| FISHER , JOEL<br>533 LAVINA ST<br>SANDPOINT, ID 83864 | 01-01139<br>W.R. GRACE & CO. | z12805 | 10/27/2008 | UNKNOWN | [U] | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| FISHER , JUDY ; FREEBY , MICHAEL 2000 SW 37TH TOPEKA, KS 66611 | 01-01139 W.R. GRACE & CO. | z17049 | 10/31/2008 | UNKNOWN  [U] | ( U ) |
| FISHER , LYNDEN THE CALWELL PRACTICE PLLC 500 RANDOLPH ST CHARLESTON, WV 25304  Counsel Mailing Address: THE CALWELL PRACTICE PLLC 500 RANDOLPH ST CHARLESTON, WV 25304 | 01-01139 W.R. GRACE & CO. | z16541 | 10/30/2008 | UNKNOWN  [U] | ( U ) |
| FISHER II, MARVIN L; FISHER, JEAN G 91 MAIN ST SPENCER, NY 14883-0386 | 01-01139 W.R. GRACE & CO. | z5818 | 9/12/2008 | UNKNOWN  [U] | ( U ) |
| FISHER SCIENTIFIC ATTN: GARY R BARNES 2000 PARK LANE DRIVE PITTSBURGH, PA 15275 | 01-01139 W.R. GRACE & CO.  AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 6505 Entered: 9/27/2004 | 312 | 7/17/2001 | $0.00 $41,329.75 | ( S ) ( U ) |
| FISHER, BARBARA 755 CRESCENT ST # 609B BROCKTON, MA 02302-3371 | 01-01139 W.R. GRACE & CO.  EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 1269 | 7/9/2002 | $0.00 $0.00 | ( P ) ( U ) |
| FISHER, CARL A 23 PEAR AVE BROWNS MILLS, NJ 08015 | 01-01139 W.R. GRACE & CO. | z5999 | 9/15/2008 | UNKNOWN  [U] | ( U ) |
| FISHER, CRAIG G 1007 BECK CHARLES CITY, IA 50616 | 01-01139 W.R. GRACE & CO. | z5890 | 9/15/2008 | UNKNOWN  [U] | ( U ) |
| FISHER, DEREK 1330 MOUNTAINVIEW ST KELOWNA, BC V1Y4N3 CANADA | 01-01139 W.R. GRACE & CO. | z208287 | 8/5/2009 | UNKNOWN  [U] | ( U ) |
| FISHER, DONALD K; FISHER, MILDRED L 4116 W 8TH ST CINCINNATI, OH 45205 | 01-01139 W.R. GRACE & CO. | z1672 | 8/15/2008 | UNKNOWN  [U] | ( U ) |
| FISHER, EDWIN 3407 VAN HORNE AVE REGINA, SK S4S1M3 CANADA | 01-01139 W.R. GRACE & CO. | z210061 | 8/20/2009 | UNKNOWN  [U] | ( U ) |
| FISHER, GARY ; WINSOR, WANDA 10313 108TH AVE GRANDE PRAIRIE, AB T8V1P6 CANADA | 01-01139 W.R. GRACE & CO. | z212341 | 8/31/2009 | UNKNOWN  [U] | ( U ) |
| FISHER, GRACE BOX 78 MASONVILLE, NY 13804 | 01-01139 W.R. GRACE & CO. | z10830 | 10/20/2008 | UNKNOWN  [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group

www.bmcgroup.com
888.909.0100

*Page 912 of 3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FISHER, HUGH; FISHER, MARY JANE<br>319 MOUNT VERNON AVE<br>HADDONFIELD, NJ 08033 | 01-01139<br>W.R. GRACE & CO. | z7089 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| FISHER, IRENE<br>1404 BELLEFONTE RD<br>FLATWOODS, KY 41139 | 01-01139<br>W.R. GRACE & CO. | z7887 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| FISHER, JORDAN M<br>1321 12TH AVE SE<br>PUYALLUP, WA 98372 | 01-01139<br>W.R. GRACE & CO. | z13901 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| FISHER, KAREN ; FISHER, LESLIE<br>2250 HWY 7<br>GREENWOOD, ON L0H1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210601 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| FISHER, MICHAEL R<br>411 1ST AVE SE<br>GLENWOOD, MN 56334 | 01-01139<br>W.R. GRACE & CO. | z1274 | 8/13/2008 | UNKNOWN | [U] | ( U ) |
| FISHER, MR JOSEPH W; FISHER, MRS JOSEPH W<br>6851 S FAIRVIEW AVE<br>DOWNERS GROVE, IL 60516 | 01-01139<br>W.R. GRACE & CO. | z1425 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| Fisher, Patricia<br>8 PRESTEIGN AVE<br>TORONTO, ON M4B3A8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208688 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| FISHER, PENNY ; FISHER, WARREN ; FISHER, KAREN ;<br>FISHER, KEVIN<br>403 BENT CT<br>NEW WESTMINSTER, BC V3M1V3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208095 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| FISHER, PENNY ; FISHER, WARREN ; FISHER, KAREN ;<br>FISHER, KEVIN<br>403 BENT CT<br>NEW WESTMINSTER, BC V3M1V3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209442 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| FISHER, REBECCA; FISHER, ROBERT<br>22254 FLANCO RD<br>WOODLAND HILLS, CA 91364 | 01-01139<br>W.R. GRACE & CO. | z2560 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| FISHER, ROBERT L<br>PO BOX 2595<br>ALBANY, OR 97321 | 01-01139<br>W.R. GRACE & CO. | z5858 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| FISHER, WILLIAM S<br>235 W 12TH ST<br>BLOOMSBURG, PA 17815 | 01-01139<br>W.R. GRACE & CO. | z5992 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| FISHER, WILLIAM; FISHER, RENEE<br>4403 MCMASTERS AVE<br>HANNIBAL, MO 63401 | 01-01139<br>W.R. GRACE & CO. | z8696 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| FISK, PENNY A<br>351 THIRD ST<br>PO BOX 4<br>PATRIOT, IN 47038 | 01-01139<br>W.R. GRACE & CO. | z7558 | 9/26/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FISKE, KAREN<br>BOX 304<br>ELBOW, SK S0H1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204611 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| FITCH , PEGGY<br>7322 LAKE CREEK RD<br>WEST FRANKFORT, IL 62896 | 01-01139<br>W.R. GRACE & CO. | z12523 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| FITCH , WENDY<br>16353 EDINBURGH DR<br>CLINTON TOWNSHIP, MI 48038 | 01-01139<br>W.R. GRACE & CO. | z100142 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| FITCH, SUSAN E<br>52 CORNWALL ST<br>ALEXANDRIA BAY, NY 13607 | 01-01139<br>W.R. GRACE & CO. | z1823 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| FITCHETT, GEORGE T; FITCHETT, EDNA L<br>491 BAILEY RD<br>VERNON, BC V1H1T3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208798 | 8/11/2009 | UNKNOWN | [U] | ( U ) |
| FITCHETT, RONALD<br>2149 SHARPE RD<br>ODESSA, ON K0H2H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205894 | 5/26/2009 | UNKNOWN | [U] | ( U ) |
| FITKIN, MURRAY ; FITKIN, CYNTHIA<br>307 COVINGTON BAY NE<br>CALGARY, AB T3K4G1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210973 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| FITTON, ROBERT P<br>18 DAY ST<br>BLOOMFIELD, NJ 07003 | 01-01139<br>W.R. GRACE & CO. | z1636 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| FITZELL, DAVID J<br>12 VERMONT ST<br>HOLYOKE, MA 01040 | 01-01139<br>W.R. GRACE & CO. | z11201 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| FITZGERALD , MICHAEL ; FITZGERALD , MELANIE<br>394 COLCHESTER POND RD<br>COLCHESTER, VT 05446 | 01-01139<br>W.R. GRACE & CO. | z16454 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| FITZGERALD, ADRIEN<br>PO BOX 467<br>NEW CARLISLE, QC G0C1Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206346 | 6/15/2009 | UNKNOWN | [U] | ( U ) |
| FITZGERALD, BRIAN ; FITZGERALD, DANIELA<br>114 ISLANDVIEW DR<br>AMHERSTIVEW, ON K7N0A5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212028 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| FITZGERALD, DONALD<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15182 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| FITZGERALD, DONNA<br>4 Newland Road<br><br>Arlington, MA  02476 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5172 | 3/24/2003 | $0.00 | ( P ) |
| FITZGERALD, GLENN W<br>13110 MCGILL RD<br>SODDY DAISY, TN  37379 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5273 | 3/24/2003 | $0.00 | ( U ) |
| FITZGERALD, GUY<br>1383 RUE ST JOSEPH<br>SAINT JUDE, QC  J0H1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211879 | 8/28/2009 | UNKNOWN  [U] | ( U ) |
| FITZGERALD, JAMES<br>76 EDISON BLVD<br>SILVER BAY, MN  55614 | 01-01139<br>W.R. GRACE & CO. | z4840 | 9/5/2008 | UNKNOWN  [U] | ( U ) |
| FITZGERALD, JEAN-LOUIS<br>1395 RUE SAUVE EST<br>MONTREAL, QC  H2C2A3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208763 | 8/11/2009 | UNKNOWN  [U] | ( U ) |
| FITZGERALD, VIOLET ; FITZGERALD, GERALD<br>4856 MAITLAND ST<br>PORT ALBERNI, BC  V9Y3W4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205809 | 5/22/2009 | UNKNOWN  [U] | ( U ) |
| FITZGERALD-JENKINS, TARA<br>12 ZENITH DR<br>WORCESTER, MA  01602 | 01-01139<br>W.R. GRACE & CO. | z954 | 8/11/2008 | UNKNOWN  [U] | ( U ) |
| FITZMAURICE, MR STACEY<br>32012 SHACKLETON LINE RR 3<br>IONA STATION, ON  N0L1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213079 | 8/31/2009 | UNKNOWN  [U] | ( U ) |
| FITZPATRICK JR, H D<br>PO BOX 326<br>PRESTONSBURG, KY  41653 | 01-01139<br>W.R. GRACE & CO. | z3105 | 8/25/2008 | UNKNOWN  [U] | ( U ) |
| FITZPATRICK, ANTOINETTE D<br>712 E MAINE RD<br>JOHNSON CITY, NY  13790 | 01-01139<br>W.R. GRACE & CO. | z4490 | 9/2/2008 | UNKNOWN  [U] | ( U ) |
| FITZPATRICK, CHERYL ; FITZPATRICK, DANIEL<br>150 HENRY ST<br>CARLETON PLACE, ON  K7C1B1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206588 | 6/22/2009 | UNKNOWN  [U] | ( U ) |
| FITZPATRICK, DANIEL B; FITZPATRICK, MAUREEN A<br>68 MAYER DR<br>HOLYOKE, MA  01040 | 01-01139<br>W.R. GRACE & CO. | z2714 | 8/21/2008 | UNKNOWN  [U] | ( U ) |
| FITZPATRICK, DANIEL B; FITZPATRICK, MAUREEN A<br>68 MAYER DR<br>HOLYOKE, MA  01040 | 01-01139<br>W.R. GRACE & CO. | z2716 | 8/21/2008 | UNKNOWN  [U] | ( U ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FITZPATRICK, GREGG B; FITZPATRICK, SANDRA<br>9673 BONNIE BRIAR<br>WHITE LAKE, MI  48386 | 01-01139<br>W.R. GRACE & CO. | z2763 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| FITZPATRICK, JOHN<br>332 TAMPA DR<br>KESWICK, ON  L4P3A4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201820 | 2/6/2009 | UNKNOWN | [U] | ( U ) |
| FITZPATRICK, ROBIN<br>2246 JERSEYVILLE RD W<br>JERSEYVILLE, ON  L0R1R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204083 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| FITZSIMMONS, ROGER<br>72 KILLARNEY RD<br>SAULT STE MARIE, ON  P6B4N8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202957 | 2/25/2009 | UNKNOWN | [U] | ( U ) |
| FITZWATER, DAVID E<br>203 ROBIE ST<br>BATH, NY  14810 | 01-01139<br>W.R. GRACE & CO. | z2793 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| FJELSTAD, LUTHER<br>LUTHER , FJELSTAD<br>2707 OAK RIDGE TRL<br>WOODBURY, MN  55125-7613 | 01-01139<br>W.R. GRACE & CO. | z7001 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| FLA DEPT OF ENVIRONMENTAL PROT<br>3900 COMMONWEALTH BLVD MS 35<br>TALLAHASSEE, FL  32399-3000 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 13497 Entered: 10/23/2006 | 8596 | 3/28/2003 | $0.00 | | ( U ) |
| FLAATTEN, LOLITA M<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z9921 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| FLADELAND, LANNIE L<br>8321 E SHADY LANE<br><br>EVANSVILLE, WY  82636 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1256 | 7/8/2002 | $0.00 | | ( P ) |
| FLAGAN, JANICE A<br>1519 E SECTION ST<br>MOUNT VERNON, WA  98274 | 01-01139<br>W.R. GRACE & CO. | z14043 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| FLAGG , JEFFERY ; FLAGG , LORI<br>106 HAMPSTEAD PL<br>ATHOL, MA  01331 | 01-01139<br>W.R. GRACE & CO. | z11741 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| FLAGGE, DONALD K<br>28 SCHNOOR RD<br>KILLINGWORTH, CT  06419 | 01-01139<br>W.R. GRACE & CO. | z838 | 8/8/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FLAGSTAR INC<br>PO BOX 527<br>WILBUR, WA 99185 | 01-01139<br>W.R. GRACE & CO. | z12457 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| FLAHERTY , MICHAEL<br>1104 NARRAGANSETT BLVD<br>CRANSTON, RI 02905-4011 | 01-01139<br>W.R. GRACE & CO. | z17558 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| FLAHERTY, HELEN M<br>41 MATAWANAKEE TRL<br>LITTLETON, MA 01460 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5695 | 3/24/2003 | $0.00 | | ( P ) |
| FLAHERTY, JOHN; FLAHERTY, TAMMY<br>33 CONCORD RD<br>BILLERICA, MA 01821-2501 | 01-01139<br>W.R. GRACE & CO. | z8739 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| FLAKE, DAVID R<br>3026 CLAIRVIEW AVE<br>VALCARON, ON P3N1A9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203773 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| FLAMAN, BERNARD E<br>BOX 327<br>SOUTHEX, SK S0G4P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203146 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| Flaman, Tom<br>NE 15-17-17 W2ND<br>WHITE CITY, SK S4L5B1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209856 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| FLANAGAN , THOMAS C<br>1105 S TIMMERS LN<br>GRAND CHUTE, WI 54914 | 01-01139<br>W.R. GRACE & CO. | z11499 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| FLANAGAN, JOHN R<br>9 OAKWOOD DR<br>WAYNE, NJ 07470 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15014 | 4/3/2003 | $0.00 | | ( U ) |
| FLANAGAN, PAULA<br>2 NOVA DR<br>TRURO, NS B2N3H4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202336 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| FLANIGAN , MARIE<br>6128 POPPLETON AVE<br>OMAHA, NE 68106 | 01-01139<br>W.R. GRACE & CO. | z12166 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| FLANIGAN, LORRAINE<br>527 SOUDAN AVE<br>TORONTO, ON M4S1T1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200477 | 1/16/2009 | UNKNOWN | [U] | ( U ) |
| FLANNIGAN, HAZEL ; FLANNIGAN, BERNARD<br>3168 RALSTON AVE<br>HALIFAX, NS B3L4A6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205619 | 5/13/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| FLANNIGAN, SEAN P<br>226 ST ANNS ST<br>SYDNEY, NS  B1N1A9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206032 | 6/1/2009 | UNKNOWN  [U] | ( U ) |
| FLATT, JAMES I; FLATT, IMA J<br>1101 180 TUXEDO AVE<br>WINNIPEG, MB  R3P2A6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201027 | 1/26/2009 | UNKNOWN  [U] | ( U ) |
| FLAVELL, GEORGE<br>757 THIRD AVE<br>PETERBOROUGH, ON  K9J4P4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202438 | 2/17/2009 | UNKNOWN  [U] | ( U ) |
| FLAVORCHEM CORP ORCHIDIA DIV<br>TRANSFERRED TO: ARGO PARTNERS<br>12 WEST 37TH ST<br>9TH FLOOR<br>NEW YORK, NY  10018 | 01-01139<br>W.R. GRACE & CO. | 1714 | 8/7/2002 | $5,200.00 | ( U ) |
| FLEECS, RONALD D<br>1440 G ST<br>GENEVA, NE  68361 | 01-01139<br>W.R. GRACE & CO. | z113 | 7/28/2008 | UNKNOWN  [U] | ( U ) |
| FLEET, ANTHONY C<br>BOX 592 110 DOMINION ST<br>EMERSON, MB  R0A0L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203526 | 3/9/2009 | UNKNOWN  [U] | ( U ) |
| FLEET, KEN ; FLEET, ROSE<br>BOX 1055<br>WAMSACK, SK  S0A1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200531 | 1/20/2009 | UNKNOWN  [U] | ( U ) |
| FLEETWOOD, EDGAR A<br>2451 SEDLEY RD<br>CHARLOTTE, NC  28211 | 01-01139<br>W.R. GRACE & CO. | z4239 | 9/2/2008 | UNKNOWN  [U] | ( U ) |
| FLEGEL, LINDA<br>3601 DEWDNEY AVE<br>REGINA, SK  S4T0Z6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213289 | 9/2/2009 | UNKNOWN  [U] | ( U ) |
| FLEGEL, RICHARD; FLEGEL, CAROL<br>PO BOX 7<br>HAINES, AK  99827 | 01-01139<br>W.R. GRACE & CO. | z4341 | 9/2/2008 | UNKNOWN  [U] | ( U ) |
| FLEGUEL, MANSON K<br>2094 B LINE RD RR7<br>PEMBROKE, ON  K8A6W8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200637 | 1/20/2009 | UNKNOWN  [U] | ( U ) |
| FLEISCHER , VICTORIA ; FLEISCHER , JOEL<br>409 EVANS AVE<br>MISSOULA, MT  59801 | 01-01139<br>W.R. GRACE & CO. | z100754 | 11/3/2008 | UNKNOWN  [U] | ( U ) |
| FLEISCHER, RAY<br>25 PINE ST<br>DERBY, CT  06418 | 01-01139<br>W.R. GRACE & CO. | z5244 | 9/8/2008 | UNKNOWN  [U] | ( U ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FLEISCHMANN, KAREN RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15201 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| FLEMING , LARRY ; FLEMING , JOY PO BOX 1189 MIDDLETOWN, CA 95461 | 01-01139 W.R. GRACE & CO. | z13409 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| FLEMING , MICHAEL 424 S 6TH ST LIVINGSTON, MT 59047 | 01-01139 W.R. GRACE & CO. | z11579 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| FLEMING , NEIL E PO BOX 116 PABLO, MT 59855 | 01-01139 W.R. GRACE & CO. | z17189 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| FLEMING , PATRICK J; FLEMING , CHARLENE 34445 N CROW RD RONAN, MT 59864 | 01-01139 W.R. GRACE & CO. | z17190 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| FLEMING, CHARLES ; FLEMING, ANN C 1967 ABBOTT ST KELOWNA, BC V1Y1B8 CANADA | 01-01139 W.R. GRACE & CO. | z201615 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| FLEMING, CHARLES ; FLEMING, ANN C 1967 ABBOTT ST KELOWNA, BC V1Y1B8 CANADA | 01-01139 W.R. GRACE & CO. | z202607 | 2/18/2009 | UNKNOWN | [U] | ( U ) |
| FLEMING, DAVID F; FLEMING, SHIRLEY M 38 POND ST STONEHAM, MA 02180 | 01-01139 W.R. GRACE & CO. | z5404 | 9/9/2008 | UNKNOWN | [U] | ( U ) |
| FLEMING, FELIX PO BOX 5 ST VINCENTS ST MARYS BAY, NL A0B3C0 CANADA | 01-01139 W.R. GRACE & CO. | z205550 | 5/11/2009 | UNKNOWN | [U] | ( U ) |
| FLEMING, FREDRICK ; FLEMING, MEGAN SS2 SITE 7 COMP 7 FORT ST JOHN, BC V1J4M7 CANADA | 01-01139 W.R. GRACE & CO. | z202168 | 2/11/2009 | UNKNOWN | [U] | ( U ) |
| FLEMING, MARSHALL B BOX 51 GRAY CREEK , C  0B 1S0 CANADA | 01-01139 W.R. GRACE & CO. | z207168 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| FLEMING, ROBERT 106 PARK ST E CAVALIER, ND 58220 | 01-01139 W.R. GRACE & CO. | z400 | 8/1/2008 | UNKNOWN | [U] | ( U ) |
| FLEMING, ROBERT W 701 BANK ST BRIDGEVILLE, PA 15017 | 01-01139 W.R. GRACE & CO. | z2241 | 8/18/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| FLEMING, TROY<br>52 WOODSTOCK ST S BOX 1048<br>TAVISTOCK, ON  N0B2R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209256 | 8/17/2009 | UNKNOWN  [U] | ( U ) |
| FLEMINGTON, LLOYD ; FLEMINGTON, DEBBIE<br>588 KRAFT RD<br>FORT ERIC, ON  L2A4M7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200465 | 1/16/2009 | UNKNOWN  [U] | ( U ) |
| FLEMMING ZULACK & WILLIAMSON LLP<br>TRANSFERRED TO: SPCP GROUP LLC<br>ATTN: BRIAN JARMAIN<br>TWO GREENWICH PLAZA<br>GREENWICH, CT  08630 | 01-01139<br>W.R. GRACE & CO. | 1294 | 7/11/2002 | $114,951.11 | ( U ) |
| FLEMMING ZULACK WILLIAMSON LLP<br>ONE LIBERTY PLAZA<br>35TH FL<br>NEW YORK, NY  10006-1404 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 351 | 8/2/2001 | $0.00 | ( U ) |
| FLETCHER , CERLIDA<br>580 LENWOOD DR<br>SLIDELL, LA  70458 | 01-01139<br>W.R. GRACE & CO. | z12101 | 10/24/2008 | UNKNOWN  [U] | ( U ) |
| FLETCHER , CRAIG<br>7788 HILAND RD<br>EAGLE RIVER, AK  99577 | 01-01139<br>W.R. GRACE & CO. | z100202 | 11/3/2008 | UNKNOWN  [U] | ( U ) |
| FLETCHER , JAMIE L<br>6215 COUNTY RD W<br>GREENLEAF, WI  54126 | 01-01139<br>W.R. GRACE & CO. | z13191 | 10/27/2008 | UNKNOWN  [U] | ( U ) |
| FLETCHER, BRIAN<br>2088 AIREDALE PL<br>SIDNEY, BC  V8L3T2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206228 | 6/8/2009 | UNKNOWN  [U] | ( U ) |
| FLETCHER, BRUCE<br>750 PALACE ST E<br>LISTOWEL, ON  N4W2R9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201446 | 1/30/2009 | UNKNOWN  [U] | ( U ) |
| FLETCHER, HARRY S; FLETCHER, SARA J<br>9774 CHILLICOTHE RD<br>KIRTLAND, OH  44094 | 01-01139<br>W.R. GRACE & CO. | z2176 | 8/18/2008 | UNKNOWN  [U] | ( U ) |
| FLETCHER, KAREN<br>8 FULHAM AVE<br>WINNIPEG, MB  R3N0G2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202904 | 2/24/2009 | UNKNOWN  [U] | ( U ) |
| FLETCHER, LISA<br>467 NORWICH RD<br>NORWICH, ON  N0J1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204097 | 3/23/2009 | UNKNOWN  [U] | ( U ) |
| FLETCHER, LISA<br>467 NORWICH RD<br>NORWICH, ON  N0J1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204098 | 3/23/2009 | UNKNOWN  [U] | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FLETCHER, MARK ; FLETCHER, JENNIFER<br>9181 HWY 14 RR 3<br>NEWPORT, NS  B0N2A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209589 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| FLETCHER, STEVEN; FLETCHER, MARY JO<br>7515 SADDLE OAKS DR<br>CARY, IL  60013 | 01-01139<br>W.R. GRACE & CO. | z5776 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| FLETCHER, WILLIAM K; FLETCHER, ROSEMARIE<br>621 WINDMAN CT<br>VICTORIA, BC  V9B6N4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211976 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| FLETCHER, WILLIAM K; FLETCHER, ROSEMARIE<br>621 WINDMAN CT<br>VICTORIA, BC  V9B6N4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211959 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| FLEURENTIN, ALOUDE<br>6948 AV GUY<br>ANJOU MTL, QC  H1K2T9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207193 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| FLEURISTIL, WALTER<br>410 MOUNTAIN<br>GRANBY, QC  J2G8C6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203247 | 3/3/2009 | UNKNOWN | [U] | ( U ) |
| FLEURY, KATIA<br>258 ST ANDRE<br>TERREBONNE, QC  J6W3C7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209472 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| FLEURY, LAUREN ; FLEURY, KEVIN<br>225 OLD RIVER RD W<br>MALLORYTOWN, ON  K0E1R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208267 | 8/5/2009 | UNKNOWN | [U] | ( U ) |
| FLEURY, MARIO ; DUPUIS, NATHALIE<br>2550 ALEXIS<br>ST HUBERT, QC  J3Y4A5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203318 | 3/4/2009 | UNKNOWN | [U] | ( U ) |
| FLICK, CHRIS<br>823 AFTON AVE<br>SUDBURY, ON  P3A3S1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204312 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| FLICK, WILLIAM C<br>1 WRISLEY CT<br>ESSEX JUNCTION, VT  05452 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1020 | 7/1/2002 | $0.00 | | ( P ) |
| FLINN, KANDIS<br>BOX 211<br>RORKETON, MB  R0L1R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211980 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| FLINT INK<br>4600 ARROWHEAD DR<br>ANN ARBOR, MI  48105 | 01-01139<br>W.R. GRACE & CO. | 2682 | 2/3/2003 | $8,161.84 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FLINT, GREGORY K 211 S MCKINLEY RD FLUSHING, MI 48433 | 01-01139 W.R. GRACE & CO. | z5386 | 9/9/2008 | UNKNOWN | [U] | ( U ) |
| FLISINSKI, KATARYNA 1007 THORNEYCROFT DR NW CALGARY, AB  T2K3K7 CANADA | 01-01139 W.R. GRACE & CO. | z205325 | 5/1/2009 | UNKNOWN | [U] | ( U ) |
| FLISZAR, MME SASKIA 14-1545 BOUL DU SOUVENIR LAVAL, QC  H7N4Z7 CANADA | 01-01139 W.R. GRACE & CO. | z212264 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| FLITTNER, ARNOLD; FLITTNER, BARBARA 3111 E MULBERRY ST EVANSVILLE, IN  47714 | 01-01139 W.R. GRACE & CO. | z2064 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| FLOHR , DICK A 4980 ANDERSON AVE MANHATTAN, KS  66503 | 01-01139 W.R. GRACE & CO. | z100819 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| FLOOD, ALICE M 11262 CEDAR BEACH DR NW ORONOCO, MN  55960 | 01-01139 W.R. GRACE & CO. | z13959 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| FLOOD, CONSTANCEA PO BOX 113 CENTERVILLE, MA  02632-0113 | 01-01139 W.R. GRACE & CO. | z9402 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| FLOOD, DOUG 11 GLENBURNIE CRES LONDON, ON  N5X2A1 CANADA | 01-01139 W.R. GRACE & CO. | z204030 | 3/20/2009 | UNKNOWN | [U] | ( U ) |
| FLOOD, LUCINDA M 304 W CLEVELAND AVE SPOKANE, WA  99205 | 01-01139 W.R. GRACE & CO. | z8143 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| FLOOD, PETER ; FLOOD, VICKY 508 HILLSDALE AVE E TORONTO, ON  M4S1V2 CANADA | 01-01139 W.R. GRACE & CO. | z204935 | 4/17/2009 | UNKNOWN | [U] | ( U ) |
| FLOOK, ROSAMOND 1215 N PARK AVE ALEXANDRIA, IN  46001 | 01-01139 W.R. GRACE & CO. | z2423 | 8/20/2008 | UNKNOWN | [U] | ( U ) |
| FLORA, FRANCO 1498 OCEAN VIEW RD VICTORIA, BC  V8P1K2 CANADA | 01-01139 W.R. GRACE & CO. | z208451 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| FLORENCE BALDERSTON 495 4TH ST A WEST OWEN SOUND ONTA, IO  N4K3K2 CANADA | 01-01139 W.R. GRACE & CO. | z213927 | 12/21/2009 | UNKNOWN | [U] | ( U ) |
| FLORENCIA , ADRIANA I 6658 ARABIA LN SEALY, TX  77474 | 01-01139 W.R. GRACE & CO. | z100812 | 11/3/2008 | UNKNOWN | [U] | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
  ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| FLORES, SUSAN; FLORES, JORGE 730 BERWOOD AVE VADNAIS HTS, MN 55127 | 01-01139 W.R. GRACE & CO. | z5733 | 9/12/2008 | UNKNOWN [U] | ( U ) |
| FLORESVILLE ISD C/O DAVID G AELVOET LINEBARGER GOGGAN BLAIR & SAMPSON LLP 711 NAVARRO STE 300 SAN ANTONIO, TX 78205 | 01-01139 W.R. GRACE & CO. | 17094 | 12/6/2004 | $106.83 $106.83 | ( S ) ( T ) |
| FLORESVILLE ISD C/O DAVID G AELVOET LINEBARGER HEARD GOGGAN BLAIR GRAHAM PENA & SAMPSON LLP 711 NAVARRO STE 300 SAN ANTONIO, TX 78205 | 01-01139 W.R. GRACE & CO.  EXPUNGED DktNo: 12260 Entered: 4/17/2006 | 278 | 7/5/2001 | $0.00 | ( S ) |
| FLORIAN, DENNIS W 4400 FORGE RD PERRY HALL, MD 21128 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3523 | 3/17/2003 | $0.00 | ( P ) |
| FLORIDA DEPT OF REVENUE BANKRUPTCY SECTION PO BOX 6668 TALLAHASSEE, FL 32314-6668 | 01-01139 W.R. GRACE & CO.  EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 453 | 9/27/2001 | $0.00 $0.00 | ( P ) ( U ) |
| FLORIDA DEPT OF REVENUE BANKRUPTCY SECTION PO BOX 6668 TALLAHASSEE, FL 32314-6668 | 01-01139 W.R. GRACE & CO.  WITHDRAWN BY CREDITOR DktNo: 2515 Entered: | 454 | 9/27/2001 | $0.00 | ( P ) |
| FLORIDA DEPT OF REVENUE BANKRUPTCY SECTION PO BOX 6668 TALLAHASSEE, FL 32314-6668 | 01-01139 W.R. GRACE & CO.  EXPUNGED DktNo: 6505 Entered: 9/27/2004 | 2010 | 9/12/2002 | $0.00 $0.00 | ( P ) ( U ) |
| FLORINE , PHILLIP C 2311 CIRCLE DR WHITE BEAR LAKE, MN 55110 | 01-01139 W.R. GRACE & CO. | z16766 | 10/31/2008 | UNKNOWN [U] | ( U ) |
| FLORIO GRAHAM, BARBARA 535 CHARLES DESNOYERS GATINEAU, QC J8P3X4 CANADA | 01-01139 W.R. GRACE & CO. | z202385 | 2/17/2009 | UNKNOWN [U] | ( U ) |
| FLORIO, SILVIO G 40 SILANO DR HARWINTON, CT 06791 | 01-01139 W.R. GRACE & CO. | z3237 | 8/25/2008 | UNKNOWN [U] | ( U ) |
| FLOW THRU METALS INC TRANSFERRED TO: SIERRA LIQUIDITY FUND 2699 WHITE RD STE 255 IRVINE, CA 92614 | 01-01139 W.R. GRACE & CO. | 2292 | 11/4/2002 | $3,063.74 | ( U ) |
| FLOWER, GERALD; FLOWER, SUSAN 1918 SIXTH ST NE MINNEAPOLIS, MN 55418 | 01-01139 W.R. GRACE & CO. | z6566 | 9/18/2008 | UNKNOWN [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FLOWER, THERESA J<br>307 KENNEDY ST<br>NANAIMO, BC  V9R2J2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211269 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| FLOWERS , BRIAN C<br>1701 FERGUSON AVE<br>GRANITE CITY, IL  62040 | 01-01139<br>W.R. GRACE & CO. | z16200 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| FLOWERS BY CHRIS INC<br>TRANSFERRED TO: DEBT ACQUISITION CO OF AMERICA V<br>LLC<br>1565 HOTEL CIRCLE SOUTH<br>STE 310<br>SAN DIEGO, CA  92108 | 01-01139<br>W.R. GRACE & CO. | 2518 | 1/10/2003 | $226.00 | | ( U ) |
| FLOWERS, MICHAEL V<br>1303 DEAR ST<br>KIRKSVILLE, MO  63501 | 01-01139<br>W.R. GRACE & CO. | z2143 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| FLOYD , STEPHANIE ; MURRAY SR DECEASED , HERBERT<br>SHANNON LAW FIRM<br>100 W GALLATIN ST<br>HAZLEHURST, MS  39083<br><br>Counsel Mailing Address:<br>SHANNON LAW FIRM<br>100 W GALLATIN ST<br>HAZLEHURST, MS  39083 | 01-01139<br>W.R. GRACE & CO. | z12357 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| FLOYD , WILLIAM W<br>PO BOX 91561<br>ANCHORAGE, AK  99509-1561 | 01-01139<br>W.R. GRACE & CO. | z13003 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| FLOYD , WILLIAM W<br>PO BOX 91561<br>ANCHORAGE, AK  99509-1561 | 01-01139<br>W.R. GRACE & CO. | z13004 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| FLOYD , WILLIAM W<br>PO BOX 91561<br>ANCHORAGE, AK  99509-1561 | 01-01139<br>W.R. GRACE & CO. | z13005 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| FLOYD , WILLIAM W<br>PO BOX 91561<br>ANCHORAGE, AK  99509-1561 | 01-01139<br>W.R. GRACE & CO. | z13006 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| FLOYD, WILLIE ; FLOYD, DORIS<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15557 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| FLUET, MR EUGENE E<br>RR 3<br>BARRHEAD, AB  T7N1N4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210328 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| FLUTY, KENNETH O<br>11174 KNOXVILLE RD<br>MECHANICSBURG, OH  43044 | 01-01139<br>W.R. GRACE & CO. | z5025 | 9/8/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| FLYNN , STEVEN ; SMITH , SUZANNE 176 FEDERAL ST FLORENCE, MA 01062 | 01-01139 W.R. GRACE & CO. | z17437 | 10/31/2008 | UNKNOWN [U] | ( U ) |
| FLYNN , SUSAN J; FLYNN , SIMON; FLYNN , GREGORY; & FLYNN , ROBERT 161 KINGS HWY KENNEBUNKPORT, ME 04046 | 01-01139 W.R. GRACE & CO. | z11811 | 10/23/2008 | UNKNOWN [U] | ( U ) |
| FLYNN, DANIEL J 6603 RHODE ISLAND TRL CRYSTAL LAKE, IL 60012 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 1399 | 7/15/2002 | $0.00 | ( P ) |
| FLYNN, FRANCIS J 104 STRATFORD ST WEST ROXBURY, MA 02132 | 01-01139 W.R. GRACE & CO. | z6345 | 9/16/2008 | UNKNOWN [U] | ( U ) |
| FLYNN, JEANNE C; , MRS GERALD E 39 LAWRENCE LN LEXINGTON, MA 02421 | 01-01139 W.R. GRACE & CO. | z991 | 8/11/2008 | UNKNOWN [U] | ( U ) |
| FLYNN, JOHN J; FLYNN, DORISANN G 221 E KEITH AVE WAUKEGAN, IL 60085 | 01-01139 W.R. GRACE & CO. | z1905 | 8/18/2008 | UNKNOWN [U] | ( U ) |
| FLYNN, JOHN M 331 CHESTNUT ST ASHLAND, MA 01721 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8905 | 3/28/2003 | $0.00 | ( P ) |
| FLYNN, JOHN P 1213 ELM ST OELWEIN, IA 50662 | 01-01139 W.R. GRACE & CO. | z3339 | 8/25/2008 | UNKNOWN [U] | ( U ) |
| FLYNN, KYLE F 620 HARRISON AVE HELENA, MT 59601 | 01-01139 W.R. GRACE & CO. | z3371 | 8/25/2008 | UNKNOWN [U] | ( U ) |
| FLYNN, KYLE F 620 HARRISON AVE HELENA, MT 59601 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14271 | 10/17/2008 | UNKNOWN [U] | ( U ) |
| FLYNN, MARY T ATTN MICHAEL P CASCINO 220 S ASHLAND AVE CHICAGO, IL 60607 Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 | 01-01139 W.R. GRACE & CO. | z9975 | 10/14/2008 | UNKNOWN [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    *Page 925 of 3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FLYNN, RICHARD<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14883 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| FLYNN, ROBERT E<br>775 MIDDLE RD<br>TWIN BRIDGES, MT 59754 | 01-01139<br>W.R. GRACE & CO. | z2357 | 8/19/2008 | UNKNOWN | [U] | ( U ) |
| FLYNN, ROBERT H<br>239 HURONIA RD<br>BARRIE, ON L4N4G2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206893 | 7/6/2009 | UNKNOWN | [U] | ( U ) |
| FLYNN, SUSAN<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15235 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| FMC WYOMING CORPORATION<br>TRANSFERRED TO: AVENUE TC FUND LP<br>ATTN: DAVID S LEINWAND<br>399 PARK AVE, 6TH FL<br>NEW YORK, NY 10022 | 01-01139<br>W.R. GRACE & CO. | 2054 | 9/19/2002 | $158,069.28 | | ( U ) |
| FOCKLER, EDWIN W; FOCKLER, SYLVIA K F<br>1124 LAWSON AVE<br>WEST VANCOUVER, BC V7T2E5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206098 | 6/4/2009 | UNKNOWN | [U] | ( U ) |
| FODE, JASON G<br>PO BOX 1382<br>CORDOVA, AK 99574 | 01-01139<br>W.R. GRACE & CO. | z8781 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| FOERSTER , OTTO H<br>2477 ALDEN ST<br>SALT LAKE CITY, UT 84106-3102 | 01-01139<br>W.R. GRACE & CO. | z16287 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| FOGAL, DOUG<br>2812 POPLAR RD<br>EVANSVILLE, ON P0P1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204047 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| FOGAL, ROBERT<br>181 MARQUETTE AVE<br>OSHAWA, ON L1J1W3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204905 | 4/15/2009 | UNKNOWN | [U] | ( U ) |
| FOGEL , RICHARD E<br>105 WARREN PL<br>DEKALB, IL 60115 | 01-01139<br>W.R. GRACE & CO. | z16655 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| FOGEL, ISADORE<br>210 AVE ONE<br>ATTICA, IN 47918 | 01-01139<br>W.R. GRACE & CO. | z3696 | 8/28/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FOGELSTROM, LARRY A 7010 STINES HILL RD CASHMERE, WA 98815-9434 | 01-01139 W.R. GRACE & CO. | z13563 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| FOGLESONG, WILLIAM L 11262 LAFAYETTE NORTH GLENN, CO 80233 | 01-01139 W.R. GRACE & CO. | z4467 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| FOILES, STANLEYH 310 W AIRLINE DR EAST ALTON, IL 62024 | 01-01139 W.R. GRACE & CO. | z10212 | 10/16/2008 | UNKNOWN | [U] | ( U ) |
| FOLDA, STANLEY 1363 FALKE DR RIVERSIDE, OH 45432 | 01-01139 W.R. GRACE & CO. | z3775 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| FOLEY HOAG LLP FKA FOLEY HOAG & ELIOT LL c/o VINCENT J CANZONERI ESQUIRE 155 SEAPORT BLVD BOSTON, MA 02210 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 14982 | 4/2/2003 | $0.00 | | ( U ) |
| FOLEY HOAG LLP FKA FOLEY HOAG & ELIOT LL c/o VINCENT J CANZONERI ESQ 155 SEAPORT BLVD BOSTON, MA 02210 | 01-01139 W.R. GRACE & CO. | 13301 | 3/31/2003 | $4,910.39 | | ( U ) |
| FOLEY, BRUCE ; FOLEY, KRISTEN THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14579 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| FOLEY, DEBORAH 4109 28 AVE VERNON, BC V1T1X4 CANADA | 01-01139 W.R. GRACE & CO. | z208057 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| FOLEY, GARTH 34 BUTTERCUP BAY BRANDON, MB R7B1G3 CANADA | 01-01139 W.R. GRACE & CO. | z203422 | 3/6/2009 | UNKNOWN | [U] | ( U ) |
| FOLEY, GARTH B 34 BUTTERCUP BAY BRANDON, MB R7B1G3 CANADA | 01-01139 W.R. GRACE & CO. | z200908 | 1/22/2009 | UNKNOWN | [U] | ( U ) |
| FOLEY, JAMES L 3902 N 14TH PL PHOENIX, AZ 85016 | 01-01139 W.R. GRACE & CO. | z569 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| FOLEY, JEWEL M 5705 NE 30 AVE PORTLAND, OR 97211-6809 | 01-01139 W.R. GRACE & CO. | z7334 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| FOLEY, JOE J 312 E CLEVELAND ST STOCKTON, CA 95204 | 01-01139 W.R. GRACE & CO. | z5070 | 9/8/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FOLEY, MARYANNE<br>5810 COTTAGE ST<br>PHILADELPHIA, PA  19135 | 01-01139<br>W.R. GRACE & CO. | z11083 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| FOLEY, MS BERNIECE<br>PO BOX 125<br>CORONACH, SK  S0H0Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210520 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| FOLEY, PAUL J<br>4229 NE 41 AVE<br>PORTLAND, OR  97211 | 01-01139<br>W.R. GRACE & CO. | z11182 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| FOLKESTAD , JOHN ; GWYNN , LOIS<br>530 RIVERSIDE DR NE<br>SAINT CLOUD, MN  56304 | 01-01139<br>W.R. GRACE & CO. | z16050 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| FOLLANSBEE , CHARLOTTE S<br>PO BOX 33<br>LANCASTER, MA  01523 | 01-01139<br>W.R. GRACE & CO. | z100248 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| FOLLER-HOPE , MATERIA<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z17710 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| FOLLETTE, RICHARD D<br>600 PETIT BERDOT<br>KENNER, LA  70065 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4422 | 3/21/2003 | $0.00 | | ( U ) |
| FOLLIDAY, JEFF<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14546 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| FONDACARO, VICTOR J<br>300 MOHAWK DR<br>ROTTERDAM JUNCTION, NY  12150 | 01-01139<br>W.R. GRACE & CO. | z6272 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| FONDRICK, CAROLINE<br>RR 1<br>NEW SAREPTA, AB  T0B3M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212614 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| FONE, SUZANNE K<br>82 SCHRADER DR<br><br>DENMARK, ME  04022 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3356 | 3/13/2003 | $0.00 | | ( P ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FONE, SUZANNE K<br>82 SCHRADER DR<br>DENMARK, ME  04022-5435 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3357 | 3/13/2003 | $0.00 | | ( P ) |
| FONS, THOMAS E<br>2000 E FOREST HILLS AVE<br>OAK CREEK, WI  53154 | 01-01139<br>W.R. GRACE & CO. | z4796 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| FONSEMORTI, DINO<br>9528 WISTARIA ST<br>PHILADELPHIA, PA  19115 | 01-01139<br>W.R. GRACE & CO. | z2790 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| FONTAINE, BRUNO<br>151 RT 222<br>RACINE, QC  J0E1Y0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205726 | 5/18/2009 | UNKNOWN | [U] | ( U ) |
| FONTAINE, DENIS<br>355 RUE DE ROSEMERE<br>ROSEMERE, QC  J7A2T6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210440 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| FONTAINE, FRANCOIS<br>785 RANG STE-ANNE<br>NOTRE DAME DE STAN BRIDGE, QC  J0J1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205770 | 5/19/2009 | UNKNOWN | [U] | ( U ) |
| FONTAINE, ISABELLE ; DEMERS, MARTIN<br>144 RUE BOUCHARD<br>GRANBY, QC  J2G6G8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204816 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| FONTAINE, LORRAINE A; ARMSTRONG, ALEX L<br>BOX 396<br>GREENWOOD, BC  V0H1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210368 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| FONTAINE, MARIE B<br>112 RUE MAURIAC<br>TROIS RIVIERES, QC  G9B1J5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206965 | 7/8/2009 | UNKNOWN | [U] | ( U ) |
| FONTAINE, MICHEL<br>21 RUE BRIERE<br>ST JEROME, QC  J7Y2Z9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213245 | 9/2/2009 | UNKNOWN | [U] | ( U ) |
| FONTAINE, MME MRS MARGUERITE<br>12090 RUE RANGER<br>MONTREAL, QC  H4J2K8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211100 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| FONTAINE, MR GERRY ; FONTAINE, GISELE<br>901 EDGAR AVE<br>COQUITLAM, BC  V3K2K1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202366 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| FONTAINE, RICHARD<br>22 SPRINGFIELD ST<br>WATERTOWN, MA  02472 | 01-01139<br>W.R. GRACE & CO. | z225 | 7/30/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| FONTANA JR, HARRY E<br>605 N 3RD ST<br>JEANNETTE, PA  15644 | 01-01139<br>W.R. GRACE & CO. | z2373 | 8/19/2008 | UNKNOWN  [U] | ( U ) |
| FONTANE , ANNA R<br>121 MOUNTAINVIEW AVE<br>STATEN ISLAND, NY  10314 | 01-01139<br>W.R. GRACE & CO. | z100961 | 11/4/2008 | UNKNOWN  [U] | ( U ) |
| FONTENOT, LUCY<br>RUSSELL L COOK JR<br>1221 LAMAR ST<br>STE 1300<br>HOUSTON, TX  77010 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2513 | 1/9/2003 | $0.00 | ( U ) |
| FONTENOT, LUCY<br>RUSSELL L COOK JR<br>1221 LAMAR ST STE 1300<br>HOUSTON, TX  77010 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2710 | 1/9/2003 | $0.00 | ( U ) |
| FONTENOT, ROXANE<br>7013 SHADOW LN<br>LAKE CHARLES, LA  70605 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3528 | 3/17/2003 | $0.00 | ( U ) |
| FONTENOT, TERRY T<br>2408 CASSIE LN<br>LAKE CHARLES, LA  70605 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6128 | 3/26/2003 | $0.00 | ( P ) |
| FONZO, ANTHONY<br>54 THOMPSON ST<br>PITTSTON, PA  18640-1419 | 01-01139<br>W.R. GRACE & CO. | z4683 | 9/5/2008 | UNKNOWN  [U] | ( U ) |
| FOOR, ROBERT L<br>6115 SQUIRE LN<br>ALEXANDRIA, VA  22310 | 01-01139<br>W.R. GRACE & CO. | z10561 | 10/20/2008 | UNKNOWN  [U] | ( U ) |
| FOOTE, HOWARD D<br>704 MURRAY AVE E<br>REGINA, SK  S4N1K3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212398 | 8/31/2009 | UNKNOWN  [U] | ( U ) |
| FOOTE, WILBUR S<br>1917 STATE AVE<br>ANOKA, MN  55303-2102 | 01-01139<br>W.R. GRACE & CO. | z1194 | 8/12/2008 | UNKNOWN  [U] | ( U ) |
| FOOTH, MRS LOLA I<br>8427 N 64TH ST<br>BROWN DEER, WI  53223 | 01-01139<br>W.R. GRACE & CO. | z1428 | 8/14/2008 | UNKNOWN  [U] | ( U ) |
| FORAN, LORI<br>344 BOTSFORD ST<br>NEWMARKET, ON  L3Y1S6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207181 | 7/13/2009 | UNKNOWN  [U] | ( U ) |
| FORBES , CHRISTIE<br>BOX 857<br>NICODEMUS RD<br>REISTERSTOWN, MD  21136 | 01-01139<br>W.R. GRACE & CO. | z16391 | 10/30/2008 | UNKNOWN  [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    Page 930 of 3209

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FORBES, GLENN ; FORBES, MICHELLE<br>26 KINGS GRANT RD<br>ST CATHARINES, ON L2N2R8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203243 | 3/3/2009 | UNKNOWN | [U] | ( U ) |
| FORBIS, JOAN<br>755 NE 25TH ST<br>GALT, MO 64641 | 01-01139<br>W.R. GRACE & CO. | z6458 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| FORBISTER, BEN ; FORBISTER, JOAN<br>BOX 490<br>BALGONIE, SK S0G0E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210146 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| FORCEY , LLOYD B<br>3252 STATE ROUTE 287<br>JERSEY SHORE, PA 17740 | 01-01139<br>W.R. GRACE & CO. | z11865 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| FORCIER, JEAN-PAUL<br>310 TOURIGNY<br>TROIS RIVIERES, QC G9A3E4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201635 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| FORCIER, LUC<br>107 PRINCIPALE ST<br>YAMASKA, QC J0G1W0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200930 | 1/23/2009 | UNKNOWN | [U] | ( U ) |
| FORCUM, CHARLES ; FORCUM, CAROL<br>17391 CORINTH RD<br>MARION, IL 62959 | 01-01139<br>W.R. GRACE & CO. | z13932 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| FORD, BRADLEY ; FORD, LORRAINE<br>36 RODMAN ST<br>ST CATHARINES, ON L2R5E1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209217 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| FORD, BRIAN E; FORD, ELAINE A<br>51 BURGET AVE<br>MEDFORD, MA 02155 | 01-01139<br>W.R. GRACE & CO. | z379 | 8/1/2008 | UNKNOWN | [U] | ( U ) |
| FORD, CAROLYN G; BEHM, CHRISTOPHER<br>501 JEFFERSON AVE<br>LOUISVILLE, CO 80027 | 01-01139<br>W.R. GRACE & CO. | z9133 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| FORD, CHARLES F<br>473 WATTERS STATION RD<br>EVANS CITY, PA 16033 | 01-01139<br>W.R. GRACE & CO. | z9166 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| FORD, CLAYTON R<br>171 WILLIS CRES<br>KINCARDINE, ON N2Z2X3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209771 | 8/18/2009 | UNKNOWN | [U] | ( U ) |
| FORD, HELEN L<br>52734 CR 7 N<br>ELKHART, IN 46514 | 01-01139<br>W.R. GRACE & CO. | z3537 | 8/27/2008 | UNKNOWN | [U] | ( U ) |
| FORD, JAMES E<br>243 SHACKLETON ST<br>DUTTON, ON N0L1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201391 | 1/29/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| FORD, JENNIFER ; FORD, GLENN 10763 CURRIE RD DUTTON, ON  N0L1J0 CANADA | 01-01139 W.R. GRACE & CO. | z202237 | 2/13/2009 | UNKNOWN    [U] | ( U ) |
| FORD, LEE E 9104 E NEWTON PL TULSA, OK  74115 | 01-01139 W.R. GRACE & CO. | z452 | 8/4/2008 | UNKNOWN    [U] | ( U ) |
| FORD, ROBERT G 897 IVY MANOR CT HIXSON, TN  37343 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3519 | 3/17/2003 | $0.00 | ( U ) |
| FORD, RONALD RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC  29464  Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15202 | 10/22/2008 | UNKNOWN    [U] | ( U ) |
| FORD, RONALD J; FORD, KAAREN L; PIEPIORA, SHARON S 64 W 18431 TOPAZ DR MUSKEGO, WI  53150 | 01-01139 W.R. GRACE & CO. | z13910 | 10/29/2008 | UNKNOWN    [U] | ( U ) |
| FORD-KING, THOMAS ; FORD-KING, SUSAN 3412 CLARA DR MISSISSAUGA, ON  L4T2C7 CANADA | 01-01139 W.R. GRACE & CO. | z209774 | 8/18/2009 | UNKNOWN    [U] | ( U ) |
| FORE, REGIS ; BOLVIN-FORE, THERESE 51 MILLAR GATINEAU, QC  J8Y3N9 CANADA | 01-01139 W.R. GRACE & CO. | z207440 | 7/20/2009 | UNKNOWN    [U] | ( U ) |
| FOREMAN, FLOYD D; FOREMAN, BETTY R 14127 WABASH AVE COUNCIL BLUFFS, IA  51503 | 01-01139 W.R. GRACE & CO. | z10460 | 10/17/2008 | UNKNOWN    [U] | ( U ) |
| FORERO, DAVID J 7813 KAVANAGH RD BALTIMORE, MD  21222 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6238 | 3/26/2003 | $0.00 | ( U ) |
| FORERO, DAVID J 7813 KAVANAGH RD BALTIMORE, MD  21222 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6239 | 3/26/2003 | $0.00 | ( U ) |
| FORERO, LUIS E 33 WILSON AVE MALDEN, MA  02148 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4103 | 3/19/2003 | $0.00 | ( P ) |
| FORESTELL, MARGARET R 81 ALTA VISTA KIRKLAND, QC  H9J2J2 CANADA | 01-01139 W.R. GRACE & CO. | z211832 | 8/28/2009 | UNKNOWN    [U] | ( U ) |

    * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
    ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

## Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FORESTELL, P G<br>15 FORESTELL ST PO BOX 378<br>TOTTENHAM, ON  L0G1U5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206013 | 6/1/2009 | UNKNOWN | [U] | ( U ) |
| FORESTERIE DAN INC<br>268 PRINCIPALE<br>ST DOMINIQUE DU ROSAIRE, QC  J0Y2K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204948 | 4/20/2009 | UNKNOWN | [U] | ( U ) |
| FORESTIERO, IRENE<br>770 NV MAINE RD<br>NEWARK VALLEY, NY  13811-3710 | 01-01139<br>W.R. GRACE & CO. | z6221 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| FORESTIERO, IRENE<br>770 NV MAINE RD<br>NEWARK VALLEY, NY  13811 | 01-01139<br>W.R. GRACE & CO. | z6219 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| FORESTIERO, IRENE<br>770 NV MAINE RD<br>NEWARK VALLEY, NY  13811-3710 | 01-01139<br>W.R. GRACE & CO. | z6220 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| FOREY, DANIEL J<br>2190 WILLOW LN<br>LAKEWOOD, CO  80215 | 01-01139<br>W.R. GRACE & CO. | z2390 | 8/19/2008 | UNKNOWN | [U] | ( U ) |
| FORGACH, JOHN P<br>960 FELL ST<br>UNIT 608<br>BALTIMORE, MD  21231 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14179 | 3/31/2003 | $0.00 | | ( U ) |
| FORGACH, JOHN P<br>960 FELL ST<br>UNIT 608<br>BALTIMORE, MD  21231 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14177 | 3/31/2003 | $0.00 | | ( U ) |
| FORGACH, JOHN P<br>960 FELL ST<br>UNIT 608<br>BALTIMORE, MD  21231 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14182 | 3/31/2003 | $0.00 | | ( U ) |
| FORGACS, MICHAEL J<br>3236 W 2ND AVE<br>VANCOUVER, BC  V6K1K8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204920 | 4/17/2009 | UNKNOWN | [U] | ( U ) |
| FORGE , SHELLEY ; MYERS , ADAM T<br>8633 34TH AVE SW<br>SEATTLE, WA  98126 | 01-01139<br>W.R. GRACE & CO. | z16388 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| FORGET, MARCEL ; FORGET, MAVIS<br>5495 RTE 138<br>ATHELSTAN, QC  J0S1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212585 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| FORGET, MARIO<br>4230 BELMONT<br>ST FRANCOIS LAVAL, QC  H7B1C8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201998 | 2/10/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FORGET, PHILIPPE<br>1005 FAIRVIEW RD<br>HUNTINGDON, QC  J0S1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212643 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| FORGUES, JEANETTE N<br>1134 RUE DESNOYERS<br>SHERBROOKE, QC  J1K2E7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208181 | 8/4/2009 | UNKNOWN | [U] | ( U ) |
| FORGUES, JEAN-LUC<br>23 BARBEAU<br>DELSON, QC  J5B1K5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205320 | 5/1/2009 | UNKNOWN | [U] | ( U ) |
| FORGUES, MARIE-ANNE<br>485 AVE DU COTEAU<br>LA SARRE, QC  J9Z2E2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206066 | 6/1/2009 | UNKNOWN | [U] | ( U ) |
| FORMARO, GARY L; FORMARO, VICKY L<br>21428-20TH AVE<br>NEW VIRGINIA, IA  50210 | 01-01139<br>W.R. GRACE & CO. | z11355 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| FORNATARO, DENISE<br>824 JR HIGH ST<br>NEW CASTLE, PA  16101<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14272 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| FORNEY, THOMAS L<br>3582 102ND AVE<br>GOBLES, MI  49055-8806 | 01-01139<br>W.R. GRACE & CO. | z11442 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| FORRE, GLENN R E<br>RR #1<br>BAWIF, AB  T0B0J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214034 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| FORRE, GLENN R E<br>RR 1<br>BAWIF, AB  T0B0J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212012 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| FORREST , JAMES M; FORREST , DOROTHY J<br>615 N HARTWELL ST<br>GILMAN, IL  60938 | 01-01139<br>W.R. GRACE & CO. | z12599 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| FORREST, BRIAN S<br>613 EAST ST S<br>KEWANEE, IL  61443 | 01-01139<br>W.R. GRACE & CO. | z5637 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| FORREST, BRYAN J<br>2148 GRAND BLVD<br>NORTH VANCOUVER, BC  V7L3Y7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211672 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| FORREST, PATRICIA J<br>1315 SMITH RD BOX 697<br>CROFTON, BC  V0R1R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207589 | 7/22/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FORREST, PETER L<br>643 N MAIN ST<br>BETHEL, VT 05032 | 01-01139<br>W.R. GRACE & CO. | z1870 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| FORRESTER, DAVID<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14885 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| FORSAITH JR, RALPH M<br>PO BOX 176<br>PUTNEY, VT 05346 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7608 | 3/27/2003 | $0.00 | | ( U ) |
| FORSAITH JR, RALPH M<br>c/o RALPH FORSAITH<br>PO BOX 176<br>PUTNEY, VT 05346 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4308 | 3/20/2003 | $0.00 | | ( P ) |
| FORSBERG, JOHN<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14886 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| FORSDICK, LESLIE<br>114 MAINE AVE<br>PORTLAND, ME 04103 | 01-01139<br>W.R. GRACE & CO. | z2965 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| FORSMAN , DALE<br>2803 KENNEDY AVE<br>BUTTE, MT 59701 | 01-01139<br>W.R. GRACE & CO. | z12894 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| FORSTER, GEORGE; FORSTER, GERALDINE<br>3908 CIRCLE DR<br>BROOKFIELD, IL 60513 | 01-01139<br>W.R. GRACE & CO. | z7214 | 9/24/2008 | UNKNOWN | [U] | ( U ) |
| FORSTER, JIM ; FORSTER, DEB<br>50549 RANGE RD 233<br>LEDUC COUNTY, AB T4X 0L4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202090 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| FORSTER, PAT<br>PO BOX 14<br>LAKE LENORE, SK S0K2J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203651 | 3/11/2009 | UNKNOWN | [U] | ( U ) |
| FORSTER, ROBERT<br>34 AVON RD<br>ELK GROVE VILLAGE, IL 60007 | 01-01139<br>W.R. GRACE & CO. | z11414 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| FORSTNER, TOM; FORSTNER, DEB<br>242 E 11TH ST<br>GIBBON, MN 55335 | 01-01139<br>W.R. GRACE & CO. | z4780 | 9/5/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FORSYTH, HUGH J; FORSYTH, TERRY L<br>908 1410 1 ST SE<br>CALGARY, AB  T2G5T7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205670 | 5/18/2009 | UNKNOWN | [U] | ( U ) |
| FORSYTH, MARK<br>BOX 415<br>CHASE, BC  V0E1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202749 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| FORSYTH, MRS LOIS ; PREVOST, MR DENIS<br>800 RUE LAPOINTE<br>SAINT LAURENT, QC  H4L1J6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200574 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| FORSYTH, MRS THERESA ; FORSYTH, MR RANDY<br>447 MEAGHERS GRANT RD<br>MUSQUODOBOIT HARBOUR, NS  B0J2L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210754 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| FORSYTH, PRISCILLA J<br>210 BRENTWOOD RD<br>NEWINGTON, CT  06111 | 01-01139<br>W.R. GRACE & CO. | z210 | 7/29/2008 | UNKNOWN | [U] | ( U ) |
| FORSYTHE, MARK<br>116 COMPASS DR<br>CLAYMONT, DE  19703 | 01-01139<br>W.R. GRACE & CO. | z10402 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| FORSYTHE, RICHARD L; FORSYTHE, JOANN C<br>PO BOX 292<br>IRON RIVER, WI  54847 | 01-01139<br>W.R. GRACE & CO. | z3672 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| FORSYTHE, RICHARD L; FORSYTHE, JOANN C<br>68135 S GEORGE ST<br>BOX 292<br>IRON RIVER, WI  54847 | 01-01139<br>W.R. GRACE & CO. | z1022 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| FORSYTH-FLAMAND, BRENDA<br>BOX 656<br>SNOW LAKE, MB  R0B1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201091 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| FORTE, PAUL J; FORTE, SALLY E<br>100 WOODS AVE<br>GLEN BURNIE, MD  21061 | 01-01139<br>W.R. GRACE & CO. | z1171 | 8/12/2008 | UNKNOWN | [U] | ( U ) |
| FORTE, SALLY E<br>100 WOODS AVE<br>GLEN BURNIE, MD  21061 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4867 | 3/24/2003 | $0.00 | | ( P ) |
| FORTI, CORINNE A<br>1246 CALLE YUCCA<br>THOUSAND OAKS, CA  91360 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8657 | 3/28/2003 | $0.00 | | ( P ) |
| FORTIER, ALAIN<br>798 RUE SAULNIER<br>REPENTIGNY, QC  J5Y1Z8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212620 | 8/31/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

## Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FORTIER, ALAIN<br>798 RUE SAULNIER<br>REPENTIGNY, QC  J5Y1Z8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210888 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| FORTIER, ANDRE<br>72 RUE<br>BERTRAND, QC  G1C3L5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206251 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| FORTIER, CHRISTIAN<br>2110 RT E 161<br>NANTES, QC  G0Y1G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205316 | 5/1/2009 | UNKNOWN | [U] | ( U ) |
| FORTIER, FRANCINE ; ROBERT, YVON<br>3167 AGNES<br>LAC MEGANTIC, QC  G6B1K9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208816 | 8/11/2009 | UNKNOWN | [U] | ( U ) |
| FORTIER, JEAN-MARC<br>33 AV LORRAIN<br>ST JEAN SUR RICHELIEU, QC  J2X2M5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207218 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| FORTIER, JONATHAN ; FORTIER, ANNE<br>76 HATLEY ACRES<br>CANTON DE HATLEY, QC  J0B2C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212260 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| FORTIER, LOUIS-CHARLES<br>93 DAHLIA<br>DORVAL, QC  H9S3N3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201047 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| FORTIER, LOUISE<br>9 RUE MENARD<br>COTE AU DULAC, QC  J0P1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205058 | 4/21/2009 | UNKNOWN | [U] | ( U ) |
| FORTIER, LOUISE<br>9 RUE MENARD<br>COTE AU DULAC, QC  J0P1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205059 | 4/21/2009 | UNKNOWN | [U] | ( U ) |
| FORTIER, MARTIN ; DENOMONE, STEPHANIE<br>33 DES CHEVALIERS<br>REPENTIGNY, QC  J6A4E6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203202 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| FORTIER, PATRICK<br>931 DES ORMES<br>TROIS RIVIERES, QC  G8Y2P5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212541 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| FORTIER, PAULINE<br>279 PRINCIPALE<br>ST ZOTIQUE, QC  J0P1Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205210 | 4/27/2009 | UNKNOWN | [U] | ( U ) |

---

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FORTIER, PIERRE<br>192 ST JOSEPH<br>CHAMBLY, QC  J3L1H4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207770 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| FORTIER, REBECCA<br>49 BISSETT RD<br>COLE HARBOUR, NS  B2V2T1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208681 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| FORTIN JR , MARCEL<br>61 S GROVE ST<br>AUGUSTA, ME  04330-7127 | 01-01139<br>W.R. GRACE & CO. | z17201 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| FORTIN, ALAIN<br>119 RUE PRINCIPALE SUD<br>MONTCERF LYTTON, QC  J0W1N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211332 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| FORTIN, ANDRE<br>912 HUBERT<br>LONGUEIL, QC  J4K2H6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209954 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| FORTIN, ANDRE<br>28 CHAMPLAIN<br>ST HILAIRE, QC  J3H3R5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202889 | 2/24/2009 | UNKNOWN | [U] | ( U ) |
| FORTIN, BERNARD<br>33 MAPLE ST<br>MILFORD, NH  03055 | 01-01139<br>W.R. GRACE & CO. | z337 | 8/1/2008 | UNKNOWN | [U] | ( U ) |
| FORTIN, DENIS<br>1417 RANG DES PONTS RR 1<br>CLERICY, QC  J0Z1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207122 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| FORTIN, DENISE<br>1580 NOTRE DAME<br>ST SULPICE, QC  J5W3U7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204429 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| FORTIN, GERMAIN<br>36 RUE JACOB<br>CAP SAINT IGNACE, QC  G0R1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207205 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| FORTIN, GUY<br>44 MONTEE DES BOULEAUX<br>DELSON, QC  J5B1L3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205962 | 5/29/2009 | UNKNOWN | [U] | ( U ) |
| FORTIN, JACQUELINE<br>200 LAFOREST<br>ST CALIXTE, QC  J0K1Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204253 | 3/26/2009 | UNKNOWN | [U] | ( U ) |
| FORTIN, JEROME<br>6720 7 EME AVE EST<br>QUEBEC, QC  G1H3X8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207779 | 7/27/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group          www.bmcgroup.com          Page 938 of  3209<br>
888.909.0100

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FORTIN, JOHANE<br>127 CLARENDON AVE<br>CHICOPEE, MA 01013 | 01-01139<br>W.R. GRACE & CO. | z10319 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| FORTIN, M JEAN<br>223 LAURIER<br>ST JEAN SUR RICHELIEU, QC J3B6K7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207089 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| FORTIN, PASCAL ; MOUSSETTE, MELANIE<br>138 BELLEFEUILLE ST<br>CHATEAUG, AY J6J0A8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205660 | 5/15/2009 | UNKNOWN | [U] | ( U ) |
| FORTIN, YOLANDE<br>2344 POITRAS<br>JONQUIERE, QC G7S3S4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202033 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| FORTIN, YVES ; FORTIN, MELISSA<br>1073 JANE ST<br>NORTH BAY, ON P1B3H8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211184 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| FORTNER , ELMER<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV 25304<br><br>Counsel Mailing Address:<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV 25304 | 01-01139<br>W.R. GRACE & CO. | z16542 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| FORTNEY, BARRIE<br>35 CENTRE ST<br>STRATFORD, ON N5A1E4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210013 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| FORTSCH, EVELYN A<br>199 GRAPHIC BLVD<br>BERGENFIELD, NJ 07621 | 01-01139<br>W.R. GRACE & CO. | z5361 | 9/9/2008 | UNKNOWN | [U] | ( U ) |
| FORTUN , TRYG<br>16019 INGLEWOOD RD NE<br>KENMORE, WA 98028-3905 | 01-01139<br>W.R. GRACE & CO. | z11760 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| FORTUNA, ROBERT P; FORTUNA, PEGGY A<br>1844 N HIGHLAND<br>DEARBORN, MI 48128 | 01-01139<br>W.R. GRACE & CO. | z5049 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| FORTUNATO , LOUIS ; FORTUNATO , ANN<br>1319 GRINNELL RD<br>WILMINGTON, DE 19803 | 01-01139<br>W.R. GRACE & CO. | z13436 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| FORTUNATO, LUCIO<br>34 MCRAE DR<br>TORONTO, ON M4G1R9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203542 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| FORTUNE , JEAN C<br>5 SOUTHWICK AVE<br>PEABODY, MA 01960 | 01-01139<br>W.R. GRACE & CO. | z16405 | 10/30/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FORTUNE, ROBERT ; FORTUNE, YVONNE 2799 LINE 13 RR#1 GILFORD, ON  L0L1Z0 CANADA | 01-01139 W.R. GRACE & CO. | z208076 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| FORWARD, BRUCE 44 SUNSET DR VAUDREUIL, QC  J7V0G1 CANADA | 01-01139 W.R. GRACE & CO. | z210403 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| FOSS, DAVID A 4572 TANGLEWOOD DRIVE  PEGRAM, TN  37143 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 2908 | 2/26/2003 | $0.00 | | ( P ) |
| FOSS, DOUGLAS RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC  29464  Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC  29464 | 01-01139 W.R. GRACE & CO. | z15042 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| FOSS, DOUGLAS A 1417 S MAPLE ST SPOKANE, WA  99203 | 01-01139 W.R. GRACE & CO. | z8246 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| FOSS, ERIC ; FOSS, NICOLE 3432 23 ST NW CALGARY, AB  T2L0T9 CANADA | 01-01139 W.R. GRACE & CO. | z206466 | 6/18/2009 | UNKNOWN | [U] | ( U ) |
| FOSSO, DEBBIE 13077 HWY 22 COOK, MN  55723 | 01-01139 W.R. GRACE & CO. | z10144 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| FOSTER , HARRY ; FOSTER , DENISE 917 1ST ST W ROUNDUP, MT  59072 | 01-01139 W.R. GRACE & CO. | z11580 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| FOSTER , LEE THE CALWELL PRACTICE PLLC 500 RANDOLPH ST CHARLESTON, WV  25304  Counsel Mailing Address: THE CALWELL PRACTICE PLLC 500 RANDOLPH ST CHARLESTON, WV  25304 | 01-01139 W.R. GRACE & CO. | z16543 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| FOSTER , STEVE ; EVANS , DWAINE PO BOX 1754 MORRISTOWN, TN  37816 | 01-01139 W.R. GRACE & CO. | z12858 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| FOSTER , STUART ; FOSTER , CODY 13227 N WASHINGTON LN SPOKANE, WA  99208 | 01-01139 W.R. GRACE & CO. | z13415 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| FOSTER III, RANDOLPH N 2013 S NINA CIR MESA, AZ  85210 | 01-01139 W.R. GRACE & CO. | z3473 | 8/26/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FOSTER JR , WILLIE S<br>SHANNON LAW FIRM<br>100 W GALLATIN ST<br>HAZLEHURST, MS  39083<br><br>Counsel Mailing Address:<br>SHANNON LAW FIRM<br>100 W GALLATIN ST<br>HAZLEHURST, MS 39083 | 01-01139<br>W.R. GRACE & CO. | z12333 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| FOSTER PARK ASSOCIATES LLC<br>556 BIRCH RD<br>HAZELTON, PA  18202 | 01-01139<br>W.R. GRACE & CO. | z9561 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| FOSTER, ARLEN ; FOSTER, CINDY<br>24314 421ST AVE<br>FULTON, SD  57340 | 01-01139<br>W.R. GRACE & CO. | z8040 | 10/1/2008 | UNKNOWN | [U] | ( U ) |
| FOSTER, BRENDA<br>PO BOX 40512<br>PASADENA, CA  91114 | 01-01139<br>W.R. GRACE & CO. | z10234 | 10/16/2008 | UNKNOWN | [U] | ( U ) |
| FOSTER, BRENDA<br>PO BOX 40512<br>PASADENA, CA  91114 | 01-01139<br>W.R. GRACE & CO. | z9376 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| FOSTER, DONALD E<br>413 N 2ND<br>PO BOX 311<br>FAIRFIELD, WA  99012-0311 | 01-01139<br>W.R. GRACE & CO. | z10686 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| FOSTER, FRANK P<br>PO BOX 813<br>HEMET, CA  92546-0813 | 01-01139<br>W.R. GRACE & CO. | z5893 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| FOSTER, GARY T; FOSTER, MILLIE K<br>141 CHATFIELD LOOP<br>STATESVILLE, NC  28677 | 01-01139<br>W.R. GRACE & CO. | z1053 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| FOSTER, GUY ; MARTEL, GASTON<br>611 CHEMIN DU LAC GAREAU CP 611<br>ST MATHIEU DU PARL, QC  G0X1N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213833 | 9/14/2009 | UNKNOWN | [U] | ( U ) |
| FOSTER, J ANDREW; FOSTER, LEEANN<br>5549 PROSPECT LN<br>LERNA, IL  62440 | 01-01139<br>W.R. GRACE & CO. | z3541 | 8/27/2008 | UNKNOWN | [U] | ( U ) |
| FOSTER, JACK D<br>615 N MAPLE ST<br>SIMPSONVILLE, SC  29681 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2289 | 11/4/2002 | $0.00 | | ( P ) |
| FOSTER, JAMEY ; FOSTER, JACKIE<br>3255 HWY 1<br>AYLESFORD, NS  B0P1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212670 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| FOSTER, JUDY A<br>PO BOX 1<br>NAKNEK, AK  99633 | 01-01139<br>W.R. GRACE & CO. | z3087 | 8/25/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FOSTER, KEVIN J; FOSTER, TRENA G<br>4193 HWY 97A<br>ARMSTRONG, BC  V0E1B8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203876 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| FOSTER, LANE<br>6868 SUTHERLAND AVE<br>POWELL RIVER, BC  V8A4V9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201587 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| FOSTER, LARRY G<br>15 CENTER ST<br>LISBON FALLS, ME  04252-1422 | 01-01139<br>W.R. GRACE & CO. | z2118 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| FOSTER, NADINE K; FOSTER, CHRISTOPHER T<br>34 COUGARSTONE CLOSE SW<br>CALGARY, AB  T3H5J3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207891 | 7/28/2009 | UNKNOWN | [U] | ( U ) |
| FOSTER, RAYMOND<br>54845 GLEASON ST<br>WHITE CASTLE, LA  70788 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2580 | 1/17/2003 | $0.00 | | ( U ) |
| FOSTER, ROBERT ; FOSTER, MARY<br>914 21ST AVE NW<br>CALGARY, AB  T2M1K6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207378 | 7/17/2009 | UNKNOWN | [U] | ( U ) |
| FOSTER, ROBG<br>1517 BOULDER AVE<br>HELENA, MT  59601 | 01-01139<br>W.R. GRACE & CO. | z9662 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| FOSTER, STAN ; FOSTER, BRENDA<br>33 WINDSOR ST<br>SAULT STE MARIE, ON  P6B3J9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205588 | 5/11/2009 | UNKNOWN | [U] | ( U ) |
| FOSTER, TERRY R<br>433 S FOSTER RD<br>SINGER, LA  70660 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3573 | 3/17/2003 | $0.00 | | ( P ) |
| FOSTER, W<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15533 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| FOSTER, WILLIAM I; FOSTER, WINNIFRED<br>2138 HIXON ST<br>OAKVILLE, ON  L6L1T4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200125 | 12/17/2008 | UNKNOWN | [U] | ( U ) |
| FOTHERGILL, BRAD ; GOODMAN, CHARLENE<br>BOX 2850<br>SWAN RIVER, MB  R0L1Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208435 | 8/10/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group*   www.bmcgroup.com   888.909.0100   *Page 942 of 3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FOTHERINGHAM, JOHN M<br>5 ELDERFIELD CRES<br>ETOBICOKE, ON  M9C3K6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210105 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| FOTI, ROBERT<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15203 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| FOTI, ROBERT J<br>N85 W18290 TYLER CT<br>MENOMONEE FALLS, WI  53051 | 01-01139<br>W.R. GRACE & CO. | z7442 | 9/26/2008 | UNKNOWN | [U] | ( U ) |
| FOTIA, ANNA MARIE<br>515 WOODSIDE AVE<br>ELLWOOD CITY, PA  16117<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15727 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| FOUCHE , WILLIAM J; FOUCHE , NORMA JEAN<br>1716 POPLAR AVE<br>CANON CITY, CO  81212 | 01-01139<br>W.R. GRACE & CO. | z100112 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| FOUCHER, M JEAN<br>660 BUCHANAN<br>ST LAURENT, QC  H4L2T6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200244 | 12/29/2008 | UNKNOWN | [U] | ( U ) |
| FOUCREAULT, LOUISE L<br>776 OAK<br>ST LAMBERT, QC  J4P1Z7<br>CANADA | 01-01139<br>W.R. GRACE & CO.<br><br>WITHDRAWN BY CREDITOR | z210772 | 8/24/2009 | $0.00 | | ( U ) |
| FOUGHT, MICHAEL<br>216 ASH ST<br>PORT CLINTON, OH  43452 | 01-01139<br>W.R. GRACE & CO. | z957 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| FOUGNIER JR, CHARLESA<br>87 SENECA AVE<br>ONEIDA, NY  13421 | 01-01139<br>W.R. GRACE & CO. | z9410 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| FOULGER, RICK<br>4664 CARLSON RD<br>NELSON, BC  V1L6X3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201494 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| FOULKES, JAMES ; FOULKES, WENDY<br>24771 55B AVE<br>LANGLEY, BC  V2Z1H4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203949 | 3/18/2009 | UNKNOWN | [U] | ( U ) |
| FOUNTAIN , FRANCIS E<br>5 MEMORIAL ST<br>EXETER, PA  18643 | 01-01139<br>W.R. GRACE & CO. | z12220 | 10/24/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FOUNTAIN, JOSEPH W<br>2460 S KEARNEY ST<br>DENVER, CO  80222 | 01-01139<br>W.R. GRACE & CO. | z9122 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| FOURNIER, DENIS ; NADON, CHANTAL<br>3215 CHEMIN DU LAC<br>VALDUR, QC  J9P6G3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205970 | 5/29/2009 | UNKNOWN | [U] | ( U ) |
| FOURNIER, GERALD<br>150 CHEMIN MASSE<br>TROIS RIVIERES, QC  G8W1H8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203827 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| FOURNIER, GLENN<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14695 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| FOURNIER, ISABELLE ; BOUCHER, DENIS<br>250 36TH AVE<br>LACHINE, QC  H8T2A3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207932 | 7/29/2009 | UNKNOWN | [U] | ( U ) |
| FOURNIER, JEAN-SEBASTIEN ; DEMERS, JOSIANE<br>2203 MANDEVILLE<br>SOREL TRACY, QC  J3R2L4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207875 | 7/28/2009 | UNKNOWN | [U] | ( U ) |
| FOURNIER, MARIETTE<br>949 22ND AVE<br>FABREVILLE, QC  H7R5G6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203705 | 3/13/2009 | UNKNOWN | [U] | ( U ) |
| FOURNIER, MR JEAN-YVES<br>1730 RR #2<br>CHUTE A BLONDEAU, ON  K0B1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205346 | 5/4/2009 | UNKNOWN | [U] | ( U ) |
| FOURNIER, NADINE ; ADAMS, JOEL<br>47 DE CASTILLOU<br>GATINEAU, QC  J8T6B4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201990 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| FOURNIER, NORMAND<br>406 EGBERT AVE<br>SASKATOON, SK  S7N1X3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202989 | 2/25/2009 | UNKNOWN | [U] | ( U ) |
| FOURNIER, PIERRE<br>244 RUE BOURASSA<br>LATUQUE, QC  G9X0A2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205057 | 4/21/2009 | UNKNOWN | [U] | ( U ) |
| FOURNIER, ROGER<br>3104 SPRINGLAND<br>MONTREAL, QC  H4E2H7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202165 | 2/11/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| FOURNIER, SERGE 1415 JACQUES LEMAISTRE MONTREAL, QC  H2M2C2 CANADA | 01-01139 W.R. GRACE & CO. | z201987 | 2/10/2009 | UNKNOWN  [U] | ( U ) |
| FOURNIER, SUZANNE 1310 RUE DE LEQUINOXE AJJ3 , QC  G3K2V6 CANADA | 01-01139 W.R. GRACE & CO. | z206108 | 6/4/2009 | UNKNOWN  [U] | ( U ) |
| FOURNIER, WILLIAM A 28 ELMER AVE HOOKSETT, NH  03106 | 01-01139 W.R. GRACE & CO. | z10657 | 10/20/2008 | UNKNOWN  [U] | ( U ) |
| FOURNIER, YVON ; PETERSON, HEIDE 102 1ST AVE W BOX 365 DELIA, AB  T0J0W0 CANADA | 01-01139 W.R. GRACE & CO. | z206698 | 6/29/2009 | UNKNOWN  [U] | ( U ) |
| FOUSEK, BARBARA L 2455 WALL ST VANCOUVER, BC  V5K1A4 CANADA | 01-01139 W.R. GRACE & CO. | z207311 | 7/14/2009 | UNKNOWN  [U] | ( U ) |
| FOUST, ROBERT ; FOUST, BONNIE 521 PROSPECT DR SPENCER, IA  51301 | 01-01139 W.R. GRACE & CO. | z8308 | 10/3/2008 | UNKNOWN  [U] | ( U ) |
| FOUST, TERI PO BOX 5446 CENTRAL POINT, OR  97502 | 01-01139 W.R. GRACE & CO. | z1810 | 8/15/2008 | UNKNOWN  [U] | ( U ) |
| FOUTEUX, STEPHANE ; ODILE MARTIN, MARIE 69 AVE QUINTAL LAVAL, QC  H7N4V7 CANADA | 01-01139 W.R. GRACE & CO. | z212350 | 8/31/2009 | UNKNOWN  [U] | ( U ) |
| FOUTZ, FRANK 135 HILLCREST DR NEW BRIGHTON, PA  15066  Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14273 | 10/17/2008 | UNKNOWN  [U] | ( U ) |
| FOWLER, J ELVIN ; FOWLER , LOUISE 6008 REMBERT DR HANAHAN, SC  29410 | 01-01139 W.R. GRACE & CO. | z100117 | 11/3/2008 | UNKNOWN  [U] | ( U ) |
| FOWLER, EDWARD ; FOWLER, JOANNE ; FOWLER, KAYLIEGH 22 BEL AYR AVE DARTMOUTH, NS  B2W2E1 CANADA | 01-01139 W.R. GRACE & CO. | z200944 | 1/26/2009 | UNKNOWN  [U] | ( U ) |
| FOWLER, FAITH-MARIE 123 SQUIRES RD ROSALIA, WA  99170 | 01-01139 W.R. GRACE & CO. | z10484 | 10/17/2008 | UNKNOWN  [U] | ( U ) |
| FOWLER, HILDA RD 1 BOX 345 ALTOONA, PA  16601 | 01-01139 W.R. GRACE & CO. | z217 | 7/29/2008 | UNKNOWN  [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| FOWLER, JASON B<br>408 WATROUS ST<br>PRINCE GEORGE, BC V2M2B7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207945 | 7/30/2009 | UNKNOWN [U] | ( U ) |
| FOWLER, R ANDREW ; FOWLER, JENNIFER L<br>206 N SEA AVE<br>BURNABY, BC V5B1K5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201013 | 1/26/2009 | UNKNOWN [U] | ( U ) |
| FOWLER, RICHARD<br>437 RUNNYMEDE RD<br>TORONTO, ON M6S2Y9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204068 | 3/23/2009 | UNKNOWN [U] | ( U ) |
| FOWLER, ROGER<br>18 HEADINGLY CRES<br>OTTAWA, ON K2G0Y3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212542 | 8/31/2009 | UNKNOWN [U] | ( U ) |
| FOWLER, THOMAS R<br>306 OVERLOOK DR<br>KERRVILLE, TX 78028 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3138 | 3/7/2003 | $0.00 | ( P ) |
| FOWLER, THOMAS R<br>306 OVERLOOK DR<br>KERRVILLE, TX 78028 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3139 | 3/7/2003 | $0.00 | ( P ) |
| FOWLKES , CHARLES<br>2300 NE BRAZEO ST<br>PORTLAND, OR 97212 | 01-01139<br>W.R. GRACE & CO. | z16697 | 10/31/2008 | UNKNOWN [U] | ( U ) |
| FOX , BEVERLY J<br>1726 26TH AVE E<br>SEATTLE, WA 98112 | 01-01139<br>W.R. GRACE & CO. | z101011 | 11/4/2008 | UNKNOWN [U] | ( U ) |
| FOX , CHARLES R; FOX , JAMES W<br>6225 LOWER MILLER CREEK RD<br>MISSOULA, MT 59803 | 01-01139<br>W.R. GRACE & CO. | z16838 | 10/31/2008 | UNKNOWN [U] | ( U ) |
| FOX , JAMES W<br>1720 W KENT AVE<br>MISSOULA, MT 59801 | 01-01139<br>W.R. GRACE & CO. | z16839 | 10/31/2008 | UNKNOWN [U] | ( U ) |
| FOX , RUTH V<br>1058 JENNIFER RD<br>WILLARD, OH 44890 | 01-01139<br>W.R. GRACE & CO. | z11864 | 10/23/2008 | UNKNOWN [U] | ( U ) |
| FOX, BRADLEY W; FOX, PAMELA K<br>1067 RUSTIC RD 4<br>GLENWOOD CITY, WI 54013 | 01-01139<br>W.R. GRACE & CO. | z317 | 7/31/2008 | UNKNOWN [U] | ( U ) |
| FOX, BRIAN W<br>148 WINDSOR AVE<br>LANSDOWNE, PA 19050 | 01-01139<br>W.R. GRACE & CO. | z8539 | 10/6/2008 | UNKNOWN [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FOX, BRUCE R 2379 BURNSLINE RD BROWN CITY, MI 48416 | 01-01139 W.R. GRACE & CO. | z6837 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| FOX, CAROL 56 QUEBEC ST KINGSTON, ON K7K1T7 CANADA | 01-01139 W.R. GRACE & CO. | z209942 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| FOX, CLARK BOX 71 ARCHERWILL, SK S0E0B0 CANADA | 01-01139 W.R. GRACE & CO. | z204077 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| FOX, COLLEEN 5236 HWY 9 ST ANDREWS, MB R1A3A8 CANADA | 01-01139 W.R. GRACE & CO. | z210297 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| FOX, DR MARYE ANN NORTH CAROLINA STATE UNIV OFFICE OF THE CHANCELLOR 20 WATAUGA CLUB DR BOX 7001/A HOLLADAY HALL RALEIGH, NC 27695-7001 | 01-01139 W.R. GRACE & CO. | 7255 | 3/27/2003 | UNKNOWN | [U] | ( U ) |
| FOX, FRED; FOX, GAYLE S 729 FLINT RD SPOKANE, WA 99224 | 01-01139 W.R. GRACE & CO. | z9112 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| FOX, HARRY C 253 SOUTHWICK ST FEEDING HILLS, MA 01030 | 01-01139 W.R. GRACE & CO. | z2379 | 8/19/2008 | UNKNOWN | [U] | ( U ) |
| FOX, JEFFREY 315 EASTGATE ST ALGONQUIN, IL 60102 | 01-01139 W.R. GRACE & CO. | z10373 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| FOX, JOSEPH 52496 SUNSHINE AVE BEALLSVILLE, OH 43716 | 01-01139 W.R. GRACE & CO. | z1415 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| FOX, LINDA RR 5 BROCKVILLE, ON K6V5T5 CANADA | 01-01139 W.R. GRACE & CO. | z208631 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| FOX, TODD A 400 KOERHER DR WILMINGTON, IL 60481 | 01-01139 W.R. GRACE & CO. | z9522 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| FOX, VIRGINIA E 5525 LIVINGSTONE PL HALIFAX, NS B3K2B8 CANADA | 01-01139 W.R. GRACE & CO. | z203078 | 2/27/2009 | UNKNOWN | [U] | ( U ) |
| FOX, WENDELL E; FOX, MARY A 1107 E CLEVELAND WEST FRANKFORT, IL 62896 | 01-01139 W.R. GRACE & CO. | z5270 | 9/8/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    Page 947 of 3209

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| FOX, WIYAKA<br>803 CEDAR ST<br>COULEE DAM, WA  99116 | 01-01139<br>W.R. GRACE & CO. | z10322 | 10/17/2008 | UNKNOWN  [U] | ( U ) |
| FOYDER , KENNETH E<br>4367 GREGOR ST<br>GENESEE, MI  48437 | 01-01139<br>W.R. GRACE & CO. | z15820 | 10/30/2008 | UNKNOWN  [U] | ( U ) |
| FOYTIK , FRANKLIN D<br>1825 MESQUITE VALLEY RD<br>MESQUITE, TX  75149 | 01-01139<br>W.R. GRACE & CO. | z15855 | 10/30/2008 | UNKNOWN  [U] | ( U ) |
| FRABOTTA, LYDIA; FRABOTTA, JOHN<br>348 CAMBRIDGE DR<br>FAIRBORN, OH  45324 | 01-01139<br>W.R. GRACE & CO. | z2172 | 8/18/2008 | UNKNOWN  [U] | ( U ) |
| FRAIT, JOHN; FRAIT, MARIE<br>231 MASON<br>ANN ARBOR, MI  48103-2015 | 01-01139<br>W.R. GRACE & CO. | z7294 | 9/25/2008 | UNKNOWN  [U] | ( U ) |
| FRAIZE, ERIC ; FRAIZE, SHANNON<br>550 CLARK ST<br>SOUTH WINDSOR, CT  06074 | 01-01139<br>W.R. GRACE & CO. | z8067 | 10/1/2008 | UNKNOWN  [U] | ( U ) |
| FRAKES , ALBERT H; FRAKES , JOAN B<br>535 SE HIGH ST<br>PULLMAN, WA  99163 | 01-01139<br>W.R. GRACE & CO. | z100392 | 11/3/2008 | UNKNOWN  [U] | ( U ) |
| FRALINGER, JAMES T<br>935 HALE AVE<br>EDWARDSVILLE, IL  62025 | 01-01139<br>W.R. GRACE & CO. | z2014 | 8/18/2008 | UNKNOWN  [U] | ( U ) |
| FRAMPTON , J DOUGLAS<br>1190 LINDY LN NW<br>CARROLLTON, OH  44615-9364 | 01-01139<br>W.R. GRACE & CO. | z17585 | 10/31/2008 | UNKNOWN  [U] | ( U ) |
| FRANCE, ALAN; FRANCE, SHEREE<br>2527 WEYHILL DR<br>CENTER VALLEY, PA  18034 | 01-01139<br>W.R. GRACE & CO. | z985 | 8/11/2008 | UNKNOWN  [U] | ( U ) |
| FRANCESCONE, ORVELL ; FRANCESCONE, GLADYS<br>13 FIRST RD #8 RR4 BOX 4681<br>TRENTON, ON  K8V5P7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201611 | 2/3/2009 | UNKNOWN  [U] | ( U ) |
| FRANCHE, REJEAN<br>304 RUE FLORIAN<br>ROSEMERE, QC  J7A2N6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204921 | 4/17/2009 | UNKNOWN  [U] | ( U ) |
| FRANCHE, REJEAN<br>304 RUE FLORIAN<br>ROSEMERE, QC  J7A2N6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210580 | 8/24/2009 | UNKNOWN  [U] | ( U ) |
| FRANCHETTO, NANCY<br>968 TANAGER AVE<br>BURLINGTON, ON  L7T2Y4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211924 | 8/28/2009 | UNKNOWN  [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| FRANCHISE TAX BOARD SPECIAL PROCEDURES PO BOX 2952 SACRAMENTO, CA 95812-2952 | 01-01139 W.R. GRACE & CO.<br><br>EXPUNGED DktNo: 6505 Entered: 9/27/2004 | 440 | 9/24/2001 | $0.00 | ( P ) |
| FRANCINE, CHALUT 67 BAIE TIRE ST DONAT, QC J0T2C0 CANADA | 01-01139 W.R. GRACE & CO. | z207703 | 7/27/2009 | UNKNOWN [U] | ( U ) |
| FRANCIOSI, MARK A 11 Mark Newton Road<br><br>Westminster, MA 01473 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8957 | 3/28/2003 | $0.00 | ( U ) |
| FRANCIS , JOHN ; FRANCIS , BETTY 24 OAKLAND AVE SOMERSET, NJ 08873 | 01-01139 W.R. GRACE & CO. | z12438 | 10/27/2008 | UNKNOWN [U] | ( U ) |
| FRANCIS , KENNETH ; FRANCIS , PAULETTE 144 FAIRFAX BLVD WILMINGTON, DE 19803 | 01-01139 W.R. GRACE & CO. | z12818 | 10/27/2008 | UNKNOWN [U] | ( U ) |
| FRANCIS, CHRIS ; FRANCIS, SALLY 6280 CHEHALIS RD AGASSIZ, BC V0M1A1 CANADA | 01-01139 W.R. GRACE & CO. | z214013 | 12/31/2009 | UNKNOWN [U] | ( U ) |
| FRANCIS, CLARA 420 TOPAZ CIR MOAB, UT 84532 | 01-01139 W.R. GRACE & CO. | z5177 | 9/8/2008 | UNKNOWN [U] | ( U ) |
| FRANCIS, DANNY 5400 CHEHALIS RD AGASSIZ, BC V0M1A1 CANADA | 01-01139 W.R. GRACE & CO. | z214103 | 12/31/2009 | UNKNOWN [U] | ( U ) |
| FRANCIS, FRANCIS P 5653 OAKLAND MILLS RD<br><br>COLUMBIA, MD 21045-3216 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7338 | 3/27/2003 | $0.00 | ( U ) |
| FRANCIS, GERTRUDE 812 FREEDOM DR WEST JEFFERSON, NC 28694 | 01-01139 W.R. GRACE & CO. | z10593 | 10/20/2008 | UNKNOWN [U] | ( U ) |
| FRANCIS, GORDON 227 MILLAR AVE MIRAMICHI, NB E1V3B3 CANADA | 01-01139 W.R. GRACE & CO. | z205728 | 5/18/2009 | UNKNOWN [U] | ( U ) |
| FRANCIS, KEITH ; FRANCIS, ELLEN RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14608 | 10/22/2008 | UNKNOWN [U] | ( U ) |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FRANCIS, KENNETH C<br>820 E 7TH AVE<br>DURANGO, CO 81301 | 01-01139<br>W.R. GRACE & CO. | z7345 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| FRANCIS, LARRY ; FRANCIS, DEBORAH<br>4434 9TH AVE<br>PORT ALBERNI, BC V9Y4V5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200981 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| FRANCIS, MARY<br>3660 S MAPLE RD<br>ANN ARBOR, MI 48108 | 01-01139<br>W.R. GRACE & CO. | z9127 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| FRANCIS, REG G<br>1289 POTTER DR<br>MANOTICK, ON K4M1C6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202240 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| FRANCIS, WILLIAM R<br>8888 HWY 550 E<br>MOUSIE, KY 41839 | 01-01139<br>W.R. GRACE & CO. | z10532 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| FRANCO, THOMAS; FRANCO, TOMMASINA<br>208 WELLINGTON DR<br>DAYTONA BEACH, FL 32119-1482 | 01-01139<br>W.R. GRACE & CO. | z2091 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| FRANCOEUR, DAVID<br>6025 DICKENS ST<br>BURNABY, BC V5H1W6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205413 | 5/4/2009 | UNKNOWN | [U] | ( U ) |
| FRANCOEUR, JACINTHE<br>2658 AVE DE VITRE<br>QUEBEC, QC G1J4B1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204807 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| FRANCOEUR, MARCEL<br>16 GUY<br>REPENTIGNY, QC J6A3V2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203836 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| FRANCOEUR, MARCEL<br>16 GUY<br>REPENTIGNY, QC J6A3V2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210435 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| FRANCOEUR, MICHELE ; RICHARD, MARTIN<br>898 RT DES OUTAOUAIS<br>BROWNSBURG CHATHAM, QC J8G1T6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204562 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| FRANCOEUR, ROBERT ; FRANCOEUR, CHARLENE<br>624 MILLER ST<br>PEMBROKE, ON K8A6W7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209261 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| FRANCOEUR, SUZANNE<br>18 CHEMIN MAINVILLE<br>NOTRE DAME DE LILE PERROT, QC J7V8P4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206400 | 6/15/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FRANCOIS, DESJARDINS<br>46 81ST AVE EST<br>BLAINVILLE, QC  J7C1V7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208944 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| FRANCOIS, ROBERT<br>7330-BIGWOOD<br>HOUSTON, TX  77016 | 01-01139<br>W.R. GRACE & CO. | z14114 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| FRANCOM, CAROL<br>BOX 113<br>ST PAULS, ON  N0K1V0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200129 | 12/18/2008 | UNKNOWN | [U] | ( U ) |
| FRANCOZ, CECILE<br>4500 CHEMIN CAPELTON<br>CANTON DE HATLEY, QC  J0B2C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203206 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| FRANEK, THOMAS E<br>321 CENTRAL AVE<br>WOLCOTT, CT  06716 | 01-01139<br>W.R. GRACE & CO. | z10573 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| FRANK , DIANA L<br>3009 6 AVE N<br>GREAT FALLS, MT  59401 | 01-01139<br>W.R. GRACE & CO. | z16136 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| FRANK TALLIO<br>NUXALK NATION PO BOX 65<br>BELLA COOLA, BC  V0T1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213949 | 12/23/2009 | UNKNOWN | [U] | ( U ) |
| FRANK, CATHERINE S<br>8775 INDIAN RIVER RUN<br>BOYNTON BEACH, FL  33437 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8440 | 3/28/2003 | $0.00 | | ( P ) |
| FRANK, CATHERINE S<br>8775 INDIAN RIVER RUN<br>BOYNTON BEACH, FL  33437 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8442 | 3/28/2003 | $0.00 | | ( P ) |
| FRANK, CATHERINE S<br>8775 INDIAN RIVER RUN<br>BOYNTON BEACH, FL  33437 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8441 | 3/28/2003 | $0.00 | | ( P ) |
| FRANK, LEONA<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14888 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| FRANK, RUSSELL L<br>27 MOUNTAIN BLVD #5<br>WARREN, NJ  07059 | 01-01139<br>W.R. GRACE & CO. | z7067 | 9/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| FRANKE, ROBERT<br>1949 S 82 ST<br>WEST ALLIS, WI 53219 | 01-01139<br>W.R. GRACE & CO. | z9308 | 10/13/2008 | UNKNOWN [U] | ( U ) |
| FRANKEL, KENNETH<br>1074 WILDWOOD RD<br>ORADELL, NJ 07649 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1816 | 8/16/2002 | $0.00 | ( U ) |
| FRANKLEN EQUIPMENT INC<br>TRANSFERRED TO: FAIR HARBOR CAPITAL, LLC<br>1841 BROADWAY, STE 1007<br>NEW YORK, NY 10023-7649 | 01-01139<br>W.R. GRACE & CO. | 2031 | 9/16/2002 | $1,071.65 | ( U ) |
| FRANKLIN , ANTHONY<br>13831 MARQUETTE ST<br>WESTMINSTER, CA 92683 | 01-01139<br>W.R. GRACE & CO. | z12991 | 10/27/2008 | UNKNOWN [U] | ( U ) |
| FRANKLIN , ANTHONY L; FRANKLIN , JULIE A<br>3451 1/2 CRAIG<br>WICHITA, KS 67216 | 01-01139<br>W.R. GRACE & CO. | z12570 | 10/27/2008 | UNKNOWN [U] | ( U ) |
| FRANKLIN, ADAM J<br>8107 S MERRIMAC AVE<br>BURBANK, IL 60459 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7290 | 3/27/2003 | $0.00 | ( P ) |
| FRANKLIN, CHARLES H<br>1902 LONGSHORE DR<br>ANN ARBOR, MI 48105 | 01-01139<br>W.R. GRACE & CO. | z3632 | 8/28/2008 | UNKNOWN [U] | ( U ) |
| FRANKLIN, DIANNA S<br>515 HALE ST<br>MACON, MS 39341 | 01-01139<br>W.R. GRACE & CO. | z10633 | 10/20/2008 | UNKNOWN [U] | ( U ) |
| FRANKLIN, DONALD<br>417 SPRINGFIELD ST #200<br>AGAWAM, MA 01001-1513 | 01-01139<br>W.R. GRACE & CO. | z6775 | 9/22/2008 | UNKNOWN [U] | ( U ) |
| FRANKLIN, ELIZABETHJ<br>1080 WESTERN AVE<br>WESTFIELD, MA 01085-2582 | 01-01139<br>W.R. GRACE & CO. | z9712 | 10/14/2008 | UNKNOWN [U] | ( U ) |
| FRANKLIN, LEE W<br>8107 S MERRIMAC<br>BURBANK, IL 60459 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7289 | 3/27/2003 | $0.00 | ( P ) |
| FRANKLIN, RUTH<br>818 MIDDLE ST<br>FULTON, MO 65251 | 01-01139<br>W.R. GRACE & CO. | z9670 | 10/14/2008 | UNKNOWN [U] | ( U ) |
| FRANKLIN, WAYNE ; FRANKLIN, LISA<br>758 JESSIE AVE<br>WINNIPEG, MB R3M1A6<br>CANADA | 01-01139<br>W.R. GRACE & CO.<br><br>WITHDRAWN BY CREDITOR | z203709 | 3/13/2009 | $0.00 | ( U ) |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FRANKLYN, LORRAINE<br>117 CEDRIC AVE<br>NEDROW, NY 13120 | 01-01139<br>W.R. GRACE & CO. | z809 | 8/7/2008 | UNKNOWN | [U] | ( U ) |
| FRANKS , MARGELENE<br>3117 E CHASER LN APT 281<br>SPOKANE, WA 99223-7273 | 01-01139<br>W.R. GRACE & CO. | z17009 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| FRANKS, DAVID ; PATENAUDE, SHIRLEY<br>510 MURRAY<br>GREENFIELD PARK, QC  J4V1N9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200684 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| FRANKS, HOWARD<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14887 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| FRANSIOLI , ROBERT P<br>11671 ASPEN RD<br>PLYMOUTH, MI  48170 | 01-01139<br>W.R. GRACE & CO. | z16968 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| FRANSIOLI, BOB<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15534 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| FRANSON, SARA ; FRANSON, KARL<br>10481 CTY T<br>AMHERST, WI  54406 | 01-01139<br>W.R. GRACE & CO. | z7798 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| FRANSSEN , PAUL ; FRANSSEN , KIMBERLY<br>410 E 6TH ST<br>YORK, NE  68467 | 01-01139<br>W.R. GRACE & CO. | z15930 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| FRANTZ , GARY J<br>541 EDGEWOOD RD<br>MANSFIELD, OH  44907 | 01-01139<br>W.R. GRACE & CO. | z11609 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| FRANTZ, DONNA A<br>605 PARKER AVE<br>AURORA, IL  60505 | 01-01139<br>W.R. GRACE & CO. | z4551 | 9/4/2008 | UNKNOWN | [U] | ( U ) |
| FRANZ , SCOTT H<br>140 OLD LIMINGTON RD<br>CORNISH, ME  04020 | 01-01139<br>W.R. GRACE & CO. | z16035 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| FRANZBLAU, FRED S<br>6935 S PENROSE CT<br>CENTENNIAL, CO  80122 | 01-01139<br>W.R. GRACE & CO. | z3907 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| FRANZEN , RICHARD C<br>268 CHARTER RD<br>ROCKY HILL, CT  06067 | 01-01139<br>W.R. GRACE & CO. | z15898 | 10/30/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FRANZEN , ROBERT ; FRANZEN , CYNTHIA 2801 DAVIS RD CORNING, NY 14830 | 01-01139 W.R. GRACE & CO. | z12783 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| FRANZI, LOUIS V 11 3RD ST PITTSBURGH CIR ELLWOOD CITY, PA 16117 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14274 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| FRANZINI , JOSEPH A; FRANZINI , JUDITH J 544 IRVINGTON RD DREXEL HILL, PA 19026 | 01-01139 W.R. GRACE & CO. | z11773 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| FRAPE, KEVIN PO BOX 65 MOOSEMIN, SK S0G3N0 CANADA | 01-01139 W.R. GRACE & CO. | z203093 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| FRAPPIER, PIERRE ; BRISSON-FRAPPIER, JEANNINE 7241 HWY 535 S HAGAR, ON P0M1X0 CANADA | 01-01139 W.R. GRACE & CO. | z203287 | 3/4/2009 | UNKNOWN | [U] | ( U ) |
| FRASCA, M W 14183 N BUCKINGHAM DR ORO VALLEY, AZ 85737 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4313 | 3/20/2003 | $0.00 | | ( P ) |
| FRASER , BRITTON M 7194 PENTZ RD PARADISE, CA 95969 | 01-01139 W.R. GRACE & CO. | z12583 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| FRASER , PETER ; FRASER , CHRISTINE 62 PARKVIEW AVE LOWELL, MA 01852 | 01-01139 W.R. GRACE & CO. | z100346 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| FRASER , ROGER A 129 S MAIN WATERBURY, VT 05676 | 01-01139 W.R. GRACE & CO. | z16754 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| FRASER , WILLIAM 23094 ROANOKE OAK PARK, MI 48237 | 01-01139 W.R. GRACE & CO. | z100887 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| Fraser, Beth 2 BROOKVIEW CRES BROCKVILLE, ON K6V4P1 CANADA | 01-01139 W.R. GRACE & CO. | z213081 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| FRASER, COLIN 2146 E 19TH AVE VANCOUVER, BC V5N2J4 CANADA | 01-01139 W.R. GRACE & CO. | z211676 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| FRASER, GLADYS L 2602 17TH ST VERNON, BC V1T3Y4 CANADA | 01-01139 W.R. GRACE & CO. | z212661 | 8/31/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FRASER, HEATHER I<br>1204 NICOLA ST<br>KAMLOOPS, BC  V2C2S5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206673 | 6/26/2009 | UNKNOWN | [U] | ( U ) |
| FRASER, JANETTE ; FRASER, RONALD<br>24 ATLAS ST<br>SAULT STE MARIE, ON  P6A4Z3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211595 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| FRASER, LEONARD W; FRASER, DONNA<br>157 FRASER RD<br>MILLBROOK PICTOU CO, NS  B0K1Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213303 | 9/2/2009 | UNKNOWN | [U] | ( U ) |
| FRASER, LOUIS ; DUVAL, HELENE<br>1725 DUMFRIES<br>VILLE MONT ROYAL, QC  H3P2R6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212103 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| FRASER, LOUIS ; DUVAL, HELENE<br>1725 DUMFRIES<br>VILLE MONT-ROYAL, QC  H3P2R6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214072 | 10/5/2009 | UNKNOWN | [U] | ( U ) |
| FRASER, MR JAMES A<br>2336 CAPITAL HILL CRES NW<br>CALGARY, AB  T2M4C1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212434 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| FRASER, NIALL ; FRASER, HILDA<br>3336 W 13TH AVE<br>VANCOUVER, BC  V6R2R9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203616 | 3/10/2009 | UNKNOWN | [U] | ( U ) |
| FRASER, PENELOPE<br>712 VICTORIA<br>BAIE DURFE, QC  H9X2K7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201025 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| FRASER, ROBERT<br>9 EAGLE CRES<br>HAY RIVER, NT  X0E0R7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209520 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| FRASER, WILLIAM B<br>74 CHAPAIS DR<br>LE SACKVILLE, NS  B4E1V2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213051 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| FRASQUILLO, JOSEPH; FRASQUILLO, ILA<br>2681 NORTHLAKE WAY NW<br>BREMERTON, WA  98312 | 01-01139<br>W.R. GRACE & CO. | z6901 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| FRASSRAND, DONNA M<br>1161 PEPPERWOOD TRL<br>NORCROSS, GA  30093 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14198 | 3/31/2003 | $0.00 | | ( P ) |
| FRAUSTO, MARIANNE<br>504 W NEW YORK ST<br>AURORA, IL  60506 | 01-01139<br>W.R. GRACE & CO. | z6623 | 9/19/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| Frauzel, Tim<br>20 QUEEN ST<br>BRIDGEWATER, NS  B4V1P2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207034 | 7/10/2009 | UNKNOWN  [U] | ( U ) |
| FRAYNE, MARY J<br>1120 GURD ST<br>SARNIA, ON  N7S2G6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204100 | 3/23/2009 | UNKNOWN  [U] | ( U ) |
| FRAYNE, PATRICIA J<br>7724 S HARLEM APT 1-D<br>BRIDGEVIEW, IL  60455 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7286 | 3/27/2003 | $0.00 | ( P ) |
| FRAZAO, DINIS M<br>8624 156TH ST<br>SURREY, BC  V3S3S1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200870 | 1/22/2009 | UNKNOWN  [U] | ( U ) |
| FRAZEE, BRUCE; FRAZEE, MELINDA<br>247 W MAIN ST<br>SEARSPORT, ME  04974 | 01-01139<br>W.R. GRACE & CO. | z3229 | 8/25/2008 | UNKNOWN  [U] | ( U ) |
| FRAZER, CHARLES E<br>45 GRAND AVE<br>FLORENCE, KY  41042 | 01-01139<br>W.R. GRACE & CO. | z1324 | 8/14/2008 | UNKNOWN  [U] | ( U ) |
| Frazer, Mark<br>16 BINGHAM AVE<br>TORONTO, ON  M4E3P9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212378 | 8/31/2009 | UNKNOWN  [U] | ( U ) |
| FRAZEY, RICK; FRAZEY, KAREN<br>34 KIRTON-FRAZEY RD<br>CRAWFORDVILLE, FL  32327 | 01-01139<br>W.R. GRACE & CO. | z9649 | 10/14/2008 | UNKNOWN  [U] | ( U ) |
| FRAZIER, JAMES H; FRAZIER, PEGGY A<br>3962 KEMP RD<br>BEAVERCREEK, OH  45431 | 01-01139<br>W.R. GRACE & CO. | z5956 | 9/15/2008 | UNKNOWN  [U] | ( U ) |
| FRAZIER, JAMES P<br>PO BOX 568<br>DAVISON, MI  48423 | 01-01139<br>W.R. GRACE & CO. | z10724 | 10/20/2008 | UNKNOWN  [U] | ( U ) |
| FRAZZINI , THEODORE J<br>444 HOOD DR<br>CANFIELD, OH  44406 | 01-01139<br>W.R. GRACE & CO. | z17120 | 10/31/2008 | UNKNOWN  [U] | ( U ) |
| FRECH, TROY ; MCNEIL, JENNIFER<br>5575 HWY 1<br>GRANVILLE CENTRE, NS  B0S1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213843 | 9/16/2009 | UNKNOWN  [U] | ( U ) |
| FRECHETTE, DENYSE ; FRECHETTE, GILLES<br>247 PAPINEAU<br>GRANBY, QC  J2G5X4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203482 | 3/9/2009 | UNKNOWN  [U] | ( U ) |

*[C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FRECHETTE, DORIS<br>17 ALDERWOOD RD<br>WINNIPEG, MB  R2J2K7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201436 | 1/30/2009 | UNKNOWN | [U] | ( U ) |
| FRECHETTE, GASTON<br>120 RUE DES TILLEULS<br>VARENNES, QC  J3X1P7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205795 | 5/20/2009 | UNKNOWN | [U] | ( U ) |
| FRECHETTE, ROGER<br>307 DE NORMANDIE<br>ROSEMERE, QC  J7A1T6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211446 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| FRECHETTE, ROGER<br>307 DE NORMANDIE<br>ROSEMERE, QC  J7A1T6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211445 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| FRECHETTE, ROGER<br>307 DE NORMANDIE<br>ROSEMERE, QC  J7A1T6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213694 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| FRECHETTE, ROGER<br>307 DE NORMANDIE<br>ROSEMERE, QC  J7A1T6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213695 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| FREDA, FLORENCE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14609 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| FREDA, FLORENCE; FREDA, ALFONSO<br>5 LEWIS RD<br>BELMONT, MA  02478 | 01-01139<br>W.R. GRACE & CO. | z1081 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| FREDE, ROBERT<br>16 BERL AVE<br>TORONTO, ON  M8Y3C2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205381 | 5/4/2009 | UNKNOWN | [U] | ( U ) |
| FREDERICK , THOMAS A<br>N3753 CTY RD J<br>TIGERTON, WI  54486 | 01-01139<br>W.R. GRACE & CO. | z12009 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| FREDERICK, BRIAN ; FREDERICK, JANELLE<br>109 CEDAR COVE RD<br>SWANSEA, MA  02777 | 01-01139<br>W.R. GRACE & CO. | z14103 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| FREDERICK, HENRIETTA<br>1420 S KERNAN AVE<br>APPLETON, WI  54915 | 01-01139<br>W.R. GRACE & CO. | z4777 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| FREDERICK, JANET ; FREDERICK, JEFF<br>6155 RAY RD<br>SWARTZ CREEK, MI  48473 | 01-01139<br>W.R. GRACE & CO. | z10606 | 10/20/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group      www.bmcgroup.com      888.909.0100      Page 957 of 3209

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FREDERICK, JOHN P; FREDERICK, LINDA L<br>6472 VERA CRUZ RD<br>CENTER VALLEY, PA  18034 | 01-01139<br>W.R. GRACE & CO. | z6086 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| FREDERICK, RICHARD T<br>7995 ALENE LN<br>LAKE CHARLES, LA  70605 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3438 | 3/14/2003 | $0.00 | | ( P ) |
| FREDERICKS, DEBORAH ; FREDERICKS, HARVEY<br>3 ORIOLE ST<br>HALIFAX, NS  B3M2T6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210823 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| FREDERICKS, DOLORES DODY<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14889 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| FREDERICKSON, LEO<br>6071 SW GRAND OAKS DR<br>CORVALLIS, OR  97333 | 01-01139<br>W.R. GRACE & CO. | z9668 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| FREDERICKSON, REET<br>27 INVERGORDON AVE<br>TORONTO, ON  M1S2Y9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205908 | 5/26/2009 | UNKNOWN | [U] | ( U ) |
| FREDETTE-GERVAIS, JEANNINE<br>58 RUE MONITTE<br>DELSON, QC  J5B1H4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206846 | 7/6/2009 | UNKNOWN | [U] | ( U ) |
| FREDIN, PHYLLIS<br>270 TARTAN DR<br>LONDON, ON  N5V4W9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210885 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| FREDMONSKI, JAMES<br>800 THEODORE DR<br>MOOSIC, PA  18507 | 01-01139<br>W.R. GRACE & CO. | z3073 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| FREDRICKSON , JACK M; FREDRICKSON , SUSAN M<br>230 N WASHINGTON ST<br>HINSDALE, IL  60521-3422 | 01-01139<br>W.R. GRACE & CO. | z16416 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| FREDRICKSON , SHERMAN E<br>39 VILLAGE DR<br>CHICKASHA, OK  73018 | 01-01139<br>W.R. GRACE & CO. | z13002 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| FREDRIKSEN , ARNOLD L<br>2159 CENTURY HILL CT NE<br>ROCHESTER, MN  55906-7642 | 01-01139<br>W.R. GRACE & CO. | z11924 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| FREEBERG, HAROLD R<br>2985 N FAIRVIEW<br>ROSEVILLE, MN  55113-1245 | 01-01139<br>W.R. GRACE & CO. | z8686 | 10/6/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group

**www.bmcgroup.com**
**888.909.0100**

*Page 958 of 3209*

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| FREEBORN, E MARY<br>9 SOUTHGAIT CLOSE<br>ST ANDREWS  KY169QH<br>United Kingdom | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4094 | 3/19/2003 | $0.00 | ( P ) |
| FREEBORN, E MARY<br>9 SOUTHGAIT CLOSE<br>ST ANDREWS  KY169QH<br>United Kingdom | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4093 | 3/19/2003 | $0.00 | ( P ) |
| FREEBORN, E MARY<br>9 SOUTHGAIT CLOSE<br>ST ANDREWS  KY169QH<br>United Kingdom | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4095 | 3/19/2003 | $0.00 | ( P ) |
| FREED, KENNETH C; FREED, DENISE L<br>3210 EAST G AVE<br>KALAMAZOO, MI  49004 | 01-01139<br>W.R. GRACE & CO. | z5480 | 9/10/2008 | UNKNOWN  [U] | ( U ) |
| FREEDMAN, MICHAEL<br>5266 FAIRWAY WOODS DR #4011<br>DELRAY BEACH, FL  33484 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3821 | 3/17/2003 | $0.00 | ( P ) |
| FREEDMAN, MICHAEL<br>5266 FAIRWAY WOODS DR #4011<br>DELRAY BEACH, FL  33484 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3820 | 3/17/2003 | $0.00 | ( P ) |
| FREEDMAN, MICHAEL<br>5266 FAIRWAY WOODS DR #4011<br>DELRAY BEACH, FL  33484 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3822 | 3/17/2003 | $0.00 | ( P ) |
| FREEDMAN, STEVEN ; FREEDMAN, MARY F<br>4904 ELLIOT AVE S<br>MINNEAPOLIS, MN  55417 | 01-01139<br>W.R. GRACE & CO. | z10817 | 10/20/2008 | UNKNOWN  [U] | ( U ) |
| FREE-FLOW PACKAGING INTL DBA FP INTL<br>TRANSFERRED TO: FAIR HARBOR CAPITAL LLC<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY  10023 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>RECLASSIFIED AND ALLOWED<br>DktNo: 6010 Entered: 7/19/2004 | 1209 | 7/8/2002 | $0.00<br>$2,118.40 | ( P )<br>( U ) |
| FREEH, GLENN M<br>PO BOX 401<br>SPRINGTOWN, PA  18081 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13275 | 3/31/2003 | $0.00 | ( U ) |
| FREELAND HOIST & CRANE INC<br>TRANSFERRED TO: LONGACRE MASTER FUND LTD<br>ATTN VLADIMIR JELISAVCIC<br>1325 AVENUE OF THE AMERICAS, 28TH FL<br>NEW YORK, NY  10019 | 01-01139<br>W.R. GRACE & CO. | 1197 | 7/5/2002 | $28,544.35 | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FREELAND, JAMES T<br>JAMES T, FREELAND<br>2755 Branch St<br>SACRAMENTO, CA 95815 | 01-01139<br>W.R. GRACE & CO. | z7421 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| FREEMAN , ELLENA M<br>5713 CYPRESS DR<br>FOREST PARK, GA 30297 | 01-01139<br>W.R. GRACE & CO. | z16390 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| FREEMAN , LARRY W<br>11575 JOHNSON AVE NE<br>ALLIANCE, OH 44601 | 01-01139<br>W.R. GRACE & CO. | z11885 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| FREEMAN, ANTHONY; FREEMAN, EVELYN<br>9151 S HARVARD BLVD<br>LOS ANGELES, CA 90047 | 01-01139<br>W.R. GRACE & CO. | z1677 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| FREEMAN, BRIAN L<br>24830 BROADMORE AVE<br>HAYWARD, CA 94544 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6392 | 3/26/2003 | $0.00 | | ( U ) |
| FREEMAN, BRUCE L<br>215 CRESTVIEW DR<br>GREENVILLE, SC 29609 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3032 | 3/3/2003 | $0.00 | | ( P ) |
| FREEMAN, BRUCE L<br>215 CRESTVIEW DR<br>GREENVILLE, SC 29609 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3033 | 3/3/2003 | $0.00 | | ( P ) |
| FREEMAN, BRUCE L<br>215 CRESTVIEW DR<br>GREENVILLE, SC 29609 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3034 | 3/3/2003 | $0.00 | | ( P ) |
| FREEMAN, CALSEA ; SCHNEIDER, SCOTT<br>328 34TH AVE NE<br>CALGARY, AB T2E2J7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202715 | 2/20/2009 | UNKNOWN | [U] | ( U ) |
| FREEMAN, DALE; FREEMAN, SALLY<br>416 N BLAINE<br>MOSCOW, ID 83843 | 01-01139<br>W.R. GRACE & CO. | z8884 | 10/7/2008 | UNKNOWN | [U] | ( U ) |
| FREEMAN, DAVID A<br>237 PINEHURST DR<br>OAKVILLE, ON L6J4X2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210855 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| FREEMAN, GREGORY G<br>BOX 1032<br>GRAVELBOURG, SK S0H1X0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208257 | 8/5/2009 | UNKNOWN | [U] | ( U ) |
| FREEMAN, HARRIS<br>1301 CORY DR<br>FORT WASHINGTON, PA 19034 | 01-01139<br>W.R. GRACE & CO. | z2325 | 8/19/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FREEMAN, JEROME M 2375 SAMPSON RD THREE LAKES, WI 54562 | 01-01139 W.R. GRACE & CO. | z3690 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| FREEMAN, JOAN M; FREEMAN, ROBERT L 31 SPRUCE CRES ST ALBERT, AB  T8N0H4 CANADA | 01-01139 W.R. GRACE & CO. | z209951 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| FREEMAN, JUDITH A 22020 DEWDNEY TR RD MAPLE RIDGE, BC  V2X3H2 CANADA | 01-01139 W.R. GRACE & CO. | z202140 | 2/11/2009 | UNKNOWN | [U] | ( U ) |
| FREEMAN, KAY 21 TRAILS END RD WESTFORD, MA  01886 | 01-01139 W.R. GRACE & CO. | z5252 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| FREEMAN, ROBERT L; FREEMAN, MARGARET B 3154 BENNOCH RD ALTON, ME  04468 | 01-01139 W.R. GRACE & CO. | z3063 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| FREEMAN, SHAWN C 1012 PHILLIP DR GLEN BURNIE, MD  21061 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13842 | 3/31/2003 | $0.00 | | ( P ) |
| FREEMAN, WAYNE ; FREEMAN, HEATHER BOX 148 CLUNY, AB  T0J0S0 CANADA | 01-01139 W.R. GRACE & CO. | z207520 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| FREEMYER , MARJORIE K; TOMLE , KAREN L 1184 CRAVEN DR HIGHLAND, MI  48356 | 01-01139 W.R. GRACE & CO. | z17242 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| FREEPORT CENTER ASSOCIATES PO BOX 160466 CLEARFIELD, UT  84016 | 01-01139 W.R. GRACE & CO.  EXPUNGED DktNo: 13497 Entered: 10/23/2006 | 1004 | 7/1/2002 | $0.00 | | ( S ) |
| FREER, JOE 5602 N 44TH ST TACOMA, WA  98407 | 01-01139 W.R. GRACE & CO. | z3093 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| FREES, LARRY 7451 SOUTHFORK RD RED BUD, IL  62278 | 01-01139 W.R. GRACE & CO. | z2830 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| FREESE , KIRSTIN A 111 W 28TH AVE SPOKANE, WA  99203 | 01-01139 W.R. GRACE & CO. | z17356 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| FREESE , KIRSTIN A 111 W 28TH AVE SPOKANE, WA  99203 | 01-01139 W.R. GRACE & CO. | z17357 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FREGEAU, PAUL ; FREGEAU, GINETTE<br>1596 HUDON<br>DUNHAM, QC  J0E1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200120 | 12/16/2008 | UNKNOWN | [U] | ( U ) |
| FREIBERGER JR, JOHN G<br>4722 TRADE WINDS DR S<br>GULFPORT, FL  33711 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1744 | 8/9/2002 | $0.00 | | ( U ) |
| FREIBERGER JR, JOHN G<br>4722 TRADE WINDS DR S<br>GULFPORT, FL  33711 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1745 | 8/9/2002 | $0.00 | | ( U ) |
| FREIBURG, FRANK D<br>6269 NELSON RD<br>TERRACE, BC  V8G0E2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204893 | 4/15/2009 | UNKNOWN | [U] | ( U ) |
| FREITAG, LESTER L<br>631 S STOWE ST<br>VIRGINIA, IL  62691 | 01-01139<br>W.R. GRACE & CO. | z6417 | 9/17/2008 | UNKNOWN | [U] | ( U ) |
| FREIWALD, ARNOLD<br>5507 LAKESHORE N<br>HOLLAND, MI  49424 | 01-01139<br>W.R. GRACE & CO. | z691 | 8/6/2008 | UNKNOWN | [U] | ( U ) |
| FREMONT, KIRK ; FREMONT, KRISTIN<br>104 BURNETT RD<br>VICTORIA, BC  V9B4P7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211699 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| FRENCH , DAVID ; FRENCH , ANGELA<br>211 PLEASANT ST<br>NEVIS, MN  56467 | 01-01139<br>W.R. GRACE & CO. | z17337 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| FRENCH , DEL ; FRENCH , MELODY<br>323 RIVER LOOP #1<br>EUGENE, OR  97404 | 01-01139<br>W.R. GRACE & CO. | z11525 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| FRENCH CONSTRUCTION SERVICES INC<br>1210 N MACON ST<br>BALTIMORE, MD  21205 | 01-01139<br>W.R. GRACE & CO. | 978 | 7/1/2002 | $571.70 | | ( U ) |
| FRENCH, CHARLES R<br>938 E ALDER<br>WALLA WALLA, WA  99362 | 01-01139<br>W.R. GRACE & CO. | z10877 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| FRENCH, JAMES K<br>PO BOX 3066<br>FORT SASKATCHEWAN, AB  T8L2T1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206560 | 6/22/2009 | UNKNOWN | [U] | ( U ) |
| FRENCH, JENNIFER<br>PO BOX 1808 514 OXFARD ST E<br>KEMPTVILLE, ON  K0G1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204060 | 3/23/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    Page 962 of 3209

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FRENCH, LARRY A<br>4214 E VIENNA RD<br>CLIO, MI 48420-9752 | 01-01139<br>W.R. GRACE & CO. | z5335 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| FRENCH, MILTON J<br>3031 ROYAL LN<br>DALLAS, TX 75229 | 01-01139<br>W.R. GRACE & CO. | z9144 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| FRENCH, MR ALBERT E<br>2795 MURRAY DR<br>VICTORIA, BC V9A2S4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202158 | 2/11/2009 | UNKNOWN | [U] | ( U ) |
| FRENCH, ROBERT; FRENCH, GAIL<br>685 BIRCH ST<br>ANCHORAGE, AK 99501 | 01-01139<br>W.R. GRACE & CO. | z219 | 7/29/2008 | UNKNOWN | [U] | ( U ) |
| FRENCH, RODNEY S<br>5408 DALRYMPLE CRES NW<br>CALGARY, AB T3A1R3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207686 | 7/24/2009 | UNKNOWN | [U] | ( U ) |
| FRENCHTOWN RURAL FIRE DISTRICT<br>PO BOX 119<br>FRENCHTOWN, MT 59834 | 01-01139<br>W.R. GRACE & CO. | z16272 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| FRENDBERG, DALE W<br>2350 N ROCHESTER RD<br>OAKLAND, MI 48363 | 01-01139<br>W.R. GRACE & CO. | z10396 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| FRENETTE, THERESE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14666 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| FRENETTE, THOMAS; FRENETTE, THERESE<br>1369 60TH ST NE<br>BUFFALO, MN 55313 | 01-01139<br>W.R. GRACE & CO. | z7199 | 9/23/2008 | UNKNOWN | [U] | ( U ) |
| FRENIERE, JACQUES<br>590 RUISSEAU BARRE<br>MARIEVILLE, QC J3M1P2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202183 | 2/11/2009 | UNKNOWN | [U] | ( U ) |
| FRENIERE, M DANIEL<br>789 ERNEST S MATHIEU<br>TERREBONNE, QC J6W2X6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205713 | 5/18/2009 | UNKNOWN | [U] | ( U ) |
| FRENO SR, ROBERT E<br>70 E 4TH ST<br>BOX 3<br>BURNSIDE, PA 15721 | 01-01139<br>W.R. GRACE & CO. | z1567 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| FRERE, PIERRE ; PELLETIER, NICOLE<br>469 DONATIEN ST<br>LAVAL, QC H7P2A4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200522 | 1/16/2009 | UNKNOWN | [U] | ( U ) |

 * [C]: Contingent [U]: Unliquidated [D]: Disputed   
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group*   **www.bmcgroup.com**   **888.909.0100**   *Page 963 of 3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

**Register of Proofs of Claim Filed • Sorted by: Claimant Name**

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | | **Class |
|---|---|---|---|---|---|---|
| FRESENIUS MEDICAL CARE HOLDINGS INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL  60606-5096 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8113 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | | ( A )<br>( S )<br>( P )<br>( U ) |
| FRESENIUS USA INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL  60606-5096 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8212 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | | ( A )<br>( S )<br>( P )<br>( U ) |
| FRESHOUR, REYNOLD<br>803 MIRABEAU ST<br>GREENFIELD, OH  45123 | 01-01139<br>W.R. GRACE & CO. | z2445 | 8/20/2008 | UNKNOWN | [U] | ( U ) |
| FREUD, ALAIN<br>89 MCNAUGHTEN<br>HUDSON, QC  J0P1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209626 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| FREUDENHEIM, JACK A<br>725 BERKELEY AVE<br>PLAINFIELD, NJ  07062 | 01-01139<br>W.R. GRACE & CO. | z9787 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| FREUND, SIDNEY<br>208 FRONTENAC<br>PINCOURT, QC  J7V3V2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202298 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| FREY , KENNETH A; FREY , CHARLES<br>7 KATHY JO ST<br>MISSOULA, MT  59808 | 01-01139<br>W.R. GRACE & CO. | z16710 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| FREY, CINDY<br>BOX 564<br>CUDWORTH, SK  S0K1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205007 | 4/20/2009 | UNKNOWN | [U] | ( U ) |
| FREY, DENNIS<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15043 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| FREY, GEROLD J; FREY, PATRICIA H<br>9310 HARRISON AVE<br>CLEVES, OH  45002 | 01-01139<br>W.R. GRACE & CO. | z14147 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| FREY, MARC W; FREY, LINDA A<br>PO BOX 1871<br>GRIMSHAW, AB  T0H1W0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206694 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| FREY, MARIE A<br>29 DAVIS DR<br>SILVER BAY, MN  55614 | 01-01139<br>W.R. GRACE & CO. | z6903 | 9/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FREY, MICHAEL ; FREY, THERESE<br>32511 WISCONSIN ST<br>LIVONIA, MI  48150 | 01-01139<br>W.R. GRACE & CO. | z11396 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| FREY, ROBERT C<br>332 2ND AVE<br>HAVRE, MT  59501 | 01-01139<br>W.R. GRACE & CO. | z8317 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| FREYNET, LUCILE ; FREYNET, YOLANDE<br>584 AULNEAU ST<br>WINNIPEG, MB  R2H2V4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201134 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| FRIAL, CONSTANTINO C<br>2135 SPRING LAKE DR<br>MARTINEZ, CA  94553 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15136 | 4/4/2003 | $0.00 | | ( U ) |
| FRIAL, VICTORIA M<br>2135 SPRING LAKE DR<br>MARTINEZ, CA  94553 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15137 | 4/4/2003 | $0.00 | | ( U ) |
| FRIAS, TANYA L<br>220 CLANDEBOYE AVE<br>SELKIRK, MB  R1A0X1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213019 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| FRICCHIONE SR, NICHOLAS<br>142-21 26 AVE APT 2D<br>FLUSHING, NY  11354 | 01-01139<br>W.R. GRACE & CO. | z8192 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| FRICCHIONE SR, NICHOLAS ; FRICCHIONE, ALBERTA<br>142-21 26 AVE APT 2D<br>FLUSHING, NY  11354 | 01-01139<br>W.R. GRACE & CO. | z8193 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| FRICK, BLAIR<br>BOX 2534<br>MELVILLE, SK  S0A2P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212981 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| FRICK, JAMES W<br>720 S COLLIER BLVD UNIT #306<br>MARCO ISLAND, FL  34145 | 01-01139<br>W.R. GRACE & CO. | 1849 | 8/22/2002 | $270,841.02 | | ( U ) |
| FRIDELL, GARY<br>503 SUMMIT AVE<br>RED WING, MN  55066 | 01-01139<br>W.R. GRACE & CO. | z5706 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| FRIDELL, KIRSTEN<br>503 SUMMIT AVE<br>RED WING, MN  55066 | 01-01139<br>W.R. GRACE & CO. | z5707 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| FRIDERES , CHRIS W<br>3650 QUIMET CIR<br>BILLINGS, MT  59106 | 01-01139<br>W.R. GRACE & CO. | z16731 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| FRIDERES , CHRIS W<br>3650 QUIMET CIR<br>BILLINGS, MT  59106 | 01-01139<br>W.R. GRACE & CO. | z16730 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group*

**www.bmcgroup.com**
**888.909.0100**

*Page 965 of  3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FRIED, FRANK 5610 BORDEN COTE SAINT LUC, QC  H4V2T8 CANADA | 01-01139 W.R. GRACE & CO. | z200202 | 12/24/2008 | UNKNOWN | [U] | ( U ) |
| FRIEDAY, RONALD 77 ELGIN DR BRAMPTON, ON  L6Y1A9 CANADA | 01-01139 W.R. GRACE & CO. | z211620 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| FRIEDEL, TRACY L; POIRIER, DEBORAH A 4120 43RD ST STONY PLAIN, AB  T7Z1J9 CANADA | 01-01139 W.R. GRACE & CO. | z200362 | 1/12/2009 | UNKNOWN | [U] | ( U ) |
| FRIEDENTHAL, DANIEL ; FRIEDENTHAL, ERIN RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC  29464  Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC  29464 | 01-01139 W.R. GRACE & CO. | z15318 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| FRIEDMAN , ALBERT P 722 W SUMNER SPOKANE, WA  99204 | 01-01139 W.R. GRACE & CO. | z12488 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| FRIEDMANN , BRIAN F 45 CLARK RD FISKDALE, MA  01518 | 01-01139 W.R. GRACE & CO. | z12622 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| FRIEDRICK, KENNETH ; FRIEDRICK, BRENDA 215 2ND AVE S YORKTON, SK  S3N1J1 CANADA | 01-01139 W.R. GRACE & CO. | z206632 | 6/25/2009 | UNKNOWN | [U] | ( U ) |
| FRIEL, JOHN 620 NE GARFIELD ST PULLMAN, WA  99163 | 01-01139 W.R. GRACE & CO. | z9718 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| FRIEL, JOHN RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC  29464  Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC  29464 | 01-01139 W.R. GRACE & CO. | z15044 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| FRIEND , TROY 267 DAYTON PL AKRON, OH  44310 | 01-01139 W.R. GRACE & CO. | z12560 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| FRIEND SR, LEO C 498 WESLEY COLEMAN RD LONGVILLE, LA  70652 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4413 | 3/21/2003 | $0.00 | | ( P ) |
| FRIES, JAMES; PIERCE, PATRICIA 806 BREEZEWOOD DR GLENSHAW, PA  15116 | 01-01139 W.R. GRACE & CO. | z3255 | 8/25/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FRIES, WILLIAM A<br>923 EASTSIDE RD<br>DEER LODGE, MT 59722 | 01-01139<br>W.R. GRACE & CO. | z5820 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| FRIESEN, C B<br>7 WESTBROOK AVE<br>DARTMOUTH, NS B3A1R5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209391 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| FRIESEN, CLIFFORD ; FRIESEN, JENNIFER<br>BOX 249<br>NEW BOTHWELL , B  0A 1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213099 | 9/1/2009 | UNKNOWN | [U] | ( U ) |
| FRIESEN, DONALD<br>80 QUINCY BAY<br>WPG, MB R3T4M6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202711 | 2/20/2009 | UNKNOWN | [U] | ( U ) |
| FRIESEN, JACOB<br>1014 RIVERWOOD AVE<br>WINNIPEG, MB R3T1L3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208596 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| FRIESEN, KENTON M<br>PO BOX 148<br>MIDDLE LAKE, SK S0K2X0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201385 | 1/29/2009 | UNKNOWN | [U] | ( U ) |
| FRIESEN, MARK<br>2125 WESTBOURNE AVE<br>OTTAWA, ON K2A1N3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202856 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| FRIESEN, RANDY ; FRIESEN, JAMIE<br>PO BOX 841<br>BIG RIVER, SK S0J0E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209918 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| FRIGAULT, DEREK<br>68 ROYAL VALLEY DR<br>CALEDON, ON L7C1A2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212775 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| FRIIS, NILS<br>3432 N OCEAN BLVD<br>GULF STREAM, FL 33483 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6110 | 3/24/2003 | $0.00 | | ( P ) |
| FRIIS, NILS<br>3432 N OCEAN BLVD<br>GULF STREAM, FL 33483 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3130 | 3/6/2003 | $0.00 | | ( P ) |
| FRIIS, NILS<br>3432 N OCEAN BLVD<br>GULF STREAM, FL 33483 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3131 | 3/6/2003 | $0.00 | | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group   www.bmcgroup.com   888.909.0100   Page 967 of 3209

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| FRIIS, NILS<br>3432 N OCEAN BLVD<br>GULF STREAM, FL 33483 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3132 | 3/6/2003 | $0.00 | ( P ) |
| FRIIS, NILS<br>3432 N OCEAN BLVD<br>GULF STREAM, FL 33483 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3133 | 3/6/2003 | $0.00 | ( P ) |
| FRIIS, NILS<br>3432 N OCEAN BLVD<br>GULF STREAM, FL 33483 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6106 | 3/24/2003 | $0.00 | ( P ) |
| FRIIS, NILS<br>3432 N OCEAN BLVD<br>GULF STREAM, FL 33483 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6107 | 3/24/2003 | $0.00 | ( P ) |
| FRIIS, NILS<br>3432 N OCEAN BLVD<br>GULF STREAM, FL 33483 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6104 | 3/24/2003 | $0.00 | ( P ) |
| FRIMARK, ARDELLEC<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z9833 | 10/14/2008 | UNKNOWN [U] | ( U ) |
| FRINK, ALAN W; FRINK, CHRISTINE<br>571 STATE HWY 26<br>PITCHER, NY 13136 | 01-01139<br>W.R. GRACE & CO. | z10344 | 10/17/2008 | UNKNOWN [U] | ( U ) |
| FRIPP, ROBERT ; FRIPP, CAROL<br>125 SOUTHVALE DR<br>TORONTO, ON M4G1G6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211596 | 8/28/2009 | UNKNOWN [U] | ( U ) |
| FRISBY, LAURENCE R<br>2419 PATRICIA LN<br>BILLINGS, MT 59102 | 01-01139<br>W.R. GRACE & CO. | z13933 | 10/29/2008 | UNKNOWN [U] | ( U ) |
| FRISCH, SHIRLEY<br>1102 DOUGLAS<br>WORTHINGTON, MN 56187 | 01-01139<br>W.R. GRACE & CO. | z47 | 7/25/2008 | UNKNOWN [U] | ( U ) |
| FRISK, MICHAEL D<br>5647 Columbia RD<br>Apt. 203<br>Columbia, MD 21044 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5103 | 3/24/2003 | $0.00 | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FRISVOLD , GARY<br>19168 FLAT CREEK RD<br>LEMMON, SD  57638 | 01-01139<br>W.R. GRACE & CO. | z15776 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| FRITEL, STEVE ; FRITEL, BARB<br>2851 77TH ST NE<br>BARTON, ND  58384 | 01-01139<br>W.R. GRACE & CO. | z7693 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| FRITZ , JAMES ; FRITZ , HEATHER<br>4749 HARGRAVE ST<br>ORLANDO, FL  32803 | 01-01139<br>W.R. GRACE & CO. | z16959 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| FRITZ, MELISSA ; FRITZ, JASON<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14825 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| FRITZKE, BETTY<br>PO BOX 404<br>YORKTON, SK  S3N2W1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212442 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| FRITZMAN, DANIEL<br>710 JEFFERSON AVE<br>MOUNDSVILLE, WV  26041 | 01-01139<br>W.R. GRACE & CO. | z6531 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| FRIZZELL, MARGARET H<br>1534 SHADYSIDE RD<br>BALTIMORE, MD  21218 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7510 | 3/27/2003 | $0.00 | | ( P ) |
| FRIZZELL, MARGARET H<br>1534 SHADYSIDE RD<br>BALTIMORE, MD  21218 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7511 | 3/27/2003 | $0.00 | | ( P ) |
| FRIZZELL, MARGARET H<br>1534 SHADYSIDE RD<br>BALTIMORE, MD  21218 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7512 | 3/27/2003 | $0.00 | | ( P ) |
| FROCE, LOUIS<br>112 13 ST<br>ELLWOOD CITY, PA  16117<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14275 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| FROCE, TERRY<br>1224 BEAVER AVE<br>ELLWOOD CITY, PA  16117<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14276 | 10/17/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FROEMMING , BENITA B<br>2801 27TH AVE NE<br>MINNEAPOLIS, MN  55418 | 01-01139<br>W.R. GRACE & CO. | z13361 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| FROLOFF, DAVID<br>3411 ISLAND RD<br>WANTAGH, NY  11793 | 01-01139<br>W.R. GRACE & CO. | z7711 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| FROMENT, GILLES<br>1235 PORT ROYAL<br>LAVAL, QC  H7E4H3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206047 | 6/1/2009 | UNKNOWN | [U] | ( U ) |
| FROMMELT, ANDREW G; FROMMELT, BERNICED<br>5518 HILKEN HILL RD<br>DUBUQUE, IA  52003-9425 | 01-01139<br>W.R. GRACE & CO. | z10277 | 10/16/2008 | UNKNOWN | [U] | ( U ) |
| FRONEK, JANA<br>4216 248TH ST<br>ALDERGROVE, BC  V4W1B5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209300 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| FROSETH, MILDREDI<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z9846 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| FROST , ANNE M<br>4 WOODLAND RD<br>BOXFORD, MA  01921 | 01-01139<br>W.R. GRACE & CO. | z12575 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| FROST, DENNIS L<br>PO BOX 1369<br>HARLEM, MT  59526 | 01-01139<br>W.R. GRACE & CO. | z3827 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| FROST, GREGORY J<br>455 E CEDAR ST<br>STAYTON, OR  97383 | 01-01139<br>W.R. GRACE & CO. | z6510 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| FROST, NANCY C<br>55 GRAPEVINE RD<br>DUNBARTON, NH  03046 | 01-01139<br>W.R. GRACE & CO. | z298 | 7/31/2008 | UNKNOWN | [U] | ( U ) |
| FROSTMAN, DANIEL; ODOVERO, RHONDA<br>74759 STATE HWY 77<br>MELLEN, WI  54546 | 01-01139<br>W.R. GRACE & CO. | z4461 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| FROWEN, BARBARA G<br>161 RUPERT ST<br>THUNDER BAY, ON  P7B3X2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204134 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| FROWEN, MICHAEL L<br>488 DAWSON ST<br>THUNDER BAY, ON  P7A3W1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203465 | 3/9/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group

www.bmcgroup.com
888.909.0100

Page 970 of 3209

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FRUGE, DANIEL R 2413 BRICKTON RD WILMINGTON, DE 19803 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5163 | 3/24/2003 | $0.00 | | ( P ) |
| FRUIK, FLOYD W; FRUIK, LOIS M 706 HEDIN AVE IRONWOOD, MI 49938 | 01-01139 W.R. GRACE & CO. | z7134 | 9/23/2008 | UNKNOWN | [U] | ( U ) |
| FRUSTERI, MRS ANGELA 7311 BERESFORD PARMA, OH 44130 | 01-01139 W.R. GRACE & CO. | z2633 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| FRY , JERRY ; FRY , LINDA 2337 SYCAMORE RD HURRICANE, WV 25526 | 01-01139 W.R. GRACE & CO. | z15996 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| FRY, DENNIS RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14452 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| FRY, MICHAEL E; FRY, DAWN M 250 16TH AVE N WISCONSIN RAPIDS, WI 54495 | 01-01139 W.R. GRACE & CO. | z248 | 7/30/2008 | UNKNOWN | [U] | ( U ) |
| FRYE, BRENDA RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15045 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| FRYE, EARL A 440 BRADDOCK DR N HUNTINGDON, PA 15642 | 01-01139 W.R. GRACE & CO. | z8744 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| FRYE, LEROY ; FRYE, SHERRY A 1518 CEDAR CRESCENT DR MOBILE, AL 36605 | 01-01139 W.R. GRACE & CO. | z10821 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| Fryer, Dorothy 1A MAPLEWOOD DR ST CATHARINES, ON L2M3N9 CANADA | 01-01139 W.R. GRACE & CO. | z210195 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| FRYER, GEORGE E; FRYER, HELEN W 384 ROWE AVE PEMBROKE, NH 03275 | 01-01139 W.R. GRACE & CO. | z672 | 8/5/2008 | UNKNOWN | [U] | ( U ) |
| FRYZEK , PATRICIA S; FRYZEK DECEASED , GLEN P 9149 W 91ST PL HICKORY HILLS, IL 60457 | 01-01139 W.R. GRACE & CO. | z11841 | 10/23/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group    www.bmcgroup.com  888.909.0100    Page 971 of 3209

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FSD - FILTRATION & SEPARATION DYNAMICS 1 TRACKLOT RD ST JAMES, NY 11780 | 01-01139 W.R. GRACE & CO. | 932 | 6/28/2002 | $7,147.68 | | ( U ) |
| FUCHS, HORST 3017 E 17TH AVE VANCOUVER, BC V5M2N5 CANADA | 01-01139 W.R. GRACE & CO. | z213179 | 9/1/2009 | UNKNOWN | [U] | ( U ) |
| FUCHS, JANE 40949 275TH ST BELGRADE, MN 56312 | 01-01139 W.R. GRACE & CO. | z10285 | 10/16/2008 | UNKNOWN | [U] | ( U ) |
| FUCILE, ISABELLA 10460 CLARK MONTREAL, QC H3L2S2 CANADA | 01-01139 W.R. GRACE & CO. | z202691 | 2/20/2009 | UNKNOWN | [U] | ( U ) |
| FUCILE, ISABELLA 10460 CLARK MONTREAL, QC H3L2L2 CANADA | 01-01139 W.R. GRACE & CO. | z203808 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| FUDGE, KENNETH R 3927 MARPOLE ST PORT ALBERNI, BC V9Y6E3 CANADA | 01-01139 W.R. GRACE & CO. | z211005 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| FUENTES, C ANTHONY 194 HOLLAND AVE OTTAWA, ON K1Y0Y5 CANADA | 01-01139 W.R. GRACE & CO. | z213322 | 9/2/2009 | UNKNOWN | [U] | ( U ) |
| FUENTES, C ANTHONY 194 HOLLAND AVE OTTAWA, ON K1Y0Y5 CANADA | 01-01139 W.R. GRACE & CO. | z211781 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| FUERSTENBERG, SUSAN E 212 GARDNER ST QUESNEL, BC V2J3G6 CANADA | 01-01139 W.R. GRACE & CO. | z212947 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| FUGATE, JONATHON C 5653 ELMER DR TOLEDO, OH 43615 | 01-01139 W.R. GRACE & CO. | z732 | 8/7/2008 | UNKNOWN | [U] | ( U ) |
| FUGLSETH , LAURENE 1116 13TH ST N MOORHEAD, MN 56560 | 01-01139 W.R. GRACE & CO. | z11520 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| FUHR, DONALD J SITE 23 BOX 6 RR 2 CARVEL, AB T0E0H0 CANADA | 01-01139 W.R. GRACE & CO. | z205441 | 5/4/2009 | UNKNOWN | [U] | ( U ) |
| FUHRMAN , CHARLES W 544 LAUREL ST REEDSBURG, WI 53959 | 01-01139 W.R. GRACE & CO. | z12827 | 10/27/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FUHRMANN, LISELOTT<br>RR 2<br>DESBORO, ON  N0H1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207999 | 7/31/2009 | UNKNOWN | [U] | ( U ) |
| FUJIWARA, JOHN ; FUJIWARA, JOANNE ; BABA, REIKO<br>45 SADDLEBACK CT<br>SCARBOROUGH, ON  M1B2M3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208793 | 8/11/2009 | UNKNOWN | [U] | ( U ) |
| FUKUI, FRANK K<br>540 W 65TH AVE<br>VANCOUVER, BC  V6P2P7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201028 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| FUKUMOTO, KEN<br>219 DENMARK ST<br>MEAFORD, ON  N4L1C2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210413 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| FULAWKA, LAURI<br>146 KING ST W<br>YORKTON, SK  S3N0V3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211110 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| FULFS, MYRTLE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15046 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| FULK, WELDON<br>WELDON , FULK<br>140 4TH LN NE<br>FAIRFIELD, MT  59436-9229 | 01-01139<br>W.R. GRACE & CO. | z6509 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| FULKCO, MARY<br>PO BOX 72 332 BELLEVUE ST<br>NEW DENVER, BC  V0G1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202533 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| FULKERSON, LORENE<br>55 FULKERSON RD<br>BEAVER DAM, KY  42320 | 01-01139<br>W.R. GRACE & CO. | z5901 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| FULL GOSPEL TACOMA 1ST CHURCH<br>3119 96TH ST S<br>LAKEWOOD, WA  98498 | 01-01139<br>W.R. GRACE & CO. | z7987 | 9/30/2008 | UNKNOWN | [U] | ( U ) |
| FULLER , MICHAEL<br>24 UNION AVE<br>PO BOX 342<br>SILVERTON, ID  83867-0342 | 01-01139<br>W.R. GRACE & CO. | z17785 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| FULLER , RUSSELL F<br>801 PRINCETON<br>ANN ARBOR, MI  48103 | 01-01139<br>W.R. GRACE & CO. | z17327 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| FULLER BULK HANDLING CORP<br>2040 AVE C<br>BETHLEHEM, PA 18017-2188 | 01-01139<br>W.R. GRACE & CO. | 2706 | 12/12/2002 | $1,510.55 | ( U ) |
| FULLER, BONNIE S<br>3 CRICKET HILL RD<br>PO BOX 544<br>WOLFEBORO, NH 03894 | 01-01139<br>W.R. GRACE & CO. | z4457 | 9/2/2008 | UNKNOWN [U] | ( U ) |
| FULLER, BRIAN<br>137 N WINSTED ST<br>SPRING GREEN, WI 53588 | 01-01139<br>W.R. GRACE & CO. | z5529 | 9/11/2008 | UNKNOWN [U] | ( U ) |
| FULLER, BRIAN<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15204 | 10/22/2008 | UNKNOWN [U] | ( U ) |
| FULLER, DONALD<br>518 RTE DES OUTAOUAIS<br>BROWNSBURG CHATHAM, QC J8G1V2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209124 | 8/14/2009 | UNKNOWN [U] | ( U ) |
| FULLER, GERALD F<br>419 PARK ST<br>GARDNER, MA 01440-1627 | 01-01139<br>W.R. GRACE & CO. | z3874 | 8/29/2008 | UNKNOWN [U] | ( U ) |
| FULLER, GRAHAM ; FULLER, INGEBORG<br>5305 MORELAND DR<br>BURNABY, BC V5G1Z7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201803 | 2/6/2009 | UNKNOWN [U] | ( U ) |
| FULLER, IRIS O<br>408 E MAGNOLIA ST<br>FITZGERALD, GA 31750 | 01-01139<br>W.R. GRACE & CO. | z11345 | 10/21/2008 | UNKNOWN [U] | ( U ) |
| FULLER, JOHN R; FULLER, MARIE T<br>2352 SCRIVENS DR<br>METCALFE, ON K0A2P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211376 | 8/27/2009 | UNKNOWN [U] | ( U ) |
| FULLER, LORNE ; FULLER, LYLIA<br>PO BOX 414<br>ITUNA, SK S0A1N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209657 | 8/17/2009 | UNKNOWN [U] | ( U ) |
| FULLER, ROGER<br>47 DES GASPESIENS<br>SALABERRY DE V, LL YFIELD | 01-01139<br>W.R. GRACE & CO. | z206452 | 6/17/2009 | UNKNOWN [U] | ( U ) |
| FULLER, ROGER<br>47 DES GASPESIENS<br>SALABERRY DE VALLEYFIELD, QC J6S6A3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201861 | 2/9/2009 | UNKNOWN [U] | ( U ) |
| FULLER, TRACEY<br>10 SPRUCE ST<br>FOXBORO, MA 02035 | 01-01139<br>W.R. GRACE & CO. | z3502 | 8/27/2008 | UNKNOWN [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

## Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FULLERTON, DEREK<br>598 EWERT ST<br>PRINCE GEORGE, BC  V2M2N7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213280 | 9/2/2009 | UNKNOWN | [U] | ( U ) |
| FULLERTON, KENNETH R<br>25278 W COLUMBIA BAY DR<br>LAKE VILLA, IL  60046 | 01-01139<br>W.R. GRACE & CO. | z13929 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| FULLERTON, VINCENT<br>22045 MILITARY ST<br>DEARBORN, MI  48124 | 01-01139<br>W.R. GRACE & CO. | z145 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| FULLERTON, VINCENT<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15535 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| FULMER, GLENN E<br>11505 CROWS NEST RD<br>CLARKSVILLE, MD  21029 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14788 | 3/31/2003 | $0.00 | | ( P ) |
| FULMER, STEVE H<br>1709 TURTLE RIDGE WAY<br>RALEIGH, NC  27614 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5364 | 3/24/2003 | $0.00 | | ( U ) |
| FULMER, STEVE H<br>1709 TURTLE RIDGE WAY<br>RALEIGH, NC  27614 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5050 | 3/24/2003 | $0.00 | | ( U ) |
| FULSOM, LINDA C<br>BOX 755<br>PRESCOTT, ON  K0E1T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212329 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| FULTON, LESLIE<br>2259 RIDGE RD<br>LANSING, IL  60438 | 01-01139<br>W.R. GRACE & CO. | z10455 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| FUNDY VETERINARIANS LTD<br>6 GREENFIELD RD<br>MURRAY SIDING, NS  B6L3M4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202487 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| FUNK , DANIEL<br>3134 WERKRIDGE DR<br>CINCINNATI, OH  45248 | 01-01139<br>W.R. GRACE & CO. | z15935 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| FUNK, DENNIS E<br>BOX 586<br>ALTONA, MB  R0G0B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211452 | 8/28/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FUNK, MAX K<br>674 N 400 E<br>PRICE, UT 84501 | 01-01139<br>W.R. GRACE & CO. | z5488 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| FUNK, PATRICIA E<br>665 HWY 26<br>ST FRANCOIS XAVIER, MB R4L1A2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204090 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| FUNK, ROGER L<br>6921 RIVERSIDE DR<br>REDDING, CA 96001 | 01-01139<br>W.R. GRACE & CO. | z6787 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| FUNKHOUSER, JONITHAN ; FUNKHOUSER, DONNA<br>PO BOX 524<br>STEVENSVILLE, MT 59870-0524 | 01-01139<br>W.R. GRACE & CO. | z11432 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| FUNSTON, JERRY<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14707 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| FUNSTON, JERRY E<br>32 MT VIEW<br>ANACONDA, MT 59711 | 01-01139<br>W.R. GRACE & CO. | z7855 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| FUOCO, FRANK<br>488 WESTMINSTER<br>DDO, QC H9G1E5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204541 | 4/3/2009 | UNKNOWN | [U] | ( U ) |
| FURIN , MICHAEL E<br>1624 ASHLAND ST<br>GREENSBURG, PA 15601 | 01-01139<br>W.R. GRACE & CO. | z100356 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| FURKALO, JENNIFER<br>BOX 22<br>GRANDVIEW, MB R0L0Y0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207895 | 7/28/2009 | UNKNOWN | [U] | ( U ) |
| FURLONG, JOHN D<br>10 HUDSON BAY AVE<br>KIRKLAND LAKE, ON P2N2H7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200816 | 1/21/2009 | UNKNOWN | [U] | ( U ) |
| FURLOTTE, PAUL V<br>620 MASTERS WAY<br>PALM BEACH GARDNS, FL 33418 | 01-01139<br>W.R. GRACE & CO. | 1904 | 9/3/2002 | $2,809.04 | | ( U ) |
| FURLOW, ANTHONY P<br>PO BOX 55832<br>NORTH POLE, AK 99705 | 01-01139<br>W.R. GRACE & CO. | z9264 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| FURLOW, ANTHONY P<br>PO BOX 55832<br>NORTH POLE, AK 99705 | 01-01139<br>W.R. GRACE & CO. | z9265 | 10/10/2008 | UNKNOWN | [U] | ( U ) |

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FURMAN JR, FRANK W<br>45 WEST ST<br>EASTHAMPTON, MA  01027 | 01-01139<br>W.R. GRACE & CO. | z2715 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| FURMANEK, MARYANN<br>1680 YORK AVE APT #3C<br>NEW YORK, NY  10128 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13811 | 3/31/2003 | $0.00 | | ( P ) |
| FURNESS , REBECCA E<br>5085 PONTIAC LK RD<br>WATERFORD, MI  48327 | 01-01139<br>W.R. GRACE & CO. | z16868 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| FURNISS, MICHAEL<br>708 GUY ST<br>CORNWALL, ON  K6H4W3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206940 | 7/8/2009 | UNKNOWN | [U] | ( U ) |
| FURROW SR, RICHARD G<br>20 Kellington Drive<br><br>Pasadena, MD  21122 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12896 | 3/31/2003 | $0.00 | | ( U ) |
| FURROW, RUTH M<br>1413 HARTIN SETTLEMENT RD<br>HARTIN SETTLEMENT, NB  E6H1S4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211035 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| FURSTENBERG, JOSEPH M; FURSTENBERG, PAMELA K<br>867 LOUISA ST<br>PO BOX 271<br>ILLIOPOLIS, IL  62539 | 01-01139<br>W.R. GRACE & CO. | z7242 | 9/24/2008 | UNKNOWN | [U] | ( U ) |
| FURTADO, BRENDA<br>13192 CENTREVILLE CREEK RD<br>BOLTON, ON  L7C3A7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204607 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| FURTADO, SEAN A<br>115A SUMMER ST<br>TAUNTON, MA  02780 | 01-01139<br>W.R. GRACE & CO. | z2893 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| FURUKAWA, WAYNE<br>1366 BEEMER AVE<br>MISSISSAUGA, ON  L5H2A7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212446 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| FUSCO, RICHARD J<br>300 WOODBURY RD<br>WATERTOWN, CT  06795 | 01-01139<br>W.R. GRACE & CO. | z1346 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| FUSELIER, DARYL W<br>7797 MCCIMDY<br>LAKE CHARLES, LA  70607 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14810 | 3/31/2003 | $0.00 | | ( U ) |
| FUTTER, EIKE<br>228 JOHNSTON PT RD<br>JOHNSTON POINT, NB  E4M1P9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204877 | 4/15/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FYFE, WILLIAM G<br>142 NAPIER ST<br>SARNIA, ON  N7T6E6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209705 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| FYFFE, RITA M; FYFFE, RONALD A<br>2430 E 51 AVE<br>VANCOUVER, BC  V5S1P6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204414 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| FYHRIE, MR GEORGE; FYHRIE, MRS GEORGE<br>1427 S COOK<br>SPOKANE, WA  99223-5143 | 01-01139<br>W.R. GRACE & CO. | z6268 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| FYLER, STEPHEN J<br>3409 BELIN CT<br><br>RALEIGH, NC  27616 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7469 | 3/27/2003 | $0.00 | | ( U ) |
| G B I LIMITED<br>1543 BAYVIEW AVE STE 349<br>TORONTO, ON  M4G3B5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212215 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| GABEL , IRENE<br>BOX 252<br>SMELTERVILLE, ID  83868 | 01-01139<br>W.R. GRACE & CO. | z16758 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| GABEL, BRIAN K<br>1509 FULTON ST<br>KEOKUK, IA  52632 | 01-01139<br>W.R. GRACE & CO. | z1162 | 8/12/2008 | UNKNOWN | [U] | ( U ) |
| GABOR, ADOLF E<br>709 25TH ST<br>BRANDON, MB  R7B1Z7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200329 | 1/12/2009 | UNKNOWN | [U] | ( U ) |
| GABRESKI, P M<br>1305 GRANDVIEW RD<br>OIL CITY, PA  16301 | 01-01139<br>W.R. GRACE & CO. | z4228 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| GABRIEL , KYLE<br>15517 STATE HWY 28<br>DELHI, NY  13753 | 01-01139<br>W.R. GRACE & CO. | z11519 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| GABRIEL, DALE<br>703 MILLER AVE<br>TILLAMOOK, OR  97141 | 01-01139<br>W.R. GRACE & CO. | z6944 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| GABRIEL, RICHARD C; GABRIEL, MARGARET<br>PO BOX 292<br>BEACH LAKE, PA  18405-0292 | 01-01139<br>W.R. GRACE & CO. | z14222 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| GABRIELLE, LANDRY<br>260 BOUL PERRON<br>CARLETON SUR MER, QC  G0C1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205916 | 5/26/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group    www.bmcgroup.com  888.909.0100    Page 978 of 3209

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GABRIELLI, MARIANO 531 SALABERRY SALABERRY DE VALLEFIELD, QC  J6T5W5 CANADA | 01-01139 W.R. GRACE & CO. | z204908 | 4/15/2009 | UNKNOWN | [U] | ( U ) |
| GABRIELLI, SARA 6125 GOUIN E MONTREAL NORD, QC  H1G5X2 CANADA | 01-01139 W.R. GRACE & CO. | z211866 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| GACH , MARY V 860 E ANTHONY ST CARROLL, IA  51401 | 01-01139 W.R. GRACE & CO. | z100192 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| GACH, MITCHELL BOX 109C RR #2 DUGALD, MB  R0E0K0 CANADA | 01-01139 W.R. GRACE & CO. | z207840 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| GADD, KRISTA 931 39TH ST SW CALGARY, AB  T3C1V1 CANADA | 01-01139 W.R. GRACE & CO. | z210062 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| GADO, JAMES E 2 SIMON HAPGOOD LN CONCORD, MA  01742 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9216 | 3/28/2003 | $0.00 | | ( U ) |
| GADWAY , THELMA G; GADWAY , BETTY A 663 CANNON CORNERS RD MOOERS FORKS, NY  12959-2930 | 01-01139 W.R. GRACE & CO. | z17384 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| GAELLE, DELISLE ; JEAN, AUCOIN 11 RUE ROBERT REPENTIGNY, QC  J6A3E5 CANADA | 01-01139 W.R. GRACE & CO. | z207928 | 7/29/2009 | UNKNOWN | [U] | ( U ) |
| GAETANE, GRAVEL 3 DEMESY BLA, NV  LLE QC CANADA | 01-01139 W.R. GRACE & CO. | z206290 | 6/11/2009 | UNKNOWN | [U] | ( U ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ  07102  Counsel Mailing Address: MCCARTER & ENGLISH LLP JOSEPH LUBERTAZZI JR ESQ FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ  07102 | 01-01139 W.R. GRACE & CO. | 7883 | 3/28/2003 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ  07102<br><br>Counsel Mailing Address: MCCARTER & ENGLISH LLP JOSEPH LUBERTAZZI JR ESQ FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ  07102 | 01-01139 W.R. GRACE & CO. | 7947 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| GAFF, JAMES L 410 E SOUTH ST LOT 14<br><br>ALBION, IN  46701-1275 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6266 | 3/26/2003 | $0.00 | | ( P ) |
| GAFFKE, JOHN N 21 HOLBROOK DR NASHUA, NH  03062-2137 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6035 | 3/25/2003 | $0.00 | | ( U ) |
| GAGE, CHARLES L 34023 BRITTANY DR FARMINGTON, MI  48335 | 01-01139 W.R. GRACE & CO. | z5309 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| GAGE, JOHN F 64 PEARL ST MIDDLEBORO, MA  02346 | 01-01139 W.R. GRACE & CO. | z9047 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| GAGE, KEITHR; GAGE, WENDYL 53 W MAIN ST MERRIMAC, MA  01860 | 01-01139 W.R. GRACE & CO. | z9483 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| GAGE, ROBERT L 1620 GRIFFITH ST STURGIS, MI  49091 | 01-01139 W.R. GRACE & CO. | z4063 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| GAGIANAS , NICHOLAS ; GAGIANAS , TAMMY 130 E EDGEWOOD DR MCMURRAY, PA  15317 | 01-01139 W.R. GRACE & CO. | z100762 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| GAGNE, ALAIN 1000 BELLEVILLE LAVAL, QC  H7C2B8 CANADA | 01-01139 W.R. GRACE & CO. | z207563 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| GAGNE, ANDRE 1160 PRINCIPALE ST MICHEL, QC  J0L2J0 CANADA | 01-01139 W.R. GRACE & CO. | z204013 | 3/20/2009 | UNKNOWN | [U] | ( U ) |
| GAGNE, ARTEL 822 DALLAIRE THETFORD MINES, QC  G6H1G4 CANADA | 01-01139 W.R. GRACE & CO. | z201642 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| GAGNE, CONRAD ; GAGNE, SUZANNE 4813 46TH AVE ST PAUL, AB  T0A3A3 CANADA | 01-01139 W.R. GRACE & CO. | z209012 | 8/13/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GAGNE, ERIC<br>376 MONTCALM<br>VALLEYFIELD, QC  J6T2G3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205266 | 4/29/2009 | UNKNOWN | [U] | ( U ) |
| GAGNE, FRANCOIS<br>137 MERMOZ<br>CANDIAC, QC  J5R4R7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208188 | 8/4/2009 | UNKNOWN | [U] | ( U ) |
| GAGNE, GUY<br>11507 38 ST<br>EDMONTON, AB  T5W2G8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212616 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| GAGNE, JEAN MARIE<br>BOX 791<br>SMOOTH ROCK FALLS, ON  P0L2B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201951 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| GAGNE, JEAN-GUY<br>375 AUDREY<br>LAVAL, QC  H7A2B4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207144 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| GAGNE, JEAN-GUY<br>1012 18TH E AVE<br>FABREVILLE LAVAL, QC  H7R4P4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203356 | 3/5/2009 | UNKNOWN | [U] | ( U ) |
| GAGNE, JEAN-LUC<br>33 HUARD ST<br>SOREL TRACY, QC  J3P5E4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201626 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| GAGNE, JEAN-MARIE<br>BOX 791<br>SMOOTH ROCK FALLS, ON  P0L2B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204189 | 3/24/2009 | UNKNOWN | [U] | ( U ) |
| GAGNE, JEAN-PAUL ; BOUCHARD, CAROLE<br>220 MAILLARD<br>LONGUEUIL, QC  J4L4A6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208993 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| GAGNE, LIONEL J J<br>BOX 3441<br>VERMILION, AB  T9X2B4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211258 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| GAGNE, RENE<br>2733-1172 QUEBEC INC 501 STE HELENE<br>LONGUEUIL, QC  J4K3R5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205865 | 5/26/2009 | UNKNOWN | [U] | ( U ) |
| GAGNE, ROBERT<br>828 RUE ST FRANCOIS<br>GRANBY, QC  J2J1C5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200467 | 1/16/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group*

www.bmcgroup.com
888.909.0100

*Page 981 of 3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GAGNE, ROGER<br>BOX 123<br>BREDENBURY, SK  S0A0H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206079 | 6/2/2009 | UNKNOWN | [U] | ( U ) |
| GAGNE, SERGE<br>184 DECELLES<br>BRIGHAM, QC  J2K4S5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203212 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| GAGNER, CAROL L; GAGNER, PAUL S<br>3825 OAK RD<br>MINNETONKA, MN  55345 | 01-01139<br>W.R. GRACE & CO. | z8689 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| GAGNER, LAWRENCE J<br>513 29TH ST<br>GLADSTONE, MI  49837-2338 | 01-01139<br>W.R. GRACE & CO. | z11163 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| GAGNIER, D A<br>92 PINEHURST CRES<br>WINNIPEG, MB  R3K1Y7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208434 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| GAGNIER, MICHAEL L<br>25561 PACIFIC CREST DR<br>MISSION VIEJO, CA  92692-5050 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14710 | 3/31/2003 | $0.00 | | ( P ) |
| GAGNIER, RICHARD<br>142 FABRE<br>VALLEYFIELD, QC  J6S4K9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201217 | 1/27/2009 | UNKNOWN | [U] | ( U ) |
| GAGNIER, YVES<br>52 HEBERT<br>STE MARTINE, QC  J0S1V0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201308 | 1/29/2009 | UNKNOWN | [U] | ( U ) |
| GAGNON , MARY JANE<br>84 HILLCREST AVE<br>METHUEN, MA  01844 | 01-01139<br>W.R. GRACE & CO. | z100735 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| GAGNON, ALAIN<br>370 MERRY NORD<br>MAGOS, QC  J1X2G5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200999 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| GAGNON, BERTRAND<br>532 RANG 4 & 5 OUEST<br>PALMAROLLE, QC  J0Z3C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202573 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| GAGNON, CHRISTIAN<br>2570 RANG DU RUISSEAU<br>STE-ELISABETH, QC  J0K2J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208515 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| GAGNON, CLAUDE<br>10420 AV LONDON<br>MONTREAL NORD, QC  H1H4H5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210626 | 8/24/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GAGNON, DENISE ; FORTIER, MARCEL<br>340 RUE MORAIS<br>ST JEAN SUR RICHELIEU, QC  J3B1S7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200291 | 1/5/2009 | UNKNOWN | [U] | ( U ) |
| GAGNON, DIANE<br>887 BOULEVARD DEL HOPITAL<br>VAL DOR, QC  J9P2N4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211023 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| GAGNON, GEORGES<br>106 42ND AVE<br>ST EUSTACHE, QC  J7P3C9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205548 | 5/11/2009 | UNKNOWN | [U] | ( U ) |
| GAGNON, GERALD<br>1039 BOUL ARTHUR SAUVE<br>ST EASTACHE, QC  J7R4K3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202968 | 2/25/2009 | UNKNOWN | [U] | ( U ) |
| GAGNON, GERALD ; GAGNON, DENISE ; EMERSON, JOHN ;<br>EMERSON, DORIS<br>5258 OLD REMO RD<br>TERRACE, BC  V8G0E3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211878 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| GAGNON, GERMAIN<br>2268 BACHAND<br>CARIGNAN, QC  J3L4E8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211902 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| GAGNON, GINETTE ; LUSSIER, GUY<br>80 CHEMIN DU VERGER MODELE<br>FRELIGHSBURG, QC  J0J1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210773 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| GAGNON, HUGHES<br>53 15 IEME AVE<br>DRUMMONDVILLE, QC  J2B3E5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207764 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| GAGNON, JEAN-MARC<br>96 LOUIS ST LAURENT<br>GATINEAU, QC  J9H2N4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210852 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| GAGNON, JEAN-MARIE<br>39 RUE JACQUES CARTIER<br>LEVIS, QC  G6V1T4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208721 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| GAGNON, LUCILLE C<br>145 SIXTH AVE<br>LOWELL, MA  01854 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13053 | 3/31/2003 | $0.00 | | ( U ) |
| GAGNON, MARIE ; GAGNON, REAL<br>261 YAMASKA ST W<br>FARNHAM, QC  J2N1H4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201469 | 2/2/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GAGNON, MAURICE<br>14 DALENCON<br>GATENEAU, QC  J8T4N6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201619 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| GAGNON, MICHEL<br>11260 LORMIERE<br>QU+BEC, QC  G2B4V3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203041 | 2/27/2009 | UNKNOWN | [U] | ( U ) |
| GAGNON, MICHEL<br>25 AVE RENAUD CP 195<br>EVAIN, QC  J0Z1Y0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201643 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| GAGNON, MICHEL<br>75 RUE SAVARD<br>LAVAL, QC  H7H1M5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203531 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| GAGNON, MICHEL ; GAUVIN, FRANCE<br>1040 RANG ST PIERRE<br>ST ZEPHIRIN DE COURVAL, QC  J0G1V0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209534 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| GAGNON, NORMAND<br>1037 BOUL ARTHUR SAUVE<br>ST EUSTACHE, QC  J7R4K3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201862 | 2/9/2009 | UNKNOWN | [U] | ( U ) |
| GAGNON, PIERRE P<br>1942 BOUL DES LAURENTIDES<br>VIMONT LA, AL  H7M2R3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205977 | 5/29/2009 | UNKNOWN | [U] | ( U ) |
| GAGNON, REJEAN<br>21 CHEMIN WINFIELD<br>FOSSAMBAULT SUR LE LAC, QC  G3N0H1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213312 | 9/2/2009 | UNKNOWN | [U] | ( U ) |
| GAGNON, ROBERT<br>192 CHAMPAGNE<br>ST EUSTACHE, QC  J7P2H1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205319 | 5/1/2009 | UNKNOWN | [U] | ( U ) |
| GAGNON, ROBERT<br>1633 DES PINS<br>LEMAYNE, QC  J4P3K8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200725 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| GAIE, FRANCINE M<br>2537 ASCOT PL<br>SUAMICO, WI  54173 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3545 | 3/17/2003 | $0.00 | | ( P ) |
| GAIGE, JESSE C; GAIGE, PETER O<br>9999 PIERCE RD<br>HOLLAND PATENT, NY  13354 | 01-01139<br>W.R. GRACE & CO. | z6053 | 9/15/2008 | UNKNOWN | [U] | ( U ) |

---

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GAIGNARD, NAPOLEON 549 RUE WILLY GRANBY, QC  J2G9H9 CANADA | 01-01139 W.R. GRACE & CO. | z212881 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| GAILY, MARGARET ; COCHRANE, ANDREW 5165 SHERBROOKE ST VANCOUVER, BC  V5W3M3 CANADA | 01-01139 W.R. GRACE & CO. | z205931 | 5/27/2009 | UNKNOWN | [U] | ( U ) |
| GAINES , CANDACE CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL  60607  Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL  60607 | 01-01139 W.R. GRACE & CO. | z17714 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| GAINES , JENNIFER 3311 W LACROSSE AVE SPOKANE, WA  99205 | 01-01139 W.R. GRACE & CO. | z100103 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| GAINES SR, EDWARD L 1419 S CLIVEDEN AVE COMPTON, CA  90220-4503 | 01-01139 W.R. GRACE & CO. | z1536 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| GAINES, JUANITA PO BOX 235 FAYETTE, MS  39069 | 01-01139 W.R. GRACE & CO. | z2811 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| GAINES, MILDRED RR 2 BOX 66 GRAPELAND, TX  75844-9514 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 2819 | 2/19/2003 | $0.00 | | ( U ) |
| GAIRNS , MARGIE M 7526 19TH NW SEATTLE, WA  98117 | 01-01139 W.R. GRACE & CO. | z100780 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| GAISER, TIM 454 WESTMINSTER AVE OTTAWA, ON  K2A2T8 CANADA | 01-01139 W.R. GRACE & CO. | z207120 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| GAJEWSKI , STEPHANIE S; GAJEWSKI , ROBERT J 2510 DEARBORN AVE ROCHESTER, MI  48309 | 01-01139 W.R. GRACE & CO. | z15963 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| GALACE, N R 6701 W 63RD ST CHICAGO, IL  60638 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7283 | 3/27/2003 | $0.00 | | ( P ) |
| GALAMB , M B 118 CONSTITUTION CIR CLAIRTON, PA  15025 | 01-01139 W.R. GRACE & CO. | z17784 | 10/2/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GALAMSZEGI, VOLAN<br>4982 HORTIE<br>PIERREFONDS, QC  H8Y1Z3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204892 | 4/15/2009 | UNKNOWN | [U] | ( U ) |
| GALAND, FRANCOIS<br>3338 DUNNING RD<br>SARSFIELD, ON  K0A3E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209005 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| GALANIS, LORI<br>27 CHESTNUT GROVE RD<br>WATERTOWN, CT  06795 | 01-01139<br>W.R. GRACE & CO. | z340 | 8/1/2008 | UNKNOWN | [U] | ( U ) |
| GALANTE, LOUIS; GALANTE, LINDA<br>14371 SUNBURY<br>LIVONIA, MI  48154 | 01-01139<br>W.R. GRACE & CO. | z9012 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| GALARDO, DENIS<br>664 BRAN<br>ST JEROME, QC  J7Z2E4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202266 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| GALARNEAU, JEAN-PIERRE<br>2497 DES COTEAUX<br>MCWATTERS, QC  J9X5B7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205688 | 5/18/2009 | UNKNOWN | [U] | ( U ) |
| GALARNEAU, SERGE<br>542 1E RUE EST<br>LASARRE, QC  J9Z2C4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212638 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| GALBRAITH MD, PAUL A<br>10 180 VICTOR LEWIS DR<br>WINNIPEG, MB  R3P2E1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204020 | 3/20/2009 | UNKNOWN | [U] | ( U ) |
| GALBRAITH, MICHAEL E<br>495 CH LA COTE<br>GRANDE DIGUE, NB  E4R4B7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209077 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| GALE, LLOYD; GALE, LYNNE<br>1013 G ST<br>RUPERT, ID  83350 | 01-01139<br>W.R. GRACE & CO. | z6023 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| GALEA, MR JOSEPH<br>2285 COURTLAND DR<br>BURLINGTON, ON  L7R1S7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203071 | 2/27/2009 | UNKNOWN | [U] | ( U ) |
| GALES, DARRIN<br>376 RAGLAN RD W<br>OSHAWA, ON  L1H7K4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209635 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| GALES, LINDA<br>32-201 AVE<br>ST HIPPOLYTE, QC  J8A1W1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211709 | 8/28/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GALES, WILLIAM 2663 MONTPELLIER MASCOUCHE, QC  J7K1C7 CANADA | 01-01139 W.R. GRACE & CO. | z202308 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| GALICK, DARRYL ; GALICK, PARMEE 1349 MINTO ST VICTORIA, BC  V8S1P3 CANADA | 01-01139 W.R. GRACE & CO. | z213492 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| GALIDA, GEORGE RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC  29464  Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC  29464 | 01-01139 W.R. GRACE & CO. | z15668 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| GALIDA, HELEN THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA  99201  Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC  29464 | 01-01139 W.R. GRACE & CO. | z15355 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| GALIK, KEVIN THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA  99201  Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC  29464 | 01-01139 W.R. GRACE & CO. | z14890 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| GALIK, KEVIN; MARTIN, JEANETTE 2605 N ELLA RD SPOKANE, WA  99212 | 01-01139 W.R. GRACE & CO. | z3665 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| GALIOTO , JOSEPH S CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL  60607  Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL  60607 | 01-01139 W.R. GRACE & CO. | z17722 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| GALIOTO, JOAN J CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL  60607  Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL  60607 | 01-01139 W.R. GRACE & CO. | z13635 | 10/28/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GALIOTO, KATHLEEN; GALIOTO, JOSEPH<br>ATTN MICHAEL P CASCINO<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z10035 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| GALIPEAU, ROCH<br>181 MARCHAND<br>GRANBY, QC  J2G7Y9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209353 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| GALITELLO, CYNTHIA<br>39 MARVIN ST<br>TORRINGTON, CT  06790 | 01-01139<br>W.R. GRACE & CO. | z4454 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| GALL , MARGARET J<br>2327 E 12TH ST<br>SUPERIOR, WI  54880-6908 | 01-01139<br>W.R. GRACE & CO. | z100637 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| GALL, LISA A; HANES, ANN F<br>6825 TUSCA WILLA DR<br>LEESBURG, FL  34748-9112 | 01-01139<br>W.R. GRACE & CO. | z6484 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| GALL, MELVINA<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z13707 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| GALLAGHER, EDWARD ; GALLAGHER, MARJORIE<br>416 HOLLIS RD<br>HOLLIS CENTER, ME  04042 | 01-01139<br>W.R. GRACE & CO. | z11133 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| GALLAGHER, LARRY J<br>2311 WHITEWATER CRK RD<br>WHITEWATER, CO  81527 | 01-01139<br>W.R. GRACE & CO.<br><br>VOIDED | 15289 | 5/13/2003 | | | |
| GALLAGHER, LORRAINE L<br>18035 CLEARBROOK CIR<br>BOCA RATON, FL  33498 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13297 | 3/31/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |
| GALLAGHER, LORRAINE M<br>108 WARREN ST<br>ARLINGTON, MA  02474-5240 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8504 | 3/28/2003 | $0.00 | | ( P ) |
| GALLAGHER, MARILYN T<br>54 BROOKS DR<br>ORMOND BEACH, FL  32176 | 01-01139<br>W.R. GRACE & CO. | z6968 | 9/22/2008 | UNKNOWN | [U] | ( U ) |

---

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GALLAGHER, NEILL ; WIDEN, LORENE<br>BOX 2366<br>SMITHERS, BC  V0J2N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209922 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| GALLAHER, JOHN ; GALLAHER, LOUISE<br>1822 CTY RD 3 RR 1<br>CARRYING PLACE, ON  K0K1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203728 | 3/13/2009 | UNKNOWN | [U] | ( U ) |
| GALLAMORE, PATRICK W<br>963 I ST<br>WASHOUGAL, WA  98671 | 01-01139<br>W.R. GRACE & CO. | z3644 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| GALLAN, DOROTHY ; COSGROVE, REGINALD<br>2635 RTE 118 HWY<br>CHELMSFORD, NB  E9E2G8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205414 | 5/4/2009 | UNKNOWN | [U] | ( U ) |
| GALLAN, KEITH<br>1191 RTE 118<br>GREY RAPIDS, NB  E9B1B9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203378 | 3/5/2009 | UNKNOWN | [U] | ( U ) |
| GALLANT, DONALD ; GALLANT, EDEN<br>730 FRASER CRES<br>KAMLOOPS, BC  V2C3H9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211033 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| GALLANT, JEAN-GUY<br>3061 ROUTHIER<br>STE CLOTIL DE, QC  J0L1W0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206905 | 7/6/2009 | UNKNOWN | [U] | ( U ) |
| GALLANT, KIMBALL<br>88 EDGEMONT ST N<br>HAMILTON, ON  L8H4C8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204863 | 4/14/2009 | UNKNOWN | [U] | ( U ) |
| GALLANT, MARY ; GALLANT, FREDDY<br>29 MURPHY LN<br>GLACE BAY, NS  B1A1W9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210293 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| GALLANT, MICHEL<br>16 CH DE LACHALADE<br>LORRAINE, QC  J6Z1W4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207544 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| GALLANT, RONALD<br>996 HUDSON<br>ST BRUNO, QC  J3V3Y2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209121 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| GALLARO, FRANK<br>7071 AVE V<br>BROOKLYN, NY  11234 | 01-01139<br>W.R. GRACE & CO. | z3958 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| GALLEGOS , MICHAEL L<br>815 W PROVIDENCE AVE<br>SPOKANE, WA  99205 | 01-01139<br>W.R. GRACE & CO. | z12512 | 10/27/2008 | UNKNOWN | [U] | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| GALLET DREYER & BERKEY LLP C/O DAVID L BERKEY ESQ GALLET DREYER & BERKEY LLP 845 THIRD AVENUE NEW YORK, NY 10022 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 15505 Entered: 5/3/2007 | 35 | 5/8/2001 | $0.00 | ( U ) |
| GALLI, JEAN-PIERRE ; SCHULTZ, MARLA BOX 122 FIELD, BC V0A1G0 CANADA | 01-01139 W.R. GRACE & CO. | z211707 | 8/28/2009 | UNKNOWN [U] | ( U ) |
| GALLIHER , TAMARA S 3100 W 73 PRAIRIE VILLAGE, KS 66208 | 01-01139 W.R. GRACE & CO. | z12486 | 10/27/2008 | UNKNOWN [U] | ( U ) |
| GALLINGER, GEORGE 1904 HOME AVE THUNDER BAY, ON P7E3C4 CANADA | 01-01139 W.R. GRACE & CO. | z210037 | 8/20/2009 | UNKNOWN [U] | ( U ) |
| GALLINI, THOMAS P 5 SHIRLEY ST WILBRAHAM, MA 01095 | 01-01139 W.R. GRACE & CO. | z2069 | 8/18/2008 | UNKNOWN [U] | ( U ) |
| GALLO, ANTONIO 665 38TH AVE APP 1 LACHINE, QC H8T2B9 CANADA | 01-01139 W.R. GRACE & CO. | z206626 | 6/24/2009 | UNKNOWN [U] | ( U ) |
| GALLONT, PAUL 324 RIDEAU CHATEAUGUAY, QC J6J1R9 CANADA | 01-01139 W.R. GRACE & CO. | z203757 | 3/16/2009 | UNKNOWN [U] | ( U ) |
| GALLOTTO, ANN MARIE; GALLOTTO, DANIEL 2 HILLTOP AVE SAUGUS, MA 01906 | 01-01139 W.R. GRACE & CO. | z9043 | 10/9/2008 | UNKNOWN [U] | ( U ) |
| GALLOWAY, WILLIAM 14062 S HEMINGWAY CIR PLAINFIELD, IL 60544 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7284 | 3/27/2003 | $0.00 | ( P ) |
| GALLUPPI, GARRETT 49 FACHETS LN KINTNERSVILLE, PA 18930 | 01-01139 W.R. GRACE & CO. | z3295 | 8/25/2008 | UNKNOWN [U] | ( U ) |
| GALLUS MD, JOHN M 2701 PHILLIPS ST BUTTE, MT 59701 | 01-01139 W.R. GRACE & CO. | z1987 | 8/18/2008 | UNKNOWN [U] | ( U ) |
| GALSON LABORATORIES ACCOUNTING DEPT 6601 KIRKVILLE RD BOX 369 EAST SYRACUSE, NY 13057-0369 | 01-01139 W.R. GRACE & CO. | 1097 | 7/1/2002 | $280.00 | ( U ) |
| GALT, WILLIAM R; GALT, CARMEN L 1014 HARVARD AVE BILLINGS, MT 59102 | 01-01139 W.R. GRACE & CO. | z3368 | 8/25/2008 | UNKNOWN [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group*
www.bmcgroup.com
888.909.0100
*Page 990 of 3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GALUSKA, STAN ; GALUSKA, MAUREEN<br>43156 SMITH RD<br>CHILLIWACK, BC  V2R4N5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209696 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| GALUSKA, STAN ; GALUSKA, MAUREEN<br>43156 SMITH RD<br>CHILLIWACK, BC  V2R4N5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209697 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| GALVAGNA, SAMUEL A<br>664 SALEM ST<br>NORTH ANDOVER, MA  01845 | 01-01139<br>W.R. GRACE & CO. | z1807 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| GALVAN , RAYMOND<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z17733 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| GALVIN, EILEEN M<br>11336 LITTLE BEAR WAY<br>BOCA RATON, FL  33428 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8666 | 3/28/2003 | $0.00 | | ( P ) |
| GAMACHE, CLAIRE<br>197 14TH AVE<br>ST JEAN SUR RICHELIEU, QC  J2X1B5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200564 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| GAMACHE, HELENE<br>26 RUE LAUZON<br>BOISBRIAND, QC  J7E4H5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212299 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| GAMACHE, HELENE<br>26 RUE LAUZON<br>BOISBRIAND, QC  J7E4H5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211313 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| GAMACHE, JOSEPH ; GAMACHE, ANNA<br>24 NEW ST<br>SWANTON, VT  05488 | 01-01139<br>W.R. GRACE & CO. | z11101 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| GAMBLE, CARLA R<br>816 S JEFFERSON AVE<br>SYLACAUGA, AL  35150 | 01-01139<br>W.R. GRACE & CO. | z8362 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| GAMBLE, CHRISTOPHER<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14453 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group*     www.bmcgroup.com
888.909.0100     *Page 991 of 3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GAMBLE, CLARENCE<br>1333 BRIDGE AVE<br>WINDSOR, ON  N9B2N2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214096 | 12/21/2009 | UNKNOWN | [U] | ( U ) |
| GAMBLE, CLARENCE<br>1333 BRIDGE AVE<br>WINDSOR, ON  N9B2N2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211875 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| GAMRACY, WARREN<br>33 ELIZABETH AVE<br>YORKTON, SK  S3N2C8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205566 | 5/11/2009 | UNKNOWN | [U] | ( U ) |
| GAMRADT , LEONARD J<br>504-3RD ST SE<br>LITTLE FALLS, MN  56345-3110 | 01-01139<br>W.R. GRACE & CO. | z16006 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| GANDER, ROSS ; GANDER, MARYANN<br>1301 MITCHELL ST<br>MISSOULA, MT  59802 | 01-01139<br>W.R. GRACE & CO. | z8391 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| GANDY , DEAN M<br>PO BOX 2045<br>KERRVILLE, TX  78029 | 01-01139<br>W.R. GRACE & CO. | z12055 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| GANEY, SUZANNE Q<br>6021 LAKE AVE EXT<br>AUBURN, NY  13021 | 01-01139<br>W.R. GRACE & CO. | z8185 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| GANNON , GREGORY J; GANNON , JUNE M<br>688 W BERWOOD AVE<br>VADNAIS HTS, MN  55127 | 01-01139<br>W.R. GRACE & CO. | z11729 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| GANO , NORMAN H<br>640 18TH AVE<br>CLARKSTON, WA  99403 | 01-01139<br>W.R. GRACE & CO. | z13353 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| GANSEN , DONALD F<br>704 S 12TH ST<br>CLEAR LAKE, IA  50428 | 01-01139<br>W.R. GRACE & CO. | z11535 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| GANSEN, DONALD<br>704 S 12TH ST<br>CLEAR LAKE, IA  50428 | 01-01139<br>W.R. GRACE & CO. | z10122 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| GANT, ALLAN L; GANT, NANCY R<br>#4 4TH ST<br>RICHWOOD, WV  26261 | 01-01139<br>W.R. GRACE & CO. | z2116 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| GANTHIER, G ; FONRNIER, L<br>3235 ST SAMUEL<br>BEAUPORT, QC  G1L3T5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203852 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| GANTHIER, REAL<br>138 HILLSIDE<br>OTTERBURN PARK, QC  J3H1X6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200932 | 1/23/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| GANTT, GEORGE W<br>2207 BELLOW RD<br>VINTON, LA 70668 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4438 | 3/21/2003 | $0.00 | ( P ) |
| GANTT, GEORGE W<br>2207 BELLOW RD<br>VINTON, LA 70668 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4406 | 3/21/2003 | $0.00 | ( P ) |
| GANTZ, MARY M<br>3538 N 82ND ST<br>MILWAUKEE, WI 53222-2943 | 01-01139<br>W.R. GRACE & CO. | z4825 | 9/5/2008 | UNKNOWN [U] | ( U ) |
| GAPINSKI, SYLVESTER<br>3004 RANKIN RD<br>MINNEAPOLIS, MN 55418 | 01-01139<br>W.R. GRACE & CO. | z5444 | 9/10/2008 | UNKNOWN [U] | ( U ) |
| GARAGE RODIER ET FRERES INC<br>1620 RANG ST EDOUARD<br>ST LIBOIRE, QC J0H1R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209997 | 8/20/2009 | UNKNOWN [U] | ( U ) |
| GARAND, ALAIN<br>12 PLACE LAROCHELLE<br>REPENTIGNY, QC J6A1L5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201172 | 1/26/2009 | UNKNOWN [U] | ( U ) |
| GARANIS, JOHN<br>10834 60TH AVE<br>EDMONTON, AB T6H4R1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204054 | 3/23/2009 | UNKNOWN [U] | ( U ) |
| GARANT , CHARLES ; GARANT , MARIE<br>9462 CHARRON DR<br>NEW LOTHROP, MI 48460 | 01-01139<br>W.R. GRACE & CO. | z100979 | 11/4/2008 | UNKNOWN [U] | ( U ) |
| GARANT, AUDREY<br>690 RG 7 NORD<br>ST EPH, EM G0M1R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200997 | 1/26/2009 | UNKNOWN [U] | ( U ) |
| GARANT, HELENE<br>872 RUE ROCHETTE<br>QUEBEC, QC G1V2S7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201599 | 2/3/2009 | UNKNOWN [U] | ( U ) |
| GARBACZ, GERALD G<br>11 SOUTH STREET<br>ANNAPOLIS, MD 21401-2631 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1968 | 9/9/2002 | $0.00 | ( P ) |
| GARBARINO, EMILY A<br>1820 NE 58TH AVE<br>PORTLAND, OR 97213<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14277 | 10/17/2008 | UNKNOWN [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| GARBER JR, BENJAMIN A<br>165 PETTICOAT LN<br>LAKE CHARLES, LA 70605 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9268 | 3/28/2003 | $0.00 | ( U ) |
| GARBER, STUART<br>4471 NW 74TH AVE<br>FORT LAUDERDALE, FL 33319 | 01-01139<br>W.R. GRACE & CO. | z514 | 8/4/2008 | UNKNOWN [U] | ( U ) |
| GARBUTT, JOHN ; RABEY, LINDA<br>242 QUERBES<br>VAUDREUIL DORION, QC J7V1J7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200814 | 1/21/2009 | UNKNOWN [U] | ( U ) |
| GARCEAU, MICHEL ; BISSON, CHRISTINE<br>2802 BEAULIEU<br>VAL DAVID, QC J0T2N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206547 | 6/22/2009 | UNKNOWN [U] | ( U ) |
| GARCEAU, MICHEL ; BISSON, CHRISTINE<br>2802 BEAULIEU<br>VAL DAVID, QC J0T2N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206546 | 6/22/2009 | UNKNOWN [U] | ( U ) |
| GARCIA , SANDRA L<br>7772 COUNTY RD 9<br>ORLAND, CA 95963 | 01-01139<br>W.R. GRACE & CO. | z16356 | 10/30/2008 | UNKNOWN [U] | ( U ) |
| GARCIA, AMELIA<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z13656 | 10/28/2008 | UNKNOWN [U] | ( U ) |
| GARCIA, DANNY<br>423 E EALY<br>PHARR, TX 78577 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2736 | 2/10/2003 | $0.00 | ( U ) |
| GARCIA, EMIL; GARCIA, SHARON<br>3420 W 40TH PL<br>GARY, IN 46408-2379 | 01-01139<br>W.R. GRACE & CO. | z3937 | 8/29/2008 | UNKNOWN [U] | ( U ) |
| GARCIA, HENRY<br>4331 HOLLY ST<br>KANSAS CITY, MO 64111 | 01-01139<br>W.R. GRACE & CO. | z11050 | 10/20/2008 | UNKNOWN [U] | ( U ) |
| GARCIA, HOWARD<br>14533 AGAVE WAY<br>ADELANTO, CA 92301 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8548 | 3/28/2003 | $0.00 | ( P ) |
| GARCIA, MARIA E<br>1704 6TH AVE<br>IMMOKALEE, FL 34142 | 01-01139<br>W.R. GRACE & CO. | z5017 | 9/8/2008 | UNKNOWN [U] | ( U ) |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GARCIA, MARIA F<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z13694 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| GARCIA, MICHAEL<br>12730 S OAK PARK AVE<br>PALOS HEIGHTS, IL 60463 | 01-01139<br>W.R. GRACE & CO. | z3755 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| GARCIA, MICHAEL A; GARCIA, LETIZIA A<br>727 DARTHILL RD<br>VERNON, CT 06066 | 01-01139<br>W.R. GRACE & CO. | z5420 | 9/9/2008 | UNKNOWN | [U] | ( U ) |
| GARCIA, NANCY K<br>14586 PENDLETON ST<br>HESPERIA, CA 92345 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13655 | 3/31/2003 | $0.00 | | ( U ) |
| GARCIA, NANCY K<br>14586 PENDLETON ST<br>HESPERIA, CA 92345 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13657 | 3/31/2003 | $0.00 | | ( U ) |
| GARCIA, NANCY K<br>14586 PENDLETON ST<br>HESPERIA, CA 92345 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13656 | 3/31/2003 | $0.00 | | ( U ) |
| GARCIA, NATACHA<br>5170 AVE MARIETTE<br>MONTREAL, QC H4V2G4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209813 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| GARCIA, RB<br>1906 N PRIOR AVE<br>SAINT PAUL, MN 55113 | 01-01139<br>W.R. GRACE & CO. | z10048 | 10/15/2008 | UNKNOWN | [U] | ( U ) |
| GARDIEPY, TOM<br>934 E HARVEY ST<br>ELY, MN 55731 | 01-01139<br>W.R. GRACE & CO. | z7256 | 9/24/2008 | UNKNOWN | [U] | ( U ) |
| GARDINER, WILLIAM D<br>c/o W D GARDINER<br>236 CRESTWOOD ST<br>LAKE CHARLES, LA 70605-6668 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3526 | 3/17/2003 | $0.00 | | ( U ) |
| GARDNER , RICHARD ; GARDNER , JANE<br>49 NOTRE DAME RD<br>BEDFORD, MA 01730 | 01-01139<br>W.R. GRACE & CO. | z12620 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| GARDNER, ALAN<br>23 ARBOR TER<br>ANSONIA, CT 06401 | 01-01139<br>W.R. GRACE & CO. | z3851 | 8/29/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group

www.bmcgroup.com
888.909.0100

*Page 995 of 3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GARDNER, CHRISTOPHER ; GARDNER, ROSEMARY 2550 FIFTH LINE RD RR 1 DUNROBIN, ON  K0A1T0 CANADA | 01-01139 W.R. GRACE & CO. | z202383 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| GARDNER, DAVE 208 FARADAY ST OTTAWA, ON  K1Y3M6 CANADA | 01-01139 W.R. GRACE & CO. | z208159 | 8/4/2009 | UNKNOWN | [U] | ( U ) |
| GARDNER, DAVID N 8077 MCGOWAN RD COPENHAGEN, NY  13626 | 01-01139 W.R. GRACE & CO. | z7154 | 9/23/2008 | UNKNOWN | [U] | ( U ) |
| GARDNER, DEB PO BOX 636 FORSYTH, MT  59327 | 01-01139 W.R. GRACE & CO. | z4660 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| GARDNER, ERNEST G 4402 VALLEY HWY CHARLOTTE, MI  48813 | 01-01139 W.R. GRACE & CO. | z1950 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| GARDNER, GREGORY 67 THOMPSON RD KEENE, NH  03431 | 01-01139 W.R. GRACE & CO. | z11242 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| GARDNER, JEREMY T 500 SONNY ST BLACKFOOT, ID  83221 | 01-01139 W.R. GRACE & CO. | z7387 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| GARDNER, JOHN R 1100-8TH AVE NW GREAT FALLS, MT  59404 | 01-01139 W.R. GRACE & CO. | z2204 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| GARDNER, JOSEPH ; GARDNER, LEA 5811 RIVER RD PORT ALBERNI, BC  V9Y6Z5 CANADA | 01-01139 W.R. GRACE & CO. | z206877 | 7/6/2009 | UNKNOWN | [U] | ( U ) |
| GARDNER, JOSEPH C 742 ARTESIA AVE LADY LAKE, FL  32162 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4125 | 3/19/2003 | $0.00 | | ( U ) |
| GARDNER, JOSEPH C 742 ARTESIA AVE LADY LAKE, FL  32162 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4124 | 3/19/2003 | $0.00 | | ( U ) |
| GARDNER, LYNNE S REMEDIAN GROUP INC 6401 POPLAR AVE STE 301 MEMPHIS, TN  38119 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 15258 | 4/15/2003 | $0.00 | | ( P ) |
| GARDNER, LYNNE S REMEDIAN GROUP INC 6401 POPLAR AVE STE 301 MEMPHIS, TN  38119 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 15257 | 4/15/2003 | $0.00 | | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

**Register of Proofs of Claim Filed • Sorted by: Claimant Name**

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GARDNER, PAT<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15420 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| GARDNER, PATRICIA<br>23 ARBOR TER<br>ANSONIA, CT 06401 | 01-01139<br>W.R. GRACE & CO. | z3852 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| GARDNER, RICHARD H<br>317 DEWEY LK<br>BROOKLYN, MI 49230 | 01-01139<br>W.R. GRACE & CO. | z6797 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| GARDNER, TAMMY ; GARDNER, KEITH<br>23069 TWP RD 510<br>SHERWOOD PARK, AB T8A3K4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207341 | 7/16/2009 | UNKNOWN | [U] | ( U ) |
| GARDNER, WESLEY<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14891 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| GARDUNO, BARBARA A<br>344 STEPHENS RD<br>AKRON, OH 44312 | 01-01139<br>W.R. GRACE & CO. | z7691 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| GARE, DON<br>RR 5<br>CAMPBELLFORD, ON K0L1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205997 | 6/1/2009 | UNKNOWN | [U] | ( U ) |
| GAREAU, NORMAND<br>205 KENASTON<br>MONT ROYAL, QC H3R1M3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209211 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| GAREAU, PAUL<br>108 MONTEE DU COMTE<br>LES COTEAUX, QC J7X1A1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205510 | 5/8/2009 | UNKNOWN | [U] | ( U ) |
| GARIBALDI , LARRY J; SOLA , MARILYN J<br>127 C ST<br>LEWISTOWN, MT 59457 | 01-01139<br>W.R. GRACE & CO. | z17139 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| GARIEPY, DUSTIN ; GARIEPY, ELIZABETH<br>9 HOLLAND AVE<br>GREENFIELD, MA 01301 | 01-01139<br>W.R. GRACE & CO. | z10426 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| GARIEPY, LISE<br>9270 CARRE ROUAULT<br>QUEBEC, QC G2B3P8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206351 | 6/15/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GARITTA, RODNEY<br>148 WILLOW TREE RD<br>MILTON, NY 12547 | 01-01139<br>W.R. GRACE & CO. | z8150 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| GARLAND #691052, LARRY E<br>BOSTICK STATE PRIZON<br>PO BOX 1700<br>HARDWICK, GA 31034 | 01-01139<br>W.R. GRACE & CO. | z7282 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| GARLAND, TREVOR<br>45 9TH AVE<br>ROXBORO, QC H8Y2M7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207787 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| GARLAND, TREVOR<br>45 9TH AVE<br>ROXBORO, QC H8Y2M7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200390 | 1/13/2009 | UNKNOWN | [U] | ( U ) |
| GARLAND, WAYNE<br>301 W WOODRUFF<br>SHERWOOD, AR 72120 | 01-01139<br>W.R. GRACE & CO. | z5941 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| GARMON , MICHAEL W<br>E4196 HWY 22/54<br>WAUPACA, WI 54981 | 01-01139<br>W.R. GRACE & CO. | z17032 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| GARM-PATENAUDE, ANNIE-CLAUDE ; MORIN, DANIEL<br>218 GEORGES VANIER<br>LAVAL, QC H7G1J6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208410 | 8/7/2009 | UNKNOWN | [U] | ( U ) |
| GARNCARZ, ZOFIA<br>3626 SAWMILL VALLEY DR<br>MISSISSAUGA, ON L5L2P6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212536 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| GARNEAU, GERALD<br>31 GODIN<br>VICTORIAVILLE, QC G6P2R2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209807 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| GARNEAU, JEAN-GUY<br>820 MONTEE MASSON<br>MASCOUCHE, QC J7K3B6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208532 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| GARNEAU, JEAN-PIERRE<br>4250 DES FLEURS<br>TERREBONNE, QC J6V1E7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205842 | 5/26/2009 | UNKNOWN | [U] | ( U ) |
| GARNEAU, PAUL<br>PO BOX 745<br>IROQUOIS FALLS, ON P0K1G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207967 | 7/30/2009 | UNKNOWN | [U] | ( U ) |
| GARNEAU, YVON<br>3097 RUE PATENAUDE<br>MASCOUCHE, QC J7K1Z4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203447 | 3/9/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

## Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GARNER , DORA J 3295 VIEWRIDGE LN VALLEY, WA 99181 | 01-01139 W.R. GRACE & CO. | z13151 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| GARNER, BOB N C/O KEVIN A MALONE ESQ KRUPNICK CAMPBELL MALONE ROSELLI ET AL 700 SE 3RD AVE STE 100 FORT LAUDERDALE, FL 33316-1186 | 01-01139 W.R. GRACE & CO.  WITHDRAWN BY CREDITOR DktNo: 5246 Entered: | 699 | 4/25/2002 | $0.00 | | ( U ) |
| GARNER, BRENDA 1700 DECAMP AVE ELKHART, IN 46516 | 01-01139 W.R. GRACE & CO. | z14127 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| GARNER, CHARLES E PO BOX 162 SEQUATCHIE, TN 37374 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13414 | 3/31/2003 | $0.00 | | ( U ) |
| GARNER, DORIS c/o KEVIN A MALONE ESQ KRUPNICK CAMPBELL MAOLONE ROSELLI ET AL 700 SE 3RD AVE STE 100 FORT LAUDERDALE, FL 33316-1186 | 01-01139 W.R. GRACE & CO.  WITHDRAWN BY CREDITOR DktNo: 5247 Entered: | 693 | 4/25/2002 | $0.00 | | ( U ) |
| GARNETT , MONTE L 508 3RD ST W POLSON, MT 59860 | 01-01139 W.R. GRACE & CO. | z100741 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| GARNETT, MICHAEL 5510 CURDY RD HOWELL, MI 48855-9775 | 01-01139 W.R. GRACE & CO. | z4275 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| GARNIER, JAMES A 3595 CHURCH ST WINDSOR, ON N9E1V7 CANADA | 01-01139 W.R. GRACE & CO. | z201573 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| GARNISS, HOWARD F; GARNISS, JOAN B 12 STANLEY RD WALTHAM, MA 02452-3022 | 01-01139 W.R. GRACE & CO. | z7140 | 9/23/2008 | UNKNOWN | [U] | ( U ) |
| GARNSEY, DOUGLAS W 3724 29TH AVE REGINA, SK S4S2P9 CANADA | 01-01139 W.R. GRACE & CO. | z205153 | 4/27/2009 | UNKNOWN | [U] | ( U ) |
| GARNSEY, ROBERT D 407 HABKIRK DR REGINA, SK S4S6B2 CANADA | 01-01139 W.R. GRACE & CO. | z202488 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| GARON, SYLVIA R BOX 458 ANDREW, AB T0B0C0 CANADA | 01-01139 W.R. GRACE & CO. | z212302 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| GARRAHAN, WILLIAM 1404 THIRD ST HAVRE, MT 59501 | 01-01139 W.R. GRACE & CO. | z13468 | 10/28/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| GARRAS, GARRY ; GARRAS, BARB<br>456 MULBERRY AVE<br>KAMLOOPS, BC  V2B2R5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201754 | 2/5/2009 | UNKNOWN  [U] | ( U ) |
| GARRETSON JR, RICHARD C<br>4 SMITH FARM RD<br>STRATHAM, NH  03885 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2171 | 10/15/2002 | $0.00 | ( U ) |
| GARRETSON, LAWRENCE E<br>6040 S GRANT ST<br>CENTENNIAL, CO  80121 | 01-01139<br>W.R. GRACE & CO. | z1360 | 8/14/2008 | UNKNOWN  [U] | ( U ) |
| GARRETT , JAMES A<br>261 RIVER RD<br>HOLLIS CENTER, ME  04042 | 01-01139<br>W.R. GRACE & CO. | z17272 | 10/31/2008 | UNKNOWN  [U] | ( U ) |
| GARRETT, DWIGHT L; GARRETT, DONNA L<br>2 LINDA LN<br>PLAINFIELD, CT  06374 | 01-01139<br>W.R. GRACE & CO. | z3850 | 8/29/2008 | UNKNOWN  [U] | ( U ) |
| GARRETT, FRED<br>BOX 1528<br>REDCLIFF, AB  T0J2P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209663 | 8/17/2009 | UNKNOWN  [U] | ( U ) |
| GARRETT, LARRY R<br>5507 35TH AVE NE<br>SEATTLE, WA  98105 | 01-01139<br>W.R. GRACE & CO. | z5211 | 9/8/2008 | UNKNOWN  [U] | ( U ) |
| GARRETT, RALPH L<br>1407 SCOTLAND ST SW<br>CALGARY, AB  T3C3W3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200028 | 12/9/2008 | UNKNOWN  [U] | ( U ) |
| GARRETT, STEVEN H; GARRETT, JANET B<br>8029 DAVIS DR<br>CLAYTON, MO  63105 | 01-01139<br>W.R. GRACE & CO. | z3316 | 8/25/2008 | UNKNOWN  [U] | ( U ) |
| GARRINGER, KATHLEEN<br>3976 CORAL POINT<br><br>COLORADO SPRINGS, CO  80917 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 926 | 6/28/2002 | $0.00 | ( P ) |
| GARRISON , GLENN T<br>4439 HWY 200<br>THOMPSON FALLS, MT  59873 | 01-01139<br>W.R. GRACE & CO. | z16496 | 10/30/2008 | UNKNOWN  [U] | ( U ) |
| GARRISON , RONNIE E<br>6200 S HIWASSEE RD<br>OKLAHOMA CITY, OK  73150 | 01-01139<br>W.R. GRACE & CO. | z13110 | 10/27/2008 | UNKNOWN  [U] | ( U ) |
| GARRISON, LARRY G<br>527 Grace Stone Dr<br><br>Clarksville, VA  23927 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13520 | 3/31/2003 | $0.00 | ( U ) |

---

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GARRISON, ROY F<br>404 W 67TH TER<br>KANSAS CITY, MO 64113 | 01-01139<br>W.R. GRACE & CO. | z8983 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| GARRITY, STEPHEN C<br>c/o STEPHEN GARRITY<br>19 WESTLAND AVE<br>CHELMSFORD, MA 01824 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5113 | 3/24/2003 | $0.00 | | ( P ) |
| GARRITY, THOMAS; GARRITY, NICOLE<br>1267 WATSON RD<br>DEERFIELD, OH 44411 | 01-01139<br>W.R. GRACE & CO. | z9775 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| GARRO, SAMUEL R; GARRO, CHARLOTTE M<br>742 MURRAY AVE<br>RAVENNA, OH 44266 | 01-01139<br>W.R. GRACE & CO. | z6214 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| GARRY, ROB<br>396 CONSTANCE AVE<br>VICTORIA, BC V9A6N3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201720 | 2/4/2009 | UNKNOWN | [U] | ( U ) |
| GARSON, RODNEY ; GRENIER, MICHELLE<br>1126 GREENWOOD AVE<br>VICTORIA, BC V9A5L7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209404 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| GARTNER, ANDREW<br>312 MACEWAN PARK VIEW NW<br>CALGARY, AB T3K4G7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205087 | 4/22/2009 | UNKNOWN | [U] | ( U ) |
| GARTNER, ELLIS M<br>c/o DR ELLIS M GARTNER<br>42 RUE J-M BERNARD MONTCHAT<br>LYON 69003<br>FRANCE | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4844 | 3/24/2003 | $0.00 | | ( P ) |
| GARTNER, PETER C; GARTNER, NANCY L<br>36 E THOMPSON ST<br>PRINCETON, IL 61356 | 01-01139<br>W.R. GRACE & CO. | z13986 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| GARTNER, PIUS P<br>2251 GREENFIELD AVE<br>KAMLOOPS, BC V2B4P2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200992 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| GARTNER, RICHARD P; GARTNER, MANITA E<br>322 E FIFTH ST<br>BERWICK, PA 18603 | 01-01139<br>W.R. GRACE & CO. | z9206 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| GARTZ, WILFRID<br>105 BIRCH DR<br>WEYBURN, SK S4H0S6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209327 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| GARVEY , MICHAEL F; GARVEY , JUDITH B<br>770 GEORGIA AVE<br>READING, PA 19605 | 01-01139<br>W.R. GRACE & CO. | z17946 | 8/29/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ) : Administrative ( P ) : Priority ( S ) : Secured ( U ) : Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group     www.bmcgroup.com     888.909.0100     Page 1001 of 3209

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GARVEY, DONALD F<br>12154 SHADYTREE LN S<br>ARLINGTON, TN  38002 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15270 | 4/15/2003 | $0.00 | | ( P ) |
| GARVEY, DONALD F<br>12154 SHADYTREE LN S<br>ARLINGTON, TN  38002 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15269 | 4/15/2003 | $0.00 | | ( P ) |
| GARVEY, LEO<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15047 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| GARVIN, CLARE L<br>2188 W FRASER RD<br>QUESNEL, BC  V2J6K1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206987 | 7/9/2009 | UNKNOWN | [U] | ( U ) |
| GARVIN, TERRY<br>RR 1<br>LANGHAM, SK  S0K2L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209172 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| GARZA, CONSUELO<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z13654 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| GASCON, JEANNE<br>5085 BOUL MILLE ILES<br>LAVAL, QC  H7J1B4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213368 | 9/3/2009 | UNKNOWN | [U] | ( U ) |
| GASCOYNE LABORATORIES INC<br>2101 VAN DEMAN ST<br>BALTIMORE, MD  21224 | 01-01139<br>W.R. GRACE & CO. | 960 | 6/28/2002 | $3,700.25 | | ( U ) |
| GASH , ALISON<br>5428 NE 35TH PL<br>PORTLAND, OR  97211 | 01-01139<br>W.R. GRACE & CO. | z16171 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| GASKILL, PHILLIP; GASKILL, IRENE<br>117 VILLANOVA DR<br>LAWRENCE, NJ  08648 | 01-01139<br>W.R. GRACE & CO. | z3747 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| GASPARINI, ROSE<br>50 CEDAR S AVE<br>CLINTON, CT  06413 | 01-01139<br>W.R. GRACE & CO. | z9227 | 10/10/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    Page 1002 of  3209

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| GASQUE, MARY L<br>1010 SMOKE TREE RD<br>PIKESVILLE, MD 21208 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13061 | 3/31/2003 | $0.00 | ( P ) |
| GASTON, BELAIR<br>40 ST LAURENT SALABERRY DE<br>VALLEIFIELD, QC J6S6A7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201970 | 2/10/2009 | UNKNOWN [U] | ( U ) |
| GASTON, GRADY F<br>220 SALUDA VIEW DR<br>EASLEY, SC 29640 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14194 | 3/31/2003 | $0.00 | ( P ) |
| GASTON, IMBEAULT ; GINETTE, HOVINGTON<br>9820 BOUL ST JEAN<br>TROIS RIVIERES, QC G9A5E1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200300 | 1/6/2009 | UNKNOWN [U] | ( U ) |
| GASTON, JOAN<br>31024 HIGH ST<br>BOONEVILLE, IA 50038 | 01-01139<br>W.R. GRACE & CO. | z7821 | 9/29/2008 | UNKNOWN [U] | ( U ) |
| GASVODA, DAVID S<br>2610 SPURGIN RD<br>MISSOULA, MT 59804 | 01-01139<br>W.R. GRACE & CO. | z13523 | 10/28/2008 | UNKNOWN [U] | ( U ) |
| GASVODA, JIM<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14696 | 10/22/2008 | UNKNOWN [U] | ( U ) |
| GATES , PATTY K<br>1607 E 16TH AVE<br>SPOKANE, WA 99203 | 01-01139<br>W.R. GRACE & CO. | z12940 | 10/27/2008 | UNKNOWN [U] | ( U ) |
| GATES, BILL ; GATES, JUNE<br>2679 LOVETT RD<br>COLDBROOK, NS B4R1A5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203008 | 2/26/2009 | UNKNOWN [U] | ( U ) |
| GATES, DAVID ; GATES, MOIRA<br>BOX 1913<br>RIMBEY, AB T0C2J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210018 | 8/20/2009 | UNKNOWN [U] | ( U ) |
| GATES, JERRY W<br>8911 GARRISON RD<br>GENTRYVILLE, IN 47537 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7624 | 3/27/2003 | $0.00 | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group
www.bmcgroup.com
888.909.0100
Page 1003 of 3209

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GATES, RICHARD ; GATES, GEORGE ANN RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MT PLEASANT, SC 29464<br><br>Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14714 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| GATES, RICHARD R PO BOX 612 CASCADE, MT 59421 | 01-01139 W.R. GRACE & CO. | z7350 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| GATES, TREVOR ; EGGERMAN, SONIA 66 PATTERSON DR REGINA, SK S4S3W9 CANADA | 01-01139 W.R. GRACE & CO. | z205073 | 4/22/2009 | UNKNOWN | [U] | ( U ) |
| GATLIN, HOWARD B THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201<br><br>Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14892 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| GATT, JANE 534 18TH AVE NW CALGARY, AB T2M0T6 CANADA | 01-01139 W.R. GRACE & CO. | z209285 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| GATTE, ROBERT R 11288 Panorama Drive<br><br>New Market, MD 21774 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4537 | 3/21/2003 | $0.00 | | ( U ) |
| GATTUSO , RICHARD ; GATTUSO , MARGUERITA 7249 MARKET AVE NORTH CANTON, OH 44721 | 01-01139 W.R. GRACE & CO. | z100515 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| GATTUSO, LORENZO 11501 PLAZA MONTREAL, QC H1H4N2 CANADA | 01-01139 W.R. GRACE & CO. | z206478 | 6/19/2009 | UNKNOWN | [U] | ( U ) |
| GAUCHER ASSOCIATES INC PO BOX 30995 WALNUT CREEK, CA 94598 | 01-01139 W.R. GRACE & CO. | 1124 | 7/2/2002 | $2,275.00 | | ( U ) |
| GAUCHER, GERRY ; LAVOIE, NICOLE 1166 ST SACREMENT TERREBONNE, QC J6W3G4 CANADA | 01-01139 W.R. GRACE & CO. | z200083 | 12/15/2008 | UNKNOWN | [U] | ( U ) |
| GAUCHER, YVON 12085 AVE CLEMENT ADER MONTREAL, QC H1E2W1 CANADA | 01-01139 W.R. GRACE & CO. | z207227 | 7/15/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    Page 1004 of 3209

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GAUCI, FRANK A<br>215 PACIFIC AVE<br>STATEN ISLAND, NY 10312 | 01-01139<br>W.R. GRACE & CO. | z2664 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| GAUCI, WILLIAM ; GAUCI, HELENE<br>3351 LONGFELLOW AVE<br>WINDSOR, ON N9E2L7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201687 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| GAUDET, ANDRE<br>990 DES SAULES<br>TROIS RIVIERES , C 8Y 2K5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202008 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| GAUDET, CEOFRIDE ; BOOKLESS, CAROLINE<br>311 ATLANTIS AVE<br>OTTAWA, ON K2A1X7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207376 | 7/17/2009 | UNKNOWN | [U] | ( U ) |
| GAUDET, DEBRA<br>RR#1<br>TIVERTON, ON N0G2T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206162 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| GAUDET, EDITH<br>1040 RUE ARNOIS<br>QUEBEC, QC G1Y3V2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212702 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| GAUDET, FRANCOIS ; BUSSIERES, NATHALIE<br>2570 AVE DE PARC FALAISE<br>QUEBEC, QC G1T1W4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213746 | 9/9/2009 | UNKNOWN | [U] | ( U ) |
| GAUDET, J ERNEST<br>47 MAYLAND ST<br>FITCHBURG, MA 01420 | 01-01139<br>W.R. GRACE & CO. | z11153 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| GAUDET, MARC-ANDRE<br>6 RUE KIROUAC<br>VICTORIAVILLE, QC G6P5R1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210987 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| GAUDET, NORMA M<br>17 SALINA AVE<br>JOHNSTON, RI 02919 | 01-01139<br>W.R. GRACE & CO. | z5001 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| GAUDET, ROBERT ; BOURQUE, VIRGINIE<br>367 52ND AVE<br>LACHINE, QC H8T2X3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204038 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| GAUDET-DEOM, JEANNE<br>5582 RUE BALDWIN<br>MONTREAL, QC H1K3B6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205650 | 5/15/2009 | UNKNOWN | [U] | ( U ) |
| GAUDETTE HARRIS, MARIE ; HARRIS, EVAN<br>56 CHEMIN DU LAC DARGENT RR#2<br>EASTMAN, QC J0E1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200360 | 1/12/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GAUDETTE, CHRISTIANE ; GUILLET, JEAN-PIERRE<br>630 BALDWIN<br>SAINT JEAN SUR RICHELIEU, QC  J3B4Z2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207814 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| GAUDETTE, LAURENT<br>371 LECORBUSIER<br>BELOEIL, QC  J3G3N8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204080 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| GAUDETTE, NORMAND<br>826 SECOND RUISSEAU<br>CALIXA LAVALLEE, QC  J0L1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206929 | 7/8/2009 | UNKNOWN | [U] | ( U ) |
| GAUDETTE, RAYMONDE<br>6 ST JOSEPH<br>STE THERESE, QC  J7E3L6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213590 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| GAUDETTE, ROGER R<br>8 WATERVIEW CIR<br>LITCHFIELD, NH  03052 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5277 | 3/24/2003 | $0.00 | | ( U ) |
| GAUDIANO, EDWARD J<br>8 FIELD AVE<br>METHUEN, MA  01844 | 01-01139<br>W.R. GRACE & CO. | z7103 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| GAUDREAU, BERNARD<br>61 32ND AVE<br>STE MARTHE SUR LE LAC, QC  J0N1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210371 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| GAUDREAU, DONALD<br>962 LAKESHORE<br>DORVAL, QC  H9S2C5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200194 | 12/22/2008 | UNKNOWN | [U] | ( U ) |
| GAUDREAU, JEANNINE<br>156 WASHINGTON ST<br>GROVELAND, MA  01834 | 01-01139<br>W.R. GRACE & CO. | z2147 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| GAUDREAU, LUCIE<br>3 RUE DUMAINE<br>CHAMBLY, QC  J3L3G9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203696 | 3/13/2009 | UNKNOWN | [U] | ( U ) |
| GAUDREAU, MONSIEUR BENOIT<br>430 RUE DES ERABIES<br>NEUVILLE, QC  G0A2R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203181 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| GAUDREAU, PIERRETTE<br>9123 RIVARD<br>BROSSARD, QC  J4X1V5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200187 | 12/22/2008 | UNKNOWN | [U] | ( U ) |
| GAUDREAU, REGENT ; NOISEUP, FRANCE<br>46 MARCOTTE<br>ST CONSTANT, QC  J5A1T9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207583 | 7/22/2009 | UNKNOWN | [U] | ( U ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GAUDREAU, RICHARD<br>111 RUE DAMOUR<br>RIGAUD, QC  J0P1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201693 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| GAUDREAULT, DENIS ; GAUDREAULT, FRANCINE<br>609 GOINEAU BLVD<br>LAVAL, QC  H7G3P3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211440 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| GAUDREAULT, DENIS ; GAUDREAULT, FRANCINE<br>609 GOINEAU BLVD<br>LAVAL, QC  H7G3P3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213805 | 9/14/2009 | UNKNOWN | [U] | ( U ) |
| GAUDRY, CHRIS<br>324 NOTRE DAME ST<br>WINNIPEG, MB  R2H0C8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207138 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| GAUDRY, JEFF<br>BOX 345<br>RED LAKE, ON  P0V2M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207796 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| GAUER, STEVEN L<br>116 E CENTRAL AVE<br>PO BOX 213<br>NEW LONDON, MN  56273 | 01-01139<br>W.R. GRACE & CO. | z4590 | 9/4/2008 | UNKNOWN | [U] | ( U ) |
| GAUERKE, JANET<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z9829 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| GAUGER , SUSAN M<br>15640 STATE HWY 70 W<br>LAC DU FLAMBEAU, WI  54538-9611 | 01-01139<br>W.R. GRACE & CO. | z12561 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| GAUGER, MARILYN<br>E1472 630TH AVE<br>KNAPP, WI  54749 | 01-01139<br>W.R. GRACE & CO. | z6211 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| GAUGLER, DEAN H; GAUGLER, KARIN L<br>833 LIGHTSTREET RD<br>BLOOMSBURG, PA  17815 | 01-01139<br>W.R. GRACE & CO. | z8741 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| GAULIN, ROLAND J<br>4189 HAROLD ST<br>PIERRE FONDS, QC  H9H2V9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205395 | 5/4/2009 | UNKNOWN | [U] | ( U ) |
| GAULKE, BARBARA M<br>506 S MAIN<br>COLBY, WI  54421 | 01-01139<br>W.R. GRACE & CO. | z8049 | 10/1/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| GAULT, JAMES R<br>132 WATSON RD<br>FOUNTAIN INN, SC  29644 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14249 | 3/31/2003 | $0.00 | ( P ) |
| GAUMOND, CLAUDE<br>297 AVALON<br>ROSEMERE, QC  J7A3C9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206132 | 6/5/2009 | UNKNOWN   [U] | ( U ) |
| GAUSE, STANLEY R<br>2890 NW 29TH AVE<br>BOCA RATON, FL  33434 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13183 | 3/31/2003 | $0.00 | ( U ) |
| GAUSMAN, RICHARD C<br>326 MARSHALL DR<br>ERIE, PA  16505 | 01-01139<br>W.R. GRACE & CO. | z8415 | 10/6/2008 | UNKNOWN   [U] | ( U ) |
| GAUTHIER, DAVID ; GAUTHIER , STEVE<br>28 RAYMOND DR<br>MERRIMACK, NH  03054 | 01-01139<br>W.R. GRACE & CO. | z11840 | 10/23/2008 | UNKNOWN   [U] | ( U ) |
| GAUTHIER , NORMAN I<br>40 VELGOUSE RD<br>OAKDALE, CT  06370 | 01-01139<br>W.R. GRACE & CO. | z11836 | 10/23/2008 | UNKNOWN   [U] | ( U ) |
| GAUTHIER, ANDRE<br>380 RUE ST AUGUSTIN<br>LA TUQUE, QC  G9X2X9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205357 | 5/4/2009 | UNKNOWN   [U] | ( U ) |
| GAUTHIER, ANDRE-JACQUES<br>5740 RTE 138 OUEST<br>GODMANCHESTER, QC  J0S1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210857 | 8/25/2009 | UNKNOWN   [U] | ( U ) |
| GAUTHIER, CATHERINE M<br>543 JOYCE ST<br>CORNWALL, ON  K6J1Y1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210490 | 8/24/2009 | UNKNOWN   [U] | ( U ) |
| GAUTHIER, CRISTIN R<br>428 S LOOMIS AVE<br>FORT COLLINS, CO  80521 | 01-01139<br>W.R. GRACE & CO. | z3771 | 8/28/2008 | UNKNOWN   [U] | ( U ) |
| GAUTHIER, DANNY<br>183 CHEMIN ST CHARLES<br>GREENFIELD PARK, QC  J4V2K3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213645 | 9/8/2009 | UNKNOWN   [U] | ( U ) |
| GAUTHIER, FRANCOIS ; CHARTRAND, SUZIE<br>375 CHEMIN BRAULIERE<br>MONTEBELLO, QC  J0V1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204938 | 4/20/2009 | UNKNOWN   [U] | ( U ) |
| GAUTHIER, GAETAN<br>3300 CARMINA<br>LAVAL, QC  H7P4G9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201842 | 2/6/2009 | UNKNOWN   [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GAUTHIER, GILLES<br>1619 LAJOIE<br>OUTREMONT, QC  H2V1R7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201991 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| GAUTHIER, GREG<br>1501 W FOSTER AVE<br>MILWAUKEE, WI  53221-2822 | 01-01139<br>W.R. GRACE & CO. | z7621 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| GAUTHIER, H ; GAUTHIER, ROLAND<br>30 DE CARNAY<br>LORRAINE, QC  J6Z2Z3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213092 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| GAUTHIER, HELENE ; GAUTHIER, ROLAND<br>30 DE CERNAY<br>LORRAINE, QC  J6Z2Z3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210999 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| GAUTHIER, JACQUES<br>BOX 5 11 COCKBURN ST<br>RICHMOND, ON  K0A2Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203502 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| GAUTHIER, JEAN-MARIE<br>431 CONCESSION 1<br>PLANTAGENET, ON  K0B1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210594 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| GAUTHIER, JOSEE<br>46 RUE LEMOYNE<br>REPENTIGNY, QC  J6A3L5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212250 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| GAUTHIER, LINDA ; PICHE, LISE<br>1900 JOSEPH PREVOST<br>LAVAL, QC  H7M2X6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211702 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| GAUTHIER, LIONEL<br>7570 SAGARD<br>MONTREAL, QC  H2E2T2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208363 | 8/7/2009 | UNKNOWN | [U] | ( U ) |
| GAUTHIER, MARIO ; BERGERON, JOCELYNE<br>CP 242<br>ST BRUNO DE GUIGUES, QC  J0Z2G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204695 | 4/8/2009 | UNKNOWN | [U] | ( U ) |
| GAUTHIER, MATT<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15669 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| GAUTHIER, MICHAEL<br>36 LAKE AVE W<br>CARLETON PLACE, ON  K7C1L4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204906 | 4/15/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GAUTHIER, MICHEL<br>12215 41 AVE<br>MONTREAL, QC  H1E2E8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208362 | 8/7/2009 | UNKNOWN | [U] | ( U ) |
| GAUTHIER, MONIQUE ; LACASSE, JOSEPH<br>PO BOX 682<br>RIVERS, MB  R0K1X0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203483 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| GAUTHIER, PIERRE<br>72 ST JEAN BAPTISTE<br>ST POLYCARPE, QC  J0P1X0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210273 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| GAUTHIER, RAYMOND ; BEAUCHAMP, GINETTE<br>472 RG ST PIERRE NORD<br>ST CONTANT, QC  J5A2E7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200134 | 12/18/2008 | UNKNOWN | [U] | ( U ) |
| GAUTHIER, RENE J; GAUTHIER, ROSE M<br>28 HENRY ST<br>WHITEFISH, ON  P0M3E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202349 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| GAUTHIER, ROBERT<br>990 HARKNESS AVE<br>OTTAWA, ON  K1V6P2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203296 | 3/4/2009 | UNKNOWN | [U] | ( U ) |
| GAUTHIER, STEVE<br>18455 RUE GAUTHIER<br>BECANCOUR, QC  G9H1C1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200577 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| GAUTHIER, SUZANNE B<br>496 WINDERMERE AVE<br>TORONTO, ON  M6S3L6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211543 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| GAUTHIER-ASSELIN, SIMONE<br>481 JOANETTE RD<br>CHELMSFORD, ON  P0M1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210919 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| GAUVIN , JEFFREY P<br>PO BOX 1095<br>PRIEST RIVER, ID  83856 | 01-01139<br>W.R. GRACE & CO. | z12024 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| GAUVIN, CHARLES<br>92 BRANTFORD CR NW<br>CALGARY, AB  T2L1N8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200252 | 12/29/2008 | UNKNOWN | [U] | ( U ) |
| GAUVIN, GILLES<br>181 RUE ST CHARLES<br>SAINTE THERESE, QC  J7E2B1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200387 | 1/13/2009 | UNKNOWN | [U] | ( U ) |
| GAUVIN, SERGE<br>46 FREDERICK<br>DIEPPE, MB  E1A7H9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207057 | 7/10/2009 | UNKNOWN | [U] | ( U ) |

   * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
  ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group*      **www.bmcgroup.com**
**888.909.0100**      *Page 1010 of  3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GAUVREAU, CLAUDETTE ; DENEAULT, DANIEL 37 DAGENAIS STE THERESE, QC  J7E3C7 CANADA | 01-01139 W.R. GRACE & CO. | z206397 | 6/15/2009 | UNKNOWN | [U] | ( U ) |
| GAUVREAU, RENE 2493 CH DU LAC SAUVAGE NOTRE DAME DE LA MERCI, QC  J0T2A0 CANADA | 01-01139 W.R. GRACE & CO. | z202185 | 2/11/2009 | UNKNOWN | [U] | ( U ) |
| GAUVREAU, ROBERT 341 REGENT AVE W WINNIPEG, MB  R2C1R5 CANADA | 01-01139 W.R. GRACE & CO. | z211635 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| GAUVREAU, SOLANGE 101 RUE RICHARD SAINTE ANNE DES PLAINES, QC  J0N1H0 CANADA | 01-01139 W.R. GRACE & CO. | z202163 | 2/11/2009 | UNKNOWN | [U] | ( U ) |
| GAVIN, MICHAEL ; MACFARLANE, CAROLINE 4757 COOKMAN CR NIAGARA FALLS, ON  L2E1C3 CANADA | 01-01139 W.R. GRACE & CO. | z206674 | 6/26/2009 | UNKNOWN | [U] | ( U ) |
| GAVIN, NORALEE 31 LAKEVIEW DR RR4 CORNWALL, PE  C0A1H0 CANADA | 01-01139 W.R. GRACE & CO. | z201060 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| GAVINSKI III, VICTOR; GAVINSKI III, ROXANNE 540 POND CR RD WHITE HAVEN, PA  18661 | 01-01139 W.R. GRACE & CO. | z3658 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| GAWIUK, RICHARD BOX 52 ELPHINSTONE, MB  R0J0N0 CANADA | 01-01139 W.R. GRACE & CO. | z210140 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| GAY, DAVID M 7179 MOORLAND DR CLARKSVILLE, MD  21029 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13326 | 3/31/2003 | $0.00 | | ( P ) |
| GAY, DAVID M 7179 MOORLAND DR CLARKSVILLE, MD  21029 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13327 | 3/31/2003 | $0.00 | | ( P ) |
| GAY, STEPHEN ; GAY, DONNA 130 PAUGAN RD DENHOLM, QC  J8N9C2 CANADA | 01-01139 W.R. GRACE & CO. | z208153 | 8/4/2009 | UNKNOWN | [U] | ( U ) |
| GAYET, PAUL ; GAYET, KAY 11 CHERRY ST ESSEX JUNCTION, VT  05452 | 01-01139 W.R. GRACE & CO. | z8154 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| GAYLORD, MORRIS L 604 W 25TH AVE SPOKANE, WA  99203-1812 | 01-01139 W.R. GRACE & CO. | z8815 | 10/7/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| GAYTON , DAVID A; GAYTON , MARY A 50 BENSON ST JAMESTOWN, NY 14701 | 01-01139 W.R. GRACE & CO. | z100971 | 11/4/2008 | UNKNOWN [U] | ( U ) |
| GAYTON, DON ; HARRIS, JUDY BOX 851 SUMMERLAND, BC V0H1Z0 CANADA | 01-01139 W.R. GRACE & CO. | z200099 | 12/15/2008 | UNKNOWN [U] | ( U ) |
| GAZDOWICZ, CHRISTOPHER 1245 OAK WYANDOTTE, MI 48192 | 01-01139 W.R. GRACE & CO. | z9603 | 10/14/2008 | UNKNOWN [U] | ( U ) |
| GAZDOWICZ, PETERP 1452 OAK ST WYANDOTTE, MI 48192 | 01-01139 W.R. GRACE & CO. | z9602 | 10/14/2008 | UNKNOWN [U] | ( U ) |
| GAZLAY , DEAN ; GAZLAY , KRISTY 16800 20 MILE RD MARSHALL, MI 49068 | 01-01139 W.R. GRACE & CO. | z100641 | 11/3/2008 | UNKNOWN [U] | ( U ) |
| GE CAPITAL CORPORATION ASKOUNIS & BORST, PC ATTN: THOMAS V. ASKOUNIS, ESQ. 303 EAST WACKER DRIVE, STE 1000 CHICAGO, IL 60601 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 864 | 3/29/2002 | $0.00 | ( U ) |
| GE CAPITAL CORPORATION C/O THOMAS V ASKOUNIS ESQ ASKOUNIS & BORST P.C. 303 E WACKER DR STE 1000 CHICAGO, IL 60601 | 01-01139 W.R. GRACE & CO. WITHDRAWN BY CREDITOR | 672 | 4/25/2002 | $0.00 | ( U ) |
| GE CAPITAL MODULAR SPACE 426 W LANCASTER AVE DEON, PA 19333-1510 | 01-01139 W.R. GRACE & CO. AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 14071 Entered: 12/19/2006; DktNo: 7167 Entered: 1/14/2005 | 206 | 6/28/2001 | $2,575.04 | ( U ) |
| GEACH, JAMES H 6118 NOBLE AVE N BROOKLYN CENTER, MN 55429 | 01-01139 W.R. GRACE & CO. | z13488 | 10/28/2008 | UNKNOWN [U] | ( U ) |
| GEADAH, M L 161 ROTHWELL DR GLOUCESTER, ON K1J7G7 CANADA | 01-01139 W.R. GRACE & CO. | z213424 | 9/4/2009 | UNKNOWN [U] | ( U ) |
| GEAN, WILLIAM S 4130 COSTA RICA RD HOUSTON, TX 77092-5503 | 01-01139 W.R. GRACE & CO. | z5987 | 9/15/2008 | UNKNOWN [U] | ( U ) |
| GEAN, WILLIAM S 4130 COSTA RICA RD HOUSTON, TX 77092-5503 | 01-01139 W.R. GRACE & CO. | z5986 | 9/15/2008 | UNKNOWN [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GEAR, JOHN T<br>36 CLEAR POND DR<br>WALPOLE, MA  02081 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5534 | 3/24/2003 | $0.00 | | ( P ) |
| GEAREY, RONALD<br>14 MAIN RD<br>HUDSON, QC  J0P1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201873 | 2/9/2009 | UNKNOWN | [U] | ( U ) |
| GEARY JR , EDWARD J; GEARY , MARIE B<br>344 N GENOA AVE<br>EGG HARBOR CITY, NJ  08215 | 01-01139<br>W.R. GRACE & CO. | z100820 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| GEARY, ALLAN<br>225 PAGE AVE<br>LYNDHURST, NJ  07071 | 01-01139<br>W.R. GRACE & CO. | z3299 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| GEARY, TERRY L<br>2212 13th Street<br><br>Lake Charles, LA  70601 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6131 | 3/26/2003 | $0.00 | | ( U ) |
| GEARY, WILLIAM J<br>RR 1 BOX 368 POST HILL DR<br>FALLS, PA  18615 | 01-01139<br>W.R. GRACE & CO. | z6397 | 9/17/2008 | UNKNOWN | [U] | ( U ) |
| GEBEAU, THEODORE<br>3707 BARREVILLE RD<br>CRYSTAL LAKE, IL  60012 | 01-01139<br>W.R. GRACE & CO. | z5263 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| GEBHARD, GEORGE M; GEBHARD, PATRICIA<br>117 SNOW ST<br>SAGINAW, MI  48602 | 01-01139<br>W.R. GRACE & CO. | z10756 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| GEBHARDT, GORDON J<br>4871 WATSON RD<br>ERIE, PA  16505-1327 | 01-01139<br>W.R. GRACE & CO. | z3855 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| GEDDES, KEN<br>BOX 107<br>PRAIRIE RIVER, SK  S0E1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204078 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| GEDDIS, RONALD E<br>168 UNION ST<br>PO BOX 122<br>HEUVELTON, NY  13654 | 01-01139<br>W.R. GRACE & CO. | z14201 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| GEDNEY, TRICIA<br>4439 THOLOZAN AVE<br>SAINT LOUIS, MO  63116 | 01-01139<br>W.R. GRACE & CO. | z1310 | 8/13/2008 | UNKNOWN | [U] | ( U ) |
| GEE , AMANDA<br>304 ENTRANCE AVE<br>LEWISTOWN, MT  59457 | 01-01139<br>W.R. GRACE & CO. | z101219 | 1/20/2009 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GEE, MICHAEL D<br>7 MEADOW DR<br>LITTLETON, MA  01460 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5471 | 3/24/2003 | $0.00 | | ( U ) |
| GEER SR, RICHARD A<br>4362 STATE RT 488<br>PORTERVILLE, PA  16751<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14278 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| GEERTSMA, SIDNEY ; GEERTSMA, GLADYS<br>RR 1<br>PONOKA, AB  T4S1R1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210017 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| GEESEMAN , LARRY J<br>1926 S GOLDEN ROD AVE<br>LAKE CITY, MI  49651 | 01-01139<br>W.R. GRACE & CO. | z100680 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| GEFROH , DOROTHY<br>#11-15TH ST SE<br>MINOT, ND  58701 | 01-01139<br>W.R. GRACE & CO. | z100146 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| GEHLERT CARTER & FISHER PA<br>5505 RITCHIE HWY<br>BROOKLYN, MD  21225-3444 | 01-01139<br>W.R. GRACE & CO. | 1988 | 9/12/2002 | $1,960.00 | | ( U ) |
| GEHRING MD, LAZARUS B C<br>4575 GASKILL RD<br>OWEGO, NY  13827 | 01-01139<br>W.R. GRACE & CO. | z4504 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| GEHRING, RONNIE E<br>3607 WATERBURY DR<br>DAYTON, OH  45439 | 01-01139<br>W.R. GRACE & CO. | z1847 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| GEHRKE , ALAN<br>6130 CLINTONVILLE RD<br>CLARKSTON, MI  48348 | 01-01139<br>W.R. GRACE & CO. | z16910 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| GEHRKE , CARRIE M<br>41676 US HWY 2<br>LIBBY, MT  59923 | 01-01139<br>W.R. GRACE & CO. | z17138 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| GEHWERT, ARTHUR W; GEHWERT, BARBARA A<br>108 2ND COTTONWOOD GRV<br>GLENDIVE, MT  59330 | 01-01139<br>W.R. GRACE & CO. | z1799 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| GEICK , DAVID W; GEICK , MAURINE R<br>ON660 PRINCE CROSSING RD<br>WEST CHICAGO, IL  60185 | 01-01139<br>W.R. GRACE & CO. | z16364 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| GEIGER , WILLIAM S; GEIGER , ELIZABETH H<br>4211 BRIARCLIFF RD<br>ALLENTOWN, PA  18104 | 01-01139<br>W.R. GRACE & CO. | z12965 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| GEIGER, ADRIAN C<br>413 MCARTHUR RD<br>THERESA, WI  53091 | 01-01139<br>W.R. GRACE & CO. | z2273 | 8/18/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GEIGER, EVA F<br>516 W SHARP AVE<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>THOMAS M GEIGER ATTORNEY AT LAW<br>516 W SHARP AVE<br>SPOKANE, WA 99201 | 01-01139<br>W.R. GRACE & CO. | z10672 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| GEIGER, MARK; GEIGER, YOLANDA<br>13507 GILMORE ST<br>VAN NUYS, CA 91401 | 01-01139<br>W.R. GRACE & CO. | z351 | 8/1/2008 | UNKNOWN | [U] | ( U ) |
| GEIGER, THOMAS M; GEIGER, VICTORIA P<br>516 W SHARP AVE<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>THOMAS M GEIGER ATTORNEY AT LAW<br>516 W SHARP AVE<br>SPOKANE, WA 99201 | 01-01139<br>W.R. GRACE & CO. | z10585 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| GEIHL, AARIC<br>612 W LYON ST<br>MARSHALL, MN 56258 | 01-01139<br>W.R. GRACE & CO. | z6405 | 9/17/2008 | UNKNOWN | [U] | ( U ) |
| GEISREITER, ERIC ; GEISREITER, SUZAN<br>805 DEREEN PL<br>VICTORIA, BC V8S3V5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202831 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| GEIST , MR DONALD<br>225 E MAIN ST<br>HEGINS, PA 17938-9052 | 01-01139<br>W.R. GRACE & CO. | z17757 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| GEITZLER, FRANK C; GEITZLER, JANET E<br>5 LEAMAN DR<br>DARTMOUTH, NS B3A2K4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210638 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| GELDERSMA, DOLCINA DOLLY B<br>132 LITTLE FARMS AVE<br>RIVER RIDGE, LA 70123 | 01-01139<br>W.R. GRACE & CO. | z4880 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| GELE, GUY<br>1393 MCMANAMY<br>SHERBROOKE, QC J1H2P3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213214 | 9/1/2009 | UNKNOWN | [U] | ( U ) |
| GELE, GUY<br>1393 MCMANAMY<br>SHERBROOKE, QC J1H2P3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211153 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| GELEGONYA, STEVE<br>4702 77TH AVE CT W<br>TACOMA, WA 98466 | 01-01139<br>W.R. GRACE & CO. | z9094 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| GELEGONYA, STEVE<br>4702 77TH AVE CT W<br>TACOMA, WA 98466 | 01-01139<br>W.R. GRACE & CO. | z5477 | 9/10/2008 | UNKNOWN | [U] | ( U ) |
| GELHARD , JOHN C<br>734 W APPLE TREE RD<br>GLENDALE, WI 53217 | 01-01139<br>W.R. GRACE & CO. | z13215 | 10/27/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| GELHORN, ALEX ; GELHORN, VALERIE<br>584 HEADMASTER ROW<br>WINNIPEG, MB  R2G3K9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204750 | 4/10/2009 | UNKNOWN   [U] | ( U ) |
| GELINAS DESLIPPES, GINETTE<br>1295 LABATAILLE SUD<br>LA PRAIRIE, QC  J5R3X8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203245 | 3/3/2009 | UNKNOWN   [U] | ( U ) |
| GELINAS, DANIEL L<br>579A NORTH END BLVD<br>SALISBURY, MA  01952-1738 | 01-01139<br>W.R. GRACE & CO. | z1730 | 8/15/2008 | UNKNOWN   [U] | ( U ) |
| GELINAS, GINETTE<br>157 BELLEVUE<br>TROIS RIVIERES, QC  G9B1H5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213151 | 9/1/2009 | UNKNOWN   [U] | ( U ) |
| GELINAS, KATHLEEN<br>20 JOHNNY MARTIN<br>SHERBROOKE, QC  J1C0P4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213176 | 9/1/2009 | UNKNOWN   [U] | ( U ) |
| GELLING, ROBERT M<br>120 E 5 ST<br>BROOKLYN, NY  11218 | 01-01139<br>W.R. GRACE & CO. | z10762 | 10/20/2008 | UNKNOWN   [U] | ( U ) |
| GELOWITZ, GERARD J; GELOWITZ, JOANNE M<br>PO BOX 1161<br>LUMSDEN, SK  S0G3C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209476 | 8/17/2009 | UNKNOWN   [U] | ( U ) |
| GELSINGER, GARY M; GELSINGER, DEBORAH L<br>223 N HODGINS CRES<br>REGINA, SK  S4X2T2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208513 | 8/10/2009 | UNKNOWN   [U] | ( U ) |
| GEMMILL, WAYNE C<br>18 STILLWAY CT<br>COCKEYSVILLE, MD  21030 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4757 | 3/24/2003 | $0.00 | ( P ) |
| GEMMILL, WAYNE C<br>18 STILLWAY CT<br>COCKEYSVILLE, MD  21030 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4761 | 3/24/2003 | $0.00 | ( P ) |
| GEMMILL, WAYNE C<br>18 STILLWAY CT<br>COCKEYSVILLE, MD  21030 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4759 | 3/24/2003 | $0.00 | ( P ) |
| GEMMILL, WAYNE C<br>18 STILLWAY CT<br>COCKEYSVILLE, MD  21030 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4760 | 3/24/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group          www.bmcgroup.com          Page 1016 of 3209
888.909.0100

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GEMMILL, WAYNE C<br>18 STILLWAY CT<br>COCKEYSVILLE, MD 21030 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4758 | 3/24/2003 | $0.00 | | ( P ) |
| GENARO, JOSEPH M<br>542 BEVERLY DR<br>TALLMADGE, OH 44278 | 01-01139<br>W.R. GRACE & CO. | z13631 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| GENDER, EDWARD<br>6 STRACHAN PL<br>GARNERVILLE, NY 10923 | 01-01139<br>W.R. GRACE & CO. | z10645 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| GENDREAU, GERALD<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14893 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| GENDREAU, HENRI<br>4415 DECELLES<br>SHERBROOKE, QC J1L1T6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208746 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| GENDRON, CLAIRE<br>2909 PLACE ABBE DALCOURT<br>TROIS RIVIERES, QC G8Z1K8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200239 | 12/29/2008 | UNKNOWN | [U] | ( U ) |
| GENDRON, CLAUDE ; SAVARD, NATHALIE<br>18 CHEMIN DES VINGT<br>ST BASILE, QC J3N1M2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207941 | 7/29/2009 | UNKNOWN | [U] | ( U ) |
| GENDRON, FRANCOIS<br>335 RUE PRINCIPAL<br>ST PAUL ILE AUX NOIX, QC J0J1G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213377 | 9/3/2009 | UNKNOWN | [U] | ( U ) |
| GENDRON, FRANCOIS ; MALO, SUZANNE<br>4240 DE LANADIENE<br>MONTREAL, QC H2J3N9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204823 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| GENDRON, GUY<br>515 AVE DE GASPI EST<br>SAINT JEAN PORT JOLI, QC G0R3G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203527 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| GENDRON, JEAN<br>1580 RUE PILON<br>LAVAL, QC H7W3J3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213113 | 9/1/2009 | UNKNOWN | [U] | ( U ) |
| GENDRON, JEAN-PAUL ; MARLEAU, MARIE-PAULE<br>75 RUE SAINT THOMAS<br>SALABERRY DE VALLEYFIELD, QC J6T4J5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203648 | 3/11/2009 | UNKNOWN | [U] | ( U ) |

*[C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GENDRON, MARCEL<br>114 COUILLARD<br>BEAUHARNOIS, QC  J6N2W6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210472 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| GENDRON, MARIE CLAUDE<br>671 RUE DES MELEZE<br>TROIS RIVIERES, QC  G8Y2M1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202986 | 2/25/2009 | UNKNOWN | [U] | ( U ) |
| GENDRON, MAURICE<br>1100 CHEMIN DES BOULEAUX<br>ST LUCIEN, QC  J0C1N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207732 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| GENDRON, PIERRE<br>206 RANG DU TROIS<br>ORMSTOWN, QC  J0S1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208341 | 8/7/2009 | UNKNOWN | [U] | ( U ) |
| GENDRON, STEPHANE<br>425 RUE MADELEINE<br>ST JEROME, QC  J7Z3S1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212269 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| GENERAL CHEMICAL CORPORATION<br>TRANSFERRED TO: AVENUE TC FUND LP<br>ATTN: DAVID S LEINWAND<br>399 PARK AVE, 6TH FL<br>NEW YORK, NY  10022 | 01-01139<br>W.R. GRACE & CO. | 13506 | 3/31/2003 | $197,988.27 | | ( U ) |
| GENERAL CONTAINER CORP<br>PO BOX 6140<br>SOMERSET, NJ  08875-6140 | 01-01139<br>W.R. GRACE & CO. | 887 | 6/25/2002 | $31,080.00 | | ( U ) |
| GENERAL ELECTRIC CAPITAL BUSINESS ASSET<br>c/o CONRAD K CHIU ESQ<br>PITNEY HARDIN KIPP & SZUCH LLP<br>685 THIRD AVE<br>NEW YORK, NY  10017 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 15505 Entered: 5/3/2007 | 4071 | 3/18/2003 | $0.00 | | ( U ) |
| GENERAL ELECTRIC CAPITAL CORPORATION<br>c/o CONRAD K CHIU ESQ<br>PITNEY HARDIN KIPP & SZUCH LLP<br>685 THIRD AVE<br>NEW YORK, NY  10017 | 01-01139<br>W.R. GRACE & CO.<br><br>WITHDRAWN BY CREDITOR | 2505 | 1/7/2003 | $0.00 | | ( U ) |
| GENEREUX, RENE<br>60 DUPRE<br>SOREL TRACY, QC  J3P2K1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206361 | 6/15/2009 | UNKNOWN | [U] | ( U ) |
| GENEREUX, SYLVAIN ; DE GUISE, DANIELLE<br>10350 BOULEVARD OLYMPIA<br>MONTREAL, QC  H2C2W2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207851 | 7/28/2009 | UNKNOWN | [U] | ( U ) |
| GENESSE, JEAN<br>440 CH DES SABLES<br>AUTHIER, QC  J0Z1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211326 | 8/27/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GENESSE, LUCIE<br>3020 CHEMIN DU LAC CASTOR<br>NOTRE DAME DE LAMERCI, QC  J0T2A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200600 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| GENESSE, PIERRE<br>1095 NORD<br>BRIGHAM, QC  J2K4R6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203419 | 3/6/2009 | UNKNOWN | [U] | ( U ) |
| GENEST, ANYSHA<br>55 19 IEVE RUE<br>CRABTREE, QC  J0K1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208480 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| GENEST, BRIGITTE<br>2639 RANG DES SAVARY<br>ST ANTOINE ABBE, QC  J0S1N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210648 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| GENEST, DENIS<br>2868 CH BOISELAIR<br>ST ANTOINE DE TILLY, QC  G0S2C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207172 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| GENEST, RHONDA<br>4274 MARIE VICTORIN<br>VARENNES, QC  J3X1P7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201077 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| GENIS, PHIL<br>2743 25TH SIDE RD<br>INNISFIL, ON  L9S3T1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203063 | 2/27/2009 | UNKNOWN | [U] | ( U ) |
| GENKINGER, RONALD K; GENKINGER, JUDITH A<br>1302 E SECOND ST<br>WASHINGTON, IA  52353-2107 | 01-01139<br>W.R. GRACE & CO. | z8149 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| GENNETT, RAYLENE L<br>3420 E CLEVELAND<br>SPOKANE, WA  99217 | 01-01139<br>W.R. GRACE & CO. | z8838 | 10/7/2008 | UNKNOWN | [U] | ( U ) |
| GENSCH, PATRICK<br>1124 BROADWAY<br>SHEBOYGAN, WI  53081 | 01-01139<br>W.R. GRACE & CO. | z9807 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| GENTA , MARK<br>PO BOX 185715<br>HAMDEN, CT  06518 | 01-01139<br>W.R. GRACE & CO. | z16268 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| GENTILE, MICHELE A; GENTILE, DIANE M<br>13585 BELFAIR DR<br>MIDDLEBURG HTS, OH  44130 | 01-01139<br>W.R. GRACE & CO. | z6997 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| GENTRY, MARTHA A<br>2211 VININGS N LN<br>SMYRNA, GA  30080 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5095 | 3/24/2003 | $0.00 | | ( P ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GENUNG , LOUIS T<br>902 E 7TH ST<br>HASTINGS, NE  68901 | 01-01139<br>W.R. GRACE & CO. | z100421 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| GENZLINGER, MR DEAN ; GENZLINGER, MRS ELIZABETH M<br>6808 N OSCEOLA AVE<br>CHICAGO, IL  60631 | 01-01139<br>W.R. GRACE & CO. | z13134 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| GEOFFROY, RICHARD<br>300-1652 CHEMIN ST CHARLES<br>TERREBONNE, QC  J6W3R3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210893 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| GEOFFROY, RICHARD<br>300 1652 CHEMIN ST CHARLES<br>TERREBONNE, QC  J6W3R3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212152 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| GEOMEGA INC<br>TRANSFERRED TO: LONGACRE MASTER FUND LTD<br>ATTN VLADIMIR JELISAVCIC<br>1325 AVENUE OF THE AMERICAS, 28TH FL<br>NEW YORK, NY  10019 | 01-01139<br>W.R. GRACE & CO. | 1825 | 8/16/2002 | $95,354.99 | | ( U ) |
| GEORGAS, RICHARD<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14547 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| GEORGE , FRANCIS ; GEORGE , JANET<br>PO BOX 999<br>GOLDENDALE, WA  98620 | 01-01139<br>W.R. GRACE & CO. | z11858 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| GEORGE , MICHAEL L; GEORGE , LORNA J<br>702 NEWMAN RD<br>RACINE, WI  53406 | 01-01139<br>W.R. GRACE & CO. | z100412 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| GEORGE , MR GERRY ; GEORGE , MRS GERRY<br>13 WILDGEESE CIR<br>BROWNS MILLS, NJ  08015 | 01-01139<br>W.R. GRACE & CO. | z16341 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| GEORGE , ROY L<br>BOX 343<br>MARGARETVILLE, NY  12455 | 01-01139<br>W.R. GRACE & CO. | z13187 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| GEORGE , THELMA V<br>14101 E 14TH ST #212<br>SAN LEANDRO, CA  94578 | 01-01139<br>W.R. GRACE & CO. | z17660 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| GEORGE S COYNE CHEMICAL COMPANY<br>3015 STATE RD<br>CROYDON, PA  19021-6997 | 01-01139<br>W.R. GRACE & CO. | 991 | 7/1/2002 | $5,440.33 | | ( U ) |
| GEORGE, JOHN; GEORGE, DIANE<br>566 SHREWSBURY ST<br>HOLDEN, MA  01520 | 01-01139<br>W.R. GRACE & CO. | z4393 | 9/2/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group          www.bmcgroup.com<br>888.909.0100          Page 1020 of  3209

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GEORGE, MR LORAN D; GEORGE, MRS LORAN D 7013 SW 10TH AVE TOPEKA, KS 66615 | 01-01139 W.R. GRACE & CO. | z1764 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| GEORGE, RAYMOND 95 FRANKLIN ST N NEWMARKET, ON L3Y4A5 CANADA | 01-01139 W.R. GRACE & CO. | z202071 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| GEORGE, RICHARD 4579 CH DU LAC GRATTEN RR 2 RAWDON, QC J0K1S0 CANADA | 01-01139 W.R. GRACE & CO. | z203630 | 3/10/2009 | UNKNOWN | [U] | ( U ) |
| GEORGE, THELMA RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464  Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15319 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| GEORGE, THERON; GEORGE, JUDY 1779 RED RIVER RD ELK CITY, ID 83525 | 01-01139 W.R. GRACE & CO. | z9228 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| GEORGE, TROY ; GEORGE, TANYA 104 4TH ST SE MEDICINE HAT, AB T1A0J8 CANADA | 01-01139 W.R. GRACE & CO. | z204177 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| GEORGELIS, JOANNE 19 COLEMAN RD ARLINGTON, MA 02476 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5633 | 3/24/2003 | $0.00 | | ( U ) |
| GEORGES, BERGERON 8465 BOUL DES FORGES TROIS RIVIERES, QC G8Y4E5 CANADA | 01-01139 W.R. GRACE & CO. | z209051 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| GEORGESCU, NINEL 2615 MANILLE BROSSARD, QC J4Y1P6 CANADA | 01-01139 W.R. GRACE & CO. | z201139 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| GEORGIA PUMP INC TRANSFERRED TO: ARGO PARTNERS 12 WEST 37TH ST 9TH FLOOR NEW YORK, NY 10018 | 01-01139 W.R. GRACE & CO. | 1935 | 9/4/2002 | $5,096.34 | | ( U ) |
| GEOTRANS INC TRANSFERRED TO: SIERRA LIQUIDITY FUND 2699 WHITE RD STE 255 IRVINE, CA 92614 | 01-01139 W.R. GRACE & CO.  AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 14071 Entered: 12/19/2006; DktNo: 7167 Entered: 1/14/2005 | 14690 | 3/31/2003 | $147,762.70 | | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group*     www.bmcgroup.com
888.909.0100     *Page 1021 of 3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GERACI, RONALD; GERACI, CATHERINE<br>HILLTOP HOLDINGS LLC<br>166 GIBSON AVE<br>NARRAGANSETT, RI 02882-3936 | 01-01139<br>W.R. GRACE & CO. | z5909 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| GERAGHTY, JOHN F; GERAGHTY, SARAH P<br>7809 W DEERWOOD DR<br>PALOS PARK, IL 60464 | 01-01139<br>W.R. GRACE & CO. | z1490 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| GERAMI, MONSSEN<br>1445 GORDON AVE<br>WEST VANCOUVER, BC V7T1R5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212773 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| GERBER, JOHN R; GERBER, PAULA S<br>20500 YALE ST<br>SAINT CLAIR SHORES, MI 48081 | 01-01139<br>W.R. GRACE & CO. | z4111 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| GERBRANDT, TERRILL<br>NE 13 18 5W3 PO BOX 153<br>CHAPLIN, SK S0H0V0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200247 | 12/29/2008 | UNKNOWN | [U] | ( U ) |
| GERISCH , CAROL M<br>58406 HILLSIDE RD<br>SAINT IGNATIUS, MT 59865 | 01-01139<br>W.R. GRACE & CO. | z16393 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| GERISCH, ALFRED G<br>386 COUNTY RT 11<br>WEST MONROE, NY 13167 | 01-01139<br>W.R. GRACE & CO. | z1907 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| GERKEN, LYNDAM<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z9878 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| GERLACH , CHARLES ; GERLACH , DARLA<br>4171 MAPLE LN<br>ALLISON PARK, PA 15101 | 01-01139<br>W.R. GRACE & CO. | z16180 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| GERLACH, KARIN J<br>3057 BONA DEA DR<br>PRINCE GEORGE, BC V2N5L1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212871 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| GERLING KONZERN ALLGEMEINE VERSICHERUNGS - AG<br>c/o JURGEN MULLER<br>GEREONSHOF<br>COLOGNE, 50597<br>GERMANY | 01-01139<br>W.R. GRACE & CO. | 15332 | 8/11/2003 | $50,000.00 | | ( U ) |
| GERLING KONZERN ALLGEMEINE VERSICHERUNGS - AG<br>C/O JURGEN MULLER<br>GEREONSHOF<br>COLOGNE, 50597<br>Germany | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 8740 Entered: 6/27/2005 | 15363 | 1/22/2004 | $0.00 | | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group*      **www.bmcgroup.com**      *Page 1022 of 3209*
**888.909.0100**

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GERMAIN, ALAIN<br>8548 DROLET<br>MONTREAL, QC  H2P2H9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204268 | 3/27/2009 | UNKNOWN | [U] | ( U ) |
| GERMAIN, DANY<br>160 1ST RUE EST<br>LANDRIENNE, QC  J0Y1V0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206327 | 6/15/2009 | UNKNOWN | [U] | ( U ) |
| GERMAIN, JANE ; GERMAIN, GASTON<br>RR 2 2199 CENTRE RD<br>CAMPBELLVILLE, ON  L0P1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213076 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| GERMAIN, NORMAND<br>1246 ST FRANBOTS<br>PREVOST, QC  J0R1T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200986 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| GERMAINE, DEREK<br>1428 MINTO ST<br>REGINA, SK  S4T5J4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201319 | 1/29/2009 | UNKNOWN | [U] | ( U ) |
| GERMAN , MARLIN<br>17331 447 AVE<br>WATERTOWN, SD  57201 | 01-01139<br>W.R. GRACE & CO. | z100407 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| GERMAN AMERICAN REAL ESTATE CORP<br>C/O JOHN W HATHAWAY<br>701 5TH AVE STE 3401<br>SEATTLE, WA  98104 | 01-01139<br>W.R. GRACE & CO. | 877 | 4/25/2002 | $0.00<br>UNKNOWN | <br>[C] | ( S )<br>( U ) |
| GERMAN, DONALD<br>45650 BIA HWY 1100<br>PEEVER, SD  57257 | 01-01139<br>W.R. GRACE & CO. | z9529 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| GERMANN II, ALBERT F O<br>307 W COLUMBIA ST<br>SOUTH WHITLEY, IN  46787 | 01-01139<br>W.R. GRACE & CO. | z4171 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| GERMER , KEITH L<br>7058 MITCHELL AVE<br>RICHMOND HEIGHTS, MO  63117 | 01-01139<br>W.R. GRACE & CO. | z16914 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| GERMERAAD, PAUL ; GERMERAAD, SUSAN<br>14606 HORSESHOE DR<br>SARATOGA, CA  95070 | 01-01139<br>W.R. GRACE & CO. | z7630 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| GERMUTH, JEROME A<br>2461 GRANGE RD<br>TRENTON, MI  48183 | 01-01139<br>W.R. GRACE & CO. | z9010 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| GEROUX, AMANDA<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15048 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group                     www.bmcgroup.com<br>888.909.0100                     Page 1023 of  3209

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GEROUX, AMANDA L<br>1020 W 24TH AVE<br>SPOKANE, WA  99203 | 01-01139<br>W.R. GRACE & CO. | z4713 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| GERRARD, JOHN M<br>785 GLENLEVEN CRES<br>MISSISSAUGA, ON  L5H1A9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204494 | 4/2/2009 | UNKNOWN | [U] | ( U ) |
| GERRIOR, CONNIE ; GERRIOR, PAUL<br>8 POPLAR ST BOX 1883<br>WAWA, ON  P0S1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206330 | 6/15/2009 | UNKNOWN | [U] | ( U ) |
| GERRISH , GORDON ; GERRISH , MARION<br>56850 FISH HATCHERY RD<br>SAINT IGNATIUS, MT  59865 | 01-01139<br>W.R. GRACE & CO. | z16825 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| GERRITSE, CURT S<br>63 WEAVER RD<br>CANNING, NS  B0P1G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204934 | 4/17/2009 | UNKNOWN | [U] | ( U ) |
| GERSHEFSKI, GEORGE W<br>106 HARVEST RD<br>CHERRY HILL, NJ  08002 | 01-01139<br>W.R. GRACE & CO. | z1711 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| GERSON, MARTIN<br>12241 WINTON ST<br>GARDEN GROVE, CA  92845 | 01-01139<br>W.R. GRACE & CO. | z9371 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| GERSTNER, PAUL<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15536 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| GERSZEWSKI, BART C; GERSZEWSKI, LINDA L<br>2003 4TH AVE N<br>GRAND FORKS, ND  58203 | 01-01139<br>W.R. GRACE & CO. | z8113 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| GERSZEWSKI, BART C; GERSZEWSKI, LINDA L<br>2003 4TH AVE N<br>GRAND FORKS, ND  58203 | 01-01139<br>W.R. GRACE & CO. | z9464 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| GERTRUDE FOSTER TRUST<br>BOX 31<br>DEXTER, KS  67038 | 01-01139<br>W.R. GRACE & CO. | z8604 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| GERTRUDE FOSTER TRUST<br>BOX 31<br>DEXTER, KS  67038 | 01-01139<br>W.R. GRACE & CO. | z8603 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| GERVAIS, ALEXANDER W<br>5 ARBUTUS AVE<br>CHELMSFORD, MA  01824 | 01-01139<br>W.R. GRACE & CO. | z1806 | 8/15/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GERVAIS, FRANCINE<br>30 CR CARMEL<br>POINTE-CLAIRE , C  9R 4G3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206265 | 6/9/2009 | UNKNOWN | [U] | ( U ) |
| GERVAIS, HECTOR<br>4 BOULAY ST<br>GATINEAU, QC  J8Y4W7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201598 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| Gervais, Jacqueline<br>3759 6TH AVE<br>PORT ALBERNI, BC  V9Y4L9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210343 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| GERVAIS, JEAN-LOUIS<br>1041 15TH AVE<br>GRAND MERE, QC  G9T1G6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207706 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| GERVAIS, JEAN-LOUIS<br>1041 15TH E AVE<br>GRAND MERE, QC  G9T1G6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201117 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| GERVAIS, LEO ; GERVAIS, VALERIE<br>4121 TELEGRAPH RD<br>COBBLE HILL, BC  V0R1L4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203348 | 3/5/2009 | UNKNOWN | [U] | ( U ) |
| GERVAIS, MICHELLE<br>570 CARDINAL ST<br>MONTREAL, QC  H4L3C6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206276 | 6/10/2009 | UNKNOWN | [U] | ( U ) |
| GERVAIS, PHILIP W; GERVAIS, SUSAN L<br>428 EUCLID AVE<br>SANDPOINT, ID  83864 | 01-01139<br>W.R. GRACE & CO. | z8804 | 10/7/2008 | UNKNOWN | [U] | ( U ) |
| GERVAIS, ROBERT<br>10902 AVE DU BEAU-RIVAGE<br>SHAWINIGAN, QC  G9N6T6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211817 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| GERVAIS, ROD<br>395 CARMODY ST<br>PEMBROKE, ON  K8A4G3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200038 | 12/11/2008 | UNKNOWN | [U] | ( U ) |
| GERWING, HERB<br>4824 CLARET ST NW<br>CALGARY, AB  T2L1C1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203254 | 3/3/2009 | UNKNOWN | [U] | ( U ) |
| GERZMEHLE, LOUANN E<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z9914 | 10/14/2008 | UNKNOWN | [U] | ( U ) |

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group

www.bmcgroup.com
888.909.0100

Page 1025 of  3209

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GESNER, N<br>RR 1<br>LAWRENCETOWN, NS  B0S1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213399 | 9/3/2009 | UNKNOWN | [U] | ( U ) |
| GESUALDI-FECTEAU, DALIA<br>10400 HAMEL<br>MONTREAL, QC  H2C2X3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211920 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| GESUMARIA, JOSEPH; GESUMARIA, SUSAN<br>89 HILLSIDE AVE<br>W CALDWELL, NJ  07006 | 01-01139<br>W.R. GRACE & CO. | z4244 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| GETCHELL, FREDERICK; GETCHELL, VERONICA<br>32699 E DELANEY ST<br>EUGENE, OR  97408 | 01-01139<br>W.R. GRACE & CO. | z3130 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| GETSHALL, JOHN; GETSHALL, KARIN<br>4901 SHIRLEY ST<br>ALEXANDRIA, VA  22309-1030 | 01-01139<br>W.R. GRACE & CO. | z2230 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| GETTE, BRIAN ; WALZ-GETTE, CHARLENE<br>BOX 549<br>MACKLIN, SK  S0L2C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207139 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| GETTY, JOYCE<br>25 PAPER BIRCH PL<br>UPPER TANTALLON, NS  B3Z1C8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210747 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| GETZINGER, RON ; GETZINGER, JODY<br>BOX 407<br>GOODSOIL, SK  S0M1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213321 | 9/2/2009 | UNKNOWN | [U] | ( U ) |
| GETZINGER, VICTOR<br>RR 2<br>STONY PLAIN, AB  T7Z1X2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204354 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| GEVREKIS , MR EDDIE I; GEVREKIS , MRS EDDIE I<br>5027 N NATOMA AVE<br>CHICAGO, IL  60656 | 01-01139<br>W.R. GRACE & CO. | z11767 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| GEX , JUANITA L<br>620 STOVALL AVE<br>PICAYUNE, MS  39466 | 01-01139<br>W.R. GRACE & CO. | z101124 | 11/7/2008 | UNKNOWN | [U] | ( U ) |
| GFS CHEMICALS INC<br>TRANSFERRED TO: FAIR HARBOR CAPITAL, LLC<br>1841 BROADWAY, STE 1007<br>NEW YORK, NY  10023-7649 | 01-01139<br>W.R. GRACE & CO. | 4514 | 3/21/2003 | $1,287.50 | | ( U ) |
| Ghaney, Joanne<br>72 VALLEYFIELD RD<br>DARTMOUTH, NS  B2W1N9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213217 | 9/1/2009 | UNKNOWN | [U] | ( U ) |

---

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| GHENT, BRYAN W 13 Old Sound Road Joppa, MD 21085 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13567 | 3/31/2003 | $0.00 | ( U ) |
| GHERARDINI, RICHARD 3019 NE 95TH ST SEATTLE, WA 98115 | 01-01139 W.R. GRACE & CO. | z1601 | 8/15/2008 | UNKNOWN [U] | ( U ) |
| GHILOTTI, SUE PO BOX 803 COLFAX, CA 95713 | 01-01139 W.R. GRACE & CO. | z4705 | 9/5/2008 | UNKNOWN [U] | ( U ) |
| GHILOTTI, SUE RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464  Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15320 | 10/22/2008 | UNKNOWN [U] | ( U ) |
| GHISLAIN, MR LACHAINE 1980 ST PIERRE O ST HYACINTHE, QC J2T4R7 CANADA | 01-01139 W.R. GRACE & CO. | z209969 | 8/20/2009 | UNKNOWN [U] | ( U ) |
| GIACOBELLO, ANGELA 1220 19TH ST S GREAT FALLS, MT 59405 | 01-01139 W.R. GRACE & CO. | z5097 | 9/8/2008 | UNKNOWN [U] | ( U ) |
| GIALLONARDO, FERMINIA 1881 PENTICTON ST VANCOUVER, BC V5M4L1 CANADA | 01-01139 W.R. GRACE & CO. | z211103 | 8/26/2009 | UNKNOWN [U] | ( U ) |
| GIAMMONA, ANN M 9618 LIABLE RD HIGHLAND, IN 46322 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6496 | 3/26/2003 | $0.00 | ( U ) |
| GIAMPAOLO, THOMAS S 1521 CUSTOMS RD BALTIMORE, MD 21237 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14759 | 3/31/2003 | $0.00 $0.00 | ( P ) ( U ) |
| GIAMPAOLO, THOMAS S 1521 CUSTOMS RD BALTIMORE, MD 21237 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14757 | 3/31/2003 | $0.00 $0.00 | ( P ) ( U ) |
| GIAMPAOLO, THOMAS S 1521 CUSTOMS RD BALTIMORE, MD 21237 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14758 | 3/31/2003 | $0.00 $0.00 | ( P ) ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    Page 1027 of 3209

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| GIAMPAOLO, THOMAS S 1521 CUSTOMS RD BALTIMORE, MD 21237 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14760 | 3/31/2003 | $0.00 $0.00 | ( P ) ( U ) |
| GIAN , DENNIS 639 DALTON DIVISION RD DALTON, MA 01226 | 01-01139 W.R. GRACE & CO. | z16196 | 10/30/2008 | UNKNOWN [U] | ( U ) |
| GIANNETTO, ROBERT C 301 RITCHIE AVE TRAIL, BC V1R1H1 CANADA | 01-01139 W.R. GRACE & CO. | z209422 | 8/17/2009 | UNKNOWN [U] | ( U ) |
| GIANNOPOULOS, FREDA 3516 8TH AVE SW CALGARY, AB T3C0E9 CANADA | 01-01139 W.R. GRACE & CO. | z210205 | 8/21/2009 | UNKNOWN [U] | ( U ) |
| GIARDINELLI, MICHAEL 54 BEECHWOOD DR ROBBINSVILLE, NJ 08691 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9238 | 3/28/2003 | $0.00 | ( P ) |
| GIASSON, ROBIN 176 RUE COURVILLE SAINT JEAN SUR RICHELIEU, QC J2W2Y9 CANADA | 01-01139 W.R. GRACE & CO. | z211991 | 8/31/2009 | UNKNOWN [U] | ( U ) |
| GIBBARD, STEPHEN BOX 30 SITE 316 RR #3 SASKATOON, SK S7K3J6 CANADA | 01-01139 W.R. GRACE & CO. | z204242 | 3/26/2009 | UNKNOWN [U] | ( U ) |
| GIBBARD, STEPHEN BOX 30 SITE 316 RR #3 SASKATOON, SK S7K3J6 CANADA | 01-01139 W.R. GRACE & CO. | z204243 | 3/26/2009 | UNKNOWN [U] | ( U ) |
| GIBBONS, JAMES 4621 VENTURA CANYON AVE SHERMAN OAKS, CA 91423 | 01-01139 W.R. GRACE & CO. | z5732 | 9/12/2008 | UNKNOWN [U] | ( U ) |
| GIBBONS, JOHN ; GIBBONS, EVA 102-1281 100TH ST N BATTLEFORD, SK S9A0V6 CANADA | 01-01139 W.R. GRACE & CO. | z201906 | 2/9/2009 | UNKNOWN [U] | ( U ) |
| GIBBS , GRACIE 1234 SHEFFIELD RD CUBA, AL 36907 | 01-01139 W.R. GRACE & CO. | z12401 | 10/27/2008 | UNKNOWN [U] | ( U ) |
| GIBBS, ADELE S 6672 GOODMERE RD PO BOX 69 SOOKE, BC V9Z0E4 CANADA | 01-01139 W.R. GRACE & CO. | z206131 | 6/5/2009 | UNKNOWN [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| GIBBS, DAVID A<br>74 HOMESTEAD ST<br>WABAN, MA 02468 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3628 | 3/17/2003 | $0.00 | ( P ) |
| GIBBS, DAVID A<br>74 HOMESTEAD ST<br>WABAN, MA 02468 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3635 | 3/17/2003 | $0.00 | ( P ) |
| GIBBS, DAVID A<br>74 HOMESTEAD ST<br>WABAN, MA 02468 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3636 | 3/17/2003 | $0.00 | ( P ) |
| GIBBS, DAVID A<br>74 HOMESTEAD ST<br>WABAN, MA 02468 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3534 | 3/17/2003 | $0.00 | ( P ) |
| GIBBS, DAVID A<br>74 HOMESTEAD ST<br>WABAN, MA 02468 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3533 | 3/17/2003 | $0.00 | ( P ) |
| GIBBS, JOSEPH H<br>7124 MARIANA CT<br>BOCA RATON, FL 33433 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12961 | 3/31/2003 | $0.00 | ( P ) |
| GIBBS, JOSEPH H<br>7124 MARIANA CT<br>BOCA RATON, FL 33433 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12963 | 3/31/2003 | $0.00 | ( P ) |
| GIBBS, JOSEPH H<br>7124 MARIANA CT<br>BOCA RATON, FL 33433 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12960 | 3/31/2003 | $0.00 | ( P ) |
| GIBBS, JOSEPH H<br>7124 MARIANA CT<br>BOCA RATON, FL 33433 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12959 | 3/31/2003 | $0.00 | ( P ) |
| GIBBS, JOSEPH H<br>7124 MARIANA CT<br>BOCA RATON, FL 33433 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12958 | 3/31/2003 | $0.00 | ( P ) |
| GIBBS, KATHERINE G<br>1302 HOLLIBEN RD<br>SEVERNA PARK, MD 21146 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5230 | 3/24/2003 | $0.00 | ( P ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| GIBBS, KATHERINE G<br>1302 HOLLIBEN RD<br>SEVERNA PARK, MD 21146 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5231 | 3/24/2003 | $0.00 | ( P ) |
| GIBBS, KATHERINE G<br>1302 HOLLIBEN RD<br>SEVERNA PARK, MD 21146 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5232 | 3/24/2003 | $0.00 | ( P ) |
| GIBBS, LINDA L<br>223 W JACKSON ST<br>SAINT PETER, MN 56082 | 01-01139<br>W.R. GRACE & CO. | z8887 | 10/7/2008 | UNKNOWN [U] | ( U ) |
| GIBBS, ROBERT L; GIBBS, VALERIE A<br>3624 W ROCKWELL AVE<br>SPOKANE, WA 99205-1769 | 01-01139<br>W.R. GRACE & CO. | z8225 | 10/2/2008 | UNKNOWN [U] | ( U ) |
| GIBBS, TIM ; GIBBS, THERESA<br>21852 CO RD E-34<br>ANAMOSA, IA 52205 | 01-01139<br>W.R. GRACE & CO. | z10998 | 10/20/2008 | UNKNOWN [U] | ( U ) |
| GIBBS, TOM<br>603 ELLIS BLVD<br>ELLIS GROVE, IL 62241 | 01-01139<br>W.R. GRACE & CO. | z5376 | 9/9/2008 | UNKNOWN [U] | ( U ) |
| GIBEAU, PHILIPPE J<br>PO BOX 132<br>MULHURST BAY, AB T0C2C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205825 | 5/26/2009 | UNKNOWN [U] | ( U ) |
| GIBEAULT, JOCELYN<br>102 AYERS<br>LACHUTE, QC J8H2S9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204273 | 3/27/2009 | UNKNOWN [U] | ( U ) |
| GIBEAULT, MARTIN<br>18 MADY<br>LACHUTE, QC J8H3B9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208139 | 8/3/2009 | UNKNOWN [U] | ( U ) |
| GIBEAULT, SCOTT D<br>1340 RANDALL AVE<br>OTTAWA, ON K1H7R3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209464 | 8/17/2009 | UNKNOWN [U] | ( U ) |
| GIBEL, THOMAS<br>610 9TH AVE NE<br>CALGARY, AB T2E0W3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204950 | 4/20/2009 | UNKNOWN [U] | ( U ) |
| GIBNEY, SEAN<br>BOX 63<br>DRAKE, SK S0K1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200681 | 1/20/2009 | UNKNOWN [U] | ( U ) |
| GIBNEY, SEAN P<br>BOX 63<br>DRAKE, SK S0K1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202462 | 2/17/2009 | UNKNOWN [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GIBSON , DAVID E<br>460 PARKER AVE<br>HACKENSACK, NJ 07601 | 01-01139<br>W.R. GRACE & CO. | z13198 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| GIBSON , JOHN<br>4527 S CLARKSON ST<br>ENGLEWOOD, CO 80113 | 01-01139<br>W.R. GRACE & CO. | z12873 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| GIBSON , LINDA<br>39088 W GOEDERT-WHITE RD<br>SUTHERLAND, NE 69165 | 01-01139<br>W.R. GRACE & CO. | z17775 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| GIBSON , MISTY L<br>509 CHERRY ST<br>HAMLET, NC 28345 | 01-01139<br>W.R. GRACE & CO. | z100264 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| GIBSON , STEVEN T<br>435712 HWY 20<br>NEWPORT, WA 99156 | 01-01139<br>W.R. GRACE & CO. | z12458 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| GIBSON, ANDREW<br>1 PALACE PIER CT STE 2711<br>TORONTO, ON M8V3W9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210274 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| GIBSON, BRYAN<br>223 CAMPBELL RD<br>KENTVILLE, NS B4N1Y6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200280 | 1/2/2009 | UNKNOWN | [U] | ( U ) |
| GIBSON, CHARLES L; GIBSON, JEANNINE M<br>453 NORTH ST<br>PLYMOUTH, WI 53073 | 01-01139<br>W.R. GRACE & CO. | z5193 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| GIBSON, CHARLES; GIBSON, MARIE<br>416 SACKETT AVE<br>MONROE, MI 48162 | 01-01139<br>W.R. GRACE & CO. | z1605 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| GIBSON, CHRIS<br>10054 HYNDMAN RD<br>MOUNTAIN, ON K0E1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212020 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| GIBSON, DAVIDD<br>BOX 132<br>CLINTONVILLE, PA 16372 | 01-01139<br>W.R. GRACE & CO. | z9506 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| GIBSON, F W L<br>753 CHESTNUT ST<br>QUALICUM, BC V9K2L5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201567 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| GIBSON, GREGORY<br>76 LANGSFORD ST<br>GLOUCESTER, MA 01930 | 01-01139<br>W.R. GRACE & CO. | z10387 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| GIBSON, IRENE ; GIBSON, JEFFERY<br>115 HAZLITT ST<br>PETERBOROUGH, ON K9H1L3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203894 | 3/17/2009 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GIBSON, JAMES<br>1047 DEASE ST<br>THUNDER BAY ONTA, IO  97C2I5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213916 | 12/14/2009 | UNKNOWN | [U] | ( U ) |
| GIBSON, JEFFERY ; GIBSON, IRENE<br>115 HAZLITT ST<br>PETERBOROUGH, ON  K9H1L3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205920 | 5/26/2009 | UNKNOWN | [U] | ( U ) |
| GIBSON, JEFFREY ; GIBSON, IRENE<br>115 HAZLITT ST<br>PETERBOROUGH, ON  K9H1L3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211945 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| GIBSON, JOE H<br>4135 E PERSIMMON PT<br>LEAD HILL, AR  72644 | 01-01139<br>W.R. GRACE & CO. | z8631 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| GIBSON, JOHN<br>270 RIDGEWOOD CRES<br>LONDON, ON  N6J3G6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208780 | 8/11/2009 | UNKNOWN | [U] | ( U ) |
| GIBSON, KRISTINE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15049 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| GIBSON, LEONA M<br>1177 S LAPEER RD<br>LAPEER, MI  48446 | 01-01139<br>W.R. GRACE & CO. | z6078 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| GIBSON, LOU ANNE<br>3576 STRANG DR<br>NIAGARA FALLS, ON  L2G6K4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200024 | 12/9/2008 | UNKNOWN | [U] | ( U ) |
| GIBSON, MARC ; SAUVAGEAU, DANIELLE<br>206 CHEMIN MAGENTA EST<br>FARNHAM , C  J2N2A2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202747 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| GIBSON, MARY M<br>3 BRENTWOOD LN<br>WHITESBORO, NY  13492 | 01-01139<br>W.R. GRACE & CO. | z8709 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| GIBSON, MICHAEL<br>703 PRYOR COVE RD<br>JASPER, TN  37347 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8924 | 3/28/2003 | $0.00 | | ( U ) |
| GIBSON, MICHAEL ; GIBSON, NANCY<br>970 BATHGATE DR<br>OTTAWA, ON  K1K4A4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211334 | 8/27/2009 | UNKNOWN | [U] | ( U ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| GIBSON, MS JOYCE<br>7058 SPRUCEWOOD DR<br>DAVISON, MI 48423-9547 | 01-01139<br>W.R. GRACE & CO. | z515 | 8/4/2008 | UNKNOWN [U] | ( U ) |
| GIBSON, ROBIN<br>RR 2<br>SUNDRIDGE, ON P0A1Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211233 | 8/27/2009 | UNKNOWN [U] | ( U ) |
| GIBSON, ROGER; GIBSON, DOLORES<br>51 LAKE DR<br>FREEHOLD, NJ 07728 | 01-01139<br>W.R. GRACE & CO. | z2393 | 8/19/2008 | UNKNOWN [U] | ( U ) |
| GIBSON, ROSS E<br>4220 GREENWOOD AVE N<br>SEATTLE, WA 98103 | 01-01139<br>W.R. GRACE & CO. | z4156 | 9/2/2008 | UNKNOWN [U] | ( U ) |
| GIBSON, TRACEY M; DUMBELTON, PETER J<br>4405 HAPPY VALLEY RD<br>VICTORIA, BC V9C3Z3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203862 | 3/16/2009 | UNKNOWN [U] | ( U ) |
| GIBSON, WILLIAM<br>BOX 3<br>CLYDE PARK, MT 59018 | 01-01139<br>W.R. GRACE & CO. | z8505 | 10/6/2008 | UNKNOWN [U] | ( U ) |
| GIDDINGS & LEWIS LLC FKA BASIC ELECTRONICS INC<br>C/O MORGAN LEWIS & BOCKIUS LLP<br>ATTN: GARY P GENGEL<br>502 CARNEGIE CTR<br>PRINCETON, NJ 08540-6241 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 12857 Entered: | 14031 | 3/31/2003 | $0.00 | ( U ) |
| GIDLUCK, ADRIAN<br>RR 1 SITE 2 COMP 7<br>BOSWELL, BC V0B1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202568 | 2/17/2009 | UNKNOWN [U] | ( U ) |
| GIENI, JOSH<br>2114 CLARENCE AVE S<br>SASKATOON, SK S7H2M3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205939 | 5/28/2009 | UNKNOWN [U] | ( U ) |
| GIENIEC , DANIEL E<br>211 E FELL ST<br>SUMMIT HILL, PA 18250 | 01-01139<br>W.R. GRACE & CO. | z13403 | 10/28/2008 | UNKNOWN [U] | ( U ) |
| GIESBRECHT, LANCE<br>109 8TH AVE NE<br>CALGARY, AB T2E0P6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200061 | 12/12/2008 | UNKNOWN [U] | ( U ) |
| GIESE, KEVIN ; GIESE, LAURIE<br>379 LION AVE<br>HANCOCK, MN 56244 | 01-01139<br>W.R. GRACE & CO. | z9554 | 10/13/2008 | UNKNOWN [U] | ( U ) |
| GIESE, KEVIN ; GIESE, LAURIE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14667 | 10/22/2008 | UNKNOWN [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed

** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GIESER, BRIAN<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14715 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| GIESER, BRYAN<br>703 RIVER RD<br>GLENDIVE, MT  59330 | 01-01139<br>W.R. GRACE & CO. | z8349 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| GIESLER, CHRIS<br>225 102ND ST<br>CASTLEGAR, BC  V1N3E5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208748 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| GIESLER, DARLENE<br>699 NEALE LN<br>NELSON, BC  V1L6H7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201358 | 1/29/2009 | UNKNOWN | [U] | ( U ) |
| GIESTA, PAUL A<br>52 Charnwood Road<br><br>Medford, MA  02155 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4911 | 3/24/2003 | $0.00 | | ( P ) |
| GIETZ, DORIS I; NYKYFORAK, THEODORE W<br>131 HAZEL DELL AVE<br>WINNIPEG, MB  R2K0P6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204195 | 3/24/2009 | UNKNOWN | [U] | ( U ) |
| GIFF, JOHN D<br>RR 2<br>ADDISON, ON  K0E1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211246 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| GIFF, JOHN D<br>RR 2<br>ADDISON, ON  K0E1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207550 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| GIFFONI, CARLOS ; GIFFONI, ELIZABETH<br>45 PARK ST<br>HANSON, MA  02341 | 01-01139<br>W.R. GRACE & CO. | z7890 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| GIFFORD, MICHAEL ; GIFFORD, SYLVIA<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15050 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| GIFFORD, MICHAEL R<br>3109 W TRINITY PL<br>SPOKANE, WA  99224 | 01-01139<br>W.R. GRACE & CO. | z7208 | 9/23/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GIGHLER, CHRISTOPHER R A<br>BOX 20822<br>WHITEHORSE, YT  Y1A6N8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213775 | 9/10/2009 | UNKNOWN | [U] | ( U ) |
| GIGLIOTTI, STEVE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15051 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| GIGNAC, ALLEN ; GIGNAC, FRANCE<br>1525 ROSEBELLA AVE<br>OTTAWA, ON  K1T1E7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213404 | 9/3/2009 | UNKNOWN | [U] | ( U ) |
| GIGNAC, THOMAS<br>2466 FRANCOIS RD<br>WINDSOR, ON  N8W4T4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203159 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| GIGUERC, ANDRE<br>541 JOLLIET<br>BOUCHERVILLE, QC  J4B2Z3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201255 | 1/27/2009 | UNKNOWN | [U] | ( U ) |
| GIGUERE, ANNE-MARIE<br>699 BOUL DES MILLES ILES<br>LAVAL, QC  H7J1A8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201190 | 1/27/2009 | UNKNOWN | [U] | ( U ) |
| GIGUERE, BERNARD<br>35 DEMUY<br>BOUCHERVILLE, QC  J4B4T2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204035 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| GIGUERE, DANIEL<br>1565 BOUL DES CHENAUX<br>TROIS RIVIERES, QC  G9A1A3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211056 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| GIGUERE, FREDERICH ; SCHUTT, ANNET<br>5 RUE SOUART<br>ST FRANCOIS IZUAL, QC  H7J1C4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211537 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| GIGUERE, FREDERICH ; SCHUTT, ANNET<br>5 RUE SOUART ST FRANCOIS<br>LAVAL, QC  H7J1C4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213797 | 9/11/2009 | UNKNOWN | [U] | ( U ) |
| GIGUERE, JEAN-PAUL ; GIGUERE, PAULINE<br>461 50TH E AVE<br>GRAND MERE, QC  G9T5K5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200802 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| GIGUERE, LOUIS ; MORISSETTE, HELENE<br>240 RUE LANGLOIS<br>VARENNES, QC  J3X1R3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204580 | 4/6/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| GIGUERE, ROCH 980 RUE NADEAU ST JEAN SUR RICHELIEU, QC  J2X3Y2 CANADA | 01-01139 W.R. GRACE & CO. | z208788 | 8/11/2009 | UNKNOWN  [U] | ( U ) |
| GIGUERE, SONIA 8 RUE PRINCIPALE EST STE AGATHE DES MANTS, QC  J8C1J3 CANADA | 01-01139 W.R. GRACE & CO. | z213716 | 9/8/2009 | UNKNOWN  [U] | ( U ) |
| GIGUERE, VINCENT 9366 DUMOUCHEL MIRABEL, QC  J7N2N9 CANADA | 01-01139 W.R. GRACE & CO. | z203729 | 3/13/2009 | UNKNOWN  [U] | ( U ) |
| GILBERG, ARVID ; GILBERG, KELSEY 4709 51ST AVE ST PAUL, AB  T0A3A2 CANADA | 01-01139 W.R. GRACE & CO. | z207453 | 7/20/2009 | UNKNOWN  [U] | ( U ) |
| GILBERG, MR JONATHAN ; BLACK, MS MARGARET 113 SELGROVE CRES OAKVILLE, ON  L6L1L2 CANADA | 01-01139 W.R. GRACE & CO. | z200677 | 1/20/2009 | UNKNOWN  [U] | ( U ) |
| GILBERT , RONALD 211 QUEEN ST LOOGOOTEE, IN  47553 | 01-01139 W.R. GRACE & CO. | z16992 | 10/31/2008 | UNKNOWN  [U] | ( U ) |
| GILBERT, FRANCINE K 517 WYNGATE RD TIMONIUM, MD  21093 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13263 | 3/31/2003 | $0.00 | ( P ) |
| GILBERT, GERALD D c/o GERALD GILBERT 4742 EDGAR RD SULPHUR, LA  70665 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4487 | 3/21/2003 | $0.00 | ( P ) |
| GILBERT, GRANT O; GILBERT, DONNA L 16402 W EUCLID RD SPOKANE, WA  99224 | 01-01139 W.R. GRACE & CO. | z8228 | 10/2/2008 | UNKNOWN  [U] | ( U ) |
| GILBERT, HEATHER ; GILBERT, JOHN 15 SEDBERGH RD NORTH SHIELDS NE 303BB, TY  E WEAR ENGLAND | 01-01139 W.R. GRACE & CO. | z206250 | 6/8/2009 | UNKNOWN  [U] | ( U ) |
| GILBERT, JODIE 240 WATSON AVE OAKVILLE, ON  L6J3V1 CANADA | 01-01139 W.R. GRACE & CO. | z206786 | 6/30/2009 | UNKNOWN  [U] | ( U ) |
| GILBERT, JULIE ; ROY, CHRISTIAN 595 RTE 155 SUD LATUQUE, QC  G9X3N8 CANADA | 01-01139 W.R. GRACE & CO. | z209983 | 8/20/2009 | UNKNOWN  [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group          www.bmcgroup.com          Page 1036 of 3209
888.909.0100

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GILBERT, LOUIS<br>12984 HWY 2<br>CENTRAL ONSLOW, NS  B6L5C6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213170 | 9/1/2009 | UNKNOWN | [U] | ( U ) |
| GILBERT, LOUISON<br>110 HALLE<br>ST ISIDORE, QC  G0S2S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205617 | 5/12/2009 | UNKNOWN | [U] | ( U ) |
| GILBERT, MARQUIS<br>99 30TH RUE<br>NOTRE DAME DESP, NG  G0M1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205956 | 5/29/2009 | UNKNOWN | [U] | ( U ) |
| GILBERT, NOEL M; GILBERT, WINIFRED B<br>327 MIDWAY DR<br>RIVER RIDGE, LA  70123 | 01-01139<br>W.R. GRACE & CO. | z7023 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| GILBERT, PAMELA; GILBERT, GREGORY<br>4624 N HEMLOCK RD<br>HEMLOCK, MI  48626 | 01-01139<br>W.R. GRACE & CO. | z10332 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| GILBERT, PAUL<br>644 BROOKS AVE<br>YUBA CITY, CA  95991 | 01-01139<br>W.R. GRACE & CO. | z3187 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| GILBERT, RENE<br>815 LER ET 10 I RANG EST<br>STE GERMAINE BOULE, QC  J0Z1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206608 | 6/23/2009 | UNKNOWN | [U] | ( U ) |
| GILBERT, RICHARD I<br>6543 BERLIN ST<br>HAVRE BOUCHER, NS  B0H1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201681 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| GILBERT, VERONIQUE ; CORBEIL, MARTIN<br>1007 5TH AVE<br>VALDOR, QC  J9P1C2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208811 | 8/11/2009 | UNKNOWN | [U] | ( U ) |
| GILBERT, WAYNE<br>10989 RUTLEDGE RD<br>OTTUMWA, IA  52501 | 01-01139<br>W.R. GRACE & CO. | z1897 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| GILBERTSON , CAROL ; MUGGLI , MARK Z<br>722 WASHINGTON ST<br>DECORAH, IA  52101 | 01-01139<br>W.R. GRACE & CO. | z16506 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| GILBOE , LINDA A<br>2329 S SOUTHEAST BLVD #2<br>SPOKANE, WA  99203 | 01-01139<br>W.R. GRACE & CO. | z16165 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| GILCHER, MR HELMUT H<br>465 BERWICK AVE<br>MOUNT ROYAL, QC  H3R1Z8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211592 | 8/28/2009 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GILCHRIST, DANIEL ; GILCHRIST, KATHLEEN 128 HALL AVE RENFREW, ON  K7V2S4 CANADA | 01-01139 W.R. GRACE & CO. | z200563 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| GILCHRIST, JAMES 137 LACROIX BAY RD WESTMEATH, ON  K0J2L0 CANADA | 01-01139 W.R. GRACE & CO. | z205710 | 5/18/2009 | UNKNOWN | [U] | ( U ) |
| GILDEA, BRIAN 2459 LINCOLN ST HOLLYWOOD, FL  33020 | 01-01139 W.R. GRACE & CO. | z5896 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| GILDER, RONALD 46 VERNON ST ANGUS, ON  L0N1B0 CANADA | 01-01139 W.R. GRACE & CO. | z200724 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| GILES , ELIZABETH 2 COLONIAL DR SACO, ME  04072 | 01-01139 W.R. GRACE & CO. | z16705 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| GILES III, HARVE B 126 CTY RD 973 FLAT ROCK, AL  35966 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14749 | 3/31/2003 | $0.00 | | ( U ) |
| GILES, DALE J 305 W STATE ST BELLE PLAINE, MN  56011 | 01-01139 W.R. GRACE & CO. | z2979 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| GILES, THERESA F 310 CALDWELL RD DARTMOUTH, NS  B2V1A3 CANADA | 01-01139 W.R. GRACE & CO. | z200192 | 12/22/2008 | UNKNOWN | [U] | ( U ) |
| GILKINSON, PETER 1147 DIXIE RD MISSISSAUGA, ON  L5E2P5 CANADA | 01-01139 W.R. GRACE & CO. | z210620 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| GILL JR, WILLIAM T 2504 RED OAK PL WAYCROSS, GA  31501 | 01-01139 W.R. GRACE & CO. | z4182 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| GILL, JANET D PO BOX 144 GERMFASK, MI  49836 | 01-01139 W.R. GRACE & CO. | z3588 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| GILL, JOHN W 300 CONTOUR DR CHESHIRE, CT  06410-2105 | 01-01139 W.R. GRACE & CO. | z6825 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| GILL, KEITH 601 SILVER LAKE RD BOX 763 BONNECHERE VALLEY, ON  K0J1T0 CANADA | 01-01139 W.R. GRACE & CO. | z208959 | 7/15/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GILL, LOWELL G; GILL, MARILYN E<br>8993 CRABB RD<br>TEMPERANCE, MI 48182 | 01-01139<br>W.R. GRACE & CO. | z6896 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| GILL, MRS HAZEL<br>4245 KENSINGTON AVE<br>MONTREAL, QC H4B2W2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203761 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| GILL, WILLIAM<br>694 CHATEAUNEUF<br>BOISBRIAND, QC J7G2G9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205327 | 5/1/2009 | UNKNOWN | [U] | ( U ) |
| GILL, WILLIAM B<br>BOX 40 RR 1 SITE 1<br>BIENFAIT, SK S0C0M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208711 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| GILLAM, LARRY; GILLAM, ALICE<br>904 HOPKINS DR<br>BELLEVUE, NE 68005 | 01-01139<br>W.R. GRACE & CO. | z2827 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| GILLAN, JOHN; GILLAN, MARY SUE<br>2306 HARRISON ST<br>EVANSTON, IL 60201 | 01-01139<br>W.R. GRACE & CO. | z3321 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| GILLARD, GEOFFREY ; BROOK, BARBARA<br>25 MUTCHMOR RD<br>OTTAWA, ON K1S1L6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210257 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| GILLE, JANICE<br>604 SUTHERLAND AVE<br>CHAMBERLAIN, SK S0G0R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209200 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| GILLES, HARDY<br>200 PARC PREVEAT<br>ST UBALDE, QC G0A4L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202161 | 2/11/2009 | UNKNOWN | [U] | ( U ) |
| GILLES, JOHN I<br>2278 LUANA LN<br>MONTROSE, CA 91020 | 01-01139<br>W.R. GRACE & CO. | z1511 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| GILLESPIE , COLLEEN<br>COLLEEN GILLESPIE<br>6275 S ROUTT ST<br>LITTLETON, CO 80127-4749 | 01-01139<br>W.R. GRACE & CO. | z17136 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| GILLESPIE, CARL<br>322 PINE ST BOX 683<br>WAUBAUSHENE, ON L0K2C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212112 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| GILLESPIE, GREGORY S<br>315 PARK DR<br>COEUR D ALENE, ID 83814 | 01-01139<br>W.R. GRACE & CO. | z11060 | 10/20/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GILLESPIE, JAMES V; RITZ, MARY BETH<br>151 LINCOLN AVE<br>WHITAKER, PA  15120 | 01-01139<br>W.R. GRACE & CO. | z4325 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| GILLESPIE, RICK; GILLESPIE, DENISE<br>2791 CO RD 42<br>GRAINFIELD, KS  67737 | 01-01139<br>W.R. GRACE & CO. | z4418 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| GILLESPIE, SARAH<br>70 CARTIER DR<br>KITCHENER, ON  N2E1E1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201220 | 1/27/2009 | UNKNOWN | [U] | ( U ) |
| GILLETTE, DAVID; GILLETTE, JUDY<br>6611 DELL LOCH WAY<br>FORT WAYNE, IN  46814 | 01-01139<br>W.R. GRACE & CO. | z802 | 8/7/2008 | UNKNOWN | [U] | ( U ) |
| GILLETTE, FRED<br>186 HIDDEN LAKE CR<br>CARP, ON  K0A1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205783 | 5/20/2009 | UNKNOWN | [U] | ( U ) |
| GILLIAM , DEARL A<br>474 E NORTHERN AVE<br>SPRINGFIELD, OH  45503 | 01-01139<br>W.R. GRACE & CO. | z12469 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| GILLIAM, DANIEL<br>505 S HASSAYAMPA DR<br>PRESCOTT, AZ  86303 | 01-01139<br>W.R. GRACE & CO. | z4455 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| GILLICH, CAROLINE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15377 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| GILLIES, ANNE M<br>31 ROCKHURST RD<br>WAKEFIELD, QC  J0X3G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209965 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| GILLIES, BARBARA A<br>3620 N TROY ST<br>CHICAGO, IL  60618 | 01-01139<br>W.R. GRACE & CO. | z436 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| GILLIES, SHANNON T<br>62 BROOK ST<br>CAMBRIDGE, ON  N1R4C3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201270 | 1/28/2009 | UNKNOWN | [U] | ( U ) |
| GILLIES, STEVE ; GILLIES, MARILYN<br>2306-8 A AVE S<br>LETHBRIDGE, AB  T1J1S6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208084 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| GILLIGAN, MADELENE J<br>1151 CONC 5<br>PLANTAGENET, ON  K0B1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201218 | 1/27/2009 | UNKNOWN | [U] | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

## Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GILLILAND, DIANE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14454 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| GILLIS, IRENE<br>23 RIVER AVE E<br>DAUPHIN, MB  R7N0J3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205199 | 4/27/2009 | UNKNOWN | [U] | ( U ) |
| GILLIS, LORETTA<br>231 THORNCREST AVE<br>DORVAL, QC  H9S2X7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208533 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| GILLIS, SAMUEL<br>1242 PRAIRIE AVE<br>PORT COQUITLAD, BC  V3B1S8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204755 | 4/10/2009 | UNKNOWN | [U] | ( U ) |
| GILLMANN, MONTE A; GILLMANN, DORTHA J<br>2912 HIGH RIDGE DR<br>HIGH RIDGE, MO  63049-2221 | 01-01139<br>W.R. GRACE & CO. | z4700 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| GILLMORE, PAUL<br>10 DODDS CT<br>FORT ERIE, ON  L2A5Z2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200075 | 12/15/2008 | UNKNOWN | [U] | ( U ) |
| GILMAN, CHERYL<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15052 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| GILMAN, DAVID ; GILMAN, CHERYL<br>102 MORROW ST<br>ENDICOTT, WA  99125 | 01-01139<br>W.R. GRACE & CO. | z8158 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| GILMAN, WALLIS<br>367 MAIN ST #3<br>OLD SAYBROOK, CT  06475 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2350 | 11/21/2002 | $0.00 | | ( U ) |
| GILMER, PHIL ; GILMER, BRENDA<br>BOX 239<br>CONSORT, AB  T0C1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205376 | 5/4/2009 | UNKNOWN | [U] | ( U ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| GILMETTE, SUSAN<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15484 | 10/22/2008 | UNKNOWN  [U] | ( U ) |
| GILMETTE, SUSAN C<br>PO BOX 362<br>WALLOON LAKE, MI 49796 | 01-01139<br>W.R. GRACE & CO. | z3345 | 8/25/2008 | UNKNOWN  [U] | ( U ) |
| GILMORE III, JOHN E<br>4413 SARVER ST<br>LAKE CHARLES, LA 70605 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4306 | 3/20/2003 | $0.00 | ( P ) |
| GILMORE, LOLA<br>464 HWY 131<br>EUFAULA, AL 36027 | 01-01139<br>W.R. GRACE & CO. | z4833 | 9/5/2008 | UNKNOWN  [U] | ( U ) |
| GILMORE, PATRICK<br>104 W BRIDGE ST<br>YERINGTON, NV 89447 | 01-01139<br>W.R. GRACE & CO. | z11054 | 10/20/2008 | UNKNOWN  [U] | ( U ) |
| GILMORE, TONY<br>130 CARLTON ST STE 609<br>TORONTO, ON M5A4K3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201569 | 2/2/2009 | UNKNOWN  [U] | ( U ) |
| GILMOUR , WILLIAM B<br>BILL GILMOUR<br>1628 W LEE ST APT 4<br>MOSES LAKE, WA 98837-2799 | 01-01139<br>W.R. GRACE & CO. | z17217 | 10/31/2008 | UNKNOWN  [U] | ( U ) |
| GILMOUR, DENNIS<br>200 LORNE ST<br>REGINA, SK S4R2H9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202759 | 2/23/2009 | UNKNOWN  [U] | ( U ) |
| GILMOUR, DOUG ; HENRY, ERIN<br>946 FALMOUTH RD<br>VICTORIA, BC V3X3A3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208824 | 8/11/2009 | UNKNOWN  [U] | ( U ) |
| GILREATH , LOWELL ; GILREATH , RHONDA<br>361 MELMORE ST<br>TIFFIN, OH 44883 | 01-01139<br>W.R. GRACE & CO. | z16446 | 10/30/2008 | UNKNOWN  [U] | ( U ) |
| GILROY , LEO A<br>23 FOREST DR<br>MOUNTAIN TOP, PA 18707 | 01-01139<br>W.R. GRACE & CO. | z15850 | 10/30/2008 | UNKNOWN  [U] | ( U ) |
| GILROY, SUSAN<br>13 DARKE CRES<br>REGINA, SK S4S2W5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210584 | 8/24/2009 | UNKNOWN  [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group    www.bmcgroup.com / 888.909.0100    Page 1042 of 3209

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GILROY, SUSAN<br>13 DARKE CRES<br>REGINA, SK  S4S2W5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213091 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| GILROY, SUSAN<br>13 DARKE CRES<br>REGINA, SK  S4S2W5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213086 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| GILROY, TANYA<br>8 SUNRAY PL<br>AURORA, ON  L4G2V2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212202 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| GILSON, MICHAEL; GILSON, LESLIE<br>135 BATTLE RUN RD<br>MINGO JUNCTION, OH  43938 | 01-01139<br>W.R. GRACE & CO. | z5203 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| GILSOUL, ANTHONY J<br>116 E NIXON AVE<br>CHELAN, WA  98816 | 01-01139<br>W.R. GRACE & CO. | z5239 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| GILTNER , ERIC T<br>515 17TH AVE S<br>GRAND FORKS, ND  58201 | 01-01139<br>W.R. GRACE & CO. | z11461 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| GILVAR , BARRY S; GILVAR , HELEN L<br>PO BOX 223<br>WAYLAND, MA  01778 | 01-01139<br>W.R. GRACE & CO. | z13189 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| GILWORTH, ERIC G<br>5712 HWY 234<br>CENTRAL POINT, OR  97502 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5693 | 3/24/2003 | $0.00 | | ( P ) |
| GIMOSER, MARGARET<br>BOX 1692<br>BONIFF, AB  T1L1B6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205555 | 5/11/2009 | UNKNOWN | [U] | ( U ) |
| GINESKY, PATRICIA A<br>PATRICIA A, GINESKY<br>8944 Magnolia Chase Circle<br>Tampa, FL  33647 | 01-01139<br>W.R. GRACE & CO. | z3627 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| GINESKY, PATRICIA A<br>PATRICIA A, GINESKY<br>8944 MAGNOLIA CHASE CIRCLE<br>TAMPA, FL  33647 | 01-01139<br>W.R. GRACE & CO. | z5853 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| GINGERICK, DOUGLAS<br>6706 LARCH CRT SW<br>CALGARY, AB  T3E6E8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200920 | 1/23/2009 | UNKNOWN | [U] | ( U ) |
| GINGRAS, ERIC<br>172 AVENUE GEORGE<br>ROUYN NORANDA, QC  J9X1B4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213021 | 8/31/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GINGRAS, FRANCINE ; GINGRAS, NORMAND<br>62 VITTEL<br>LORRAINE, QC  J6Z2V9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211933 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| GINGRAS, FRANCOIS<br>3237 LEVESQUE EST<br>LAVAL, QC  H7E2P4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208896 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| GINGRAS, JACQUELINE<br>2790 DUQUESNE<br>MONTREAL, QC  M1N2X1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201473 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| GINGRAS, LISE<br>210 DE MONTCALM<br>BOUCHERVILLE, QC  J4B2G5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202447 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| GINGRAS, MARCELLE<br>CP 151<br>LORRAINVILLE, QC  J0Z2R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208649 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| GINGRAS, PATRICK ; LEMIEUX, VERONIQUE<br>3265 AVENUE DUMAS<br>QUEBEC, QC  G1L4S3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207004 | 7/9/2009 | UNKNOWN | [U] | ( U ) |
| GINGRAS, VINCENT<br>17 RUE CHAMBERLAND<br>ST PACOME, QC  G0Z3X0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207140 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| GINGUE, PIERRE<br>10 STE AUGUSTINE<br>NOTRE DAME DE LA PAIX, QC  J0V1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204670 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| GINN II, RICHARD A<br>2773 RUSH RD<br>BARBERTON, OH  44203 | 01-01139<br>W.R. GRACE & CO. | z1948 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| GINN, BRUCE ; GINN, ELIZABETH<br>PO BOX 116 STATION MAIN 126 LLOY DALEX CRES<br>STITTSVILLE, ON  K2S1A2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212344 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| GINN, GLADYS<br>PO BOX 442<br>PIEDMONT, SC  29673 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2303 | 11/7/2002 | $0.00 | | ( P ) |
| GINN, LON W<br>PO BOX 442<br>PIEDMONT, SC  29673 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2302 | 11/7/2002 | $0.00 | | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

## Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GINOGINO, ALEX<br>1009 8TH AVE<br>NEW WESTMINSTER, BC  V3M2R5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203936 | 3/18/2009 | UNKNOWN | [U] | ( U ) |
| GINTER , RAY<br>13652 100TH AVE<br>LITTLE FALLS, MN  56345 | 01-01139<br>W.R. GRACE & CO. | z11927 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| GINTER, GAIL P; GRANDY, KENNETH E<br>2707 MONTREAL CRES<br>REGINA, SK  S4P2W4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214019 | 12/31/2009 | UNKNOWN | [U] | ( U ) |
| GINTNER, LUTE A; GINTNER, BETTY J<br>208 S 250 ST<br>PITTSBURG, KS  66762 | 01-01139<br>W.R. GRACE & CO. | z7286 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| GIOLMA, CLIVE<br>1236 PINE ST<br>KAMLOOPS, BC  V2C3A9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205646 | 5/15/2009 | UNKNOWN | [U] | ( U ) |
| GION, IRENE<br>PO BOX 85<br>REGENT, ND  58650 | 01-01139<br>W.R. GRACE & CO. | z11444 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| GIORDANO, LUTHER; EDGINGTON, NANCY J<br>41 CHERRY ST<br>MONTROSE, PA  18801 | 01-01139<br>W.R. GRACE & CO. | z739 | 8/7/2008 | UNKNOWN | [U] | ( U ) |
| GIORDANO, SALVATORE<br>26 PARKER RD<br>SELKIRK, NY  12158 | 01-01139<br>W.R. GRACE & CO. | z8614 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| GIOVENELLI III , VINCENT J<br>1789 GREAT POND RD<br>NORTH ANDOVER, MA  01845 | 01-01139<br>W.R. GRACE & CO. | z101020 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| GIPSON SR, JOHN W<br>979 MACEDONIA RD<br>TEXARKANA, TX  75501 | 01-01139<br>W.R. GRACE & CO. | z4160 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| GIPSON SR, JOHN W<br>979 MACEDONIA RD<br>TEXARKANA, TX  75501 | 01-01139<br>W.R. GRACE & CO. | z4159 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| GIPSON, JOAN C<br>3931 HILLS CHURCH RD<br>EXPORT, PA  15632 | 01-01139<br>W.R. GRACE & CO. | z419 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| GIPSON, KYLE<br>PO BOX 1732<br>BILLINGS, MT  59103 | 01-01139<br>W.R. GRACE & CO. | z6821 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| GIRARD , MATTHEW<br>363 MOWRY ST<br>WOONSOCKET, RI  02895 | 01-01139<br>W.R. GRACE & CO. | z101063 | 11/5/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GIRARD, CAROLE<br>297 6E AVE<br>DEUX MONTAGNES, QC J7R3G5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207534 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| GIRARD, CHRISTIANE<br>59 RUE DES LILAS OUEST<br>QUEBEC, QC G1L1A6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212784 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| GIRARD, LAURETTE N<br>119 LINDSAY RD<br>YORK, ME 03909 | 01-01139<br>W.R. GRACE & CO. | z10506 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| GIRARD, LISE<br>52-22E AVE<br>PINCOURT, QC J7V4S3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209894 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| GIRARD, MARC<br>1100 NOTRE DAME<br>CHICOUTIMI, QC G7H1X4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213068 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| GIRARD, MARIE<br>241 RUE DAUPHIN<br>LAVAL, QC H7G1M8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209963 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| GIRARD, MICHELE<br>421 BELLEVUE ST<br>PETERBOROUGH, ON K9H5G5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200726 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| GIRARD, NADIA<br>1224 RANG ST LOUIS<br>STE ANNE DE SABIEUOIS, QC J0J2G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204475 | 4/1/2009 | UNKNOWN | [U] | ( U ) |
| GIRARD, ODILE<br>570 KITCHENER<br>LATUQUE, QC G9X2L3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210722 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| GIRARD, PIERRE ; MARCEAU, LINE<br>7160 TREPANIER<br>QUEBEC, QC G1H6B3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200753 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| GIRARD, YANNICK ; MURRAY, SOPHIE<br>2210 CHEMIN DU PAYS BRULE<br>VARENNES, QC J3X1P7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208846 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| GIRARDO, M EDOUARD<br>218 ST LOUIS<br>SHERRINGTON, QC J0L2N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211574 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| GIRDWAIN, MICHAEL<br>307 E VANDERKARR RD<br>SAINT ANNE, IL 60964 | 01-01139<br>W.R. GRACE & CO. | z1549 | 8/14/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group*   www.bmcgroup.com   888.909.0100   *Page 1046 of 3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GIRE, MICHAEL ; GIRE, FALON<br>14626 HWY 98<br>DOUDS, IA  52551 | 01-01139<br>W.R. GRACE & CO. | z11397 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| GIROUARD, ANDREW<br>27 SUNSET CRES<br>NAPANEE, ON  K7R2G5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207488 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| GIROUARD, GAETAN<br>891 RUE ST EDOUARD<br>SAINT JUDE, QC  J0H1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201458 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| GIROUARD, MARCO<br>104 PLACE BRASSARD<br>PRINCEVILLE, QC  G6L4E6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207450 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| GIROUX, DAVID<br>PO BOX 251<br>POWASSAN, ON  P0H1Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211175 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| GIROUX, JANET ; BALD, JIM<br>196 FOURTH AVE<br>SUDBURY, ON  P3B3R8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205565 | 5/11/2009 | UNKNOWN | [U] | ( U ) |
| GIROUX, LAURIE ; GIROUX, JANICE<br>224 ASH DR<br>WEYBURN, SK  S4H0S2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201049 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| GIROUX, MARC ; FOUCHER, LILIANE<br>616 RANG 8 EST<br>LATULIPE, QC  J0Z2N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213472 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| GIROUX, MARC ; FOUCHER, LILIANE<br>616 RANG 8 EST CP7<br>LATULIPE, QC  J0Z2N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203984 | 3/20/2009 | UNKNOWN | [U] | ( U ) |
| GIROUX, MICHEL<br>4180 SHERBROOKE<br>LACHINE, QC  H8T1G6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211523 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| GIROUX, MICHEL<br>4180 SHERBROOKE<br>LACHINE, QC  H8T1G6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214021 | 9/2/2009 | UNKNOWN | [U] | ( U ) |
| GIROUX, MICHELINE<br>673 4TH AVE<br>LAVAL, QC  H7R4K2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204050 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| GIROUX, PASCAL ; GIROUX, CHERYL<br>473 WRIGHT ST<br>WELLAND, ON  L3B2K6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213545 | 9/4/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GIROUX, PATRICK<br>6262 ROMARIN<br>QUEBEC, QC  G3E1M6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211025 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| GIRTON, CLIFFORD F<br>4761 MEREDITH AVE<br>OMAHA, NE  68104 | 01-01139<br>W.R. GRACE & CO. | z176 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| GIRVAN, JENNIFER ; GIRVAN, IAIN<br>11011 111TH AVE NW<br>EDMONTON, AB  T5G0C5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207478 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| GISLE, ELLEN<br>6910 HAMMOND ST<br>POWELL RIVER, BC  V8A1R4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207640 | 7/23/2009 | UNKNOWN | [U] | ( U ) |
| GISSLEN, JAN<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14537 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| GISSLEN, JAN<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15558 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| GITTLEIN , MR WILLIAM ; GITTLEIN , MRS WILLIAM<br>5877 W C RD #19<br>FORT LUPTON, CO  80621 | 01-01139<br>W.R. GRACE & CO. | z100479 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| GIUDICI, MARY<br>3199 SERVICE ST<br>VICTORIA, BC  V8P4M6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211197 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| GIULIANO, MR PAUL<br>157 N GRANBY RD<br>GRANBY, CT  06035 | 01-01139<br>W.R. GRACE & CO. | z7918 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| GIUNTOLI, GERALD X<br>12212 SE 60TH PL<br>BELLEVUE, WA  98006-4465 | 01-01139<br>W.R. GRACE & CO. | z10799 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| GIVEN, DOUGLAS ; GIVEN, TRACY<br>800 DIVISION RD RR9<br>PETERBOROUGH, ON  K9J6Y1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212059 | 8/31/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GIW INDUSTRIES INC TRANSFERRED TO: SIERRA LIQUIDITY FUND 2699 WHITE RD STE 255 IRVINE, CA 92614 | 01-01139 W.R. GRACE & CO. <br><br>AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 7167 Entered: 1/14/2005; DktNo: 14071 Entered: 12/19/2006 | 13182 | 3/31/2003 | $5,896.93 | | ( U ) |
| GJEFLE , STEVEN 4347 DUNN ST NE MOSES LAKE, WA 98837 | 01-01139 W.R. GRACE & CO. | z16862 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| GJERE, MR GILBERT GIL A 314 N MAPLE ST VIBORG, SD 57070-2035 | 01-01139 W.R. GRACE & CO. | z4973 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| GJERTSEN, DARRICK H; EVENSON, HEATHER C 2440 KINGCOME PL PORT MCNEILL, BC V0N2R0 CANADA | 01-01139 W.R. GRACE & CO. | z204555 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| GLADE, GERALD L; GLADE, JUDITH L BOX 969 PLAINS, MT 59859 | 01-01139 W.R. GRACE & CO. | z5419 | 9/9/2008 | UNKNOWN | [U] | ( U ) |
| GLADE, WILLARD W 308 TRAIN ST DOWS, IA 50071 | 01-01139 W.R. GRACE & CO. | z6673 | 9/19/2008 | UNKNOWN | [U] | ( U ) |
| GLADNEY, JESSICA Y 15188 LAKE GROVE RD PRAIRIE, MS 39756 | 01-01139 W.R. GRACE & CO. | z3619 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| GLADYSZ, KRYSTYNA E 106 SANDHILL RD BALTIMORE, MD 21221 | 01-01139 W.R. GRACE & CO. <br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13042 | 3/31/2003 | $0.00 | | ( U ) |
| GLADYSZ, KRYSTYNA E 106 SANDHILL RD BALTIMORE, MD 21221 | 01-01139 W.R. GRACE & CO. <br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13044 | 3/31/2003 | $0.00 | | ( P ) |
| GLADYSZ, KRYSTYNA E 106 SANDHILL RD BALTIMORE, MD 21221 | 01-01139 W.R. GRACE & CO. <br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13043 | 3/31/2003 | $0.00 | | ( P ) |
| GLAESS, GEORGE 31 BITTERSWEET RD FAIRPORT, NY 14450 | 01-01139 W.R. GRACE & CO. | z1069 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| GLANCEY, RITA CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 <br><br>Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 | 01-01139 W.R. GRACE & CO. | z9839 | 10/14/2008 | UNKNOWN | [U] | ( U ) |

   * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
   ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GLANTZ , BETTY ; GLANTZ , PEGGY ; GLANTZ , KAREN<br>2209 ELM ST<br>BILLINGS, MT  59101-0516 | 01-01139<br>W.R. GRACE & CO. | z100513 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| GLANVILLE, ALICE G M<br>847 MONTGOMERY DR<br>ANCASTER, ON  L9G3H6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213044 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| GLANVILLE, DAVID ; GLANVILLE, ROSE<br>276 UNION ST E<br>LISTOWEL, ON  N4W2G9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200333 | 1/12/2009 | UNKNOWN | [U] | ( U ) |
| GLASER , LINDA<br>2231 HILLCREST AVE<br>PENNSAUKEN, NJ  08110 | 01-01139<br>W.R. GRACE & CO. | z100368 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| GLASER, MABLE<br>RR #1<br>GWYNNE, AB  T0C1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203974 | 3/19/2009 | UNKNOWN | [U] | ( U ) |
| GLASER, ROBERT D<br>1452 PATHFINDER AVE<br>WESTLAKE VILLAGE, CA  91362 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1953 | 9/6/2002 | $0.00 | | ( U ) |
| GLASER, THOMAS L<br>5422 PAGE DR<br>PITTSBURGH, PA  15236 | 01-01139<br>W.R. GRACE & CO. | z9704 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| GLASER, THOMAS M<br>1998 BOYER RD<br>ORLEANS, ON  K1C1R4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204244 | 3/26/2009 | UNKNOWN | [U] | ( U ) |
| GLASGOW, VAUGHN ; GLASGOW, SUSAN<br>BOX 925<br>MINNEDOSA, MB  R0J1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200105 | 12/15/2008 | UNKNOWN | [U] | ( U ) |
| GLASS, KATHRYNA<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z9856 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| GLAVAC, IVAN<br>535 LEBLANC EST<br>LONGUEUIL, QC  J4J1L8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205088 | 4/23/2009 | UNKNOWN | [U] | ( U ) |
| GLAWITSCH, EILEEN R<br>EILEEN R GLAWITSCH<br>161 CATALPA RD<br>CINCINNATI, OH  45233-1071 | 01-01139<br>W.R. GRACE & CO. | z5526 | 9/11/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GLAZA, KENNETH<br>28533 GREENFIELD<br>SOUTHFIELD, MI 48076 | 01-01139<br>W.R. GRACE & CO. | z4317 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| GLAZA, KENNETH<br>28533 GREENFIELD<br>SOUTHFIELD, MI 48076 | 01-01139<br>W.R. GRACE & CO. | z12882 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| GLAZEWSKI, JEREMY<br>18 SURREY DR<br>WALLINGFORD, CT 06492 | 01-01139<br>W.R. GRACE & CO. | z7610 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| GLEASON, JAMES G<br>132 GLEASON LN<br>DEEP RIVER, ON K0J1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206035 | 6/1/2009 | UNKNOWN | [U] | ( U ) |
| GLEASON, MARY E<br>231 W MARTIN LN<br>MILWAUKEE, WI 53207 | 01-01139<br>W.R. GRACE & CO. | z3197 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| GLEASON, ROY J<br>1505 B BIRCH ST<br>WHITEHORSE, YT Y1A3X1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212048 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| GLEASON, ROY J<br>1505 B BIRCH ST<br>WHITEHORSE, YT Y1A5X1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213749 | 9/9/2009 | UNKNOWN | [U] | ( U ) |
| GLEASON, TERRENCE K<br>15 WELLS AVE<br>AMESBURY, MA 01913 | 01-01139<br>W.R. GRACE & CO. | z6332 | 9/16/2008 | UNKNOWN | [U] | ( U ) |
| GLEICHER, MICHAEL ; LOEHRL, JULIE<br>115 CHESTNUT ST<br>MADISON, WI 53726 | 01-01139<br>W.R. GRACE & CO. | z13893 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| GLEMSER, CARL T; GLEMSER, DIANE C<br>620 DIANA ST<br>GRASSWOOD, SK S7T1A8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213421 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| GLEMZA, RIMANTAS<br>2100 CHANTILLA RD<br>BALTIMORE, MD 21228 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8649 | 3/28/2003 | $0.00 | | ( P ) |
| GLEN M DOW<br>PO BOX 562<br>ORILLIA, ON L3V6K2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213922 | 12/21/2009 | UNKNOWN | [U] | ( U ) |
| GLENCROSS, LINDA J F<br>101 ALMA ST<br>MONCTON, NB E1C2Y5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200155 | 12/19/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| GLENDINNING, JOHN J<br>330 DINSLEY ST BOX 377<br>BLYTH, ON  N0M1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207953 | 7/30/2009 | UNKNOWN   [U] | ( U ) |
| GLENTZER, STEPHAN J; GLENTZER, LESLIE A<br>3601 W 47TH PL<br>SHAWNEE MISSION, KS  66205 | 01-01139<br>W.R. GRACE & CO. | z8910 | 10/8/2008 | UNKNOWN   [U] | ( U ) |
| GLEW, MR C A W ; GLEW, MRS C A W<br>600 MAIN RD<br>HUDSON HEIGHTS, QC  J0P1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203686 | 3/13/2009 | UNKNOWN   [U] | ( U ) |
| GLEYSTEEN JR, RODNEY R<br>2827 32ND AVE S<br>SEATTLE, WA  98144 | 01-01139<br>W.R. GRACE & CO. | z6899 | 9/22/2008 | UNKNOWN   [U] | ( U ) |
| GLEYSTEEN, MARY<br>26704 LINDVOG RD<br>KINGSTON, WA  98346 | 01-01139<br>W.R. GRACE & CO. | z8098 | 10/2/2008 | UNKNOWN   [U] | ( U ) |
| GLICKMAN, STEVEN; GLICKMAN, HEIDI<br>9460 WILSHIRE BLVD STE 830<br>BEVERLY HILLS, CA  90212 | 01-01139<br>W.R. GRACE & CO. | z3090 | 8/25/2008 | UNKNOWN   [U] | ( U ) |
| GLINKA, ALMEDA A<br>PO BOX 178<br>TONGANOXIE, KS  66086 | 01-01139<br>W.R. GRACE & CO. | z9761 | 10/14/2008 | UNKNOWN   [U] | ( U ) |
| GLISCI, RONALD A<br>53 LAURA DR<br>MONSEY, NY  10952 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2509 | 1/7/2003 | $0.00 | ( P ) |
| GLISTA, JAMEST<br>19 POST OFFICE RD<br>ENFIELD, CT  06082 | 01-01139<br>W.R. GRACE & CO. | z9716 | 10/14/2008 | UNKNOWN   [U] | ( U ) |
| GLOBAL EQUIPMENT<br>120B SATELLITE BLVD<br>SAWANEE, GA  30024 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>RECLASSIFIED AND ALLOWED<br>DktNo: 6010 Entered: 7/19/2004 | 659 | 4/25/2002 | $0.00<br>$622.27 | ( P )<br>( U ) |
| GLOBAL EXPERIENCE SPECIALISTS, INC<br>7000 LINDELL RD<br>LAS VEGAS, NV  89118 | 01-01139<br>W.R. GRACE & CO. | 2439 | 12/26/2002 | $1,995.34 | ( U ) |
| GLOBAL HEALTH SCIENCES CREDITOR TRUST<br>c/o DAVID F HEROY ESQ<br>BELL BOYD & LLOYD LLC<br>70 W MADISON ST<br>STE 3300<br>CHICAGO, IL  60602-4207 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 19658 Entered: 10/1/2008 | 13935 | 3/31/2003 | $0.00 | ( U ) |

---

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GLOBAL STONE CHEMSTONE CORPORATION TRANSFERRED TO: FAIR HARBOR CAPITAL LLC ANSONIA FINANCE STATION PO BOX 237037 NEW YORK, NY 10023 | 01-01139 W.R. GRACE & CO. | 7247 | 3/27/2003 | $49,100.82 | | ( U ) |
| GLONET, DONALD C 111 BENJAMIN RD SHIRLEY, MA 01464 | 01-01139 W.R. GRACE & CO. | z1469 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| GLOSSENGER , MIKEL 12539 BECKLEY ST GRANGER, IN 46530 | 01-01139 W.R. GRACE & CO. | z100585 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| GLOSTER, STEPHEN ; GLOSTER, MARLENE 512 HOWE ST PEMBROKE, ON K8A2P5 CANADA | 01-01139 W.R. GRACE & CO. | z211970 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| GLOTZHOBER, RONALD 5733 N LAKESHORE RD PORT HOPE, MI 48468 | 01-01139 W.R. GRACE & CO. | z8521 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| GLOVATSKY, HENRY RT 12 E BOX 838 FRENCHTOWN, NJ 08825 | 01-01139 W.R. GRACE & CO. | z8212 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| GLOVER , ELI SHANNON LAW FIRM 100 W GALLATIN ST HAZLEHURST, MS 39083 Counsel Mailing Address: SHANNON LAW FIRM 100 W GALLATIN ST HAZLEHURST, MS 39083 | 01-01139 W.R. GRACE & CO. | z12334 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| GLOVER, BIRCHILAI CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 | 01-01139 W.R. GRACE & CO. | z9909 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| GLOVER, DAVID E BOX 454 CRAIK, SK S0G0V0 CANADA | 01-01139 W.R. GRACE & CO. | z202080 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| GLOVER, EMILY; GLOVER, JOHN 8 BECKFORD ST GLOUCESTER, MA 01930 | 01-01139 W.R. GRACE & CO. | z5399 | 9/9/2008 | UNKNOWN | [U] | ( U ) |
| GLOVER, JOSEPH NH STATE PRISON PO BOX 14 CONCORD, NH 03302 | 01-01139 W.R. GRACE & CO. | z4037 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| GLOVER, LEONARD 111 ROXBOROUGH AVE OSHAWA, ON L1G5W3 CANADA | 01-01139 W.R. GRACE & CO. | z213129 | 9/1/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| GLOVER, SUSAN<br>865 ADELAIDE ST<br>SUDBURY, ON  P3E4B7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211293 | 8/27/2009 | UNKNOWN   [U] | ( U ) |
| GLOWA, CHRISTINE<br>2136 SALISBURY AVE<br>PORT COG, BC  V3B1Y1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207748 | 7/27/2009 | UNKNOWN   [U] | ( U ) |
| GLOWA, LORI L<br>431 HILLARY CRES<br>WINNIPEG, MB  R2Y0Z1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208833 | 8/12/2009 | UNKNOWN   [U] | ( U ) |
| GLOWNIAK, STANLEY B<br>P O BOX 51167<br><br>SPARKS, NV  89434 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2421 | 12/19/2002 | $0.00 | ( P ) |
| GLOYD , ROBERT<br>PO BOX 163115<br>SACRAMENTO, CA  95816 | 01-01139<br>W.R. GRACE & CO. | z17770 | 10/13/2008 | UNKNOWN   [U] | ( U ) |
| GLUNT, RON; GLUNT, SANDRA<br>822 JAMES ST<br>ROARING SPRING, PA  16673 | 01-01139<br>W.R. GRACE & CO. | z1058 | 8/11/2008 | UNKNOWN   [U] | ( U ) |
| GLUTH, JOHN R<br>620 W ROCK ST<br>SPRINGFIELD, MN  56087 | 01-01139<br>W.R. GRACE & CO. | z2984 | 8/25/2008 | UNKNOWN   [U] | ( U ) |
| GLYNN , MICHAEL J<br>139 N 86TH ST<br>WAUWATOSA, WI  53226 | 01-01139<br>W.R. GRACE & CO. | z12883 | 10/27/2008 | UNKNOWN   [U] | ( U ) |
| GLYNN, ANNE<br>1009 FORD ST<br>PETERBOROUGH, ON  K9J5V5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210849 | 8/25/2009 | UNKNOWN   [U] | ( U ) |
| GLYNN, MAUREEN<br>3847 BAIRD RD<br>STOW, OH  44224-4205 | 01-01139<br>W.R. GRACE & CO. | z9580 | 10/13/2008 | UNKNOWN   [U] | ( U ) |
| GMAC<br>PO BOX 94<br>BRADLEY, ME  04411 | 01-01139<br>W.R. GRACE & CO. | z4818 | 9/5/2008 | UNKNOWN   [U] | ( U ) |
| GMAC<br>3394 PLYMOUTH-BROWN RD<br>ASHTABULA, OH  44004 | 01-01139<br>W.R. GRACE & CO. | z8468 | 10/6/2008 | UNKNOWN   [U] | ( U ) |
| GMAC<br>1047 RT 31<br>PO BOX 8<br>TARRS, PA  15688 | 01-01139<br>W.R. GRACE & CO. | z10960 | 10/20/2008 | UNKNOWN   [U] | ( U ) |
| GMAC<br>2126 5TH AVE S<br>GREAT FALLS, MT  59405 | 01-01139<br>W.R. GRACE & CO. | z11324 | 10/21/2008 | UNKNOWN   [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| GMAC<br>809 S JEFFERSON ST<br>PO BOX 218<br>WELLSBURG, IA  50680 | 01-01139<br>W.R. GRACE & CO. | z100190 | 11/3/2008 | UNKNOWN   [U] | ( U ) |
| GMAC<br>3640 S 400 W<br>NEW PALESTINE, IN  46163 | 01-01139<br>W.R. GRACE & CO. | z100893 | 11/3/2008 | UNKNOWN   [U] | ( U ) |
| GMAC ; TD BANKNORTH<br>320 SUMMER ST<br>PETERBOROUGH, NH  03458 | 01-01139<br>W.R. GRACE & CO. | z100895 | 11/3/2008 | UNKNOWN   [U] | ( U ) |
| GMAC FINANCE<br>3315 RIVER RD<br>ELLWOOD CITY, PA  16117<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14322 | 10/17/2008 | UNKNOWN   [U] | ( U ) |
| GMAC MORTGAGE<br>18 S ELMWOOD DR<br>AURORA, IL  60506 | 01-01139<br>W.R. GRACE & CO. | z9000 | 10/9/2008 | UNKNOWN   [U] | ( U ) |
| GMAC MORTGAGE<br>JAMES & DANA , GRAY<br>36 FOREST ST<br>WOODSVILLE, NH  03785-1332 | 01-01139<br>W.R. GRACE & CO. | z4443 | 9/2/2008 | UNKNOWN   [U] | ( U ) |
| GMAC MORTGAGE<br>620 S ROOSEVELT AVE<br>PIQUA, OH  45356<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14295 | 10/17/2008 | UNKNOWN   [U] | ( U ) |
| GMAC MORTGAGE<br>22 ST MARTIN ST<br>FITCHBURG, MA  01420 | 01-01139<br>W.R. GRACE & CO. | z17507 | 10/31/2008 | UNKNOWN   [U] | ( U ) |
| GMEINDER, ELEANORE G<br>525 ASHLAND AVE<br>SAINT PAUL, MN  55102 | 01-01139<br>W.R. GRACE & CO. | z1403 | 8/14/2008 | UNKNOWN   [U] | ( U ) |
| GMF CONTRACTORS EQUIPMENT<br>8846 W 47TH ST<br>BROOKFIELD, IL  60513 | 01-01139<br>W.R. GRACE & CO. | 2536 | 1/13/2003 | $597.33 | ( U ) |
| GMITERKO , THERESA A<br>44 19TH AVE N<br>HOPKINS, MN  55343 | 01-01139<br>W.R. GRACE & CO. | z13317 | 10/28/2008 | UNKNOWN   [U] | ( U ) |
| GNAZZO, WILLIAM<br>735 PEQUEST RD<br>OXFORD, NJ  07863 | 01-01139<br>W.R. GRACE & CO. | z3397 | 8/25/2008 | UNKNOWN   [U] | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GNIOTCZYNSKI , TRICIA<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z12289 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| GNOZZIO, MICHAEL J<br>176 PINE BROOK RD<br>LINCOLN PARK, NJ  07035 | 01-01139<br>W.R. GRACE & CO. | z5227 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| GOBEIL, DENIS<br>269 RUE MARTIN<br>PLAISANCE, QC  J0V1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201898 | 2/9/2009 | UNKNOWN | [U] | ( U ) |
| GOBEIL, LYDIA<br>12 CHERRY CRES<br>WINNIPEG, MB  R2J1V9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211506 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| GOBEIL, LYDIA<br>12 CHERRY CRES<br>WINNIPEG, MB  R2J1V9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208628 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| GOBEIL, MICHEL<br>200 RANG DU BRULE<br>PONT ROUGE, QC  G3H1B6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211198 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| GOBER , KATHLEEN M<br>2070 S POSEYVILLE RD<br>MIDLAND, MI  48640 | 01-01139<br>W.R. GRACE & CO. | z17580 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| GOBER, H FRED; GOBER, CAROLYN M<br>171 17TH ST NW STE 2100<br>ATLANTA, GA  30363-1031 | 01-01139<br>W.R. GRACE & CO. | z8950 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| GOCHEE-STATLER, GIGI<br>33 W CHESTNUT AVE BOX 62<br>CORTLAND, IL  60112 | 01-01139<br>W.R. GRACE & CO. | z4087 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| GODBOUT, ARSENE<br>16145 RUE RICHELIEU<br>ST HYACINTHE, QC  J2T4B5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205610 | 5/12/2009 | UNKNOWN | [U] | ( U ) |
| GODBOUT, FRANCOIS ; LACHANCE, CLAIRE<br>1760 RUE DAUPHIN<br>LAVAL, QC  H7G1N3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207073 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| GODBOUT, ROBERT<br>151 PRINCIPALE<br>ST REMI DE TINGWICK, QC  J0A1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202378 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| GODDARD , DEREK<br>5068 SHORELINE DR<br>MOUND, MN  55364 | 01-01139<br>W.R. GRACE & CO. | z11917 | 10/24/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GODDARD, LESLIE R<br>BOX 426<br>GREENWOOD, BC  V0H1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202133 | 2/11/2009 | UNKNOWN | [U] | ( U ) |
| GODFREY, MARGARET L<br>203 MARY HANNA RD<br>WOODRUFF, SC  29388 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6466 | 3/26/2003 | $0.00 | | ( P ) |
| GODIN, ANDREW J<br>269 AIRPORT RD<br>PEMBROKE, ON  K8A6W7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205486 | 5/7/2009 | UNKNOWN | [U] | ( U ) |
| GODIN, CHRISTION<br>344 CURZON<br>ST LAMB, RT  J4P2V5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207480 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| GODIN, DAVID A<br>c/o DAVID GODIN<br>7011 182ND ST<br>TINLEY PARK, IL  60477-4391 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7292 | 3/27/2003 | $0.00 | | ( P ) |
| GODIN, HEDARD<br>12095 AVE CLEMENT ADER<br>MONTREAL, QC  H1E2W1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204804 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| GODIN, LUC A<br>11 RUE ST LOUIS<br>EDMUNDSTON, NB  E3V1C1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214016 | 12/31/2009 | UNKNOWN | [U] | ( U ) |
| GODIN, PHILIP<br>15 ALLEE TIBBITS LANE<br>KNOWLTON, QC  J0E1V0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208753 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| GODIN, SUZANNE G; GODIN, GEORGES<br>4290 PLACE CHARLES BOURGEOIS<br>TROIS RIVIERES, QC  G8Y2E6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206617 | 6/24/2009 | UNKNOWN | [U] | ( U ) |
| GODIN, THOMAS H<br>6 HARMONY RD<br>WELLINGTON, ME  04942 | 01-01139<br>W.R. GRACE & CO. | z1212 | 8/12/2008 | UNKNOWN | [U] | ( U ) |
| GODLEY, TANYA<br>12 SARNIA AVE<br>DARTMOUTH, NS  B2Y1Y5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209823 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| GODREAU, CAROLE<br>918 PARK LN<br>GREENFIELD PARK, QC  J4U1A7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207835 | 7/27/2009 | UNKNOWN | [U] | ( U ) |

---

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GODSOE, DALE ; SULLIVAN, ROBERT C/O STEPHANIE ATKINSON BURCHELL MACDOUGALL 255 LACEWOOD , R  TE 210 CANADA | 01-01139 W.R. GRACE & CO. | z206152 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| GODWIN, CHARLES B 66 BROG RD JEFFERSONVILLE, NY  12748 | 01-01139 W.R. GRACE & CO. | z2675 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| GOE, DAN RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC  29464  Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC  29464 | 01-01139 W.R. GRACE & CO. | z15458 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| GOE, DANNY G 515 E HOLM MEXICO, MO  65265 | 01-01139 W.R. GRACE & CO. | z3511 | 8/27/2008 | UNKNOWN | [U] | ( U ) |
| GOEBEL , TERESSA J 464 6TH ST NE BARBERTON, OH  44203 | 01-01139 W.R. GRACE & CO. | z100259 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| GOEBEL , TERESSA J 464 6TH ST NE BARBERTON, OH  44203 | 01-01139 W.R. GRACE & CO. | z100258 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| GOEBEL, ALBA 798 HARTSDALE RD WHITE PLAINS, NY  10607 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13700 | 3/31/2003 | $0.00 | | ( P ) |
| GOEBEL, ALBA 798 HARTSDALE RD WHITE PLAINS, NY  10607 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13701 | 3/31/2003 | $0.00 | | ( P ) |
| GOEBEL, STEVE 111 E HALE ST NEW HAMPTON, IA  50659 | 01-01139 W.R. GRACE & CO. | z6912 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| GOEDECKER, ANTHONY A; GOEDECKER, GAYLE A 2604 GOLF CLUB RD ERIE, PA  16509 | 01-01139 W.R. GRACE & CO. | z8089 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| GOELLER , GAIL A 617 W 15TH AVE SPOKANE, WA  99203 | 01-01139 W.R. GRACE & CO. | z16887 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| GOEMANS, PETER 204 CEDAR SHORES DR RR 3 HAVELOCK, ON  K0L1Z0 CANADA | 01-01139 W.R. GRACE & CO. | z201296 | 1/28/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| GOEPPINGER, ALAN 15193 W ROCKLAND RD LIBERTYVILLE, IL 60048-9666 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7653 | 3/27/2003 | $0.00 | ( P ) |
| GOERGEN, RYAN 208 W VERNON ST STACYVILLE, IA 50476 | 01-01139 W.R. GRACE & CO. | z7842 | 9/29/2008 | UNKNOWN [U] | ( U ) |
| GOERGEN, VIOLA PO BOX 515 WOONSOCKET, SD 57385 | 01-01139 W.R. GRACE & CO. | z4693 | 9/5/2008 | UNKNOWN [U] | ( U ) |
| GOERING, ARNOLD M 1101 MCADOO AVE BALTIMORE, MD 21207 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4492 | 3/21/2003 | $0.00 | ( P ) |
| GOERTZ, FLORENCE 4235 3RD AVE N REGINA, SK S4R0W9 CANADA | 01-01139 W.R. GRACE & CO. | z208834 | 8/12/2009 | UNKNOWN [U] | ( U ) |
| GOERTZEN, FLORENCE M 330 CEDAR CRES STEINBACH, MB R5G0K5 CANADA | 01-01139 W.R. GRACE & CO. | z206762 | 6/29/2009 | UNKNOWN [U] | ( U ) |
| GOETHEL, GLENN R 1969 MAYFAIR RD GRAFTON, WI 53024 | 01-01139 W.R. GRACE & CO. | z7443 | 9/26/2008 | UNKNOWN [U] | ( U ) |
| GOETSCH, CLARENCE H C/O CURTIS H GOETSCH 9050 CORPORATE GARDENS DR GERMANTOWN, TN 38138 | 01-01139 W.R. GRACE & CO. | z6085 | 9/15/2008 | UNKNOWN [U] | ( U ) |
| GOETZ , CHRISTOPHER ; GOETZ , ANGELA 3128 SAINT PIERRE ST MONROE, MI 48162 | 01-01139 W.R. GRACE & CO. | z17077 | 10/31/2008 | UNKNOWN [U] | ( U ) |
| GOETZ , DAVID ; GOETZ , JUTTA 3280 GREENBRIAR LN BEMIDJI, MN 56601 | 01-01139 W.R. GRACE & CO. | z17479 | 10/31/2008 | UNKNOWN [U] | ( U ) |
| GOETZ, CYNTHIA ; YORKE, LIZ THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15412 | 10/22/2008 | UNKNOWN [U] | ( U ) |
| GOETZINGER, CHERIE A BOX #7 QUEEN CHARLOTTE, BC V0T1S0 CANADA | 01-01139 W.R. GRACE & CO. | z208354 | 8/7/2009 | UNKNOWN [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group*    www.bmcgroup.com    888.909.0100    *Page 1059 of 3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| GOFF, DELPHOS C<br>215 W LAKE AVE<br>WEST MANSFIELD, OH  43358 | 01-01139<br>W.R. GRACE & CO. | z3927 | 8/29/2008 | UNKNOWN  [U] | ( U ) |
| GOGGINS, CHRISTOPHER ; GOGGINS, SHANNON<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15537 | 10/22/2008 | UNKNOWN  [U] | ( U ) |
| GOGOL, EDWARD J<br>9099 CAVATINA PL<br>BOYNTON BEACH, FL  33437 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4310 | 3/20/2003 | $0.00 | ( P ) |
| GOGOL, MARGARET M<br>9099 CAVATINA PL<br>BOYNTON BEACH, FL  33437 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4312 | 3/20/2003 | $0.00 | ( P ) |
| GOGUEN, EMILE ; GOGUEN, SHAWNA<br>16 GOLDEN HAWK DR<br>MIRAMICHI, NB  E1N3J3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208847 | 8/12/2009 | UNKNOWN  [U] | ( U ) |
| GOGUEN, VICTOR ; GOGUEN, CAROL A<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14580 | 10/22/2008 | UNKNOWN  [U] | ( U ) |
| GOHDE, DORISA<br>ATTN MICHAEL P CASCINO<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z10018 | 10/14/2008 | UNKNOWN  [U] | ( U ) |
| GOHIER, DIANE<br>2604 RUE DE DIEPPE<br>LONGUEUIL, QC  J4L2K5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211903 | 8/28/2009 | UNKNOWN  [U] | ( U ) |
| GOINS , TIM<br>TIM , GOINS<br>21007 WALTON ST<br>ST CLR SHORES, MI  48081-3153 | 01-01139<br>W.R. GRACE & CO. | z15909 | 10/30/2008 | UNKNOWN  [U] | ( U ) |
| GOINS UNDERKOFLER CRAWFORD & LANGDON<br>TRANSFERRED TO: FAIR HARBOR CAPITAL LLC<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY  10023 | 01-01139<br>W.R. GRACE & CO. | 1534 | 7/22/2002 | $592.42 | ( U ) |

---

*  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GOJMERAC, CHARLES ; GOJMERAC, ROSE 902 PARK AVE JOHNSTOWN, PA  15902-2828 | 01-01139 W.R. GRACE & CO. | z9702 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| GOKE, ROBBIE W 3550 CARLYSS DR LOT 57 SULPHUR, LA  70665-7205 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5642 | 3/24/2003 | $0.00 | | ( U ) |
| GOLASZEWSKI, RONALD M 11 SUMMIT TER SPARTA, NJ  07871 | 01-01139 W.R. GRACE & CO. | z2778 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| GOLDAMMER, DAVID; GOLDAMMER, SHAWNA 4613 S TWIN RIDGE RD SIOUX FALLS, SD  57105 | 01-01139 W.R. GRACE & CO. | z5449 | 9/10/2008 | UNKNOWN | [U] | ( U ) |
| GOLDBERG, MYLES 5 RUTGERS ST WEST ORANGE, NJ  07052 | 01-01139 W.R. GRACE & CO. | z1634 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| GOLDBERG, WILLIAM; GOLDBERG, DIANA 34 BRADFIELD DR SOMERS, CT  06071 | 01-01139 W.R. GRACE & CO. | z6269 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| GOLDEN , SCOTT J 9 CHESTNUT ST DANVERS, MA  01923 | 01-01139 W.R. GRACE & CO. | z17127 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| GOLDEN JR, MACK E 2325 13TH ST LAKE CHARLES, LA  70601 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4411 | 3/21/2003 | $0.00 | | ( P ) |
| GOLDEN, SUSAN 1607 WINNETKA RD NORTHFIELD, IL  60093 | 01-01139 W.R. GRACE & CO. | z7281 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| GOLDFARB, HAROLD 2837 STONER AVE LOS ANGELES, CA  90064 | 01-01139 W.R. GRACE & CO. | z4696 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| GOLDHAR, LOUISE 63 REINER RD TORONTO, ON  M3H2L4 CANADA | 01-01139 W.R. GRACE & CO. | z209115 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| GOLDIE, PETER ; GOLDIE, CHRISTINE 1311 FIRST ST SE SALMON ARM, BC  V1E1J3 CANADA | 01-01139 W.R. GRACE & CO. | z204114 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| GOLDMANS TRUE VALUE 2615 COLUMBIA HWY N AIKEN, SC  29805 | 01-01139 W.R. GRACE & CO. | 3141 | 3/7/2003 | $228.76 | | ( U ) |
| GOLDRUP, RANDY I 91 MARY LN OAKLAND, ME  04963 | 01-01139 W.R. GRACE & CO. | z2146 | 8/18/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GOLDSCHMIDT , WILBUR ; GOLDSCHMIDT , MARILEE 59 ORCHARD LN BOYERTOWN, PA 19512 | 01-01139 W.R. GRACE & CO. | z100976 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| GOLDSMITH LOZADA, SHARON 755 KNOX MCRAE DR TITUSVILLE, FL 32780 | 01-01139 W.R. GRACE & CO. | z10934 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| GOLDSMITH, GAIL N 804 AVON DR TAYLORS, SC 29687 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8490 | 3/28/2003 | $0.00 | | ( P ) |
| GOLDSMITH, JOHN W 52 OAKRIDGE DR SCARBOROUGH, ON M1M2A4 CANADA | 01-01139 W.R. GRACE & CO. | z201258 | 1/28/2009 | UNKNOWN | [U] | ( U ) |
| Goldsmith, Paul 1138 WILSON DR SARNIA, ON N7S3J6 CANADA | 01-01139 W.R. GRACE & CO. | z210559 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| GOLDSMITH, RICHARD B 111 E WATER ST APT 109 APPLETON, WI 54911 | 01-01139 W.R. GRACE & CO. | z13975 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| GOLDSNIDER , CITRIS ; GOLDSNIDER , KELLY 226 HEBRON RD BOLTON, CT 06043 | 01-01139 W.R. GRACE & CO. | z17441 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| GOLDSTEIN, MICHAEL A 3338 E GRANADA RD PHOENIX, AZ 85008 | 01-01139 W.R. GRACE & CO. | z1104 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| GOLDSTEIN, MR LEO 593 BEAUREPAIRE DR BEACONSFIELD, QC H9W3E4 CANADA | 01-01139 W.R. GRACE & CO. | z202485 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| GOLDSTEIN, ROBERT M 88 BIGTREE ST LIVONIA, NY 14487 | 01-01139 W.R. GRACE & CO. | z410 | 8/1/2008 | UNKNOWN | [U] | ( U ) |
| GOLDSTEIN, SARAH 6 DENMARK CRES WILLOWDALE, ON M2R1J4 CANADA | 01-01139 W.R. GRACE & CO. | z209238 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| GOLEMBIEWSKI, OLIVER RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15378 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| GOLEMGESKE, ALISTAIR H 32115 SOUTHWOOD RD GRAND RAPIDS, MN 55744 | 01-01139 W.R. GRACE & CO. | z4422 | 9/2/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GOLL, DIANA S<br>5041 SW BRENTWOOD RD<br>TOPEKA, KS 66606 | 01-01139<br>W.R. GRACE & CO. | z8128 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| GOLLAT, BEN ; MACVOY, MELANIE<br>PO 2875<br>FERNIE, BC V0B1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210238 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| GOLPMBIEWSKI, OLIVER D<br>4825 VAN KIRK ST<br>PHILADELPHIA, PA 19135 | 01-01139<br>W.R. GRACE & CO. | z9724 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| GOLTER, DAREL; GOLTER, ALICE<br>1203 AVE F<br>GOTHENBURG, NE 69138 | 01-01139<br>W.R. GRACE & CO. | z4203 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| GOMBAY, CHRISTOPHER<br>567 KING ST<br>PETERBOROUGH, ON K9J2T4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208809 | 8/11/2009 | UNKNOWN | [U] | ( U ) |
| GOMBOTZ, DAVID J; GOMBOTZ, SHARON A<br>2814 WEST BLVD<br>BETHLEHEM, PA 18017 | 01-01139<br>W.R. GRACE & CO. | z14168 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| GOMERY , VICTOR ; GOMERY , MARYANN<br>1614 W 5TH ST<br>ABERDEEN, WA 98520-3722 | 01-01139<br>W.R. GRACE & CO. | z100807 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| GOMES, PATRICK<br>406 MANITOBA AVE<br>WINNIPEG, MB R2W2G3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204635 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| GOMEZ , DANNY ; HEUSCHEL , NANCY<br>4651 LOLETA AVE<br>LOS ANGELES, CA 90041 | 01-01139<br>W.R. GRACE & CO. | z100138 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| GOMEZ , ELDER S<br>1013 CLARENCE ST W<br>FT WORTH, TX 76117 | 01-01139<br>W.R. GRACE & CO. | z16348 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| GOMEZ , FLORA J<br>511 N FAIR<br>CHAMPAIGN, IL 61821 | 01-01139<br>W.R. GRACE & CO. | z12601 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| GOMEZ, PETER A<br>7514 W 92 LN<br>CROWN POINT, IN 46307 | 01-01139<br>W.R. GRACE & CO. | z645 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| GONCZY, ANNE MARIE L<br>221 S EMERSON<br>MOUNT PROSPECT, IL 60056 | 01-01139<br>W.R. GRACE & CO. | z3217 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| GONDEK, JOSEPH H<br>c/o 121 Charles Street #4<br><br>Boston, MA 02114 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7551 | 3/27/2003 | $0.00 | | ( U ) |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| GONERMAN, SUZANNE 2592 DURYEE ST OIL SPRINGS, ON  N0N1P0 CANADA | 01-01139 W.R. GRACE & CO. | z205573 | 5/11/2009 | UNKNOWN  [U] | ( U ) |
| GONSKI, ROBERT; GONSKI, MARY 26 GREEN HILL RD PO BOX 232 JACKSON, NH  03846 | 01-01139 W.R. GRACE & CO. | z4465 | 9/2/2008 | UNKNOWN  [U] | ( U ) |
| GONYO, JAMES 7256 RT 22 WEST CHAZY, NY  12992 | 01-01139 W.R. GRACE & CO. | z5810 | 9/12/2008 | UNKNOWN  [U] | ( U ) |
| GONYO, JEFFREY; GONYO, SHARON N8577 COUNTY RD D WATERTOWN, WI  53094 | 01-01139 W.R. GRACE & CO. | z7211 | 9/24/2008 | UNKNOWN  [U] | ( U ) |
| GONZALES SR , NICK 5014 SE THEISSEN MILWAUKIE, OR  97267 | 01-01139 W.R. GRACE & CO. | z100352 | 11/3/2008 | UNKNOWN  [U] | ( U ) |
| GONZALES, JESSE J 13523 GUNDERSON AVE DOWNEY, CA  90242 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7202 | 3/27/2003 | $0.00 | ( U ) |
| GONZALES, JOE S 1402 W MALONE AVE SAN ANTONIO, TX  78225 | 01-01139 W.R. GRACE & CO. | z11337 | 10/21/2008 | UNKNOWN  [U] | ( U ) |
| GONZALEZ , DIANA CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL  60607  Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL  60607 | 01-01139 W.R. GRACE & CO. | z12267 | 10/22/2008 | UNKNOWN  [U] | ( U ) |
| GONZALEZ, ALMA 5994 RIDGE RD HOUSE SPRINGS, MO  63051 | 01-01139 W.R. GRACE & CO. | z8899 | 10/8/2008 | UNKNOWN  [U] | ( U ) |
| GONZALEZ, FRANK 1942 STEVES AVE SAN ANTONIO, TX  78210 | 01-01139 W.R. GRACE & CO. | z3207 | 8/25/2008 | UNKNOWN  [U] | ( U ) |
| GONZALEZ, HERBERT 12070 ROSSITER AVE SYLMAR, CA  91342 | 01-01139 W.R. GRACE & CO. | z10379 | 10/17/2008 | UNKNOWN  [U] | ( U ) |
| GONZALEZ, LAVONNER 410 TAFT BLVD SAN ANTONIO, TX  78225 | 01-01139 W.R. GRACE & CO. | z9469 | 10/13/2008 | UNKNOWN  [U] | ( U ) |
| GONZALEZ, MARTIN L 208 E MAIN ST MC LEANSBORO, IL  62859 | 01-01139 W.R. GRACE & CO. | z13902 | 10/29/2008 | UNKNOWN  [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| GONZALEZ, NICANOR<br>9822 PANGBORN AVE<br>DOWNEY, CA 90240 | 01-01139<br>W.R. GRACE & CO. | z3228 | 8/25/2008 | UNKNOWN [U] | ( U ) |
| GONZALEZ, VICTOR<br>2505 Broadway St. Apt. #75<br>Apt A6<br>Houston, TX 77012 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4829 | 3/24/2003 | $0.00 | ( U ) |
| GOOD, ANDREW S<br>2413 Grayden Road<br><br>Wilmington, DE 19803 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9270 | 3/28/2003 | $0.00 | ( U ) |
| GOOD, ANDY ; GOOD, SARAH<br>1209 COTEAU ST W<br>MOOSE JAW, SK S6H5G7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202150 | 2/11/2009 | UNKNOWN [U] | ( U ) |
| GOODALE, WILLIAM N<br>1451 GREGORY RD<br>ST CATHARINES, ON L2R6P9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202283 | 2/13/2009 | UNKNOWN [U] | ( U ) |
| GOODALL, BARRY<br>19892 STATE RD 120<br>BRISTOL, IN 46507 | 01-01139<br>W.R. GRACE & CO. | z3744 | 8/28/2008 | UNKNOWN [U] | ( U ) |
| GOODALL, JEAN<br>386 RANG 40<br>ORMSTOWN, QC J0S1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204841 | 4/13/2009 | UNKNOWN [U] | ( U ) |
| GOODDING, JOHN A; GOODDING, HARRIET M<br>3180 W OWASSO BLVD<br>ROSEVILLE, MN 55113 | 01-01139<br>W.R. GRACE & CO. | z13907 | 10/29/2008 | UNKNOWN [U] | ( U ) |
| GOODE, ALAN P<br>96 KEARNEY ST<br>MANCHESTER, NH 03104 | 01-01139<br>W.R. GRACE & CO. | z7521 | 9/26/2008 | UNKNOWN [U] | ( U ) |
| GOODELMAN, ARTHUR M<br>5382 SEATON DR<br>ATLANTA, GA 30338 | 01-01139<br>W.R. GRACE & CO. | z1822 | 8/15/2008 | UNKNOWN [U] | ( U ) |
| GOODFELLOW, COLIN<br>130 LEWIS ST<br>OTTAWA, ON K2P0S7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202970 | 2/25/2009 | UNKNOWN [U] | ( U ) |
| GOODFELLOW, JAMES G<br>1336 THREAD VALLEY DR<br>HOLLY, MI 48442 | 01-01139<br>W.R. GRACE & CO. | z2820 | 8/22/2008 | UNKNOWN [U] | ( U ) |
| GOODICK, ADAM<br>105 WHALEN ST<br>THUNDER BAY, ON P7A7H9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212082 | 8/31/2009 | UNKNOWN [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| GOODICK, FREDERICK R 256 MARSH RD RR 3 PEMBROKE, ON  K8A6W4 CANADA | 01-01139 W.R. GRACE & CO. | z209054 | 8/13/2009 | UNKNOWN  [U] | ( U ) |
| GOODING RUBBER COMPANY 10321 WERCH DR STE 200 WOODRIDGE, IL  60517 | 01-01139 W.R. GRACE & CO. | 2191 | 10/17/2002 | $469.09 | ( U ) |
| GOODMAN, BRIANS 1208 9TH AVE HELENA, MT  59601 | 01-01139 W.R. GRACE & CO. | z9548 | 10/13/2008 | UNKNOWN  [U] | ( U ) |
| GOODMAN, DONALD E; GOODMAN, HILDA M J 2291 ROKEBY LINE RR 1 MOORETOWN, ON  N0N1M0 CANADA | 01-01139 W.R. GRACE & CO. | z209060 | 8/13/2009 | UNKNOWN  [U] | ( U ) |
| GOODMAN, DONALD E; GOODMAN, HILDA M J 2291 ROKEBY LINE RR 1 MOORETOWN, ON  N0N1M0 CANADA | 01-01139 W.R. GRACE & CO. | z214067 | 9/24/2009 | UNKNOWN  [U] | ( U ) |
| GOODMAN, DR ERNEST M AVENUE DU LEMAN 14 LAUSANNE,  1005 SWITZERLAND | 01-01139 W.R. GRACE & CO. | 3168 | 3/7/2003 | UNKNOWN  [U] | ( P ) |
| GOODMAN, DR ERNEST M AVENUE DU LEMAN 14 LAUSANNE,  1005 SWITZERLAND | 01-01139 W.R. GRACE & CO. | 4538 | 3/21/2003 | UNKNOWN  [U] | ( P ) |
| GOODMAN, HOWARD M 4 UNIVERSITY PL PLATTSBURGH, NY  12901 | 01-01139 W.R. GRACE & CO. | z4049 | 9/2/2008 | UNKNOWN  [U] | ( U ) |
| GOODMAN, MARJORIE E 330 OAKDALE DR WINNIPEG, MB  R3R0Z8 CANADA | 01-01139 W.R. GRACE & CO. | z204516 | 4/2/2009 | UNKNOWN  [U] | ( U ) |
| GOODMAN, PAUL 78 CROWSON BAY WINNIPEG, MB  R3T0J8 CANADA | 01-01139 W.R. GRACE & CO. | z213098 | 9/1/2009 | UNKNOWN  [U] | ( U ) |
| GOODMAN, ROBERT B 80-47 188TH ST JAMAICA, NY  11423 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 2922 | 2/27/2003 | $0.00 | ( P ) |
| GOODMAN, TODD; GOODMAN, PAM 319 9TH ST SANTA MONICA, CA  90402 | 01-01139 W.R. GRACE & CO. | z4513 | 9/2/2008 | UNKNOWN  [U] | ( U ) |
| GOODNER, ROWENA L 5789 GREEN ACRES DR ANDERSON, CA  96007 | 01-01139 W.R. GRACE & CO. | z6786 | 9/22/2008 | UNKNOWN  [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GOODNESS , JOHN F<br>13 SCHOOL ST<br>BREWER, ME 04412 | 01-01139<br>W.R. GRACE & CO. | z15949 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| GOODNOUGH, R J<br>c/o JACK GOODNOUGH<br>PO BOX 274<br>SIMPSONVILLE, SC 29681 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2760 | 2/13/2003 | $0.00 | | ( U ) |
| GOODRICH , JOSEPH E<br>34 BELLAIRE MANOR<br>CROMWELL, CT 06416 | 01-01139<br>W.R. GRACE & CO. | z100093 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| GOODROW, FRED<br>2213 GOWAN RD<br>FRANKLIN CENTER, QC J0S1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203871 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| GOODSELL, ANTHONY W<br>ANTHONY W GOODSELL<br>1138 CHARDONNAY LOOP NE #1<br><br>KEIZER, OR 97303-3881 | 01-01139<br>W.R. GRACE & CO. | z1364 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| GOODSON , MARY<br>18959 STATE HWY AA<br>POTOSI, MO 63664 | 01-01139<br>W.R. GRACE & CO. | z12896 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| GOODWIN , HARRY R<br>1077 COUNTY HWY 54<br>RICHMOND, OH 43944 | 01-01139<br>W.R. GRACE & CO. | z11989 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| GOODWIN , ROBERT D<br>3622 E 29TH<br>SPOKANE, WA 99223 | 01-01139<br>W.R. GRACE & CO. | z11617 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| GOODWIN PROCTER LLP<br>KEN FELTER P.C.<br>EXCHANGE PLACE<br>BOSTON, MA 02109 | 01-01139<br>W.R. GRACE & CO. | 692 | 4/25/2002 | $151,618.72 | | ( U ) |
| GOODWIN, DALE ; GOODWIN, KATHLEEN<br>BOX 2 SITE 5 RR 8<br>CALGARY, AB T2J2T9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210837 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| GOODWIN, DOROTHY M<br>93 W SHORE RD<br>ISLE LA MOTTE, VT 05463 | 01-01139<br>W.R. GRACE & CO. | z2496 | 8/20/2008 | UNKNOWN | [U] | ( U ) |
| GOODWIN, JOEL<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15574 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GOODWIN, JOEL P; GOODWIN, RITA F JOEL P, GOODWIN PO Box 254 Covington, VA 24426-0254 | 01-01139 W.R. GRACE & CO. | z5018 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| GOODWIN, KENNETH C 3640 E 46 TER KANSAS CITY, MO 64130 | 01-01139 W.R. GRACE & CO. | z11329 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| GOODWIN, ROBERT ; SAWCHYN, DOREEN 3128 DOVERVILLE CRES SE CALGARY, AB T2B1T9 CANADA | 01-01139 W.R. GRACE & CO. | z205941 | 5/28/2009 | UNKNOWN | [U] | ( U ) |
| GOODWIN, SAMUEL 14 PINEYWOOD RD SOUTHWICK, MA 01077 | 01-01139 W.R. GRACE & CO. | z9159 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| GOODWIN, SHAWN ; GOODWIN, ROBERTA 5412 45TH ST LLOYDMINSTER, AB T9V0B9 CANADA | 01-01139 W.R. GRACE & CO. | z205546 | 5/11/2009 | UNKNOWN | [U] | ( U ) |
| GOODWIN, SHELLEY ; MASON, JEFF RR3 BOX 3240 740 PEMBROKE RD YARMOUTH, NS B5A4A7 CANADA | 01-01139 W.R. GRACE & CO. | z200312 | 1/8/2009 | UNKNOWN | [U] | ( U ) |
| GOODYER, CYNTHIA G 6860 MONKLAND AVE MONTREAL, QC H4B1J4 CANADA | 01-01139 W.R. GRACE & CO. | z210022 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| GOOLEY, LAURA 615 DICKINSON ST MISSOULA, MT 59802 | 01-01139 W.R. GRACE & CO. | z4436 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| GOOLSBY, WILLIAM D 4689 EDGEWOOD CLARKSTON, MI 48346 | 01-01139 W.R. GRACE & CO. | z6046 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| GOOS, DANIEL J 314 7TH ST N PO BOX 652 FAIRFIELD, MT 59436 | 01-01139 W.R. GRACE & CO. | z9199 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| GOPHER, THOMAS W 803 16TH ST S GREAT FALLS, MT 59405 | 01-01139 W.R. GRACE & CO. | z10231 | 10/16/2008 | UNKNOWN | [U] | ( U ) |
| GOPLEN, HENRIETTA B 17 KIRK CRES SASKATOON, SK S7H3B1 CANADA | 01-01139 W.R. GRACE & CO. | z202261 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| GORBY, PAUL; GORBY, WENDY 418 BARTMER DR BETHALTO, IL 62010 | 01-01139 W.R. GRACE & CO. | z5322 | 9/8/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| GORCZYCA , JON E<br>8901 ELSMERE DR<br>PARMA, OH 44130-1607 | 01-01139<br>W.R. GRACE & CO. | z13283 | 10/27/2008 | UNKNOWN [U] | ( U ) |
| GORCZYCA, MARY; GORCZYCA, ANTHONY<br>53 LOTUS BAY RD<br>IRVING, NY 14081 | 01-01139<br>W.R. GRACE & CO. | z406 | 8/1/2008 | UNKNOWN [U] | ( U ) |
| GORDO, FRANK R<br>505 FAIRLAND AVE<br>MODESTO, CA 95357 | 01-01139<br>W.R. GRACE & CO. | z9037 | 10/9/2008 | UNKNOWN [U] | ( U ) |
| GORDON & REES LLP<br>TRANSFERRED TO: AVENUE TC FUND LP<br>ATTN: DAVID S LEINWAND<br>399 PARK AVE, 6TH FL<br>NEW YORK, NY 10022 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 13497 Entered: 10/23/2006 | 615 | 11/9/2001 | $149,279.92 | ( U ) |
| GORDON , JAMES E<br>PO BOX 1535<br>THOMPSON FALLS, MT 59873 | 01-01139<br>W.R. GRACE & CO. | z101002 | 11/4/2008 | UNKNOWN [U] | ( U ) |
| GORDON ALTMAN WEITZEN SHAVLOV & WEIN LLP<br>114 WEST 47TH ST<br>NEW YORK, NY 10036-1510 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 13725 Entered: 11/20/2006 | 14054 | 3/31/2003 | $0.00 | ( U ) |
| GORDON EDGAR SR<br>NUXALK NATION PO BOX 65<br>BELLA COOLA, BC V0T1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213948 | 12/23/2009 | UNKNOWN [U] | ( U ) |
| GORDON JR, CHARLES J<br>209 N ELM ST<br>LITITZ, PA 17543 | 01-01139<br>W.R. GRACE & CO. | z409 | 8/1/2008 | UNKNOWN [U] | ( U ) |
| GORDON, FRANCOIS<br>46 MTEE DES BOULEAUX<br>DELSON, QC J5C1L3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210695 | 8/24/2009 | UNKNOWN [U] | ( U ) |
| GORDON, JOHN B; KEATS, DEBRA A<br>804 NORTH CAROLINA AVE SE<br>WASHINGTON, DC 20003 | 01-01139<br>W.R. GRACE & CO. | z5162 | 9/8/2008 | UNKNOWN [U] | ( U ) |
| GORDON, LAURENT<br>400 3RD E RUE<br>ST JEAN SUR RICHELIEU, QC J2X3J8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204493 | 4/2/2009 | UNKNOWN [U] | ( U ) |
| GORDON, NORMAN<br>BOX 507 110 24TH AVE<br>RAMKIN INLET, NU X0C0G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201885 | 2/9/2009 | UNKNOWN [U] | ( U ) |
| GORDON, RICHARD L<br>2003 ELMWOOD ST<br>PORT HURON, MI 48060 | 01-01139<br>W.R. GRACE & CO. | z6470 | 9/18/2008 | UNKNOWN [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GORDON, VERA<br>102 BLVD ST JEAN<br>POINTE CLAIRE, QC  H9S4Z1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202486 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| GORDON, WILLIAM ; BLACK, DEBORAH<br>56 6TH ST<br>NORTH BRANDON, MB  R7A2P1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205271 | 4/29/2009 | UNKNOWN | [U] | ( U ) |
| GORDON, WILLIAM E<br>565 WENDEL AVE<br>TONAWANDA, NY  14223 | 01-01139<br>W.R. GRACE & CO. | z7068 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| GORE , FLORA<br>94 RAMBLEWOOD DR<br>HATTIESBURG, MS  39402 | 01-01139<br>W.R. GRACE & CO. | z11658 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| GORE, PHYLLIS A<br>954 KLEE MILL RD<br>WESTMINSTER, MD  21157 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7571 | 3/27/2003 | $0.00 | | ( U ) |
| GORICK, VIVIENNE M<br>3713 MARINE VISTA<br>COBBLE HILL, BC  V0R1L1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204379 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| GORMAN, BOBBY<br>1550 OAKDALE RD<br>CANTON, GA  30114 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4995 | 3/24/2003 | $0.00 | | ( U ) |
| GORMAN, COREY<br>314 NE NEVADA ST<br>CAMAS, WA  98607 | 01-01139<br>W.R. GRACE & CO. | z8826 | 10/7/2008 | UNKNOWN | [U] | ( U ) |
| GORMAN, ED ; GORMAN, COLLEEN<br>72 CHURCH ST<br>MIRAMICHI, NB  E1N1T8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203096 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| GORMAN, MICHAEL<br>8 HEATHER AVE<br>GUELPH, ON  N1G1P3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202677 | 2/20/2009 | UNKNOWN | [U] | ( U ) |
| GORMAN, RICHARD<br>BOX 278<br>ALMONTE, ON  K0A1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208885 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| GORMLEY, BRIAN A<br>208 ESSEX ST<br>SARNIA, ON  N7T4R9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209368 | 8/17/2009 | UNKNOWN | [U] | ( U ) |

---

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| GORMLEY, DALE THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14894 | 10/22/2008 | UNKNOWN [U] | ( U ) |
| GORMLEY, MICHAEL ; GORMLEY, CATHERINE 4025 MOUNTAIN HWY NORTH VANCOUVER, BC V7K2T7 CANADA | 01-01139 W.R. GRACE & CO. | z207897 | 7/28/2009 | UNKNOWN [U] | ( U ) |
| GOROHOVSCHI, STEFAN 4 MANHATTAN RD WEST NEWTON, MA 02465 | 01-01139 W.R. GRACE & CO. | z5844 | 9/12/2008 | UNKNOWN [U] | ( U ) |
| GOROHOVSCHI, STEFAN 4 MANHATTAN RD WEST NEWTON, MA 02465 | 01-01139 W.R. GRACE & CO. | z5843 | 9/12/2008 | UNKNOWN [U] | ( U ) |
| GORSKI, RYAN 1980 MORRISSEY ST MERRITT, BC V1K1L5 CANADA | 01-01139 W.R. GRACE & CO. | z201495 | 2/2/2009 | UNKNOWN [U] | ( U ) |
| GORSUCH, EARL W 21359 NEWCASTLE RD GAMBIER, OH 43022 | 01-01139 W.R. GRACE & CO. | z7967 | 9/30/2008 | UNKNOWN [U] | ( U ) |
| GORTH, MICHAEL J 2500 Sw 105Th Street Ocala, FL 34476 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 15046 | 4/3/2003 | $0.00 | ( P ) |
| GORTH, MICHAEL J 2500 Sw 105Th Street Ocala, FL 34476 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 15045 | 4/3/2003 | $0.00 | ( P ) |
| GORTH, MICHAEL J 2500 Sw 105Th Street Ocala, FL 34476 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 15042 | 4/3/2003 | $0.00 | ( P ) |
| GORTH, MICHAEL J 2500 Sw 105Th Street Ocala, FL 34476 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 15043 | 4/3/2003 | $0.00 | ( P ) |
| GORTH, MICHAEL J 2500 Sw 105Th Street Ocala, FL 34476 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 15044 | 4/3/2003 | $0.00 | ( P ) |
| GORTON , WILFRED 10 CHAPEL ST WARWICK, RI 02886 | 01-01139 W.R. GRACE & CO. | z16346 | 10/30/2008 | UNKNOWN [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GORTON , WILFRED<br>136 STAPLES AVE<br>WARWICK, RI 02886 | 01-01139<br>W.R. GRACE & CO. | z16398 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| GORTON, EUGENE; GORTON, BEATRICE<br>122 SILVERBROOK AVE<br>NILES, MI 49120 | 01-01139<br>W.R. GRACE & CO. | z3118 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| GORZALKA , MIKE ; GORZALKA , JEAN<br>420 SUMNER<br>SHERIDAN, WY 82801 | 01-01139<br>W.R. GRACE & CO. | z12238 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| GOSCHNICK , WILLIAM ; GOSCHNICK , MARY<br>1408 WALL ST<br>PORT HURON, MI 48060 | 01-01139<br>W.R. GRACE & CO. | z17506 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| GOSCINIAK, LEON J<br>4438 EDGEMONT ST<br>PHILADELPHIA, PA 19137 | 01-01139<br>W.R. GRACE & CO. | z10974 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| GOSDIN , CHARLES C; GOSDIN , KAREN M<br>1925 NW 9TH ST<br>DELRAY BEACH, FL 33445 | 01-01139<br>W.R. GRACE & CO. | z100029 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| GOSS , ANITA J<br>4473 AIRWAYS<br>MEMPHIS, TN 38116 | 01-01139<br>W.R. GRACE & CO. | z100126 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| GOSS , JUSTIN<br>708 SCHRADE RD<br>KALISPELL, MT 59901 | 01-01139<br>W.R. GRACE & CO. | z100231 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| GOSS, CHARLES L<br>C/O LANE W GOSS<br>89 JOHNSON ST<br>NORTH ANDOVER, MA 01845 | 01-01139<br>W.R. GRACE & CO. | z6449 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| GOSS, JIMMIE L<br>PO Box 1612<br><br>Pompano Beach, FL 33061 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14871 | 3/31/2003 | $0.00 | | ( U ) |
| GOSSARD, ALLEN; GOSSARD, MICHELLE<br>4181 CO RD 212<br>MARION, OH 43302 | 01-01139<br>W.R. GRACE & CO. | z567 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| GOSSE, AMY L<br>3630 APPLEWOOD DR<br>WAUKESHA, WI 53189 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1842 | 8/21/2002 | $0.00 | | ( P ) |
| GOSSE, GEOFFREY<br>35 TECUMSEH ST<br>ST THOMAS, ON N5P2E2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205559 | 5/11/2009 | UNKNOWN | [U] | ( U ) |
| GOSSELIN, ANNE<br>158 BOUL JUTRAS OUEST<br>VICTORIAVILLE, QC G6P1R1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206406 | 6/15/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

## Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GOSSELIN, DAN<br>33 GRAHAM RD<br>WHITEFISH, ON  P0M3E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212823 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| GOSSELIN, HELENE<br>215 DU RUISSEAU<br>LA POCATIERE, QC  G0R1Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207997 | 7/31/2009 | UNKNOWN | [U] | ( U ) |
| GOSSELIN, MARC<br>43 SECOND AVE PO BOX 162<br>CONISTON, ON  P0M1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209153 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| GOSSELIN, MR YVES<br>5729 AV DE LA TERRASSE<br>RAWDON, QC  J0K1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210646 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| GOSSELIN, NORMAN<br>30 ANDERSON DR<br>METHUEN, MA  01844 | 01-01139<br>W.R. GRACE & CO. | z3843 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| GOSSELIN, RONALD<br>9 SIXTH AVE N PO BOX 177<br>LEVACK, ON  P0M2C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211641 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| GOSSET, DOUGLAS ; GOSSET, BARBARA<br>5100 52ND AVE<br>STONY PLAIN, AB  T7Z1C1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203372 | 3/5/2009 | UNKNOWN | [U] | ( U ) |
| GOSSETT, JAMES F<br>109 DUMBARTON AVE<br>SIMPSONVILLE, SC  29681 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2928 | 2/27/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |
| GOSSETT, JAMES F<br>109 DUMBARTON AVE<br>SIMPSONVILLE, SC  29681 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2925 | 2/27/2003 | $0.00 | | ( P ) |
| GOSSETT, JAMES F<br>109 DUMBARTON AVE<br>SIMPSONVILLE, SC  29681 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2926 | 2/27/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |
| GOSSETT, JAMES F<br>109 DUMBARTON AVE<br>SIMPSONVILLE, SC  29681 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2927 | 2/27/2003 | $0.00 | | ( U ) |
| GOSSETT, JAMES F<br>109 DUMBARTON AVE<br>SIMPSONVILLE, SC  29681 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5308 | 3/24/2003 | $0.00 | | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| GOSSETT, JAMES F<br>109 DUMBARTON AVE<br>SIMPSONVILLE, SC 29681 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5306 | 3/24/2003 | $0.00 | ( P ) |
| GOSSETT, JAMES F<br>109 DUMBARTON AVE<br>SIMPSONVILLE, SC 29681 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5307 | 3/24/2003 | $0.00 | ( P ) |
| GOSSETT, JAMES F<br>109 DUMBARTON AVE<br>SIMPSONVILLE, SC 29681 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5304 | 3/24/2003 | $0.00 | ( P ) |
| GOSSETT, MARY S<br>302 SPRINGDALE DR<br>UNION, SC 29379 | 01-01139<br>W.R. GRACE & CO. | z7285 | 9/25/2008 | UNKNOWN [U] | ( U ) |
| GOSSIN, MARIAN L<br>8608 WATER FALL DR<br>LAUREL, MD 20723 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7604 | 3/27/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| GOTHBERG, MR KEN<br>3256 SQUAW ISLAND RD<br>STURGEON BAY, WI 54235 | 01-01139<br>W.R. GRACE & CO. | z3153 | 8/25/2008 | UNKNOWN [U] | ( U ) |
| GOTT , STEVEN M<br>STEVEN GOTT<br>3140 S 6TH ST RD<br>VINCENNES, IN 47591-9388 | 01-01139<br>W.R. GRACE & CO. | z12723 | 10/27/2008 | UNKNOWN [U] | ( U ) |
| GOTTFRYD, WILLIAM<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15053 | 10/22/2008 | UNKNOWN [U] | ( U ) |
| GOTTHANS, GERNOT M; GOTTHANS, LINDA S<br>28 FULHAM DR<br>ETOBICOKE, ON M8W4T2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212730 | 8/31/2009 | UNKNOWN [U] | ( U ) |
| GOTTIEB, MARCUS<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14455 | 10/22/2008 | UNKNOWN [U] | ( U ) |
| GOTTSCHALK, MRS NORMA<br>11495 HAGGERTY RD<br>PLYMOUTH, MI 48170 | 01-01139<br>W.R. GRACE & CO. | z3564 | 8/27/2008 | UNKNOWN [U] | ( U ) |

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

www.bmcgroup.com
888.909.0100

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GOUCHER, JUDITH<br>31 MCBRYAN DR<br>HAY RIVER, NT  X0E0R3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211761 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| GOUDREAU, FRANCOIS<br>1000 DE SALIERES<br>ST LUC, QC  J2W1A4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208121 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| GOUDREAU, LISA D<br>143 REGIONAL RD 10<br>WHITEFISH, ON  P0M3E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203881 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| GOUDREAU, MICHEL<br>2795 BARRY<br>BROSSARD, QC  J4Z1T7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202355 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| GOUDREAULT, SYLVAIN<br>2450 NICOLAS PERROT<br>BECANCOUR, QC  G9H3B9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207308 | 7/14/2009 | UNKNOWN | [U] | ( U ) |
| GOUGEON, NANCY<br>29 BROSSEAU<br>ST BASILE LE GRAND, QC  J3N1B3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207463 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| GOUGEON, PERRY R<br>2221 MILDRED AVE<br>INNISFIL, ON  L9S2B9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200668 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| GOUGHENOUR, LAWREN<br>142 CHURCH ST<br>PO BOX 248<br>NEWBURG, WV  26410 | 01-01139<br>W.R. GRACE & CO. | z84 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| GOUIN, CLAUDE H<br>155 CHEMIN ST<br>GUILLAUME ST DONAT, QC  J0T2C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205805 | 5/22/2009 | UNKNOWN | [U] | ( U ) |
| GOULD, ANN<br>310 HELENA ST<br>POINT EDWARD, ON  N7V1R9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206571 | 6/22/2009 | UNKNOWN | [U] | ( U ) |
| GOULD, BEVERLY J<br>204 W ULM RD<br>BOX 149<br>ULM, MT  59485 | 01-01139<br>W.R. GRACE & CO. | z14012 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| GOULD, JOHN H<br>25 GARRISON RD<br>FALMOUTH, MA  02540 | 01-01139<br>W.R. GRACE & CO. | z2043 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| GOULD, ROLF<br>7126 SE STEELE<br>PORTLAND, OR  97206 | 01-01139<br>W.R. GRACE & CO. | z579 | 8/4/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    Page 1075 of 3209

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GOULDEN, CORY<br>15 GLENDEE CT<br>HAMILTON, ON  L8K3J7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211282 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| GOULDING, ALBERT H; GOULDING, MARGOT A<br>34649 VOSBURGH AVE<br>MISSION, BC  V2V6P8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207234 | 7/15/2009 | UNKNOWN | [U] | ( U ) |
| GOULDING, JON P<br>245 BESSBOROUGH DR<br>TORONTO, ON  M4G3K4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207543 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| GOULDING, PAULINE<br>2826 LOWER CAMBRIDGE RD<br>CAMBRIDGE NARROWS, NB  E4C1R2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206724 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| GOULDS PUMPS INCORPORATED<br>ITT FLUID TECHNOLOGY LAW DEPT<br>10 MOUNTAINVIEW RD 3RD FLR<br>UPPER SADDLE RIVER, NJ  07458 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 5646 Entered: 5/24/2004 | 14219 | 3/31/2003 | $0.00 | | ( U ) |
| GOULET , PAUL A<br>9 WESTWOOD AVE<br>RUMFORD, RI  02916 | 01-01139<br>W.R. GRACE & CO. | z100030 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| GOULET, MAUDE ; LEBER, RONALD<br>173 RUE CADILLAC<br>VAL DOR, QC  J9P2J3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200830 | 1/21/2009 | UNKNOWN | [U] | ( U ) |
| GOULET, MICHEL<br>2490 PLACE DE VAUDREVOL<br>TROIS-RIVIERES, QC  G8Z1J8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208327 | 8/7/2009 | UNKNOWN | [U] | ( U ) |
| GOULET, SIMON ; BISSON, CAROLINE<br>373 CONNAUGHT<br>OTTERBURN PARK, QC  J3H1J2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209235 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| GOUR, GILBERT M<br>GEN DEL<br>GROVEDALE, AB  T0H1X0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202726 | 2/20/2009 | UNKNOWN | [U] | ( U ) |
| GOURD, MARIE-ELISE<br>5909 ANDRE<br>PIERREFONDS, QC  H8Z2V9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205983 | 5/29/2009 | UNKNOWN | [U] | ( U ) |
| GOURLAY, ROGER ; GOURLAY, JOYCE<br>18 CLERGY LN RR2<br>PUSLINCH, ON  N0B2J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202408 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| GOURLEY, MARCELLA J<br>320 BEST ST<br>MARYVILLE, TN  37803 | 01-01139<br>W.R. GRACE & CO. | z5916 | 9/15/2008 | UNKNOWN | [U] | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed                                *This claims register is continually subject to audit and update.*
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*Prepared on July 16, 2012 by BMC Group*          www.bmcgroup.com<br>888.909.0100          *Page 1076 of  3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| GOUROY, CHRISTIAN L<br>1250 CONCESSION 5<br>PLANTAGENET, ON  K0B1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210978 | 8/26/2009 | UNKNOWN   [U] | ( U ) |
| GOUSY, CECILE<br>652 RUE DOUVILLE<br>GRANBY, QC  J2G3K1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205232 | 4/27/2009 | UNKNOWN   [U] | ( U ) |
| GOUVEIA, JOHN<br>1748 GOLDEN LAKE CT<br>CHESTERFIELD, MO  63017 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8690 | 3/28/2003 | $0.00 | ( P ) |
| GOUVEIA, JOHN P<br>1748 GOLDEN LAKE CT<br>CHESTERFIELD, MO  63017 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9810 | 3/28/2003 | $0.00 | ( P ) |
| GOVERT JR, MAURICE J<br>8206 AUSTIN AVE<br>SCHERERVILLE, IN  46375 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13307 | 3/31/2003 | $0.00 | ( U ) |
| GOWARD-BURNS, CHRISTOPHER<br>4040 IRMIN ST<br>BURNABY, BC  V5J1X4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200266 | 1/2/2009 | UNKNOWN   [U] | ( U ) |
| GOWARD-BURNS, CHRISTOPHER<br>4040 IRMIN ST<br>BURNABY, BC  V5J1X4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200265 | 1/2/2009 | UNKNOWN   [U] | ( U ) |
| GOWDA, JAMES ; GOWDA, SHARON<br>6129 LEE ST<br>ARVADA, CO  80004 | 01-01139<br>W.R. GRACE & CO. | z10749 | 10/20/2008 | UNKNOWN   [U] | ( U ) |
| GOWDY, MILDRED L<br>225 LIBERTY VALLEY RD<br>DANVILLE, PA  17821 | 01-01139<br>W.R. GRACE & CO. | z11290 | 10/21/2008 | UNKNOWN   [U] | ( U ) |
| GOWLING, ALLISON F<br>2076 MAIN ST N BOX 547<br>JARVIS, ON  N0A1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201269 | 1/28/2009 | UNKNOWN   [U] | ( U ) |
| Goy, William<br>287 EVERGREEN ST<br>SHERWOOD PARK, AB  T8A1J7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210551 | 8/24/2009 | UNKNOWN   [U] | ( U ) |
| GOYEN VALVE CORP<br>1195 AIRPORT RD<br>LAKEWOOD, NJ  08701 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 6007 Entered: 7/19/2004 | 1353 | 7/15/2002 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GOYER, ANDREE<br>12435 RUE GRENET<br>MONTR, AL  H4J2K4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213478 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| GOYER, ARTHUR ; GOYER, MERLE<br>2625 ADANAC ST<br>VANCOUVER, BC  V5K2M8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210954 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| GOYER, BRUNO<br>43 FORGET<br>REPENTIGNY, QC  J6A4M4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204616 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| GOYER, JEANNINE B<br>1423 CHEMIN DE FER<br>LAVAL, QC  H7Y1K6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212851 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| GOYETTE, ANDRE<br>520 BALTHAZARD<br>SAINT JEAN SUR RICHELIEU, QC  J2X3Y3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203575 | 3/10/2009 | UNKNOWN | [U] | ( U ) |
| GOYETTE, DAVID<br>16 ELECTRIC ST<br>WORCESTER, MA  01610 | 01-01139<br>W.R. GRACE & CO. | z9654 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| GOYETTE, ESTELLE G<br>2403 RTE 133<br>ST JEAN SUR RICHELIEU, QC  J2X5V2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206255 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| GOYETTE, JEAN<br>1354 AVE CONSTANTIN<br>QUEBEC, QC  G3K2K3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207466 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| GOYETTE, JEAN-GUY ; VEGIARD, CELINE<br>644 RANG V<br>EASTMAN, QC  J0E1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204055 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| GOYETTE, MARCEL ; GOYETTE, GINITTA<br>844 PELLETIER APT 3<br>ST JEAN SUR RICHELIEU , C  J2X3V5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203994 | 3/20/2009 | UNKNOWN | [U] | ( U ) |
| GOYMOUR, STEVE<br>23 DOWNEY AVE<br>ALLISTON, ON  L9R1J7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204638 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| GOYTISOLO, JORGE A<br>600 GRAPETREE DR-APT 3DS<br>KEY BISCAYNE, FL  33149 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4135 | 3/19/2003 | $0.00 | | ( P ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| GOYTISOLO, JORGE A<br>600 GRAPETREE DR APT 3DS<br>KEY BISCAYNE, FL 33149 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3208 | 3/10/2003 | $0.00 | ( P ) |
| GOYTISOLO, JORGE A<br>600 GRAPETREE DR APT 3DS<br>KEY BISCAYNE, FL 33149 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3207 | 3/10/2003 | $0.00 | ( P ) |
| GOYTISOLO, JORGE A<br>600 GRAPETREE DR-APT 3DS<br>KEY BISCAYNE, FL 33149 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4137 | 3/19/2003 | $0.00 | ( P ) |
| GOYTISOLO, JORGE A<br>600 GRAPETREE DR APT 3DS<br>KEY BISCAYNE, FL 33149 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2857 | 2/24/2003 | $0.00 | ( P ) |
| GOYTISOLO, JORGE A<br>600 GRAPETREE DR-APT 3DS<br>KEY BISCAYNE, FL 33149 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4133 | 3/19/2003 | $0.00 | ( P ) |
| GOYTISOLO, JORGE A<br>600 GRAPETREE DR APT 3DS<br>MIAMI, FL 33149 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3509 | 3/10/2003 | $0.00 | ( P ) |
| GRABOFSKY, DALE<br>PO BOX 3442<br>GREAT FALLS, MT 59403 | 01-01139<br>W.R. GRACE & CO. | z1544 | 8/14/2008 | UNKNOWN [U] | ( U ) |
| GRABOSKI , STEVEN<br>30 NANCY ST<br>WATERTOWN, CT 06795 | 01-01139<br>W.R. GRACE & CO. | z13160 | 10/27/2008 | UNKNOWN [U] | ( U ) |
| GRACE , TOMMY L<br>102 MORGAN ST<br>HADDAM, KS 66944 | 01-01139<br>W.R. GRACE & CO. | z13424 | 10/28/2008 | UNKNOWN [U] | ( U ) |
| GRACE, JAMES M<br>1133 SW COLLINS<br>TOPEKA, KS 66604 | 01-01139<br>W.R. GRACE & CO. | z2986 | 8/25/2008 | UNKNOWN [U] | ( U ) |
| GRACE, LLOYD F<br>611 HAYWARD MILL RD<br>CONCORD, MA 01742-4610 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5325 | 3/24/2003 | $0.00 | ( U ) |
| GRACE, MARGARET F<br>C/O BRESLOW & WALKER LLP<br>ATTN JOEL M WALKER<br>767 THIRD AVE<br>NEW YORK, NY 10017 | 01-01139<br>W.R. GRACE & CO. | 12886 | 3/31/2003 | $10,000,000.00 [U] | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| GRACE, PATRICK P C/O BRESLOW & WALKER LLP ATTN: JOEL M WALKER 767 THIRD AVE NEW YORK, NY 10017 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 12888 | 3/31/2003 | $0.00 | ( P ) |
| GRACEY, KEVIN 1972 AGNES ST UBLY, MI 48475 | 01-01139 W.R. GRACE & CO. | z152 | 7/28/2008 | UNKNOWN [U] | ( U ) |
| GRACIE, JAMES B 147 HOWE ST SYDNEY, NS B1P4V3 CANADA | 01-01139 W.R. GRACE & CO. | z212193 | 8/31/2009 | UNKNOWN [U] | ( U ) |
| GRACYALNY, PAMELA RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14456 | 10/22/2008 | UNKNOWN [U] | ( U ) |
| GRAD, WILLIS B 100 FIELDFARE AVE BEACONSFIELD, QC H9W4W6 CANADA | 01-01139 W.R. GRACE & CO. | z213578 | 9/8/2009 | UNKNOWN [U] | ( U ) |
| GRADDY, KENNETH 9239 CHRISTO CT OWINGS MILLS, MD 21117 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 15050 | 4/3/2003 | $0.00 | ( P ) |
| GRADDY, KENNETH 9239 CHRISTO CT OWINGS MILLS, MD 21117 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 15049 | 4/3/2003 | $0.00 | ( P ) |
| GRADDY, KENNETH 9239 CHRISTO CT OWINGS MILLS, MD 21117 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 15048 | 4/3/2003 | $0.00 | ( P ) |
| GRADDY, KENNETH 9239 CHRISTO CT OWINGS MILLS, MD 21117 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 15051 | 4/3/2003 | $0.00 | ( U ) |
| GRADIN, JAMIE N BOX 29 HENDON, SK S0E0X0 CANADA | 01-01139 W.R. GRACE & CO. | z202599 | 2/18/2009 | UNKNOWN [U] | ( U ) |
| GRADY, JAMES E 3616 ORCHARD AVE N ROBBINSDALE, MN 55422 | 01-01139 W.R. GRACE & CO. | z6537 | 9/18/2008 | UNKNOWN [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| GRAESE, JUDITH A<br>2055 S FRANKLIN<br>DENVER, CO  80210 | 01-01139<br>W.R. GRACE & CO. | z9379 | 10/13/2008 | UNKNOWN   [U] | ( U ) |
| GRAF, CARL N<br>115 FIELD POINT CIR<br>GREENWICH, CT  06830 | 01-01139<br>W.R. GRACE & CO. | 2756 | 2/13/2003 | $10,793.16 | ( P ) |
| GRAF, CARL N<br>115 FIELD POINT CIR<br>GREENWICH, CT  06830 | 01-01139<br>W.R. GRACE & CO. | 1143 | 7/3/2002 | $2,746.03 | ( U ) |
| GRAF, CARL N<br>115 FIELD POINT CIR<br>GREENWICH, CT  06830 | 01-01139<br>W.R. GRACE & CO. | 2755 | 2/13/2003 | $45,552.36 | ( P ) |
| GRAF, CARL N<br>115 FIELD POINT CIR<br>GREENWICH, CT  06830 | 01-01139<br>W.R. GRACE & CO. | 2757 | 2/13/2003 | $8,450.20 | ( P ) |
| GRAF, CARL N<br>115 FIELD POINT CIR<br>GREENWICH, CT  06830 | 01-01139<br>W.R. GRACE & CO. | 3977 | 3/18/2003 | UNKNOWN   [U] | ( P ) |
| GRAF, CARL N<br>115 FIELD POINT CIR<br>GREENWICH, CT  06830 | 01-01139<br>W.R. GRACE & CO. | 3979 | 3/18/2003 | UNKNOWN   [U] | ( P ) |
| GRAF, CARL N<br>115 FIELD POINT CIR<br>GREENWICH, CT  06830 | 01-01139<br>W.R. GRACE & CO. | 3978 | 3/18/2003 | UNKNOWN   [U] | ( P ) |
| GRAF, RICHARD P<br>BOX 255<br>DEWINTON, AB  T0L0X0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201562 | 2/2/2009 | UNKNOWN   [U] | ( U ) |
| GRAFCOR PACKAGING INC<br>121 LOOMIS ST<br>ROCKFORD, IL  61101 | 01-01139<br>W.R. GRACE & CO. | 945 | 6/28/2002 | $9,343.87 | ( U ) |
| GRAFCOR PAKAGING INC<br>121 LOOMIS ST<br>ROCKFORD, IL  61101 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 8741 Entered: 6/27/2005 | 944 | 6/28/2002 | $0.00 | ( U ) |
| GRAFF, GERALD J<br>708 STONEGATE PASS<br>COLGATE, WI  53017 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8538 | 3/28/2003 | $0.00 | ( U ) |
| GRAHAM , JAMES B; GRAHAM , RAMONA J<br>2442 HWY 2 E<br>KALISPELL, MT  59901-2310 | 01-01139<br>W.R. GRACE & CO. | z16904 | 10/31/2008 | UNKNOWN   [U] | ( U ) |
| GRAHAM , MICHAEL ; GRAHAM , JUDY<br>PO BOX 1111<br>WARRENSBURG, MO  64093 | 01-01139<br>W.R. GRACE & CO. | z12167 | 10/24/2008 | UNKNOWN   [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GRAHAM , THOMAS J<br>36 UPPER OAK POINT RD<br>WINTERPORT, ME  04496 | 01-01139<br>W.R. GRACE & CO. | z12604 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| GRAHAM SMOLKER, ALICE<br>SMOKER & GRAHAM<br>4640 ADMIRALTY HWY SUITE 800<br>MARINA DEL RAY, CA  90292 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 14385 Entered: 1/24/2007 | 383 | 8/27/2001 | $0.00 | | ( U ) |
| GRAHAM, BRIAN<br>6791 10 SIDEROAD<br>INNISFIL, ON  L9S4S7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211661 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| GRAHAM, CARROLL A | 01-01139<br>W.R. GRACE & CO. | z2290 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| GRAHAM, CARROLL A<br>PO BOX 135<br>LODGE GRASS, MT  59050 | 01-01139<br>W.R. GRACE & CO. | z2289 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| GRAHAM, CATHERINE L<br>281 W 31ST ST<br>HAMILTON, ON  L9C5G5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209431 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| GRAHAM, CHARLES ; GRAHAM, JOYCE<br>11543 W POINT<br>TAYLOR, MI  48180 | 01-01139<br>W.R. GRACE & CO. | z13864 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| GRAHAM, CHESTER<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14538 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| GRAHAM, DONALD<br>36 MAIN ST BOX 287<br>KAGAWONG, ON  P0P1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209509 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| GRAHAM, DONALD; GRAHAM, CAROLYN<br>12222 N C RD 250E<br>CHRISNEY, IN  47611 | 01-01139<br>W.R. GRACE & CO. | z2045 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| GRAHAM, GEORGE T<br>1008 95TH AVE<br>DAWSON CREEK, BC  V1G1J1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201532 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| GRAHAM, GRACE C<br>783 6TH AVE<br>KAMLOOPS, BC  V2C3R9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205159 | 4/27/2009 | UNKNOWN | [U] | ( U ) |
| GRAHAM, JOLENE M<br>250 MCCORMICK ST<br>WILLIAMSTON, MI  48895 | 01-01139<br>W.R. GRACE & CO. | z5911 | 9/15/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

**Register of Proofs of Claim Filed • Sorted by: Claimant Name**

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GRAHAM, KEITH ; GRAHAM, CONNIE PO BOX 316 IROQUOIS FALLS, ON P0K1G0 CANADA | 01-01139 W.R. GRACE & CO. | z207022 | 7/10/2009 | UNKNOWN | [U] | ( U ) |
| GRAHAM, LLOYD BOX 242 VULCAN, AB T0L2B0 CANADA | 01-01139 W.R. GRACE & CO. | z203653 | 3/11/2009 | UNKNOWN | [U] | ( U ) |
| GRAHAM, MARILYN ; GRAHAM, NEIL 5487 CARSON ST BURNABY, BC V5J2Z3 CANADA | 01-01139 W.R. GRACE & CO. | z209588 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| GRAHAM, MARILYN E 268 IRISH SETTLEMENT RD COLTON, NY 13625 | 01-01139 W.R. GRACE & CO. | z6978 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| GRAHAM, MICHAEL RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 <br><br>Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15459 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| GRAHAM, MICHELE A 2136 LARK CR NANAIMO, BC V9S5J8 CANADA | 01-01139 W.R. GRACE & CO. | z201566 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| GRAHAM, MOIRA ; QUAY, BARBARA ; GRAHAM, NORMA ; GRAHAM, ROGER 604 HETHERINGTON AVE WINNIPEG, MB R3L2T5 CANADA | 01-01139 W.R. GRACE & CO. | z210488 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| GRAHAM, PAULA A 1123 48TH ST #6 FORT MADISON, IA 52627 | 01-01139 W.R. GRACE & CO. | z6231 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| GRAHAM, ROBERT ; GRAHAM, DEBRA 3278 WILLIAM ST VANCOUVER, BC V5K2Z1 CANADA | 01-01139 W.R. GRACE & CO. | z207923 | 7/29/2009 | UNKNOWN | [U] | ( U ) |
| GRAHAM, ROBERT E 6750 ST NE PO BOX 608 CANOE, BC V0E1K0 CANADA | 01-01139 W.R. GRACE & CO. | z204623 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| GRAHAM, ROBERT; GRAHAM, ALICE PO BOX 903 FENTON, MO 63026 | 01-01139 W.R. GRACE & CO. | z5272 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| GRAHAM, SHEILA ; BELLIVEAU, RALPH 10 RUPERT ST AMHERST, NS B4H3R3 CANADA | 01-01139 W.R. GRACE & CO. | z211058 | 8/26/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

## Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GRAHAM, SHEILA K<br>11 GRAHAM LN PO BOX 40 STURGEON POINT<br>CITY OF KAWARTHA LAKES, ON K0M1N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210800 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| GRAHAM, VICTOR L<br>1920 NW 1ST AVE<br>POMPANO BEACH, FL 33060 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14870 | 3/31/2003 | $0.00 | | ( U ) |
| GRAHAM-SULLIVAN , TERESA<br>PO BOX 789<br>BANTAM, CT 06750 | 01-01139<br>W.R. GRACE & CO. | z100850 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| GRAHEK, GREGORY L<br>137 11TH AVE N<br>HOPKINS, MN 55343 | 01-01139<br>W.R. GRACE & CO. | z715 | 8/6/2008 | UNKNOWN | [U] | ( U ) |
| GRAINGER , RICHARD A<br>270 CRESTHILL AVE<br>TONAWANDA, NY 14150-7112 | 01-01139<br>W.R. GRACE & CO. | z12903 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| GRAINGER, JOYCE A<br>14 DUDLEY RD<br>BILLERICA, MA 01821 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3560 | 3/17/2003 | $0.00 | | ( P ) |
| GRAINGER, WILLIAM H<br>119 LINCOLN ST<br>BATH, ME 04530 | 01-01139<br>W.R. GRACE & CO. | z9231 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| GRALL, DONALD L<br>1000 W LA SALLE AVE<br>MILWAUKEE, WI 53209 | 01-01139<br>W.R. GRACE & CO. | z5038 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| GRAMBO, WESLEY J<br>904 UNIVERSITY<br>COLFAX, WI 54730 | 01-01139<br>W.R. GRACE & CO. | z7752 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| GRAMIAK, ALICIA<br>16 OLIVER CRES<br>SASKATOON, SK S7H3C8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207517 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| GRAMLEY, ROLLIE<br>710 WASHINGTON ST<br>BILLINGS, MT 59101 | 01-01139<br>W.R. GRACE & CO. | z14144 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| GRAMLICH , CHARLES J<br>200 S 9TH<br>SPRINGFIELD, IL 62701 | 01-01139<br>W.R. GRACE & CO. | z16777 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| GRAMLICH , CHARLES J<br>2142 HUNTLEIGH RD<br>SPRINGFIELD, IL 62704 | 01-01139<br>W.R. GRACE & CO. | z16776 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| GRAMMER, CYNTHIA R<br>9407 N POINT RD<br>FORT HOWARD, MD 21052 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14327 | 3/31/2003 | $0.00 | ( U ) |
| GRAMMER, CYNTHIA R<br>9407 N POINT RD<br>FORT HOWARD, MD 21052 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14328 | 3/31/2003 | $0.00 | ( U ) |
| GRAMMER, CYNTHIA R<br>9407 N POINT RD<br>FORT HOWARD, MD 21052 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14326 | 3/31/2003 | $0.00 | ( U ) |
| GRAMMER, CYNTHIA R<br>9407 N POINT RD<br>FORT HOWARD, MD 21052 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14325 | 3/31/2003 | $0.00 | ( U ) |
| GRAMMER, CYNTHIA R<br>9407 N POINT RD<br>FORT HOWARD, MD 21052 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14324 | 3/31/2003 | $0.00 | ( U ) |
| GRAMMER, CYNTHIA R<br>9407 N POINT RD<br>FORT HOWARD, MD 21052 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14323 | 3/31/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| GRAMMER, KURT; GRAMMER, GEORGIA<br>104 ANAWANDA LAKE VIEW RD<br>ROSCOE, NY 12776 | 01-01139<br>W.R. GRACE & CO. | z9105 | 10/9/2008 | UNKNOWN [U] | ( U ) |
| GRAMS , RANDY J<br>1568 LAYFIELD RD<br>PENNSBURG, PA 18073 | 01-01139<br>W.R. GRACE & CO. | z11944 | 10/24/2008 | UNKNOWN [U] | ( U ) |
| GRANA, GEORGE F<br>22 N WOODSIDE AVE<br>BERGENFIELD, NJ 07621 | 01-01139<br>W.R. GRACE & CO. | z4815 | 9/5/2008 | UNKNOWN [U] | ( U ) |
| GRANAAS, MAYO W<br>54309 213 ST<br>MANKATO, MN 56001 | 01-01139<br>W.R. GRACE & CO. | z3481 | 8/26/2008 | UNKNOWN [U] | ( U ) |
| GRANATH, DAVID<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15293 | 10/22/2008 | UNKNOWN [U] | ( U ) |
| GRANDA , RICHARD E<br>3856 FRENCH CT<br>SAINT LOUIS, MO 63116-3010 | 01-01139<br>W.R. GRACE & CO. | z16333 | 10/30/2008 | UNKNOWN [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

## Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| Grandbois, Yvette<br>34 NORTHSHORE RD<br>ST CHARLES, ON  P0M2W0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210721 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| GRANDE , MARTHA<br>380 4TH AVE EN<br>KALISPELL, MT  59901 | 01-01139<br>W.R. GRACE & CO. | z100490 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| GRANDMAISON-DAMIENS, YVETTE<br>6892 BOUL GOUIN EST APP 81<br>MONTREAL NORD, QC  H1G6M2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213083 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| GRANDY, CLEO<br>28 CYPRESS CRES<br>THOMPSON, MB  R8N0P7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211485 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| GRANDY, THOMAS<br>5 CHISHOLM TER<br>BOSTON, MA  02131-4521 | 01-01139<br>W.R. GRACE & CO. | z6044 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| GRANGER, ALVIN T<br>136 1ST ST<br>PO BOX 516<br>STARKS, LA  70661 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13488 | 3/31/2003 | $0.00 | | ( P ) |
| GRANGER, ANDRE<br>89 17TH AVE<br>DEUX-MONTAGNES, QC  J7R3Z3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208349 | 8/7/2009 | UNKNOWN | [U] | ( U ) |
| GRANGER, GUY<br>10950 129 ST<br>SURREY, BC  V3T3J2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205251 | 4/29/2009 | UNKNOWN | [U] | ( U ) |
| GRANGER, GUY J<br>10950 129 ST<br>SURREY, BC  V3T3J2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203784 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| GRANGER, HAL L<br>3363 NIBLETTS BLUFF RD<br>VINTON, LA  70668 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5826 | 3/25/2003 | $0.00 | | ( U ) |
| GRANGER, JACK R<br>PO BOX 671<br>VINTON, LA  70668 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4620 | 3/21/2003 | $0.00 | | ( P ) |
| GRANGER, SAMUEL C<br>3241 DOCTORS LAKE DR<br>ORANGE PARK, FL  32073 | 01-01139<br>W.R. GRACE & CO. | z5933 | 9/15/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| GRANITE CURLING CLUB INC PO BOX 1173 SASKATOON, SK S7K3N2 CANADA | 01-01139 W.R. GRACE & CO. | z202744 | 2/23/2009 | UNKNOWN [U] | ( U ) |
| GRANITEVILLE FOUNDRY CO PO BOX 767 WESTFORD, MA 01886 | 01-01139 W.R. GRACE & CO. | 1550 | 7/22/2002 | $1,184.00 | ( U ) |
| GRANNARY, MATTHEW ; ARCHAMBAULT, JULIE 2522 NICHOLAS AUSTIN RD BOLTON EST, QC J0E1G0 CANADA | 01-01139 W.R. GRACE & CO. | z205594 | 5/11/2009 | UNKNOWN [U] | ( U ) |
| GRANROSE, LINDA; GRANROSE, DESMOND 4 EDGE DR CIRCLE PINES, MN 55014 | 01-01139 W.R. GRACE & CO. | z9004 | 10/9/2008 | UNKNOWN [U] | ( U ) |
| GRANT , JORDAN P 377 HIGHLAND AVENUE NORWALK, CT 06854 | 01-01139 W.R. GRACE & CO. | z17962 | 10/31/2008 | UNKNOWN [U] | ( U ) |
| GRANT , JORDAN P 377 HIGHLAND AVE NORWALK, CT 06854 | 01-01139 W.R. GRACE & CO. | z17645 | 10/31/2008 | UNKNOWN [U] | ( U ) |
| GRANT, DALE 984 SALEM RD RR 1 STIRLING, ON K0K3E0 CANADA | 01-01139 W.R. GRACE & CO. | z203740 | 3/16/2009 | UNKNOWN [U] | ( U ) |
| GRANT, DONALD 1825 FREEMANUTTE DR ATMORE, AL 36502 | 01-01139 W.R. GRACE & CO. | z2921 | 8/22/2008 | UNKNOWN [U] | ( U ) |
| GRANT, FRED G PO BOX 2213 BRATTLEBORO, VT 05303 | 01-01139 W.R. GRACE & CO. | z1869 | 8/18/2008 | UNKNOWN [U] | ( U ) |
| GRANT, KEN ; GRANT, CATHY 8171 LUCAS RD RICHMOND , C 6Y 1G2 CANADA | 01-01139 W.R. GRACE & CO. | z208049 | 8/3/2009 | UNKNOWN [U] | ( U ) |
| GRANT, LINDA ; GRANT, DAVID PO BOX 548 LUNENBURG, NS B0J2C0 CANADA | 01-01139 W.R. GRACE & CO. | z209935 | 8/20/2009 | UNKNOWN [U] | ( U ) |
| GRANT, LINDA ; GRANT, PETER BOX 68 ELIE, MB R0H0H0 CANADA | 01-01139 W.R. GRACE & CO. | z201175 | 1/26/2009 | UNKNOWN [U] | ( U ) |
| GRANT, LINDA ; GRANT, PETER BOX 68 ELIE, MB R0H0H0 CANADA | 01-01139 W.R. GRACE & CO. | z203859 | 3/16/2009 | UNKNOWN [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GRANT, SHARON<br>45983 REECE AVE<br>CHILLIWACK, BC  V2P3A4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209805 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| GRANT, TROY ; GRANT, AMY<br>PO BOX 1744<br>LIVERPOOL, NS  B0T1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202551 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| GRAPE , NORMA G<br>5 BURR RD<br>BLOOMFIELD, CT  06002 | 01-01139<br>W.R. GRACE & CO. | z17949 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| GRAPHIC CONTROLS<br>PO BOX 1271<br>BUFFALO, NY  14240 | 01-01139<br>W.R. GRACE & CO. | 993 | 7/1/2002 | $74.66 | | ( U ) |
| GRASSI, DAVID; GRASSI, FRANCES<br>33 WARREN AVE<br>HILLSDALE, MI  49242 | 01-01139<br>W.R. GRACE & CO. | z4980 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| GRASSO, MICHAEL<br>2 GROVELAND RD<br>GENESCO, NY  14454 | 01-01139<br>W.R. GRACE & CO. | z304 | 7/31/2008 | UNKNOWN | [U] | ( U ) |
| GRATTON, DANIEL<br>11241 RUE DEMONTIONY<br>MONTREAL EST, QC  H1B1N6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203497 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| GRATTON, DANIEL<br>11241 RUE DEMONTIGNY<br>MONTREAL EST, QC  A1B1N6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200682 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| GRATTON, RICHARD ; GRATTON, DENISE<br>103 LUDLOWE ST<br>ORLEANS, ON  K4A5C1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201211 | 1/27/2009 | UNKNOWN | [U] | ( U ) |
| GRAUPNER , GEORGE G; GRAUPNER , NANETTE M<br>10219 E VALLEYWAY AVE<br>SPOKANE, WA  99206 | 01-01139<br>W.R. GRACE & CO. | z16784 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| GRAVANCE, ANTHONY; GRAVANCE, DIANE<br>236 E TERRACE DR<br>HANFORD, CA  93230 | 01-01139<br>W.R. GRACE & CO. | z2911 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| GRAVATT, JAMES J<br>27096 POINT RD<br>PRINCESS ANNE, MD  21853 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14983 | 4/2/2003 | $0.00 | | ( U ) |
| GRAVATT, SUE E<br>27096 POINT RD<br>PRINCESS ANNE, MD  21853 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14956 | 4/2/2003 | $0.00 | | ( U ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GRAVEL, FRANCINE<br>201 CHEMIN DU VILLAGE<br>LAS EBOULEMENTS, QC  G0A2M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211958 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| GRAVEL, JEAN P<br>491 RANG RIVIERE BAYONNE MORD<br>BERTHIERVILLE, QC  J0K1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203584 | 3/10/2009 | UNKNOWN | [U] | ( U ) |
| GRAVEL, JEAN-MARIE<br>1526 ST GERMAIN<br>ST LAZARE, QC  J7T2S1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205298 | 4/30/2009 | UNKNOWN | [U] | ( U ) |
| GRAVEL, MARTIN<br>404 CHEMAIN HULL<br>ROUYN NORANDA, QC  J9Y1B5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204237 | 3/26/2009 | UNKNOWN | [U] | ( U ) |
| GRAVEL, NICOLAS ; VALLIERES, ISABELLE<br>436 RUE DE LA MADONE SUITE1<br>MONT LAURIER, QC  J9L1S3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206573 | 6/22/2009 | UNKNOWN | [U] | ( U ) |
| GRAVEL, PIERRE<br>4060 BOUL SAINT LAURENT #202<br>MONTREAL, QC  H2W1Y9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204637 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| GRAVEL, ROBERT J<br>1220 AVE PRESTON<br>QUEBEC, QC  G1S4L2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209461 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| GRAVEL, ROBERT J<br>1220 AVE PRESTON<br>QUEBEC, QC  G1S4L2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206740 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| GRAVEL, SOLANGE B; GRAVEL, DENIS<br>316 CHEMIN COVEY HILL<br>HEMMINGFORD, QC  J0L1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210970 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| GRAVEL, VINCENT<br>1747 RUE BEDARD<br>LAVAL, QC  H7M2M3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205601 | 5/11/2009 | UNKNOWN | [U] | ( U ) |
| GRAVELLE, WAYNE ; LALIBERTE, MONIQUE<br>304 DEVELOPMENT RD BX 121<br>BONFIELD, ON  P0H1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205425 | 5/4/2009 | UNKNOWN | [U] | ( U ) |
| GRAVELY, WILLIAM H<br>15719 SHAWS CREEK RD<br>CALEDON, ON  L7C1V8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208750 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| GRAVENS, DANIEL<br>28 PARKLAND AVE<br>SAINT LOUIS, MO  63122 | 01-01139<br>W.R. GRACE & CO. | z7548 | 9/26/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| GRAWBARGER, EDWIN<br>10206 HWY #638<br>ECHO BAY, ON  P0S1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206484 | 6/19/2009 | UNKNOWN  [U] | ( U ) |
| GRAY , DENVER<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304<br><br>Counsel Mailing Address:<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304 | 01-01139<br>W.R. GRACE & CO. | z16544 | 10/30/2008 | UNKNOWN  [U] | ( U ) |
| GRAY , JOHN P<br>3588 GAILYNN DR<br>CINCINNATI, OH  45211 | 01-01139<br>W.R. GRACE & CO. | z16212 | 10/30/2008 | UNKNOWN  [U] | ( U ) |
| GRAY , KATHLEEN M<br>5118 N LINCOLN<br>SPOKANE, WA  99205 | 01-01139<br>W.R. GRACE & CO. | z13028 | 10/27/2008 | UNKNOWN  [U] | ( U ) |
| GRAY , TOM W<br>PO BOX 217<br>TOQUERVILLE, UT  84774 | 01-01139<br>W.R. GRACE & CO. | z12864 | 10/27/2008 | UNKNOWN  [U] | ( U ) |
| GRAY JR, SPENCER E; GRAY, ELIZABETH C<br>PO BOX 503<br>WOOLWICH, ME  04579 | 01-01139<br>W.R. GRACE & CO. | z10589 | 10/20/2008 | UNKNOWN  [U] | ( U ) |
| GRAY, AERIAL<br>6 SAMBRO WARF RD<br>SAMBRO, NS  B3V1L6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211262 | 8/27/2009 | UNKNOWN  [U] | ( U ) |
| GRAY, ANITA<br>163 CRESCENT ST<br>CASTLEGAR, BC  V1N1B3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208710 | 8/10/2009 | UNKNOWN  [U] | ( U ) |
| GRAY, CARL<br>PO BOX 784<br>HATTIESBURG, MS  39403 | 01-01139<br>W.R. GRACE & CO. | z4270 | 9/2/2008 | UNKNOWN  [U] | ( U ) |
| GRAY, CHRIS ; GRAY, LORI<br>454 MAYHEW ST<br>RENFREW, ON  K7V3Z4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203501 | 3/9/2009 | UNKNOWN  [U] | ( U ) |
| GRAY, DAVID A<br>66 FOREST RD<br>DUMONT, NJ  07628 | 01-01139<br>W.R. GRACE & CO. | z3737 | 8/28/2008 | UNKNOWN  [U] | ( U ) |
| GRAY, DIANE G<br>26 NEW MEXICO RD<br>TEWKSBURY, MA  01876 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8632 | 3/28/2003 | $0.00 | ( U ) |
| GRAY, ERNEST A<br>138 BERTRAND AVE<br>SCARBORO, ON  M1K2T1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212465 | 8/31/2009 | UNKNOWN  [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GRAY, FRANK M<br>4112 22ND AVE<br>KENOSHA, WI 53140 | 01-01139<br>W.R. GRACE & CO. | z4795 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| GRAY, FRANK M<br>4112 22 AVE<br>KENOSHA, WI 53140 | 01-01139<br>W.R. GRACE & CO. | z6582 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| GRAY, FREDERICK<br>95 TOWNER ST<br>ST JEAN SURRICH, QC  J3B3S8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204110 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| GRAY, GARY W<br>700 RT 22<br>PAWLING, NY  12564 | 01-01139<br>W.R. GRACE & CO. | z6451 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| GRAY, GEORGE ; GRAY, ELIANNE<br>416 LAURIEN DR<br>SWIFT CURRENT, SK  S9H1L5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201780 | 2/5/2009 | UNKNOWN | [U] | ( U ) |
| GRAY, GERALD E<br>306 OVERLOOK DR<br>LAWRENCEBURG, IN  47025-1114 | 01-01139<br>W.R. GRACE & CO. | z7407 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| GRAY, GLEN ; GEMEINHARDT, MONICA<br>230 GRENVIEW BLVD S<br>TORONTO, ON  M8Y3T8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206840 | 7/6/2009 | UNKNOWN | [U] | ( U ) |
| GRAY, IRMA<br>11 RATHGAR AVE<br>TORONTO, ON  M9C2E7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207682 | 7/24/2009 | UNKNOWN | [U] | ( U ) |
| GRAY, JACK<br>501 W ALUMINUM ST<br>BUTTE, MT  59701 | 01-01139<br>W.R. GRACE & CO. | z814 | 8/7/2008 | UNKNOWN | [U] | ( U ) |
| GRAY, JACK<br>501 W ALUMINUM ST<br>BUTTE, MT  59701 | 01-01139<br>W.R. GRACE & CO. | z815 | 8/7/2008 | UNKNOWN | [U] | ( U ) |
| GRAY, JENNET; ROTH, PHILIP<br>1603 N REGAL ST<br>SPOKANE, WA  99207 | 01-01139<br>W.R. GRACE & CO. | z8892 | 10/8/2008 | UNKNOWN | [U] | ( U ) |
| GRAY, JENNIFER I<br>135 JENNIFER CRES<br>SHARON , N  L0G1V0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202300 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| GRAY, JEREMY P<br>422 GOV WENTWORTH HWY<br>WOLFEBORO, NH  03894 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5108 | 3/24/2003 | $0.00 | | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| GRAY, KEVIN L<br>57951 CASTRO ST<br>PLAQUEMINE, LA 70764-4305 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 8741 Entered: 6/27/2005 | 2596 | 1/17/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| GRAY, LISA ; GRAY, STEPHEN<br>561 NORFOLK SQ<br>PICKERING, ON L1V3Y4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202278 | 2/13/2009 | UNKNOWN [U] | ( U ) |
| GRAY, LONNY<br>BOX 666<br>RAYMORE, SK S0A3J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209045 | 8/13/2009 | UNKNOWN [U] | ( U ) |
| GRAY, MARGIE<br>3108 W 31ST AVE<br>VANCOUVER, BC V6C2A6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209564 | 8/17/2009 | UNKNOWN [U] | ( U ) |
| GRAY, MARVIN<br>10726 DUNVEGAN WAY<br>HOUSTON, TX 77013 | 01-01139<br>W.R. GRACE & CO. | z4763 | 9/5/2008 | UNKNOWN [U] | ( U ) |
| GRAY, PAM ; GRAY, CHRISTINE<br>14 HALLERAN CRES<br>REGINA, SK S4R3Z4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201482 | 2/2/2009 | UNKNOWN [U] | ( U ) |
| GRAY, PHYLLIS<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14390 | 10/22/2008 | UNKNOWN [U] | ( U ) |
| GRAY, PHYLLIS J<br>102 E 5TH ST<br>HARTFORD, IL 62048 | 01-01139<br>W.R. GRACE & CO. | z7756 | 9/29/2008 | UNKNOWN [U] | ( U ) |
| GRAY, ROBERT ; GRAY, JENNY<br>BOX 69<br>PLUNKETT, SK S0K3J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213145 | 9/1/2009 | UNKNOWN [U] | ( U ) |
| GRAY, ROBERT L<br>803 SUDDEN VALLEY<br>BELLINGHAM, WA 98229 | 01-01139<br>W.R. GRACE & CO. | z9619 | 10/14/2008 | UNKNOWN [U] | ( U ) |
| GRAY, SANDRA<br>417 CABOT CT<br>THUNDER BAY, ON P7E6A8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207596 | 7/22/2009 | UNKNOWN [U] | ( U ) |
| GRAY, STANLEY F<br>266 WIGHT ST<br>BERLIN, NH 03570-1636 | 01-01139<br>W.R. GRACE & CO. | z6854 | 9/22/2008 | UNKNOWN [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| GRAY, VINCE BOX 194 COWLEY, AB T0K0P0 CANADA | 01-01139 W.R. GRACE & CO. | z205353 | 5/4/2009 | UNKNOWN [U] | ( U ) |
| GRAYBAR ELECTRIC CO INC 1375 W 47TH AVE DENVER, CO 80211 | 01-01139 W.R. GRACE & CO.  AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 14071 Entered: 12/19/2006; DktNo: 7167 Entered: 1/14/2005 | 1806 | 8/15/2002 | $225.08 | ( U ) |
| GRAYBAR ELECTRIC COMPANY INC 299 GARLINGTON RD GREENVILLE, SC 29615 | 01-01139 W.R. GRACE & CO.  EXPUNGED DktNo: 6007 Entered: 7/19/2004 | 1265 | 7/8/2002 | $0.00 | ( U ) |
| GRAYDON, MARY E 44 SUMACH DR PEFFERLAW, ON L0E1N0 CANADA | 01-01139 W.R. GRACE & CO. | z203151 | 3/2/2009 | UNKNOWN [U] | ( U ) |
| GRAYSON , HENRY N; GRAYSON , MERLENE 1900 PARK DR JACKSON, MI 49203 | 01-01139 W.R. GRACE & CO. | z12983 | 10/27/2008 | UNKNOWN [U] | ( U ) |
| GRAZIANI, ITALO A; GRAZIANI, MARYANN 391 FORDING RD NEW CASTLE, PA 16101  Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14279 | 10/17/2008 | UNKNOWN [U] | ( U ) |
| GRAZIANI, LARRY LARRY , GRAZIANI PO BOX 1767 EVERGREEN, CO 80437-1767  Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14280 | 10/17/2008 | UNKNOWN [U] | ( U ) |
| GREANEY, EDMOND R 38 ARVINE PL MANCHESTER, CT 06040-6630 | 01-01139 W.R. GRACE & CO. | z9756 | 10/14/2008 | UNKNOWN [U] | ( U ) |
| GREANYA, KAREN 38 STURGEON RD ST ALBERT, AB T8W0E7 CANADA | 01-01139 W.R. GRACE & CO. | z203718 | 3/13/2009 | UNKNOWN [U] | ( U ) |
| GREARS, DOUGLAS ; GREARS, MAUREEN 4682 DURANT ST PORT ALBERNI, BC V9Y1G2 CANADA | 01-01139 W.R. GRACE & CO. | z208667 | 8/10/2009 | UNKNOWN [U] | ( U ) |
| GRECH, ANTHONY 51 NELSON ST SCARBOROUGH, ON M1J2V4 CANADA | 01-01139 W.R. GRACE & CO. | z209298 | 8/17/2009 | UNKNOWN [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GRECO JR, JOSEPH V<br>912 THIRD ST<br>ELLWOOD CITY, PA 16117<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14282 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| GRECO, DEBRA<br>812 POSSUM HOLLOW RD<br>WAMPUM, PA 16157<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14281 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| GRECO, SALVATORE ; GRECO, LORRAINE<br>1149 ELLICE AVE<br>WINNIPEG, MB R3G0E6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200323 | 1/9/2009 | UNKNOWN | [U] | ( U ) |
| GRECO-BRUNO, LOREDARA<br>6 CARROLL AVE<br>ALBANY, NY 12203 | 01-01139<br>W.R. GRACE & CO. | z14005 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| GREDING, MRS STEFANIE<br>619 2 CANVIN<br>KIRKLAND, QC H9H4B5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203993 | 3/20/2009 | UNKNOWN | [U] | ( U ) |
| GREEK, BROCK R<br>601 GRACE AVE<br>WORLAND, WY 82401 | 01-01139<br>W.R. GRACE & CO. | z2756 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| GREELEY, MICHAEL A<br>868 W FENN WOOD CIR<br>MUSKEGON, MI 49445 | 01-01139<br>W.R. GRACE & CO. | z339 | 8/1/2008 | UNKNOWN | [U] | ( U ) |
| GREELEY-MCKENNA, LORRAINE<br>512 20TH AVE<br>DEUX MONTAGNES, QC J7R4G8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207304 | 7/14/2009 | UNKNOWN | [U] | ( U ) |
| GREEN , BEVERLY A<br>4502 KELTON DR<br>DALLAS, TX 75209 | 01-01139<br>W.R. GRACE & CO. | z101158 | 11/17/2008 | UNKNOWN | [U] | ( U ) |
| GREEN , DONALD<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV 25304<br><br>Counsel Mailing Address:<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV 25304 | 01-01139<br>W.R. GRACE & CO. | z16545 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| GREEN , EARNEST<br>SHANNON LAW FIRM<br>100 W GALLATIN ST<br>HAZLEHURST, MS 39083<br><br>Counsel Mailing Address:<br>SHANNON LAW FIRM<br>100 W GALLATIN ST<br>HAZLEHURST, MS 39083 | 01-01139<br>W.R. GRACE & CO. | z12335 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| GREEN , RICHARD W<br>3437 E ST RD 78<br>MOORE HAVEN, FL  33471 | 01-01139<br>W.R. GRACE & CO. | z12556 | 10/27/2008 | UNKNOWN  [U] | ( U ) |
| GREEN , TODD ; GREEN , LUCINDA<br>31527 EAGLE LAKE RD<br>FRAZEE, MN  56544 | 01-01139<br>W.R. GRACE & CO. | z12737 | 10/27/2008 | UNKNOWN  [U] | ( U ) |
| GREEN JR , FLEMING<br>SHANNON LAW FIRM<br>100 W GALLATIN ST<br>HAZLEHURST, MS  39083<br><br>Counsel Mailing Address:<br>SHANNON LAW FIRM<br>100 W GALLATIN ST<br>HAZLEHURST, MS  39083 | 01-01139<br>W.R. GRACE & CO. | z12336 | 10/22/2008 | UNKNOWN  [U] | ( U ) |
| GREEN SR , FLEMING<br>SHANNON LAW FIRM<br>100 W GALLATIN ST<br>HAZLEHURST, MS  39083<br><br>Counsel Mailing Address:<br>SHANNON LAW FIRM<br>100 W GALLATIN ST<br>HAZLEHURST, MS  39083 | 01-01139<br>W.R. GRACE & CO. | z12337 | 10/22/2008 | UNKNOWN  [U] | ( U ) |
| GREEN, ARNOLD C<br>BOX 283<br>RYCROFT, AB  T0H3A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205836 | 5/26/2009 | UNKNOWN  [U] | ( U ) |
| GREEN, BRENDA<br>RR #1 BOX 404<br>LITTLE CURRENT, ON  P0P1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205706 | 5/18/2009 | UNKNOWN  [U] | ( U ) |
| GREEN, DONALD<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14610 | 10/22/2008 | UNKNOWN  [U] | ( U ) |
| GREEN, DRUSCILLA<br>2800 GEN MITCHELL<br>LAKE CHARLES, LA  70615 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14726 | 3/31/2003 | $0.00 | ( U ) |
| GREEN, EDWARD E<br>2 PLOVER HILL AVE<br>OGDENSBURG, NY  13669 | 01-01139<br>W.R. GRACE & CO. | z2903 | 8/22/2008 | UNKNOWN  [U] | ( U ) |
| GREEN, EDWARD L<br>POB 432<br>GLENS FALLS, NY  12801 | 01-01139<br>W.R. GRACE & CO. | z3012 | 8/25/2008 | UNKNOWN  [U] | ( U ) |
| GREEN, FRANKLIN; GREEN, CATHERINE<br>505 N WASHINGTON ST<br>DIXON, CA  95620 | 01-01139<br>W.R. GRACE & CO. | z3899 | 8/29/2008 | UNKNOWN  [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| GREEN, HAROLD V<br>60 WESTOVER DR SW<br>CALGARY, AB  T3C2S4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206495 | 6/22/2009 | UNKNOWN   [U] | ( U ) |
| GREEN, JAMES E<br>1641 CYPRESS PT DR<br>CORAL SPRINGS, FL  33071 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8687 | 3/28/2003 | $0.00 | ( U ) |
| GREEN, JAMES S; GREEN, VICTORIA A<br>4924 CROSSWINDS DR<br>WILMINGTON, NC  28409 | 01-01139<br>W.R. GRACE & CO. | z1839 | 8/15/2008 | UNKNOWN   [U] | ( U ) |
| GREEN, JOAN K<br>33 OLD DEER PARK RD<br>KATONAH, NY  10536-3434 | 01-01139<br>W.R. GRACE & CO. | z8307 | 10/3/2008 | UNKNOWN   [U] | ( U ) |
| GREEN, JOANNE L<br>c/o JOANNE GREEN<br>2004 CHURCHVILLE RD<br>BEL AIR, MD  21015 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6257 | 3/26/2003 | $0.00 | ( P ) |
| GREEN, JOANNE L<br>c/o JOANNE GREEN<br>2004 CHURCHVILLE RD<br>BEL AIR, MD  21015 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6258 | 3/26/2003 | $0.00 | ( P ) |
| GREEN, JOANNE L<br>c/o JOANNE GREEN<br>2004 CHURCHVILLE RD<br>BEL AIR, MD  21015 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6256 | 3/26/2003 | $0.00 | ( P ) |
| GREEN, JOHN H<br>1408 E 24TH<br>MUNCIE, IN  47302 | 01-01139<br>W.R. GRACE & CO. | z3570 | 8/27/2008 | UNKNOWN   [U] | ( U ) |
| GREEN, JUANITA<br>341 S HILLCREST AVE<br>KANKAKEE, IL  60901 | 01-01139<br>W.R. GRACE & CO. | z6466 | 9/18/2008 | UNKNOWN   [U] | ( U ) |
| GREEN, JULIE<br>25 HUNTINGTON ACRES<br>RICHMOND, VT  05477 | 01-01139<br>W.R. GRACE & CO. | z3052 | 8/25/2008 | UNKNOWN   [U] | ( U ) |
| GREEN, KAREN M<br>90 OAK HILL RD<br>HARVARD, MA  01451 | 01-01139<br>W.R. GRACE & CO. | z5808 | 9/12/2008 | UNKNOWN   [U] | ( U ) |
| GREEN, KEN C<br>320 FRANZ ST BOX 31<br>LEMBERG, SK  S0A2B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206584 | 6/22/2009 | UNKNOWN   [U] | ( U ) |
| GREEN, KEVIN E<br>603 STONEHAM RD<br>WOLFEBORO, NH  03894 | 01-01139<br>W.R. GRACE & CO. | z5502 | 9/11/2008 | UNKNOWN   [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GREEN, MICHAEL<br>2446 DELMAR AVE<br>GRANITE CITY, IL  62040 | 01-01139<br>W.R. GRACE & CO. | z10911 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| GREEN, MR L R<br>732 GREENOCKSIDE RD S<br>CHEPSTOW, ON  N0G1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201268 | 1/28/2009 | UNKNOWN | [U] | ( U ) |
| GREEN, MS CHERI L<br>MS CHERI L GREEN<br>2508 CARWIN<br>BENTON, AR  72015-2677 | 01-01139<br>W.R. GRACE & CO. | z11373 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| GREEN, NORMAN<br>1155 CH GRENIER<br>COMPTON, QC  J0B1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205244 | 4/28/2009 | UNKNOWN | [U] | ( U ) |
| GREEN, OWEN R<br>447 11TH AVE E<br>PRINCE RUPERT, BC  V8J2W4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200971 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| GREEN, RICHARD L; GREEN, MARY L<br>143 W PALMER AVE<br>PERSIA, IA  51563-6251 | 01-01139<br>W.R. GRACE & CO. | z4597 | 9/4/2008 | UNKNOWN | [U] | ( U ) |
| GREEN, ROSS J<br>3455 FOUR LKS AVE<br>LINDEN, MI  48451 | 01-01139<br>W.R. GRACE & CO. | z10565 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| GREEN, SHEILA<br>PO BOX 296<br>LUNDBRECK, AB  T0K1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206266 | 6/9/2009 | UNKNOWN | [U] | ( U ) |
| GREEN, SHIRLEY L<br>916-4A ST S<br>CRANBROOK, BC  V1C1J2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209306 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| GREEN, VERA K<br>619 N WILLOW CREST LN<br>SPOKANE, WA  99216 | 01-01139<br>W.R. GRACE & CO. | z9024 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| GREEN, WAYNE T<br>8766 INDIAN RIVER RUN<br>BOYNTON BEACH, FL  33437 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7626 | 3/27/2003 | $0.00 | | ( P ) |
| GREEN, WILLIAM A<br>1077-D<br>SWANTON, OH  43558 | 01-01139<br>W.R. GRACE & CO. | z3623 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| GREEN, WILLIAM E<br>B&J TRUCK & EQUIPMENT<br>601 W PATAPSCO AVE<br>BALTIMORE, MD  21225 | 01-01139<br>W.R. GRACE & CO. | 3420 | 3/14/2003 | $5,171.25 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GREENBLATT, HAL; GREENBLATT, OVAL<br>14 FROST ST<br>BILLERICA, MA 01821 | 01-01139<br>W.R. GRACE & CO. | z868 | 8/8/2008 | UNKNOWN | [U] | ( U ) |
| GREENE , ROBERT J<br>3140 BROWNWOOD DR<br>PORT HURON, MI 48060-1785 | 01-01139<br>W.R. GRACE & CO. | z16909 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| GREENE, CECIL W<br>1113 EADOM PL<br>BIRMINGHAM, AL 35235 | 01-01139<br>W.R. GRACE & CO. | z10537 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| GREENE, DAWN<br>720 ELM ST EXT<br>ITHACA, NY 14850 | 01-01139<br>W.R. GRACE & CO. | z1958 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| GREENE, DAWN<br>110 S CORN ST<br>ITHACA, NY 14850 | 01-01139<br>W.R. GRACE & CO. | z2026 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| GREENE, HAROLD W<br>5001 CHEHALIS RD<br>AGASSIZ, BC V0M1A1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214010 | 12/30/2009 | UNKNOWN | [U] | ( U ) |
| GREENE, JAMES A<br>21 WILLOWBROOK DR<br>PARKERSBURG, WV 26104 | 01-01139<br>W.R. GRACE & CO. | z5894 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| GREENE, KENNETH E<br>623 TOWNSEND RD<br>MASON, NH 03048-4806 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2609 | 1/21/2003 | $0.00 | | ( P ) |
| GREENE, KENNETH M<br>104 GRANDVIEW CIR<br>TRAVELERS REST, SC 29690 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4442 | 3/21/2003 | $0.00 | | ( P ) |
| GREENE, MELVA J<br>1403 VINEMONT DR<br>BRANDON, FL 33510 | 01-01139<br>W.R. GRACE & CO. | z781 | 8/7/2008 | UNKNOWN | [U] | ( U ) |
| GREENE, MICHAEL ; GREENE, CATHERINE<br>245 GROVE ST E<br>BARRIE, ON L4M2R1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212467 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| GREENE, NATALIE C<br>4044 BLAINE ST NE<br>WASHINGTON, DC 20019 | 01-01139<br>W.R. GRACE & CO. | z5983 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| GREENE, PAMELA<br>153 EDINBORO ST<br>NEWTONVILLE, MA 02460 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5722 | 3/25/2003 | $0.00 | | ( U ) |

 * [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group        www.bmcgroup.com        Page 1098 of 3209
                                              888.909.0100

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

## Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | | **Class |
|---|---|---|---|---|---|---|
| GREENE, PAMELA<br>153 EDINBORO ST<br>NEWTONVILLE, MA  02460 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5041 | 3/24/2003 | $0.00 | | ( U ) |
| GREENE, PHIL<br>2608 FIELD ST<br>SUDBURY, ON  P3E4Y1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200540 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| GREENE, PHILIP<br>5 WARD DR<br>NEW ROCHELLE, NY  10804 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5732 | 3/25/2003 | $0.00 | | ( P ) |
| GREENE, PHILIP<br>5 WARD DR<br>NEW ROCHELLE, NY  10804 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5731 | 3/25/2003 | $0.00 | | ( P ) |
| GREENE, PHILIP<br>5 WARD DR<br>NEW ROCHELLE, NY  10804 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2953 | 2/28/2003 | $0.00 | | ( P ) |
| GREENE, PHILIP<br>5 WARD DR<br>NEW ROCHELLE, NY  10804 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5735 | 3/25/2003 | $0.00 | | ( P ) |
| GREENE, PHILIP<br>5 WARD DR<br>NEW ROCHELLE, NY  10804 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5736 | 3/25/2003 | $0.00 | | ( P ) |
| GREENE, PHILIP & CAROL<br>5 WARD DR<br>NEW ROCHELLE, NY  10804 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1284 | 7/11/2002 | $0.00 | | ( P ) |
| GREENE, TIMOTHY J; GREENE, VIRGINIA L<br>36708 BRITTANY HILL DR<br>FARMINGTON, MI  48335 | 01-01139<br>W.R. GRACE & CO. | z259 | 7/31/2008 | UNKNOWN | [U] | ( U ) |
| GREENFIELD , MINNIE ; GREENFIELD , MILTON<br>1549 W TOWNSHIP LINE RD<br>BLUE BELL, PA  19422 | 01-01139<br>W.R. GRACE & CO. | z13309 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| GREENFIELD , PAUL A<br>919 9TH AVE W<br>COLUMBIA FALLS, MT  59912 | 01-01139<br>W.R. GRACE & CO. | z16433 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| GREENIAUS, BRYAN L<br>360 REGENT AVE W<br>WINNIPEG, MB  R2C1R4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209098 | 8/14/2009 | UNKNOWN | [U] | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group*    **www.bmcgroup.com**<br>**888.909.0100**    *Page 1099 of  3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| GREENING, ERIC<br>6466 TAYLOR ST<br>NIAGARA FALLS, ON  L2G2G1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200183 | 12/22/2008 | UNKNOWN   [U] | ( U ) |
| GREENING, HAROLD W<br>54 N LYON ST<br>BATAVIA, NY  14020 | 01-01139<br>W.R. GRACE & CO. | z2191 | 8/18/2008 | UNKNOWN   [U] | ( U ) |
| GREENLEES, CORY<br>254 MOSS ST<br>VICTORIA, BC  V0S1N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200794 | 1/20/2009 | UNKNOWN   [U] | ( U ) |
| GREENLEY, MARY E<br>9 RUSKIN ST<br>OTTAWA, ON  K1Y4A7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207742 | 7/27/2009 | UNKNOWN   [U] | ( U ) |
| GREENMAN, SHARON K<br>19100 67TH NE<br>KENMORE, WA  98028 | 01-01139<br>W.R. GRACE & CO. | z8171 | 10/2/2008 | UNKNOWN   [U] | ( U ) |
| GREENSPAN, NATHAN; GREENSPAN, VICKI<br>551 ELLIS RD<br>MILFORD, NJ  08848 | 01-01139<br>W.R. GRACE & CO. | z5356 | 9/9/2008 | UNKNOWN   [U] | ( U ) |
| GREENVILLE COUNTY TAX COLLECTOR<br>301 UNIVERSITY RDG STE 700<br>GREENVILLE, SC  29601-3659 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 1389 | 7/15/2002 | $0.00 | ( P ) |
| GREENVILLE COUNTY TAX COLLECTOR<br>301 UNIVERSITY RDG STE 700<br>GREENVILLE, SC  29601 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 6004 Entered: 7/19/2004;<br>DktNo: 8738 Entered: 6/27/2005 | 2177 | 10/15/2002 | $0.00 | ( S ) |
| GREENWAY , DOUGLAS J<br>825 MICHIGAN ST<br>PETOSKEY, MI  49770 | 01-01139<br>W.R. GRACE & CO. | z12130 | 10/24/2008 | UNKNOWN   [U] | ( U ) |
| GREENWAY, HOWARD N<br>12811 88 ST NW<br>EDMONTON, AB  T5E3H2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211927 | 8/28/2009 | UNKNOWN   [U] | ( U ) |
| GREENWELL , JOAN<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z12244 | 10/22/2008 | UNKNOWN   [U] | ( U ) |
| GREENWOOD, DAVID D<br>312 40TH AVE<br>LACHINE, QC  H8T2E8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211156 | 8/27/2009 | UNKNOWN   [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group     www.bmcgroup.com     888.909.0100     Page 1100 of 3209

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GREER SR , WILLIAM J<br>687 MARBURN DR<br>COLUMBUS, OH 43214 | 01-01139<br>W.R. GRACE & CO. | z13311 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| Greer, Janet<br>740 HIGHLAND AVE<br>OTTAWA, ON K2A2K7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210545 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| GREER, JOHN<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15054 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| GREER, RALPH E<br>8341 SHOSHONE ST<br>DENVER, CO 80221 | 01-01139<br>W.R. GRACE & CO. | z10834 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| GREGG , LINDA ; BLEDSOE , PENNY<br>2015 WALNUT AVE<br>CERES, CA 95307 | 01-01139<br>W.R. GRACE & CO. | z12598 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| GREGG , STEVE ; GREGG , NITA<br>4314 S MARTIN ST<br>SPOKANE, WA 99203-4235 | 01-01139<br>W.R. GRACE & CO. | z16159 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| GREGG, BRIAN<br>619 3RD ST SW<br>ROCHESTER, MN 55902 | 01-01139<br>W.R. GRACE & CO. | z4760 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| GREGG, DAVID<br>60201 CHRISTIAN HILL RD<br>CAMBRIDGE, OH 43725-8838 | 01-01139<br>W.R. GRACE & CO. | z14137 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| GREGG, IAN M<br>101 E RUTLEDGE<br>PETERSBURG, IL 62675 | 01-01139<br>W.R. GRACE & CO. | z11152 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| GREGG, MARYKA M<br>2707 KEEFER ST<br>TERRACE, BC H2C2Y8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204768 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| GREGGS, LARRY A<br>715 DEEP RIDGE RD<br>BEL AIR, MD 21014 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8699 | 3/28/2003 | $0.00 | | ( U ) |
| GREGGS, LARRY A<br>715 DEEP RIDGE RD<br>BEL AIR, MD 21014 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8698 | 3/28/2003 | $0.00 | | ( U ) |
| GREGGS, STUART<br>24524 BECK AVE<br>EASTPOINTE, MI 48021-3448 | 01-01139<br>W.R. GRACE & CO. | z10902 | 10/20/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GREGNOIR, BARBARA A<br>c/o BARBARA GREGNOIR<br>533 NW 70 WAY<br>MARGATE, FL 33063 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4480 | 3/21/2003 | $0.00 | | ( P ) |
| GREGOIRE, DENIS ; GREGOIRE, MARLENE<br>2321 MEADOWLARK LN<br>N BATTLEFORD, SK S9A3V1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200446 | 1/15/2009 | UNKNOWN | [U] | ( U ) |
| GREGOIRE, DON; GREGOIRE, JACKIE<br>7645 60TH AVE NW<br>DONNYBROOK, ND 58734 | 01-01139<br>W.R. GRACE & CO. | z2611 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| GREGOIRE, EMILE<br>RR 3<br>NORTH BATTLEFORD, SK S9A2X4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200013 | 12/8/2008 | UNKNOWN | [U] | ( U ) |
| GREGOIRE, MR CLAUDE<br>BOX 182<br>WILLOW BUNCH, SK S0H4K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203256 | 3/3/2009 | UNKNOWN | [U] | ( U ) |
| GREGOIRE, ROGER<br>92 CH BOUT DELILE STE<br>PETRONILLE, QC G0A4C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212941 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| GREGOR, JOHN P; GREGOR, LORI A<br>586 ROUTE 524<br>ALLENTOWN, NJ 08501 | 01-01139<br>W.R. GRACE & CO. | z9235 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| GREGORAS , ANTHONY ; GREGORAS , LEE<br>73 SPIRE VIEW RD<br>RIDGEFIELD, CT 06877 | 01-01139<br>W.R. GRACE & CO. | z17295 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| GREGORASH, AL<br>58 DOANE RD W<br>HOLLAND LANDING, ON L9N1A9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200769 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| GREGORI, JUAN C<br>1850 RUE ALBERT<br>BROSSARD, QC J4W1Z7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200468 | 1/16/2009 | UNKNOWN | [U] | ( U ) |
| GREGORIA, JOSEPH D<br>9715 HILLVIEW DR<br>FOX RIVER GROVE, IL 60021 | 01-01139<br>W.R. GRACE & CO. | z6124 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| GREGORY , THOMAS ; GREGORY , BRENDA<br>225 GREGORY LN<br>PONTOTOC, MS 38863 | 01-01139<br>W.R. GRACE & CO. | z100453 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| GREGORY , W LEONARD<br>409 N RUSSEL ST<br>MOUNT PROSPECT, IL 60056 | 01-01139<br>W.R. GRACE & CO. | z12793 | 10/27/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group     www.bmcgroup.com     *Page 1102 of 3209*
888.909.0100

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| GREGORY ELECTRIC COMPANY INC TRANSFERRED TO: LONGACRE MASTER FUND LTD ATTN VLADIMIR JELISAVCIC 1325 AVENUE OF THE AMERICAS, 28TH FL NEW YORK, NY 10019 | 01-01139 W.R. GRACE & CO. | 2153 | 10/8/2002 | $27,037.51 | ( U ) |
| GREGORY, BERNICE 488 CLEVELAND AVE SW ATLANTA, GA 30315 | 01-01139 W.R. GRACE & CO. | z3280 | 8/25/2008 | UNKNOWN [U] | ( U ) |
| GREGORY, DAVID J 408 CLARK DEER LODGE, MT 59722 | 01-01139 W.R. GRACE & CO. | z1986 | 8/18/2008 | UNKNOWN [U] | ( U ) |
| GREGORY, FRANCES 519 BUTLER RD NEW LONDON, OH 44851 | 01-01139 W.R. GRACE & CO. | z3147 | 8/25/2008 | UNKNOWN [U] | ( U ) |
| GREGORY, GEORGE M 2605 33RD ST SE WASHINGTON, DC 20020 | 01-01139 W.R. GRACE & CO. | z2770 | 8/22/2008 | UNKNOWN [U] | ( U ) |
| GREGORY, GEORGE M 2605 33RD ST SE WASHINGTON, DC 20020 | 01-01139 W.R. GRACE & CO. | z1068 | 8/11/2008 | UNKNOWN [U] | ( U ) |
| GREGORY, GERRETT W GERRETT W GREGORY 3225 FREEPORT BLVD #614 SACRAMENTO, CA 95818 | 01-01139 W.R. GRACE & CO. | z2705 | 8/21/2008 | UNKNOWN [U] | ( U ) |
| GREGORY, GREGORY A 514 JEFFERSON ST BLOOMSBURG, PA 17815 | 01-01139 W.R. GRACE & CO. | z1613 | 8/15/2008 | UNKNOWN [U] | ( U ) |
| GREGORY, MAXINE RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464  Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15055 | 10/22/2008 | UNKNOWN [U] | ( U ) |
| GREGORY, MITCH THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201  Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15294 | 10/22/2008 | UNKNOWN [U] | ( U ) |
| GREGORY, PAUL RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464  Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14548 | 10/22/2008 | UNKNOWN [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GREGORY, RONALD M<br>59 HILL AVE<br>YALESVILLE, CT  06492 | 01-01139<br>W.R. GRACE & CO. | z3363 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| GREGR, STEVE ; GREGR, KELLIE<br>1407 BIRCH ST<br>CRESTON, BC  V0B1G3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206040 | 6/1/2009 | UNKNOWN | [U] | ( U ) |
| GREIF INC<br>TRANSFERRED TO: SPCP GROUP LLC<br>ATTN: BRIAN JARMAIN<br>TWO GREENWICH PLAZA<br>GREENWICH, CT  08630 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 6505 Entered: 9/27/2004 | 682 | 4/25/2002 | $328,461.19 | | ( U ) |
| GREIG, JACK<br>2425 E 26TH AVE<br>VANCOUVER, BC  V5R1K6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205051 | 4/21/2009 | UNKNOWN | [U] | ( U ) |
| GREINER, GEORGE<br>22907 AVE 340<br>WOODLAKE, CA  93286-9710 | 01-01139<br>W.R. GRACE & CO. | z3308 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| GREINKE JR, MR RALPH ; GREINKE JR, MRS RALPH<br>1108 S CRESCENT AVE<br>PARK RIDGE, IL  60068 | 01-01139<br>W.R. GRACE & CO. | z8068 | 10/1/2008 | UNKNOWN | [U] | ( U ) |
| GREKUL, LAUREN K<br>81 CAMBRIDGE ST<br>VICTORIA, BC  V8V4A7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206513 | 6/22/2009 | UNKNOWN | [U] | ( U ) |
| GRELL, JEANETTE A<br>126 2ND ST<br>NASHWAUK, MN  55769 | 01-01139<br>W.R. GRACE & CO. | z3094 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| GRELLE, DANNY<br>13392 MISSISSAUGA RD<br>CALEDON, ON  L7C1W3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201963 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| GRELLNER, JOSEPH ; GRELLNER, MABLE<br>JOSEPH & MABLE , GRELLNER<br>610 E Lincoln<br>OWENSVILLE, MO  65066 | 01-01139<br>W.R. GRACE & CO. | z8384 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| GREMAGER, LYLE O; GREMAGER, KIMBERLEYA<br>26950 RIVER RUN RD<br>HUSON, MT  59846 | 01-01139<br>W.R. GRACE & CO. | z10261 | 10/16/2008 | UNKNOWN | [U] | ( U ) |
| GREMIER, JOSEPH<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15408 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

## Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GRENCI, GERARDO<br>47 FISHER ST<br>KING CITY, ON  L7B1G3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213819 | 9/14/2009 | UNKNOWN | [U] | ( U ) |
| GRENIER, ALAIN ; GRENIER, MICHELLE<br>BOX 327<br>SOMERSET, MB  R0G2L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211919 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| GRENIER, BILLY<br>11 ANTOINE<br>ST CLET, QC  J0P1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200507 | 1/16/2009 | UNKNOWN | [U] | ( U ) |
| GRENIER, DENIS<br>76 39E AVE<br>ST EUSTACHE P, QC  J7P3A7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200646 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| GRENIER, JEAN<br>549 JOLLIET<br>BOUCHERVILLE, QC  J4B2Z3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201478 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| GRENIER, JEAN C<br>3315 PERRAS<br>SAINT HUBERT, QC  J3Y4E4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205477 | 5/6/2009 | UNKNOWN | [U] | ( U ) |
| GRENIER, JEAN-GUY<br>2363 MARINEAU<br>SHAWINIGAN, QC  G9N2X4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208441 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| GRENIER, JEROME<br>1683 AVE ST CHARLES<br>PLESSISVILLE, QC  G6L2B7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204979 | 4/20/2009 | UNKNOWN | [U] | ( U ) |
| Grenier, Lucie<br>225 RUE WHITE<br>LA PRAIRIE, QC  J5R3E2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204009 | 3/20/2009 | UNKNOWN | [U] | ( U ) |
| GRENIER, PAUL<br>2670 CHEMIN ST PHILIPPE<br>MASCOUCHE, QC  J0N1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213282 | 9/2/2009 | UNKNOWN | [U] | ( U ) |
| GRENIER, PAUL<br>2670 CHEMIN ST PHILIPPE<br>MASCOUCHE, QC  J0N1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213281 | 9/2/2009 | UNKNOWN | [U] | ( U ) |
| GRENIER, REYNALD H<br>835 AVE S N<br>SASKATOON, SK  S7L3A5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200841 | 1/22/2009 | UNKNOWN | [U] | ( U ) |
| GRENIER, RICHARD<br>5607 HOOD ST<br>HOLLYWOOD, FL  33021 | 01-01139<br>W.R. GRACE & CO. | z4925 | 9/8/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

## Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GRENIER, SYLVAIN<br>104 RUE DES PLAINES<br>LES COTEAUX, QC  J7X1A1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209358 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| GRENIER, VALMORE<br>2030 CHEMIN GRENIER<br>STANSTEAD, QC  J0B3E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212678 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| GRENIER, YVAN<br>2850 BOURJOLY<br>TROIS RIVIERES, QC  G8Z2A9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207441 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| GRENON GIGNAC, LUCILLE<br>69-B RUE ST LOUIS<br>LEVIS, QC  G6V4G2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213127 | 9/1/2009 | UNKNOWN | [U] | ( U ) |
| GRENON, ANDRE<br>1321 CHEMIN ANGLAIS<br>TERREBONNE, QC  J6X4G4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203319 | 3/4/2009 | UNKNOWN | [U] | ( U ) |
| GRESHAM , RICHARD L<br>2977 W MASON RD<br>SIDNEY, OH  45365-7303 | 01-01139<br>W.R. GRACE & CO. | z11657 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| GRESSLAR, DAN<br>1318 LAKESHORE DR<br>MENASHA, WI  54952 | 01-01139<br>W.R. GRACE & CO. | z6243 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| GRETKA, DANIEL<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14776 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| GRETTER, GEORGE<br>RR #1<br>TILLEY, AB  T0J3K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206500 | 6/22/2009 | UNKNOWN | [U] | ( U ) |
| GREWAL, GURINDERPAL<br>PO BOX 29 | 01-01139<br>W.R. GRACE & CO. | z213540 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| GREWAL, GURINDERPAL<br>PO BOX 29 | 01-01139<br>W.R. GRACE & CO. | z211965 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| GREWAL, KAUYA<br>411 HYNDMAN RD RR 1<br>SOUTH MOUNTAIN, ON  K0E1W0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212019 | 8/31/2009 | UNKNOWN | [U] | ( U ) |

---

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| GREWAL, KAVYA 411 HYNDMAN RD RR 1 SOUTH MOUNTAIN, ON  K0E1W0 CANADA | 01-01139 W.R. GRACE & CO. | z213539 | 9/4/2009 | UNKNOWN  [U] | ( U ) |
| GREY, CAROLE 651 NW 76TH TER #205 MARGATE, FL  33063 | 01-01139 W.R. GRACE & CO. | z4890 | 9/8/2008 | UNKNOWN  [U] | ( U ) |
| GREYTAK, JAMES P ; GREYTAK, KATHLEEN J BOX 31 BIGFORK, MT  59911 | 01-01139 W.R. GRACE & CO. | z3121 | 8/25/2008 | UNKNOWN  [U] | ( U ) |
| GRGURICH, VERNICE M 208 1ST ST SE CROSBY, MN  56441 | 01-01139 W.R. GRACE & CO. | z5572 | 9/11/2008 | UNKNOWN  [U] | ( U ) |
| GRIBBLE , ROBERT ; GRIBBLE , REBECCA 2413 S SUGAR RIDGE RD LA PLACE, LA  70068 | 01-01139 W.R. GRACE & CO. | z16102 | 10/30/2008 | UNKNOWN  [U] | ( U ) |
| GRIBBLE , ROBERT ; GRIBBLE , REBECCA 2413 S SUGAR RIDGE RD LA PLACE, LA  70068 | 01-01139 W.R. GRACE & CO. | z17549 | 10/31/2008 | UNKNOWN  [U] | ( U ) |
| GRIBENS, JOEL 6839 FIJI CIR BOYNTON BEACH, FL  33437 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3364 | 3/13/2003 | $0.00 | ( P ) |
| GRICHECK , THOMAS E; GRICHECK , CYNTHIA A 314 FRANKLIN CT GREENSBURG, PA  15601 | 01-01139 W.R. GRACE & CO. | z16332 | 10/30/2008 | UNKNOWN  [U] | ( U ) |
| GRIDLEY, MICHAEL 610 DOLLAR ST COEUR D ALENE, ID  83814 | 01-01139 W.R. GRACE & CO. | z8360 | 10/3/2008 | UNKNOWN  [U] | ( U ) |
| GRIEBEL , JANE 319 S 5TH AVE CLARION, PA  16214 | 01-01139 W.R. GRACE & CO. | z12404 | 10/27/2008 | UNKNOWN  [U] | ( U ) |
| GRIEBEL, JUDY K 820 STANFORD DR MARENGO, IL  60152-3067 | 01-01139 W.R. GRACE & CO. | z8928 | 10/8/2008 | UNKNOWN  [U] | ( U ) |
| GRIECO, JOSEPH 2528 J B DUFRESNE VAL DAVID, QC  J0T2N0 CANADA | 01-01139 W.R. GRACE & CO. | z205024 | 4/20/2009 | UNKNOWN  [U] | ( U ) |
| GRIERSON, DEAN ; GRIERSON, JUANITA 865 W 140TH DR | 01-01139 W.R. GRACE & CO. | z210068 | 8/21/2009 | UNKNOWN  [U] | ( U ) |
| GRIESEMER , OMER ; GRIESEMER , GAYE 6797 E ELBOW LN OLNEY, IL  62450 | 01-01139 W.R. GRACE & CO. | z11936 | 10/24/2008 | UNKNOWN  [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| GRIESINGER, ERIC F<br>502 SPRING GUIDE CT<br>BEL AIR, MD 21015 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5245 | 3/24/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| GRIESINGER, ERIC F<br>502 SPRING GUIDE CT<br>BEL AIR, MD 21015 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5243 | 3/24/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| GRIESINGER, ERIC F<br>502 SPRING GUIDE CT<br>BEL AIR, MD 21015 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5244 | 3/24/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| GRIEVE, FRANCIS J<br>21 MARTIN HTS<br>RAYMOND, ME 04071 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8943 | 3/28/2003 | $0.00 | ( U ) |
| GRIFFIN , CHARLES E<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z17728 | 10/31/2008 | UNKNOWN [U] | ( U ) |
| GRIFFIN , GEORGE R; GRIFFIN , NANCY M<br>PO BOX 18<br>ASHBY, MA 01431 | 01-01139<br>W.R. GRACE & CO. | z100544 | 11/3/2008 | UNKNOWN [U] | ( U ) |
| GRIFFIN , KAY A<br>PO BOX 26<br>JAMESTOWN, NC 27282-0026 | 01-01139<br>W.R. GRACE & CO. | z13404 | 10/28/2008 | UNKNOWN [U] | ( U ) |
| GRIFFIN SR , ROGERS L<br>SHANNON LAW FIRM<br>100 W GALLATIN ST<br>HAZLEHURST, MS 39083<br><br>Counsel Mailing Address:<br>SHANNON LAW FIRM<br>100 W GALLATIN ST<br>HAZLEHURST, MS 39083 | 01-01139<br>W.R. GRACE & CO. | z12338 | 10/22/2008 | UNKNOWN [U] | ( U ) |
| GRIFFIN, CARRIE A<br>207 AUSTIN AVE<br>MAQUOKETA, IA 52060 | 01-01139<br>W.R. GRACE & CO. | z6118 | 9/15/2008 | UNKNOWN [U] | ( U ) |
| GRIFFIN, ERLENE<br>16620 PREST ST<br>DETROIT, MI 48235 | 01-01139<br>W.R. GRACE & CO. | z6282 | 9/15/2008 | UNKNOWN [U] | ( U ) |
| GRIFFIN, GEORGE; GRIFFIN, ERIN<br>2707 S MANITO BLVD<br>SPOKANE, WA 99203 | 01-01139<br>W.R. GRACE & CO. | z8602 | 10/6/2008 | UNKNOWN [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group*     **www.bmcgroup.com**     **888.909.0100**     *Page 1108 of 3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GRIFFIN, GRACIE<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z9826 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| GRIFFIN, JACK L<br>9601 LEESBURG PIKE<br>VIENNA, VA 22182 | 01-01139<br>W.R. GRACE & CO. | z7606 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| GRIFFIN, JOE; VOGEL, SHERRY<br>1121 W DIAMOND<br>BUTTE, MT 59701 | 01-01139<br>W.R. GRACE & CO. | z4371 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| GRIFFIN, ROBERT<br>2322 WILLING AVE<br>FORT WORTH, TX 76110 | 01-01139<br>W.R. GRACE & CO. | z5302 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| GRIFFIN, TONY<br>4 MILNER CRES<br>AJAX, ON L1S4W4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212850 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| GRIFFITH , STEVE<br>312 E CHESTNUT<br>CLARINDA, IA 51632 | 01-01139<br>W.R. GRACE & CO. | z100623 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| GRIFFITH, CHARLES<br>RT 1 BOX 74-A<br>LOCO, OK 73442 | 01-01139<br>W.R. GRACE & CO. | z4273 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| GRIFFITH, JOHN S<br>38 ESTHER ANNE DR<br>ORILLIA, ON L3V3E9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208246 | 8/5/2009 | UNKNOWN | [U] | ( U ) |
| GRIFFITH, JULIE<br>4908 N MADISON ST<br>SPOKANE, WA 99205 | 01-01139<br>W.R. GRACE & CO. | z8145 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| GRIFFITH, KIM M<br>43 CO RD #50<br>BRASHER FALLS, NY 13613 | 01-01139<br>W.R. GRACE & CO. | z1782 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| GRIFFITH, LORI; GRIFFITH, JOHN<br>829 HUNT RD<br>NEWTOWN SQUARE, PA 19073 | 01-01139<br>W.R. GRACE & CO. | z3378 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| GRIFFITHS, ROBERT K<br>90 E 200 S<br>SPANISH FORK, UT 84660-2113 | 01-01139<br>W.R. GRACE & CO. | z5409 | 9/9/2008 | UNKNOWN | [U] | ( U ) |
| GRIFFITHS, ROBERT P; GRIFFITHS, BETTY<br>3248 NW TAFT AVE<br>CORVALLIS, OR 97330 | 01-01139<br>W.R. GRACE & CO. | z9057 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| GRIGG, DOUGLAS<br>220 GREEN ST<br>WATERTOWN, NY 13601 | 01-01139<br>W.R. GRACE & CO. | z372 | 8/1/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GRIGG, KENNETH E; GRIGG, KIMBERLY L 133 W FIRST ST ROXANA, IL 62084 | 01-01139 W.R. GRACE & CO. | z3195 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| GRIGGS , CARL 1113 PORTLAND STAMFORD, TX 79553 | 01-01139 W.R. GRACE & CO. | z12961 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| GRIGGS SR, JOHN W; GRIGGS, KATHLEEN W 3610 HULL RD HURON, OH 44839 | 01-01139 W.R. GRACE & CO. | z3653 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| GRIGGS, GORDON 354 Coushatta Lane Lake Charles, LA 70611 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6112 | 3/26/2003 | $0.00 | | ( U ) |
| GRIGLOCK , ELIZABETH A 222 MEADOW DR YARDLEY, PA 19067 | 01-01139 W.R. GRACE & CO. | z12108 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| GRIGNANI, ANTHONY 14221 N CENTER RD CLIO, MI 48420 | 01-01139 W.R. GRACE & CO. | z5188 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| GRIGSBY, WILLIAM D PO BOX 521 WILBUR, WA 99185 | 01-01139 W.R. GRACE & CO. | z10684 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| GRILLOT, RUBY 3706 CLEVELAND AVE DAYTON, OH 45410 | 01-01139 W.R. GRACE & CO. | z10703 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| GRIM, LEROY 906 HIGHLAND AVE SALEM, OH 44460 | 01-01139 W.R. GRACE & CO. | z10587 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| GRIMALDI, FRANK V 55 WORCESTER ST BELMONT, MA 02478 | 01-01139 W.R. GRACE & CO. | z529 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| GRIMALDI, JOHN A 1462 CENTER ST LUDLOW, MA 01056 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7640 | 3/27/2003 | $0.00 | | ( P ) |
| GRIMALDI, PATRICIA 345 E 56TH ST APT 4G NEW YORK, NY 10022 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6220 | 3/26/2003 | $0.00 | | ( P ) |
| GRIMALDI, PATRICIA 345 E 56TH ST APT 4G NEW YORK, NY 10022 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6219 | 3/26/2003 | $0.00 | | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group    www.bmcgroup.com 888.909.0100    Page 1110 of 3209

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GRIMARD, ESTEL<br>769 DES GRIVES<br>LONGUEUIL, QC  J4G2L3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211791 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| GRIMARD, JEAN-LUC<br>375 AVE PELLETIER<br>STE BEATRIX, QC  J0K1Y0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210340 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| GRIMES , GENEVIEVE<br>12619 W 6TH AVE<br>CHENEY, WA  99004 | 01-01139<br>W.R. GRACE & CO. | z11718 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| GRIMES, HOWARD; GRIMES, KATHLEEN<br>36 LAKESHORE DR<br>LEOMINSTER, MA  01453 | 01-01139<br>W.R. GRACE & CO. | z3140 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| GRIMES, MICHAEL<br>520 DORINDA<br>ST LONDON, ON  N5W4B4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210419 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| GRIMES, MICHAEL D<br>207 TALBOT ST<br>WHITEVILLE, NC  28472 | 01-01139<br>W.R. GRACE & CO. | z8241 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| GRIMM , ROSS E<br>312 BUTTERNUT LN<br>TARENTUM, PA  15084 | 01-01139<br>W.R. GRACE & CO. | z100506 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| GRIMM, DONALD E<br>5953 CLUB OAKS DR<br>DALLAS, TX  75248 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3017 | 3/3/2003 | $0.00 | | ( U ) |
| GRIMM, DONALD E<br>5953 CLUB OAKS DR<br>DALLAS, TX  75248 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3020 | 3/3/2003 | $0.00 | | ( U ) |
| GRIMM, DONALD E<br>5953 CLUB OAKS DR<br>DALLAS, TX  75248 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3021 | 3/3/2003 | $0.00 | | ( U ) |
| GRIMMETT, VIOLET M<br>1416 BEATRICE TOWNLINE RR 6<br>BRACEBRIDGE, ON  P1L1X4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205459 | 5/5/2009 | UNKNOWN | [U] | ( U ) |
| GRINDELL, DAVID ; GRINDELL, DIANA<br>1716 93RD AVE<br>DAWSON CREEK, BC  V1G1E6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201162 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| GRINEVIC, KUETOSLAV ; GRINEVIC, ANNA<br>1059 BELLEVUE<br>LTLE BIZARD, QC  H9C3B1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201043 | 1/26/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

## Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| GRINKE, STEVEN B<br>11029 CORNELL ST<br>TAYLOR, MI  48180 | 01-01139<br>W.R. GRACE & CO. | z9758 | 10/14/2008 | UNKNOWN  [U] | ( U ) |
| GRINNELL FIRE PROTECTION<br>(AKA) SIMPLEX GRINNELL<br>100 SIMPLEX DR<br>WESTMINSTER, MA  01473-1467 | 01-01139<br>W.R. GRACE & CO. | 280 | 7/5/2001 | $21,408.50 | ( U ) |
| GRISHABEN, RICHARD S<br>16342 S DOWNING<br>LOCKPORT, IL  60441 | 01-01139<br>W.R. GRACE & CO. | z2347 | 8/19/2008 | UNKNOWN  [U] | ( U ) |
| GRISKEY, PAULINE B<br>88 PINE GROVE AVE<br>SUMMIT, NJ  07901 | 01-01139<br>W.R. GRACE & CO. | z10736 | 10/20/2008 | UNKNOWN  [U] | ( U ) |
| GRISSOM, KEVIN ; GRISSOM, VICKI<br>4419 WASHINGTON RD<br>KENOSHA, WI  53144 | 01-01139<br>W.R. GRACE & CO. | z9519 | 10/13/2008 | UNKNOWN  [U] | ( U ) |
| GRISWOLD, DAVID<br>5441 VT 100<br>HYDE PARK, VT  05655 | 01-01139<br>W.R. GRACE & CO. | z5711 | 9/12/2008 | UNKNOWN  [U] | ( U ) |
| GRISWOLD, EDWARD ; GRISWOLD, JUDITH<br>22 GRISTMILL RD<br>RANDOLPH, NJ  07869 | 01-01139<br>W.R. GRACE & CO. | z7801 | 9/29/2008 | UNKNOWN  [U] | ( U ) |
| GRISWOLD, MARY K<br>2581 WINNERS CIR<br>KISSIMMEE, FL  34744 | 01-01139<br>W.R. GRACE & CO. | z5958 | 9/15/2008 | UNKNOWN  [U] | ( U ) |
| GRITTER, JOHN; GRITTER, JANICE<br>1321 BRETTON DR<br>KALAMAZOO, MI  49006 | 01-01139<br>W.R. GRACE & CO. | z402 | 8/1/2008 | UNKNOWN  [U] | ( U ) |
| GRIZZARD, SUE<br>1677 BANBURY DR<br>FAYETTEVILLE, NC  28304 | 01-01139<br>W.R. GRACE & CO. | z7778 | 9/29/2008 | UNKNOWN  [U] | ( U ) |
| GRIZZLE JR, WILLIAM C<br>6333 WASHINGTON ST<br>CHICAGO RIDGE, IL  60415 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7654 | 3/27/2003 | $0.00 | ( P ) |
| GROAT, DOROTHY S<br>31-40 43RD ST<br>ASTORIA, NY  11103 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4926 | 3/24/2003 | $0.00 | ( P ) |
| GROAT, DOROTHY S<br>31-40 43RD ST<br>ASTORIA, NY  11103 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4928 | 3/24/2003 | $0.00 | ( P ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

## Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| GROAT, DOROTHY S<br>31-40 43RD ST<br>ASTORIA, NY  11103 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4927 | 3/24/2003 | $0.00 | ( P ) |
| GROBLEWSKI, ANDREW J<br>704 HOOVER ST<br>BELLMORE, NY  11710<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14283 | 10/17/2008 | UNKNOWN  [U] | ( U ) |
| GRODMAN, CRAIG<br>63 CELERY AVE<br>PO BOX 301<br>NEW HAMPTON, NY  10958 | 01-01139<br>W.R. GRACE & CO. | z6033 | 9/15/2008 | UNKNOWN  [U] | ( U ) |
| GRODZINSKY, SYLVIA W<br>12 NEW ST<br>SWANTON, VT  05488 | 01-01139<br>W.R. GRACE & CO. | z8324 | 10/3/2008 | UNKNOWN  [U] | ( U ) |
| GROEBNER, ROBERT; GROEBNER, IRENE<br>6423 HOFFMAN<br>MORTON GROVE, IL  60053 | 01-01139<br>W.R. GRACE & CO. | z3319 | 8/25/2008 | UNKNOWN  [U] | ( U ) |
| GROENENBOOM, ANDREW<br>30 WINDING HILL DR<br>MECHANICSBURG, PA  17055 | 01-01139<br>W.R. GRACE & CO. | z5169 | 9/8/2008 | UNKNOWN  [U] | ( U ) |
| GROENENDYK, CHRIS<br>7 BRENDA AVE<br>BRAMPTON, ON  L6Y2A1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208127 | 8/3/2009 | UNKNOWN  [U] | ( U ) |
| GROESSL, JOHN A<br>1309 DIVISION ST<br>ALGOMA, WI  54201 | 01-01139<br>W.R. GRACE & CO. | z686 | 8/6/2008 | UNKNOWN  [U] | ( U ) |
| GROGAN, DAVID J<br>14919 JARRETTSVILLE PIKE<br>MONKTON, MD  21111 | 01-01139<br>W.R. GRACE & CO. | z6684 | 9/19/2008 | UNKNOWN  [U] | ( U ) |
| GROGAN, G<br>202 4TH ST<br>HACKETTSTOWN, NJ  07840 | 01-01139<br>W.R. GRACE & CO. | z2804 | 8/22/2008 | UNKNOWN  [U] | ( U ) |
| GROH , SHIRLEY M<br>02 S 6TH ST<br>BOX 292<br>ODESSA, WA  99159-0292 | 01-01139<br>W.R. GRACE & CO. | z11725 | 10/23/2008 | UNKNOWN  [U] | ( U ) |
| GROH, ANTHONY V; GROH, LAURA<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14895 | 10/22/2008 | UNKNOWN  [U] | ( U ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
**  ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GROHS, EARL M<br>4 LONG MEADOW DR EXT<br>WOLCOTT, CT  06716 | 01-01139<br>W.R. GRACE & CO. | z6296 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| GROLEAU, MARIO<br>105 RANG STE ANNE ST BASILE<br>QUEBEC, QC  G0A3G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212485 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| GROLEC, MARY C; CAMERON, WAYNE<br>1339 LANGMUIR AVE<br>LONDON, ON  N5W2G5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211645 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| GRONDIN, JACQUES ; PROOLX, MONIQUE<br>109 RUE GRONDIN<br>LASARRE, QC  J92ZT1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202030 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| GRONDIN, JEAN-GUY<br>4821 LAVAL<br>LAC MEGANTIC, QC  G6B1C9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205422 | 5/4/2009 | UNKNOWN | [U] | ( U ) |
| GRONDIN, JEAN-MARC<br>11526 AV DES VIOLETTES<br>MONTRAL NORD, QC  H1G4M7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207207 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| GRONDZIAK, MARK; GRONDZIAK, CHRISTINA<br>39682 HILLARY DR<br>CANTON, MI  48187 | 01-01139<br>W.R. GRACE & CO. | z7177 | 9/23/2008 | UNKNOWN | [U] | ( U ) |
| GRONSO, DAN<br>1620 DALE ST<br>SAINT JOSEPH, MN  56374 | 01-01139<br>W.R. GRACE & CO. | z366 | 8/1/2008 | UNKNOWN | [U] | ( U ) |
| GROOMS, WILLARD<br>1331 BEAR PATH DR<br><br>ORANGE, TX  77632-1868 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3748 | 3/17/2003 | $0.00 | | ( P ) |
| GROOTENBOER, JOHN A<br>581 MUDLAKE RD RR 1<br>MURILLO, ON  P0T2G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203743 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| GROOT-MCLAREN, ALBERT<br>15 THE RIDGEWAY<br>LONDON, ON  N6C1A2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205694 | 5/18/2009 | UNKNOWN | [U] | ( U ) |
| GROPP, ALLAN R<br>1315 ABERDEEN ST<br>REGINA, SK  S4T5K3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208158 | 8/4/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group*

www.bmcgroup.com
888.909.0100

*Page 1114 of  3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GROPP, FRANK<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15056 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| GROSE, GARRY<br>BOX 46<br>WELWYN, SK  S0A4L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203774 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| GROSE, JAMES M<br>BOX 916<br>MARSTONS MILLS, MA  02648 | 01-01139<br>W.R. GRACE & CO. | z2868 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| GROSJEAN, SANDRA ; DARVEAU, STEPHANE<br>1268 RUE BRIAND<br>CHAMBLY, QC  J3L2T5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207493 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| GROSKREUTZ, ARDEN A<br>624 S HOWARD ST<br>PRINCETON, WI  54968 | 01-01139<br>W.R. GRACE & CO. | z7440 | 9/26/2008 | UNKNOWN | [U] | ( U ) |
| GROSPITZ, HERBERT<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15183 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| GROSS , WILLIAM M<br>2119 STEWART LN<br>MOUNT DORA, FL  32757 | 01-01139<br>W.R. GRACE & CO. | z16118 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| GROSS JR, JAMES L<br>645 CENTRAL AVE<br>CARLISLE, OH  45005 | 01-01139<br>W.R. GRACE & CO. | z1038 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| GROSS JR, WILLIAM F<br>1314 WARREN DR<br>BRUNSWICK, OH  44212 | 01-01139<br>W.R. GRACE & CO. | z6077 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| GROSS, EDWARD F<br>5838 N ODELL<br>CHICAGO, IL  60631 | 01-01139<br>W.R. GRACE & CO. | z6084 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| GROSS, LOUIS E<br>26277 370TH AVE N<br>HILLMAN, MN  56338 | 01-01139<br>W.R. GRACE & CO. | z6322 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| GROSS, PAUL ; GROSS, GAIL<br>600 GRASSIE BLVD<br>WINNIPEG, MB  R3W1S7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202271 | 2/13/2009 | UNKNOWN | [U] | ( U ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GROSSMAN, DONALD; GROSSMAN, LILLIAN 20150 HOLLANDS LN WILLITS, CA 95490 | 01-01139 W.R. GRACE & CO. | z10302 | 10/16/2008 | UNKNOWN | [U] | ( U ) |
| GROSZ, TERRY L; GROSZ, CHARLOTTE A BOX 12 SITE 317 RR #3 SASKATOON, SK S7K3J6 CANADA | 01-01139 W.R. GRACE & CO. | z204771 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| GROTH, STEVE ; MORTON-GROTH, INGRID 1155 26TH ST MARION, IA 52302 | 01-01139 W.R. GRACE & CO. | z13979 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| GROULX JR, GILLES M 10 VIOLET ST PETAWAWA, ON K8H2C3 CANADA | 01-01139 W.R. GRACE & CO. | z213717 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| GROULX, ANDRE 735 CARDINAL SAINT LAURENT MONTREAL, QC H4L3E1 CANADA | 01-01139 W.R. GRACE & CO. | z205780 | 5/20/2009 | UNKNOWN | [U] | ( U ) |
| GROULX, HELENE ; HOUDE, NORMAND 65 TERRASSE DUFFERIN LAVAL, QC H7L2J8 CANADA | 01-01139 W.R. GRACE & CO. | z210838 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| GROULX, LOUYSE 1908 RUE VILLE NEUVE SOREL TRACY, QC J3R2G6 CANADA | 01-01139 W.R. GRACE & CO. | z205355 | 5/4/2009 | UNKNOWN | [U] | ( U ) |
| GROULX, PASCALE 457 POTIER ST COLOMBAN, QC J5K2G4 CANADA | 01-01139 W.R. GRACE & CO. | z200935 | 1/23/2009 | UNKNOWN | [U] | ( U ) |
| GROVE , KATHLEEN 102 GREENLEAF AVE TONAWANDA, NY 14150 | 01-01139 W.R. GRACE & CO. | z12518 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| GROVE, RONALD L 39 WINCHESTER RD MOYIE SPRINGS, ID 83845 | 01-01139 W.R. GRACE & CO. | z9361 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| GROVER , JACK R 1310 SCHILLING ST MISSOULA, MT 59801-3214 | 01-01139 W.R. GRACE & CO. | z13228 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| GROVER , JACK R 1310 SCHILLING ST MISSOULA, MT 59801-3214 | 01-01139 W.R. GRACE & CO. | z13227 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| GROVER, FAYETTE W 8192 WHELAN DR SAN DIEGO, CA 92119-1820 | 01-01139 W.R. GRACE & CO. | z7635 | 9/29/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

**Register of Proofs of Claim Filed • Sorted by: Claimant Name**

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| GROVER, MARY T<br>233 FLORENCE AVE<br>ARLINGTON, MA 02476 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13772 | 3/31/2003 | $0.00 | ( U ) |
| GROVES, ARNOLD<br>BOX 12<br>PORTREEVE, SK S0N2A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200157 | 12/22/2008 | UNKNOWN [U] | ( U ) |
| GROVES, BRENDA W<br>685 DONOVAN AVE<br>VICTORIA, BC V9B2A2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213599 | 9/8/2009 | UNKNOWN [U] | ( U ) |
| GROVES, DALE<br>96 ROSSFORD CRES<br>KITCHENER, ON N2M2H7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205175 | 4/27/2009 | UNKNOWN [U] | ( U ) |
| GROVES, GORDON ; GROVES, DIANE<br>10 GREEN VALLEY BAY<br>WINNIPEG, MB R2K3R8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201607 | 2/3/2009 | UNKNOWN [U] | ( U ) |
| GROVES, KAREN<br>7208 SANTA FE DR<br>OVERLAND PARK, KS 66204 | 01-01139<br>W.R. GRACE & CO. | z5106 | 9/8/2008 | UNKNOWN [U] | ( U ) |
| GROVHOUG , ROBERT ; GROVHOUG , LINDA<br>902 3RD AVE S<br>GREAT FALLS, MT 59405 | 01-01139<br>W.R. GRACE & CO. | z100855 | 11/3/2008 | UNKNOWN [U] | ( U ) |
| GROW , LEONARD M<br>4241 MAIN ST<br>MILLPORT, NY 14864<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201 | 01-01139<br>W.R. GRACE & CO. | z16975 | 10/31/2008 | UNKNOWN [U] | ( U ) |
| GRUBB, EUGENE<br>11800 WALNUT AVE NE<br>ALLIANCE, OH 44601 | 01-01139<br>W.R. GRACE & CO. | z2957 | 8/22/2008 | UNKNOWN [U] | ( U ) |
| GRUBBA, DONALD C<br>71 WARREN ST<br>WESTBOROUGH, MA 01581 | 01-01139<br>W.R. GRACE & CO. | z2894 | 8/22/2008 | UNKNOWN [U] | ( U ) |
| GRUBBS , LYNNETTE D<br>14792 SEACRIST RD<br>SALEM, OH 44460 | 01-01139<br>W.R. GRACE & CO. | z16001 | 10/30/2008 | UNKNOWN [U] | ( U ) |
| GRUBBS, GREGORY S<br>3885 FEDERAL BLVD<br>DENVER, CO 80211 | 01-01139<br>W.R. GRACE & CO. | z8281 | 10/3/2008 | UNKNOWN [U] | ( U ) |
| GRUBBS, KENNETH<br>14 S 16TH ST<br>NILES, MI 49120 | 01-01139<br>W.R. GRACE & CO. | z2174 | 8/18/2008 | UNKNOWN [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group*     **www.bmcgroup.com**
**888.909.0100**     *Page 1117 of 3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GRUBER, DONALD F<br>265 WOODLAWN AVE<br>SAINT PAUL, MN  55105 | 01-01139<br>W.R. GRACE & CO. | z13861 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| GRUBER, JAMES B<br>512 PINE LAND DR<br>ADA, MI  49301 | 01-01139<br>W.R. GRACE & CO. | z1872 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| GRUENEBERG, GLORIA G<br>ATTN MICHAEL P CASCINO<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z9987 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| Gruenwoldt, Leif<br>129 HILLENDALE AVE<br>KINGSTON, ON  K7M1S6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209023 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| GRUESSING, KEN; GIORDANO, ANITA<br>3255 MISSION WAY<br>ROCKLIN, CA  95677 | 01-01139<br>W.R. GRACE & CO. | z1385 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| GRUMMONS, WILLIAM<br>3412 W CORA AVE<br>SPOKANE, WA  99205 | 01-01139<br>W.R. GRACE & CO. | z9623 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| GRUNDY , BRUCE J<br>111 W CIRCULAR ST<br>SARATOGA SPRINGS, NY  12866 | 01-01139<br>W.R. GRACE & CO. | z11802 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| GRUNDY, KEVIN<br>455 LAKESIDE RD<br>FORTERIE, ON  L2A4X6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212804 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| GRUNER , MARK T<br>659 W STEVENSON ST<br>GIBSONBURG, OH  43431 | 01-01139<br>W.R. GRACE & CO. | z16403 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| GRUNERT, CHARLES<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14777 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| GRUNERT, CHARLES<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15553 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GRUNERT, JENNIFER E<br>21 DUNLOP ST E<br>YORKTON, SK  S3N0B1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211493 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| GRUNERT, JUNE A<br>138 PINE GROVE AVE<br>LYNN, MA  01904 | 01-01139<br>W.R. GRACE & CO. | z7634 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| GRUNKE, STEVEN<br>213 W BURNS ST<br>PORTAGE, WI  53901 | 01-01139<br>W.R. GRACE & CO. | z2890 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| GRUSZEWSKI, FRANK ; INWOOD, STEPHANIE<br>60 SYMONS ST<br>TORONTO, ON  M8V1T9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201922 | 2/9/2009 | UNKNOWN | [U] | ( U ) |
| GRUZYNSKI, WILLIAM<br>6907 W KEENEY ST<br>NILES, IL  60714 | 01-01139<br>W.R. GRACE & CO. | z6644 | 9/19/2008 | UNKNOWN | [U] | ( U ) |
| GRYGORCEWICZ, THOMAS R<br>257 BERNARD ST<br>WOODSTOCK, ON  N4S2V3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208545 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| GRYTDAL-GARDNER, LINDA ; GARDNER, JONATHAN<br>9015 N MOUNTAIN VIEW LN<br>SPOKANE, WA  99218 | 01-01139<br>W.R. GRACE & CO. | z9556 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| GRZESLO, MIKE; GRZESLO, LINDA<br>2320 POLK AVE<br>ASHTON, IA  51232 | 01-01139<br>W.R. GRACE & CO. | z5113 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| GRZYBOWSKI, GREGORY A<br>BOX 447<br>HAFFORD, SK  S0J1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204786 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| GST CORPORATION<br>8295 TOURNAMENT DR #150<br>MEMPHIS, TN  38125 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 8738 Entered: 6/27/2005 | 83 | 5/18/2001 | $0.00 | | ( U ) |
| GTDA LLP<br>1985 49TH ST N<br>VELVA, ND  58790 | 01-01139<br>W.R. GRACE & CO. | z7861 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| GTE OPERATIONS SUPPORT INC<br>HARTER SECREST & EMERY<br>ATTN: CRAIG A SLATER<br>TWELVE FOUNTAIN PLAZA STE 400<br>BUFFALO, NY  14202 | 01-01139<br>W.R. GRACE & CO. | 15528 | 2/7/2005 | $0.00<br>$20,000,000.00 | | ( U )<br>( T ) |
| GUADAZNO, LAUREL; GUADAZNO, VINCENT<br>14 MILLER HILL RD<br>PROVINCETOWN, MA  02657 | 01-01139<br>W.R. GRACE & CO. | z5255 | 9/8/2008 | UNKNOWN | [U] | ( U ) |

    * [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>    ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group                    **www.bmcgroup.com**<br>**888.909.0100**                    Page 1119 of 3209

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GUALTIERI, JACK ; GUALTIERI, ELIZABETH<br>4907 SE MARKET ST<br>PORTLAND, OR  97215 | 01-01139<br>W.R. GRACE & CO. | z14122 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| GUANCI, GEORGE M<br>30 EAST ST<br>SUDBURY, MA  01776 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7399 | 3/27/2003 | $0.00 | | ( U ) |
| Guarino, Dean<br>807 WINONA ST<br>WINNIPEG, MB  R2C2P5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213780 | 9/10/2009 | UNKNOWN | [U] | ( U ) |
| GUARINO, FRANK<br>19 JEFFERSON ST<br>BILLERICA, MA  01821-5073 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4737 | 3/24/2003 | $0.00 | | ( P ) |
| GUARINO, GERALD J<br>28 WETHERSFIELD RD<br>NASHUA, NH  03062 | 01-01139<br>W.R. GRACE & CO. | z5712 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| GUARINO, SAMUEL R<br>241 W AIRLINE DR<br>EAST ALTON, IL  62024 | 01-01139<br>W.R. GRACE & CO. | z4199 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| GUASTAFERRO, RALPH<br>304 CONCORD ST<br>DIX HILLS, NY  11746 | 01-01139<br>W.R. GRACE & CO. | z3315 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| GUAY , MARK P<br>51 HAWTHORNE AVE<br>BARRINGTON, RI  02806 | 01-01139<br>W.R. GRACE & CO. | z16032 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| GUAY , MARK P<br>51 HAWTHORNE AVE<br>BARRINGTON, RI  02806 | 01-01139<br>W.R. GRACE & CO. | z101133 | 11/10/2008 | UNKNOWN | [U] | ( U ) |
| GUAY, BARBARA<br>9 NEGUS PL<br>YELLOWKNIFE, NT  X1A2W1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203701 | 3/13/2009 | UNKNOWN | [U] | ( U ) |
| GUAY, CLAUDE<br>3056 CH TOUR DU LAC<br>NOMININGUE, QC  J0W1R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202613 | 2/18/2009 | UNKNOWN | [U] | ( U ) |
| GUAY, GILLES<br>1345 RUE BEAUJEU<br>LONGUEUIL, QC  J4M1E5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205618 | 5/12/2009 | UNKNOWN | [U] | ( U ) |
| GUAY, JEAN ; MARCHESSAULT, DANIELLE<br>163 RANG DE LA CHAUSSEE<br>ST LEONARD DASTON, QC  J0C1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208672 | 8/10/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group   www.bmcgroup.com   888.909.0100   Page 1120 of  3209

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GUAY, JEAN-PIERRE ; CHABOT, MANON 191 REGENT AVE SAINT LAMBERT, QC J4R2A6 CANADA | 01-01139 W.R. GRACE & CO. | z210764 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| GUAY, JOCELYN ; DUGUAY, MICHEL 1558 LASALLE LONGUEUIL, QC J4K3H8 CANADA | 01-01139 W.R. GRACE & CO. | z206190 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| GUAY, ROBERT 1180 DES ACACIAS LA TUQUE, QC G9X3V8 CANADA | 01-01139 W.R. GRACE & CO. | z206978 | 7/8/2009 | UNKNOWN | [U] | ( U ) |
| GUAY, SEBASTIEN 84 RUE PRINCIPALE LES BERGERONNES, QC G0T1G0 CANADA | 01-01139 W.R. GRACE & CO. | z210607 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| GUDHEIM , SUSAN W 375 ASH ST MANCHESTER, NH 03104 | 01-01139 W.R. GRACE & CO. | z13142 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| GUDHEIM , SUSAN W 375 ASH ST MANCHESTER, NH 03104 | 01-01139 W.R. GRACE & CO. | z13143 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| GUDJONSON, NICOLE ; GUDJONSON, JAMES 283 W ST PAUL ST KAMLOGOS, BC V2C1G2 CANADA | 01-01139 W.R. GRACE & CO. | z212128 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| GUDZ, GEORGE B 261 ROCKRIDGE RD PRESCOTT, AZ 86305-5066 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3346 | 3/12/2003 | $0.00 | | ( U ) |
| GUEL, MARGARITA 4302 S SUGAR RD #105 EDINBURG, TX 78539 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 2841 | 2/24/2003 | $0.00 | | ( U ) |
| GUELINAS , THOMAS ; GUELINAS , ERICA 502 FRANKLIN ST LOWELL, IN 46356 | 01-01139 W.R. GRACE & CO. | z100732 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| GUELINAS, ERICA RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14549 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group*        www.bmcgroup.com        *Page 1121 of 3209*
888.909.0100

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| GUENTHER, KAREN RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464  Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14457 | 10/22/2008 | UNKNOWN [U] | ( U ) |
| GUENTHER, VIRGINIA M 13379 CEDAR HOLLOW RD FLETCHER, MO 63030 | 01-01139 W.R. GRACE & CO. | z249 | 7/30/2008 | UNKNOWN [U] | ( U ) |
| GUENTHER, WOLFGANG A CHEMIN DE FANTAISIE 3 C PULLY, 1009 SWITZERLAND | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7586 | 3/27/2003 | $0.00 | ( P ) |
| GUENTHER, WOLFGANG A CHEMIN DE FANTAISIE 3 C PULLY, 1009 SWITZERLAND | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7584 | 3/27/2003 | $0.00 | ( P ) |
| GUENTHER, WOLFGANG A CHEMIN DE FANTAISIE 3 C PULLY, 1009 SWITZERLAND | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7585 | 3/27/2003 | $0.00 | ( P ) |
| GUENTHER, WOLFGANG A CHEMIN DE FANTAISIE 3 C PULLY, 1009 SWITZERLAND | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7588 | 3/27/2003 | $0.00 | ( P ) |
| GUENTHER, WOLFGANG A CHEMIN DE FANTAISIE 3C PULLY, 1009 SWITZERLAND | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3148 | 3/7/2003 | $0.00 | ( P ) |
| GUENTHER, WOLFGANG A CHEMIN DE FANTAISIE 3C PULLY, 1009 SWITZERLAND | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3149 | 3/7/2003 | $0.00 | ( P ) |
| GUENTHER, WOLFGANG A CHEMIN DE FANTAISIE 3C PULLY, 1009 SWITZERLAND | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3150 | 3/7/2003 | $0.00 | ( P ) |
| GUENTHNER, FRED W 4555 RT 32 CATSKILL, NY 12414 | 01-01139 W.R. GRACE & CO. | z1771 | 8/15/2008 | UNKNOWN [U] | ( U ) |
| GUERARD, PIERRE 1855 TREMBLAY ST HUBERT, QC J3Y4B5 CANADA | 01-01139 W.R. GRACE & CO. | z205239 | 4/28/2009 | UNKNOWN [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    Page 1122 of 3209

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GUERIN, JEAN-MARIE<br>3260 LAFONTAINE<br>SOREL TRACY, QC  J3R3B5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202301 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| GUERRA, ENRIQUE<br>ENRIQUE GUERRA<br>PO BOX 192<br>MERCEDES, TX  78570-0192 | 01-01139<br>W.R. GRACE & CO. | z365 | 8/1/2008 | UNKNOWN | [U] | ( U ) |
| GUERRA, MARIO<br>856 NOEL STE DOROTHEE<br>LAVAL, QC  H7X1Y1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212348 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| GUERRA, MICHAEL<br>1540 WILLISTON RD<br>SOUTH BURLINGTON, VT  05403 | 01-01139<br>W.R. GRACE & CO. | z9677 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| GUERTIN, CLAUDE ; RABY, ISABELLE<br>614 CH DESJARDINS<br>SHERBROOKE, QC  J1C0A3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212271 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| GUERTIN, JEAN ; GUERTIN, FRANCINE<br>171 RUE ADAM<br>AMOS, QC  J9T4H8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202511 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| GUERTIN, JOHN ; GUERTIN, FREDA<br>BOX 283 508 ARNOLD ST<br>BROADVIEW, SK  S0G0K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209947 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| GUEST, GREGORY A<br>442 CREPEAULT HILL RD<br>SAINT JOHNSBURY, VT  05819 | 01-01139<br>W.R. GRACE & CO. | z8997 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| GUEST, STEPHEN ; GUEST, TRACY<br>96 QUEEN ST N<br>THOROLD, ON  L2V2R5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207898 | 7/28/2009 | UNKNOWN | [U] | ( U ) |
| GUEST-DIAZ, TRILBY<br>2016 1ST AVE<br>RAPID CITY, SD  57702-3427 | 01-01139<br>W.R. GRACE & CO. | z5473 | 9/10/2008 | UNKNOWN | [U] | ( U ) |
| GUEUTAL, HAL G; NELSON, MARGARET C<br>998 HATLEE RD<br>BALLSTON LAKE, NY  12019 | 01-01139<br>W.R. GRACE & CO. | z4908 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| GUEVARA, BEN<br>2109 FLECHER ST<br>HOUSTON, TX  77009 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5533 | 3/24/2003 | $0.00 | | ( U ) |
| GUEVREMONT , DONNA L<br>170 JOHN ST<br>WARWICK, RI  02889 | 01-01139<br>W.R. GRACE & CO. | z16467 | 10/30/2008 | UNKNOWN | [U] | ( U ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| GUGLIETTA, GLENN W c/o GLENN GUGLIETTA 13316 FOLLY QUARTER RD ELLICOTT CITY, MD 21042 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6231 | 3/26/2003 | $0.00 | ( U ) |
| GUGLIOTTI, CONCETTA 3 HESS DR WOLCOTT, CT 06716 | 01-01139 W.R. GRACE & CO. | z8315 | 10/3/2008 | UNKNOWN [U] | ( U ) |
| GUHLKE , WILLIAM ; GUHLKE , MARLENA 22382 OLSON RD N DAVENPORT, WA 99122 | 01-01139 W.R. GRACE & CO. | z100380 | 11/3/2008 | UNKNOWN [U] | ( U ) |
| GUICE-GIVENS, MARVA V CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607  Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 | 01-01139 W.R. GRACE & CO. | z13667 | 10/28/2008 | UNKNOWN [U] | ( U ) |
| GUIDA, RICHARD J 132 MAKATOM DR CRANFORD, NJ 07016 | 01-01139 W.R. GRACE & CO. | z6260 | 9/15/2008 | UNKNOWN [U] | ( U ) |
| GUIDOCCIO, TONY 689 CORSI HILL SUDBURY, ON P3E0A4 CANADA | 01-01139 W.R. GRACE & CO. | z205011 | 4/20/2009 | UNKNOWN [U] | ( U ) |
| GUIDONE, GUY; GUIDONE, LORI 1626 MONTER AVE LOUISVILLE, OH 44641 | 01-01139 W.R. GRACE & CO. | z1413 | 8/14/2008 | UNKNOWN [U] | ( U ) |
| GUIDOTTI, MS TERRY ; KRAUS, MR ANDREW 88 ISABELLA ST PARRY SOUND, ON P2A1M6 CANADA | 01-01139 W.R. GRACE & CO. | z210261 | 8/24/2009 | UNKNOWN [U] | ( U ) |
| GUIDRY, CLARENCE 2301 17TH ST LAKE CHARLES, LA 70601 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4458 | 3/21/2003 | $0.00 | ( P ) |
| GUIDRY, JAMES R 730 URBAN ST SULPHUR, LA 70663 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5425 | 3/24/2003 | $0.00 | ( U ) |
| GUIER , ROBERT ; GUIER , JENNIFER 4301 N WASHINGTON SPOKANE, WA 99205 | 01-01139 W.R. GRACE & CO. | z12029 | 10/24/2008 | UNKNOWN [U] | ( U ) |
| GUIGNARD, ANDRE 153 PLACE DES CERISIER ST LAMBERT DE LAUZON, QC G0S2W0 CANADA | 01-01139 W.R. GRACE & CO. | z206389 | 6/15/2009 | UNKNOWN [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GUIJARRO, ROBERT E<br>29 SYCAMORE DR<br>HAZLET, NJ  07730 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3104 | 3/6/2003 | $0.00 | | ( P ) |
| GUILBAULT, ANNIE<br>1044 RUE CARTIER<br>LONGUEUIL, QC  J4K4C5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201656 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| GUILBAULT, MARIE-SOPHIE ; STE-MARIE, MARTIN<br>2560 PLACE OLIVINE<br>BROSSARD, QC  J4Y3E1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213587 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| GUILBAULT, THERESE<br>862 DUPRE<br>TERREBONNE, QC  J6W3K7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207837 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| GUILBEAULT, DANIEL ; LAVERE, LUCIE<br>670 RUE THOMAS<br>ST AMABLE, QC  J0L1N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204857 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| GUILBEAULT, ROSE<br>3800 QUEEN<br>RAWDON, QC  J0K1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204563 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| GUILBERT, JEAN G<br>14080 BL BECANCOUR<br>BECANCOUR, QC  G9H2J4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209468 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| GUILBERT, YUAN ; ROCHON, JOHANNE<br>134 48TH AVE SUD<br>SAINT JOSEPH DU LAC, QC  J0N1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204879 | 4/15/2009 | UNKNOWN | [U] | ( U ) |
| GUILFORD, RENEE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15670 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| GUILFORD, RENEE<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15591 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| GUILLEMETTE, FRANCE<br>19 RUE DERWIN<br>GATINEAU, QC  J9H3A2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212893 | 8/31/2009 | UNKNOWN | [U] | ( U ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GUILLEMETTE, LEO<br>69 DARGENSON<br>TROIS RIVIERES, QC  G8T7V3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206678 | 6/26/2009 | UNKNOWN | [U] | ( U ) |
| GUILLET, MADELEINE<br>1049 RUE DE VALCARTIER<br>MONTREAL, QC  H2P1P9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209246 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| GUILLETTE, CLEMENT ; DUVAL, NICOLE<br>130 12TH AVE NORD<br>SHERBROOKE, QC  J1E2W1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201397 | 1/30/2009 | UNKNOWN | [U] | ( U ) |
| GUILLETTE, GEORGES E<br>457 CABANA<br>GRANBY, QC  J2G1P5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205526 | 5/11/2009 | UNKNOWN | [U] | ( U ) |
| GUILLETTE, JEAN-MARC ; GEVRY, HUGUETTE<br>181 GROVE<br>GRANBY, QC  J2G4M9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204437 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| GUILLORY, NOLTON A<br>713 RIEGAL ST<br>LAKE CHARLES, LA  70607-4935 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3728 | 3/17/2003 | $0.00 | | ( P ) |
| GUILMAIN, SYLVAIN<br>15 ST ALEXANDRE<br>VERCHERES, QC  J0L2R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211272 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| GUIMOND, CLAUDE<br>4801 COLONIAL<br>PIERREFONDS, QC  H8Y2C1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202356 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| GUIMONT, CHRISTIAN<br>319 DU BOCAGE<br>ST-JEAN-PORT-JOLI, QC  G0R3G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208183 | 8/4/2009 | UNKNOWN | [U] | ( U ) |
| GUIMONT, JEAN-YVES<br>3179 DE BEAUREDAIRE<br>QUEBEC, QC  G1X1H2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207360 | 7/17/2009 | UNKNOWN | [U] | ( U ) |
| GUIMONT, MARC<br>9 RUE DE VERDUN<br>LEVIS, QC  G6V6H5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207695 | 7/24/2009 | UNKNOWN | [U] | ( U ) |
| GUINARD, MR GILBERT ; NADEAU, MRS DIANE<br>4660 DE BELLECHASSE<br>MONTREAL, QC  H1T1Z3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210447 | 8/24/2009 | UNKNOWN | [U] | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group*

**www.bmcgroup.com**
**888.909.0100**

*Page 1126 of  3209*

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GUINDON, DANIELLE ; LOUDE, GINETTE<br>9 PLACE DU ROCHER FENDU<br>POINTE DES CASCADES, QC  J0P1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205241 | 4/28/2009 | UNKNOWN | [U] | ( U ) |
| GUINDON, NICOLE<br>225 RUE LAMOUEUX<br>STE JULIE, QC  J3E1G3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209837 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| GUINDON, REJEAN<br>5710 GRAND MAISON<br>ST PLACIDE, QC  J0V2B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205473 | 5/6/2009 | UNKNOWN | [U] | ( U ) |
| GUINEE , KATHLEEN ; GUINEE , PAUL<br>11 SURRY DR<br>COHASSET, MA  02025 | 01-01139<br>W.R. GRACE & CO. | z16997 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| GUINEN, JAMES R<br>c/o JAMES GUINEN<br>N 22 W 24144-B CLOISTER CIR<br>PEWAUKEE, WI  53072 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14208 | 3/31/2003 | $0.00 | | ( U ) |
| GUINEY, MIKE S<br>114 KING ST W<br>GANANOQUE, ON  K7G2G3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207632 | 7/23/2009 | UNKNOWN | [U] | ( U ) |
| GUINN, RICHARD<br>723 SUGAR PINE CT<br>GREER, SC  29651 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2108 | 9/30/2002 | $0.00 | | ( U ) |
| GUITARD, BETTY<br>375 MCLEOD ST<br>SUDBURY, ON  P3E1S6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213612 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| GUITARD, GUY<br>12 GOLDIE COURT<br>ROTHESAY, NB  E2E5J4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200773 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| GULA, SILVIA<br>40 PINE RIDGE CIR<br>NORTH SYRACUSE, NY  13212-2042 | 01-01139<br>W.R. GRACE & CO. | z4093 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| GULEWICH, KEVIN J<br>6638 HILLS RD<br>PORT ALBERNI, BC  V9Y8L5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200485 | 1/16/2009 | UNKNOWN | [U] | ( U ) |
| GULF PACIFIC AMERICA INC<br>C/O MAR-GULF MANAGEMENT CO, INC<br>15821 VENTURA BLVD, STE 635<br>ENCINO, CA  91436 | 01-01139<br>W.R. GRACE & CO. | 1755 | 8/12/2002 | $207,937.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| GULF STATES ENGINEERING CO INC TRANSFERRED TO: FAIR HARBOR CAPITAL, LLC 1841 BROADWAY, STE 1007 NEW YORK, NY 10023-7649 | 01-01139 W.R. GRACE & CO. | 1095 | 7/1/2002 | $3,672.49 | ( U ) |
| GULKA , JAMES B 1920 NIAGARA ST DENVER, CO 80220-1749 | 01-01139 W.R. GRACE & CO. | z11807 | 10/23/2008 | UNKNOWN [U] | ( U ) |
| GULKA, DENNIS ; GULKA, DONNA 317 HILLIARD ST E SASKATOON, SK S7J0E5 CANADA | 01-01139 W.R. GRACE & CO. | z204597 | 4/6/2009 | UNKNOWN [U] | ( U ) |
| GULKE, ERICH W 3376 PORT RD WISCONSIN RAPIDS, WI 54495 | 01-01139 W.R. GRACE & CO. | z7641 | 9/29/2008 | UNKNOWN [U] | ( U ) |
| GULLETTE , DIANE C CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607  Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 | 01-01139 W.R. GRACE & CO. | z17697 | 10/31/2008 | UNKNOWN [U] | ( U ) |
| GULLETTE, JAMES H 3783 DIAMOND MATCH RD SUPERIOR, MT 59872 | 01-01139 W.R. GRACE & CO. | z2622 | 8/21/2008 | UNKNOWN [U] | ( U ) |
| GULLONE, DANIAL T 11569 90TH AVE DELTA, BC V4C3H3 CANADA | 01-01139 W.R. GRACE & CO. | z208240 | 8/5/2009 | UNKNOWN [U] | ( U ) |
| GULSO, GEORGE R 1635 COUNTY RD 110 N MOUND, MN 55364 | 01-01139 W.R. GRACE & CO. | z1193 | 8/12/2008 | UNKNOWN [U] | ( U ) |
| GUMINA, JOSEPH J 21250 W WINGROW CT NEW BERLIN, WI 53146 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 2015 | 9/13/2002 | $0.00 | ( U ) |
| GUMMESS , GLEN ; GUMMESS , MARGO 1115 BARTHELME AVE JOLIET, IL 60435 | 01-01139 W.R. GRACE & CO. | z16492 | 10/30/2008 | UNKNOWN [U] | ( U ) |
| GUMZ, ROGER H 4989 KNUTH RD WISCONSIN RAPIDS, WI 54495 | 01-01139 W.R. GRACE & CO. | z10910 | 10/20/2008 | UNKNOWN [U] | ( U ) |
| GUNASEELAN, MR SOORIAGIANTHY ; GUNASEELAN, MRS BALAGOWRY 11881 RUE POINCARE MONTREAL, QC H3L3L6 CANADA | 01-01139 W.R. GRACE & CO. | z207986 | 7/31/2009 | UNKNOWN [U] | ( U ) |
| GUNDERSON, DAVID; TOWN-GUNDERSON, JESSICA 409 SECOND AVE N SAUK RAPIDS, MN 56379-1611 | 01-01139 W.R. GRACE & CO. | z6496 | 9/18/2008 | UNKNOWN [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GUNDERSON, JAMES O<br>3914 47TH AVE NE<br>SEATTLE, WA 98105 | 01-01139<br>W.R. GRACE & CO. | z11115 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| GUNDERSON, JIM<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15057 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| GUNHAM, GERRI<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15321 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| GUNN, CLAYTON B; GUNN, EILEEN A<br>PO BOX 9<br>GREENRIDGE, MB R0A0P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210308 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| GUNN, CLAYTON B; GUNN, EILEEN A<br>PO BOX 9<br>GREENRIDGE, MB R0A0P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202351 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| GUNN, JONATHAN P<br>149 BALFOUR AVE<br>WINNIPEG, MB R3L1N2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207152 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| GUNNLAUGSON, THORA S<br>BOX 373<br>MANITO, MB R0G1G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204503 | 4/2/2009 | UNKNOWN | [U] | ( U ) |
| GUNRUD, KENNETH E<br>358 NAVAJO ST<br>SALT LAKE CITY, UT 84104 | 01-01139<br>W.R. GRACE & CO. | z11243 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| GUNRUD, KENNETH E<br>358 NAVAJO ST<br>SALT LAKE CITY, UT 84104 | 01-01139<br>W.R. GRACE & CO. | z11753 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| GUNSOLUS, JAMES V<br>2318 ELIZABETH ST<br>BELLINGHAM, WA 98225 | 01-01139<br>W.R. GRACE & CO. | z5935 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| GUNSOLUS, RAYMOND<br>55 HIGHLAND AVE<br>BELLEVILLE, ON K8P3R2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212522 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| GUNTER FAMILY TRUST<br>486 SAGLE RD<br>SAGLE, ID 83860 | 01-01139<br>W.R. GRACE & CO. | z12157 | 10/24/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| GUNTER, DAVID W<br>320 CYPRESS ST<br>SULPHUR, LA 70663 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14962 | 4/2/2003 | $0.00 | ( U ) |
| GUNTER, DIANE<br>21 CASSINO ST<br>WHITEHORSE, YT Y1A3B9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212084 | 8/31/2009 | UNKNOWN [U] | ( U ) |
| GUPTILL, GARY<br>1111 RTE 776<br>GRAND MANAN, NB E5G4E9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206712 | 6/29/2009 | UNKNOWN [U] | ( U ) |
| GURBA, MAURICE J<br>4701 53 ST<br>ATHABASCA, AB T9S1K6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207615 | 7/23/2009 | UNKNOWN [U] | ( U ) |
| GURMAN, EDITH<br>225 ST JEAN ST<br>STE AGATHE, QC J8C2Z7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204722 | 4/9/2009 | UNKNOWN [U] | ( U ) |
| GURNAVAGE, GEORGE J<br>426 E UNION ST<br>TAMAQUA, PA 18252 | 01-01139<br>W.R. GRACE & CO. | z4338 | 9/2/2008 | UNKNOWN [U] | ( U ) |
| GURNSEY, RANDY<br>14235 DAFOE RD RR 2<br>INGLESIDE, ON K0C1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207256 | 7/16/2009 | UNKNOWN [U] | ( U ) |
| GURRY JR, JAMES E AND MARY<br>c/o MARY GURRY<br>421 E CLEMENT ST<br>BALTIMORE, MD 21230 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12809 | 3/31/2003 | $0.00 | ( U ) |
| GURSKY, DAVID E<br>81 Bear Creek Road<br><br>Little Mountain, SC 29075 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4726 | 3/24/2003 | $0.00 | ( P ) |
| GURWELL, JOHN E; FRENCH, LINDA M<br>802 5TH AVE<br>BELLE PLAINE, IA 52208 | 01-01139<br>W.R. GRACE & CO. | z2506 | 8/20/2008 | UNKNOWN [U] | ( U ) |
| GUSE, CORDELL A<br>698 TORCHWOOD DR<br>NEW BRIGHTON, MN 55112 | 01-01139<br>W.R. GRACE & CO. | z1431 | 8/14/2008 | UNKNOWN [U] | ( U ) |
| GUSIKOSKI, GLENN<br>2334 CUMBERLAND AVE S<br>SASKATOON, SK S7J1Z7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209826 | 8/19/2009 | UNKNOWN [U] | ( U ) |
| GUSINDA, MICHAEL P<br>1906 E IVY<br>SAINT PAUL, MN 55119 | 01-01139<br>W.R. GRACE & CO. | z3776 | 8/28/2008 | UNKNOWN [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group                www.bmcgroup.com<br>888.909.0100                Page 1130 of 3209

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

## Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| GUSKY, THOMAS<br>159 S STATE ST<br>MICHIGAN CENTER, MI 49254 | 01-01139<br>W.R. GRACE & CO. | z6000 | 9/15/2008 | UNKNOWN [U] | ( U ) |
| GUST , MELVIN E<br>206 W 11TH AVE<br>RITZVILLE, WA 99169 | 01-01139<br>W.R. GRACE & CO. | z12208 | 10/24/2008 | UNKNOWN [U] | ( U ) |
| GUSTAFSON , JAMES<br>601 W FRONT ST<br>GRAND LEDGE, MI 48837 | 01-01139<br>W.R. GRACE & CO. | z16814 | 10/31/2008 | UNKNOWN [U] | ( U ) |
| GUSTAFSON , STEPHEN<br>31 HILLTOP RD<br>TOLLAND, CT 06084 | 01-01139<br>W.R. GRACE & CO. | z13214 | 10/27/2008 | UNKNOWN [U] | ( U ) |
| GUSTAFSON , THERESA J<br>14776 1ST ST<br>DOUDS, IA 52551 | 01-01139<br>W.R. GRACE & CO. | z16163 | 10/30/2008 | UNKNOWN [U] | ( U ) |
| GUSTAFSON, ROGER<br>1645 110TH ST SW<br>MILAN, MN 56262 | 01-01139<br>W.R. GRACE & CO. | z2514 | 8/20/2008 | UNKNOWN [U] | ( U ) |
| GUSTAFSON, STACEY<br>PO BOX 137<br>BRANT, AB T0L0L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206779 | 6/29/2009 | UNKNOWN [U] | ( U ) |
| GUSTAFSON, STACEY<br>PO BOX 137<br>BRANT, AB T0L0L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200907 | 1/22/2009 | UNKNOWN [U] | ( U ) |
| GUSTAFSON, STEPHEN<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15421 | 10/22/2008 | UNKNOWN [U] | ( U ) |
| GUTENKAUF, WILLIAM C; GUTENKAUF, ADELINE I<br>35075 DEER ST<br>AITKIN, MN 56431 | 01-01139<br>W.R. GRACE & CO. | z7119 | 9/22/2008 | UNKNOWN [U] | ( U ) |
| GUTHRIE, ALLAN ; GUTHRIE, PAMELA<br>6 BRIAN RD<br>BRACE BRIDGE, ON P1L1A8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207291 | 7/14/2009 | UNKNOWN [U] | ( U ) |
| GUTHRIE, CLARE<br>10510 E RIVER RD<br>MOUNT PLEASANT, MI 48858 | 01-01139<br>W.R. GRACE & CO. | z8459 | 10/6/2008 | UNKNOWN [U] | ( U ) |
| GUTHRIE, SCOTT J; GUTHRIE, LORI J<br>31 MAPLEWOOD DR<br>COVENTRY, RI 02816 | 01-01139<br>W.R. GRACE & CO. | z5253 | 9/8/2008 | UNKNOWN [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GUTHRIE, T G<br>407 FOYSTON RD<br>LONDON, ON  N6K2J7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210513 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| GUTIERREZ , FRANCISCO<br>24224 ISLAND AVE<br>CARSON, CA  90745 | 01-01139<br>W.R. GRACE & CO. | z100671 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| GUTKNECHT, GLORIA D<br>ATTN MICHAEL P CASCINO<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z10012 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| GUTMANN JR, GEORGE G<br>1227 MAXWELL AVE<br>AMES, IA  50010-5726 | 01-01139<br>W.R. GRACE & CO. | z3935 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| GUTSCH , MARY LOU<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z12302 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| GUTSCHE, KELLY E<br>12010 36 ST<br>EDMONTON, AB  T5W2B4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205110 | 4/23/2009 | UNKNOWN | [U] | ( U ) |
| GUTSCHENRITTER, JEANNE V<br>17833 TANAGER LN<br>SOUTH BEND, IN  46635 | 01-01139<br>W.R. GRACE & CO. | z3936 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| GUTTENBERG, CHRISTOPHER<br>207 W BANNACK<br>DILLON, MT  59725 | 01-01139<br>W.R. GRACE & CO. | z3412 | 8/26/2008 | UNKNOWN | [U] | ( U ) |
| GUTTERIDGE, DANNY R<br>3439 QUEEN ST RR#2<br>CAMLACHIE, ON  N0N1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200736 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| GUTTORMSON, BRIAN S<br>297 GLENWOODS DR<br>KESWICK, ON  L4P2X1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201609 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| GUY MONGRAIN POOR SUCCESSION DE ; MME FRANCOISE<br>ST PIERRE MONGRAIN<br>91 DES EPINETTES<br>LEBEL SUR QUEVIL, ON  J0Y1X0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213118 | 9/1/2009 | UNKNOWN | [U] | ( U ) |
| GUY, CALVIN; GUY, MARY<br>9448 S 7TH AVE<br>PHOENIX, AZ  85041 | 01-01139<br>W.R. GRACE & CO. | z2125 | 8/18/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| GUY, CAROLINE 1440 RANGS 7&8 EST BELLECOMBE, QC  J0Z1K0 CANADA | 01-01139 W.R. GRACE & CO. | z207707 | 7/27/2009 | UNKNOWN  [U] | ( U ) |
| GUY, FELIX J 8203 E BERRIDGE LN SCOTTSDALE, AZ  85250 | 01-01139 W.R. GRACE & CO. | z8198 | 10/2/2008 | UNKNOWN  [U] | ( U ) |
| GUY, KEVIN D 1204 Longview Ln Saline, MI  48176 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 2026 | 9/16/2002 | $0.00 | ( U ) |
| GUY, KIMBERLY D 9448 S 7TH AVE PHOENIX, AZ  85041 | 01-01139 W.R. GRACE & CO. | z5796 | 9/12/2008 | UNKNOWN  [U] | ( U ) |
| GUY, MARTIN R 4860 ETON ST BURNABY, BC  V5C1K9 CANADA | 01-01139 W.R. GRACE & CO. | z206863 | 7/6/2009 | UNKNOWN  [U] | ( U ) |
| GUY, MARY A 9448 S 7TH AVE PHOENIX, AZ  85041 | 01-01139 W.R. GRACE & CO. | z5795 | 9/12/2008 | UNKNOWN  [U] | ( U ) |
| GUY, MR ALAN ; GUY, MRS JANET 502 ARBUTUS DR S5C27 MAYNE ISLAND, BC  V0N2J0 CANADA | 01-01139 W.R. GRACE & CO. | z206864 | 7/6/2009 | UNKNOWN  [U] | ( U ) |
| GUY, NICOLE L 9448 S 7TH AVE PHOENIX, AZ  85041-8704 | 01-01139 W.R. GRACE & CO. | z5797 | 9/12/2008 | UNKNOWN  [U] | ( U ) |
| GUYER, DANIEL RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC  29464 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15538 | 10/22/2008 | UNKNOWN  [U] | ( U ) |
| GUYER, JEFFREY D; GUYER, SANDRA L 572 PINE RIDGE RD BEDFORD, PA  15522-5206 | 01-01139 W.R. GRACE & CO. | z2371 | 8/19/2008 | UNKNOWN  [U] | ( U ) |
| GUZMAN, JOSE A; GUZMAN, CARMEN M 1037 QUINAULT DR EL PASO, TX  79912 | 01-01139 W.R. GRACE & CO. | z2692 | 8/21/2008 | UNKNOWN  [U] | ( U ) |
| GUZMAN, RUBEN 508 W SOUTH ST MARSHALLTOWN, IA  50158 | 01-01139 W.R. GRACE & CO. | z2293 | 8/18/2008 | UNKNOWN  [U] | ( U ) |
| GUZY, JOHN; GUZY, MARY ELLEN 211 ELM DR BAINBRIDGE, NY  13733 | 01-01139 W.R. GRACE & CO. | z7091 | 9/22/2008 | UNKNOWN  [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GUZY, STEPAN<br>11 CANOE BROOK DR<br>PRINCETON JUNCTION, NJ  08550 | 01-01139<br>W.R. GRACE & CO. | z4831 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| GUZZO, DANA F<br>10305 CRISP DR<br><br>RALEIGH, NC  27614 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8551 | 3/28/2003 | $0.00 | | ( P ) |
| GWIAZDOSKI, PAUL<br>183 CLOUGH RD<br>WATERBURY, CT  06708 | 01-01139<br>W.R. GRACE & CO. | z4452 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| GWIAZDOWSKI , WM ; GWIAZDOWSKI , MARY<br>325 S CANTERBURY RD<br>CANTERBURY, CT  06331 | 01-01139<br>W.R. GRACE & CO. | z100777 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| GWIN , SUZANNE<br>1129 W NORA<br>SPOKANE, WA  99205 | 01-01139<br>W.R. GRACE & CO. | z11814 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| GWINNUP, LEONARD<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15058 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| GWINNUP, LEONARD<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15582 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| GWIRTZ, MICHAEL D<br>51 STRATHAVEN DR<br>BROOMALL, PA  19008 | 01-01139<br>W.R. GRACE & CO. | z3100 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| GYDOSH, JOSEPH<br>406 TIMBERBRIDGE LN<br>PO BOX 189<br>MOUNT GRETNA, PA  17064 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8836 | 3/28/2003 | $0.00 | | ( P ) |
| GYDUSKA, JOHN<br>601 ST AGNES LN<br>WEST MIFFLIN, PA  15122 | 01-01139<br>W.R. GRACE & CO. | z8495 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| GYIMATEY, CAROL<br>7303 S PAULINA<br>CHICAGO, IL  60636 | 01-01139<br>W.R. GRACE & CO. | z5971 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| GYORI, IRENE T<br>866 SEBRING AVE<br>BOUND BROOK, NJ  08805 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2656 | 1/27/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | | **Class |
|---|---|---|---|---|---|---|
| GZA GEOENVIRONMENTAL INC<br>ONE EDGEWATER DR<br>NORWOOD, MA 02062 | 01-01139<br>W.R. GRACE & CO. | 1835 | 8/19/2002 | $1,120.08 | | ( U ) |
| H B FULLER CO<br>C/O MORGAN LEWIS & BOCKIUS LLP<br>ATTN: GARY P GENGEL<br>502 CARNEGIE CTR<br>PRINCETON, NJ 08540-6241 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 12857 Entered: | 14034 | 3/31/2003 | $0.00 | | ( U ) |
| H FREDRICK AND LEORA H JOHNSON FAMILY TRUST<br>600 E 400 S<br>BURLEY, ID 83318 | 01-01139<br>W.R. GRACE & CO. | z13248 | 10/27/2008 | UNKNOWN [U] | | ( U ) |
| H M ROYAL INC<br>PO BOX 28<br>TRENTON, NJ 08601-0028 | 01-01139<br>W.R. GRACE & CO. | 1648 | 7/31/2002 | $10,590.50 | | ( U ) |
| H W FIORI & SON INC<br>407 JACK ST<br>BALTIMORE, MD 21225 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 6007 Entered: 7/19/2004 | 1083 | 7/1/2002 | $0.00 | | ( P ) |
| HAACK , VOYLE L<br>2674 RIDGE DR<br>HIGH RIDGE, MO 63049 | 01-01139<br>W.R. GRACE & CO. | z11951 | 10/24/2008 | UNKNOWN [U] | | ( U ) |
| HAAG SR, ROBERT M<br>2478 BEN FRANKLIN HWY<br>EDINBURG, PA 16116 | 01-01139<br>W.R. GRACE & CO. | z2343 | 8/19/2008 | UNKNOWN [U] | | ( U ) |
| HAAG, STEFAN<br>3231 PENTICTON ST<br>VANCOUVER, BC V5M3C7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212560 | 8/31/2009 | UNKNOWN [U] | | ( U ) |
| HAAG, STEFAN<br>3231 PENTICTON ST<br>VANCOUVER, BC V5M3C7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207667 | 7/24/2009 | UNKNOWN [U] | | ( U ) |
| HAAKENSON, TODD; HAAKENSON, KRISTLE<br>7610 HWY 60<br>WILLOW CITY, ND 58384 | 01-01139<br>W.R. GRACE & CO. | z10247 | 10/16/2008 | UNKNOWN [U] | | ( U ) |
| HAAKER, MARGARET T<br>1000 HALLSTROM DR<br>RED WING, MN 55066 | 01-01139<br>W.R. GRACE & CO. | z5952 | 9/15/2008 | UNKNOWN [U] | | ( U ) |
| HAARDE, ROBERT<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14581 | 10/22/2008 | UNKNOWN [U] | | ( U ) |
| HAAS, ANDREW K<br>216 ARMSTRONG AVE<br>APOLLO, PA 15613 | 01-01139<br>W.R. GRACE & CO. | z8297 | 10/3/2008 | UNKNOWN [U] | | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    *Page 1135 of 3209*

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

## Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HAAS, JOEL P<br>536 WHITEWATER AVE<br>SAINT CHARLES, MN  55972 | 01-01139<br>W.R. GRACE & CO. | z6650 | 9/19/2008 | UNKNOWN | [U] | ( U ) |
| HAAS, JOEL P<br>536 WHITEWATER AVE<br>SAINT CHARLES, MN  55972 | 01-01139<br>W.R. GRACE & CO. | z6639 | 9/19/2008 | UNKNOWN | [U] | ( U ) |
| HAAS, RUDY<br>BOX 162<br>LANGENBURG, SK  S0A2A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204440 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| HAAS, SARA L<br>7546 30TH AVE<br>NORWAY, IA  52318 | 01-01139<br>W.R. GRACE & CO. | z568 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| HAAS, STEVEN J<br>40 JEROLD ST<br>PLAINVIEW, NY  11803-3737 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12940 | 3/31/2003 | $0.00 | | ( P ) |
| HAASE, LOIS J<br>ATTN MICHAEL P CASCINO<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z9984 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| HAASE, MARY<br>ATTN MICHAEL P CASCINO<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z10033 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| HABDAS, EVELYN M<br>BOX 631<br>BLAIRMORE, AB  T0K0E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205354 | 5/4/2009 | UNKNOWN | [U] | ( U ) |
| HABEL, CLAUDE ; OUELLET, JOHANNE<br>4329 RANG JULIAVILLE<br>ST EDOUARD DE LOTBINIERE, QC  G0S1Y0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207268 | 7/16/2009 | UNKNOWN | [U] | ( U ) |
| HABENSAAT, DANIEL F<br>PO BOX 231<br>SANTA CRUZ, CA  95061 | 01-01139<br>W.R. GRACE & CO. | z4929 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| HABERKORN , THOMAS W<br>11 SEESER ST<br>JOLIET, IL  60436 | 01-01139<br>W.R. GRACE & CO. | z11625 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| HABERLAND, ROBERT<br>3 SUNFLOWER LN | 01-01139<br>W.R. GRACE & CO. | z207924 | 7/29/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group*

www.bmcgroup.com
888.909.0100

*Page 1136 of  3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HABERMAN, F W 81531 320 AVE BREWSTER, MN 56119 | 01-01139 W.R. GRACE & CO. | z7841 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| HABERMAN, WALTER A RR 3 BOX 81 SITE 240 BRANDON, MB R7A5Y3 CANADA | 01-01139 W.R. GRACE & CO. | z202884 | 2/24/2009 | UNKNOWN | [U] | ( U ) |
| HABERMEL, THOMAS K; HABERMEL, MERRILY S; & HABERMEL, HOLLY; HABERMEL, KENT 1605 BLACKISTON MILL RD CLARKSVILLE, IN 47129 | 01-01139 W.R. GRACE & CO. | z4432 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| HABERSTOCK, KEITH 2178 MARSHALL WAY SACRAMENTO, CA 95818 | 01-01139 W.R. GRACE & CO. | z3714 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| HABETS , KEITH N5126 ALAMEDA BLVD SPOKANE, WA 99205 | 01-01139 W.R. GRACE & CO. | z13057 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| HABIB JR, E THOMAS 12420 BENSON BRANCH RD ELLICOTT CITY, MD 21042-1306 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5203 | 3/24/2003 | $0.00 | | ( P ) |
| HABIMANA, EMMANUEL 3310 BOULEVARD LAVIOLETTE TROIS RIVIERES, QC G8Z1G1 CANADA | 01-01139 W.R. GRACE & CO. | z206320 | 6/15/2009 | UNKNOWN | [U] | ( U ) |
| HACHE, GINETTE ; LAMARRE, JEAN 605 LABONTE ST LONGUEVIL, QC J4H2R5 CANADA | 01-01139 W.R. GRACE & CO. | z201342 | 1/29/2009 | UNKNOWN | [U] | ( U ) |
| HACHE, VALERIE 49 RUE DE LESCALE LAMEQUE, NB E8T1B9 CANADA | 01-01139 W.R. GRACE & CO. | z209999 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| HACIENDA FAMILY LLP 16138 W COPPER POINT LN SURPRISE, AZ 85374 | 01-01139 W.R. GRACE & CO. | z2704 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| HACIENDA FAMILY LLP 16138 W COPPER POINT LN SURPRISE, AZ 85374 | 01-01139 W.R. GRACE & CO. | z2651 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| HACIENDA FAMILY LLP 16138 W COPPER POINT LN SURPRISE, AZ 85374 | 01-01139 W.R. GRACE & CO. | z2600 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| HACK, KENNETH 182 TORONTO ST N REGINA, SK S4R2T3 CANADA | 01-01139 W.R. GRACE & CO. | z202868 | 2/23/2009 | UNKNOWN | [U] | ( U ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group

www.bmcgroup.com
888.909.0100

Page 1137 of 3209

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HACKENSACK RIVERKEEPER INC c/o KATHLEEN L MILLIAN TERRIS PRAVLIK & MILLIAN LLP 1121 12TH ST NW WASHINGTON, DC 20005-4632 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 8738 Entered: 6/27/2005 | 14059 | 3/31/2003 | $0.00 | | ( U ) |
| HACKER , TIMOTHY C 6715 MONTE DR HAZELWOOD, MO 63042 | 01-01139 W.R. GRACE & CO. | z12967 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| HACKER, ELIZA 17 COUNTY RD 5 BOX 52 WOOLER, ON K0K3M0 CANADA | 01-01139 W.R. GRACE & CO. | z205905 | 5/26/2009 | UNKNOWN | [U] | ( U ) |
| HACKETT, DAVID ; PESOLD, ELIZABETH 3 ELMRIDGE ILE BIZARD, QC H9C1A3 CANADA | 01-01139 W.R. GRACE & CO. | z204540 | 4/3/2009 | UNKNOWN | [U] | ( U ) |
| HACKETT, MARY J 27 DARCY ST PERTH, ON K7H2V3 CANADA | 01-01139 W.R. GRACE & CO. | z210996 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| HACKETT, MARY J 27 DARCY ST PERTH, ON K7H2V3 CANADA | 01-01139 W.R. GRACE & CO. | z213087 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| HACKL, DAVE RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14458 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HACKMAN, JAN 175 HOSMER ST HUDSON, MA 01749-3246 | 01-01139 W.R. GRACE & CO. | z3875 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| HACKMAN, JAN RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14611 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HACKNEY , WARREN 614 S REIGER ST ROSALIA, WA 99170 | 01-01139 W.R. GRACE & CO. | z11618 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| HACKU , PAUL G 60 NORTHFORD RD WALLINGFORD, CT 06492 | 01-01139 W.R. GRACE & CO. | z13340 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| HACKU, PAUL ; HACKU, LAUREN 60 NORTHFORD RD WALLINGFORD, CT 06492 | 01-01139 W.R. GRACE & CO. | z14026 | 10/29/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HACKWELL , GENE ; HACKWELL , NAOMI<br>PO BOX 304<br>ANITA, IA  50020 | 01-01139<br>W.R. GRACE & CO. | z15987 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| HADALLER, BEN<br>PO BOX 273<br>CENTRALIA, WA  98531 | 01-01139<br>W.R. GRACE & CO. | z3642 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| HADCOCK, LYLE; HADCOCK, ALECIA<br>14643 LAKE ST<br>BX 421<br>FAIR HAVEN, NY  13064 | 01-01139<br>W.R. GRACE & CO. | z2562 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| HADDAD, LESLIE ; HADDAD, ELAINE<br>1741 WHIFFEN SPIT RD<br>SOOKE, BC  V9Z0T9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209553 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| HADDAD, MARCEL ; BABIN, SYLVIE<br>166 BELLERIVE<br>ROSEMERE, QC  J7A3P9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207260 | 7/16/2009 | UNKNOWN | [U] | ( U ) |
| HADDAD, MARJORIE<br>25 JOHNSON RD<br>ARLINGTON, MA  02474 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13694 | 3/31/2003 | $0.00 | | ( U ) |
| HADDON , ROBERT D; HADDON , RUTH B<br>45 CROSS ST<br>BOYLSTON, MA  01505 | 01-01139<br>W.R. GRACE & CO. | z16848 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| HADIKIN, SAM<br>1782 PASS CREEK RD<br>CASTLEGAR, BC  V1N4S5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203913 | 3/19/2009 | UNKNOWN | [U] | ( U ) |
| HADIKIN, VERONICA R; DESCHARREAUX, GINETTE<br>1752 EDMONTON ST<br>PRINCE GEORGE, BC  V2M1X4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201072 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| HADLEY JR, ALVIN<br>172 POPLAR RD<br>NEWNAN, GA  30263 | 01-01139<br>W.R. GRACE & CO. | z8320 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| HADLEY, DAVID W; ADAMS, ARACELLA<br>130 SE 3RD ST<br>HERMISTON, OR  97838-2400 | 01-01139<br>W.R. GRACE & CO. | z4473 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| HADRIAN , BARBARA L<br>532 E VAN BECK AVE<br>MILWAUKEE, WI  53207 | 01-01139<br>W.R. GRACE & CO. | z16933 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| HAERTEL, MICHAEL<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15422 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

---

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

## Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HAERTEL, MICHAEL W<br>92 MIDDLE RD<br>ENFIELD, CT 06082 | 01-01139<br>W.R. GRACE & CO. | z8390 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| HAFER, GREG ; HAFER, GINA<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14896 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HAFFENBREDL, JEROME M<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z9852 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| HAFFEY , JOHN ; HAFFEY , JENNIFER<br>612 EDITH ST<br>MISSOULA, MT 59801 | 01-01139<br>W.R. GRACE & CO. | z13109 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| HAFNER, RONALD<br>305 E DOUGLAS<br>BOX 33<br>CARLOCK, IL 61725 | 01-01139<br>W.R. GRACE & CO. | z1250 | 8/13/2008 | UNKNOWN | [U] | ( U ) |
| HAGARTY, ALVIN ; HAGARTY, ELIZABETH<br>PO BOX 322<br>RAINY RIVER, ON P0W1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204027 | 3/20/2009 | UNKNOWN | [U] | ( U ) |
| HAGBERG , JEAN A<br>5881-2ND ST NE<br>FRIDLEY, MN 55432 | 01-01139<br>W.R. GRACE & CO. | z16657 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| HAGE, BEILAL ; HAGE, DEANNA<br>928 GLENBANNER RD<br>LONDON, ON N6E1N2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211751 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| HAGEMAN, DANIEL<br>29 QUAKER VILLAGE DR<br>UXBRIDGE, ON L9P1A1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212454 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| HAGEMAN, JOHN<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14778 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HAGEMAN, JOHN L; HAGEMAN, PATRICIA R<br>207 DAWN AVE<br>ANGOLA, NY 14006 | 01-01139<br>W.R. GRACE & CO. | z3996 | 8/29/2008 | UNKNOWN | [U] | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HAGEMEIER, ROBERT<br>2660 N STATE RD 67<br>VINCENNES, IN  47591-2627 | 01-01139<br>W.R. GRACE & CO. | z3166 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| HAGEN, ARNULF P<br>3908 SUNVALLEY DR<br>NORMAN, OK  73026 | 01-01139<br>W.R. GRACE & CO. | z10337 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| HAGEN, DWAYNE A<br>28 N 8TH ST<br>CLOQUET, MN  55720 | 01-01139<br>W.R. GRACE & CO. | z5339 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| HAGEN, HELGE ; HAGEN, JANICE<br>1166 HWY 331 RR 1<br>PLEASANTVILLE, NS  B0R1G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213397 | 9/3/2009 | UNKNOWN | [U] | ( U ) |
| HAGEN, MARC D<br>3213 RAZORBACK RD<br>SAYNER, WI  54560 | 01-01139<br>W.R. GRACE & CO. | z4984 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| HAGEN, STREIFF, NEWTON & OSHIRO<br>4667 MACARTHUR BLVD STE 400<br>NEWPORT BEACH, CA  92660 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 6007 Entered: 7/19/2004 | 661 | 1/7/2002 | $0.00 | | ( U ) |
| HAGEN, STREIFF, NEWTON & OSHIRO<br>4667 MACARTHUR BLVD STE 400<br>NEWPORT BEACH, CA  92660 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 6007 Entered: 7/19/2004 | 662 | 1/7/2002 | $0.00 | | ( U ) |
| HAGEN, WESLEY D<br>6101 310TH ST NW<br>BERTHOLD, ND  58718 | 01-01139<br>W.R. GRACE & CO. | z8993 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| HAGE-NASSAR, MICHEL<br>1520 RUE PILON<br>LAVAL, QC  H7W3J3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205868 | 5/26/2009 | UNKNOWN | [U] | ( U ) |
| HAGENSON, ALBERT<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15059 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HAGER , JEFFREY ; HAGER , PAULA<br>8505 E COLUMBIA PARK DR<br>SPOKANE, WA  99212 | 01-01139<br>W.R. GRACE & CO. | z17064 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| HAGER, CLAUDETTEL<br>321 A ST<br>DAVID CITY, NE  68632 | 01-01139<br>W.R. GRACE & CO. | z10148 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| HAGER, CLAUDETTEL<br>321 A ST<br>DAVID CITY, NE  68632 | 01-01139<br>W.R. GRACE & CO. | z12181 | 10/24/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

## Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| HAGER, GARY R<br>6609 RUMFIRE CT<br>GLEN BURNIE, MD 21060 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8707 | 3/28/2003 | $0.00 | ( U ) |
| HAGER, KATHERINE L<br>20237 HANNA ST<br>DETROIT, MI 48203 | 01-01139<br>W.R. GRACE & CO. | z9202 | 10/10/2008 | UNKNOWN [U] | ( U ) |
| HAGER, RODNEY<br>92 WOODRIDGE RD<br>WAYLAND, MA 01778-3612 | 01-01139<br>W.R. GRACE & CO. | z7551 | 9/26/2008 | UNKNOWN [U] | ( U ) |
| HAGGARD, FRED L<br>4 N GARDEN CT<br>GREENVILLE, SC 29615 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2365 | 11/29/2002 | $0.00 | ( P ) |
| HAGGARTY, WILLIAM ; HAGGARTY, JACQUELINE<br>2668 DUNHILL DR<br>MARYLAND HEIGHTS, MO 63043-1215 | 01-01139<br>W.R. GRACE & CO. | z10916 | 10/20/2008 | UNKNOWN [U] | ( U ) |
| HAGGE, GEORGE K<br>716 2ND AVE NE<br>WASECA, MN 56093 | 01-01139<br>W.R. GRACE & CO. | z593 | 8/4/2008 | UNKNOWN [U] | ( U ) |
| HAGGERTY, KEVIN ; TINIC, SERRA<br>11619 72ND AVE<br>EDMONTON, AB T6G0B9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206570 | 6/22/2009 | UNKNOWN [U] | ( U ) |
| HAGGETT , BENJAMIN ; CAHILL , JULIE<br>1545 S 8TH ST W<br>MISSOULA, MT 59801 | 01-01139<br>W.R. GRACE & CO. | z16082 | 10/30/2008 | UNKNOWN [U] | ( U ) |
| HAGGINS, PAUL<br>1922 ALTA VISTA DR<br>OTTAWA, ON K1H7K6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212798 | 8/31/2009 | UNKNOWN [U] | ( U ) |
| HAGLER II, ROBERT T; BURGARD, SONJA S<br>5800 OAK ST<br>KANSAS CITY, MO 64113 | 01-01139<br>W.R. GRACE & CO. | z989 | 8/11/2008 | UNKNOWN [U] | ( U ) |
| HAGMAN, MS LOUISE<br>111 CLONARD AVE<br>WINNIPEG, MB R2M0J5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201402 | 1/30/2009 | UNKNOWN [U] | ( U ) |
| HAGOPIAN, MIASNIG<br>88 SACHEM AVE<br>WORCESTER, MA 01606 | 01-01139<br>W.R. GRACE & CO. | z13505 | 10/28/2008 | UNKNOWN [U] | ( U ) |
| HAGSTEN , HARRY<br>122 4TH AVE<br>BOX 499<br>KEEWATIN, MN 55753 | 01-01139<br>W.R. GRACE & CO. | z16932 | 10/31/2008 | UNKNOWN [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group*   **www.bmcgroup.com**   **888.909.0100**   *Page 1142 of 3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| HAGWOOD, LORRI A 114 NORWOOD DR BEAVER, PA 15009 | 01-01139 W.R. GRACE & CO. | z2244 | 8/18/2008 | UNKNOWN [U] | ( U ) |
| HAHN LOESER & PARKS LLP 3300 BP TOWER 200 PUBLIC SQUARE ATTN ROBERY J FOGERTY ESQ MICHAEL P SHUSTER ESQ CLEVELAND, OH 44114-2301 | 01-01139 W.R. GRACE & CO. | 1853 | 8/23/2002 | $23,596.46 | ( U ) |
| HAHN, CYNTHIA RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15060 | 10/22/2008 | UNKNOWN [U] | ( U ) |
| HAHN, CYNTHIA A 917 S LINCOLN SPOKANE, WA 99201 | 01-01139 W.R. GRACE & CO. | z10728 | 10/20/2008 | UNKNOWN [U] | ( U ) |
| HAHN, DANIEL 59 STRATTON RD SCARSDALE, NY 10583 | 01-01139 W.R. GRACE & CO. | z116 | 7/28/2008 | UNKNOWN [U] | ( U ) |
| HAHN, GARY E 2640 NORTH CRK LAKE VIEW, NY 14085 | 01-01139 W.R. GRACE & CO. | z4232 | 9/2/2008 | UNKNOWN [U] | ( U ) |
| HAHN, NELLIE 14224 SPRING DR DE SOTO, MO 63020 | 01-01139 W.R. GRACE & CO. | z9048 | 10/9/2008 | UNKNOWN [U] | ( U ) |
| HAHN, RENE 1642 E 33RD AVE VANCOUVER, BC V5N3C8 CANADA | 01-01139 W.R. GRACE & CO. | z207220 | 7/13/2009 | UNKNOWN [U] | ( U ) |
| HAICH, FELIX 220 BENTON ST DICKINSON, ND 58601 | 01-01139 W.R. GRACE & CO. | z13849 | 10/29/2008 | UNKNOWN [U] | ( U ) |
| HAIG, MARGOT 61 RIDGEDALE CRES WINNIPEG, MB R3R0B2 CANADA | 01-01139 W.R. GRACE & CO. | z212951 | 8/31/2009 | UNKNOWN [U] | ( U ) |
| HAIGH, JIMMY ; GNAPP, DANNY SITE 14 COMP 26 RR 1 STN MAIN FORT ST JOHN, BC V1J4M6 CANADA | 01-01139 W.R. GRACE & CO. | z210598 | 8/24/2009 | UNKNOWN [U] | ( U ) |
| HAIGHT , RICHARD P; HAIGHT , ELENA 58 PASTORS WALK MONROE, CT 06468 | 01-01139 W.R. GRACE & CO. | z11537 | 10/23/2008 | UNKNOWN [U] | ( U ) |
| HAIGHT, JILLIAN 941 PORCUPINE AVE MISSISSAUGA, ON L5H3K6 CANADA | 01-01139 W.R. GRACE & CO. | z214000 | 12/30/2009 | UNKNOWN [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HAIGHT-EHRET, JANICE ; EHRET, JEREMY<br>3 MOORE DR<br>PORT HOPE, ON  L1A2E5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206844 | 7/6/2009 | UNKNOWN | [U] | ( U ) |
| HAIN JR, JOHN H<br>10487 PETERSBORO RD<br>WOODSTOCK, MD  21163 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6438 | 3/26/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |
| HAIN JR, JOHN H<br>10487 PETERSBORO RD<br>WOODSTOCK, MD  21163 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6439 | 3/26/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |
| HAIN JR, JOHN H<br>10487 PETERSBORO RD<br>WOODSTOCK, MD  21163 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6440 | 3/26/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |
| HAINER, MR LESLIE L<br>BOX 573<br>VETERAN, AB  T0C2S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203261 | 3/3/2009 | UNKNOWN | [U] | ( U ) |
| HAINER, MR PETER C; HAINER, MRS PETER C<br>427 RIVER ST<br>NORWELL, MA  02061 | 01-01139<br>W.R. GRACE & CO. | z2331 | 8/19/2008 | UNKNOWN | [U] | ( U ) |
| HAINES , ANNEMARIE H<br>320 HIXSON DR<br>TURNWATER, WA  98501 | 01-01139<br>W.R. GRACE & CO. | z13305 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| HAINES , RANDOLF ; HAINES , VICTORIA<br>2923 MONTA VISTA ST SE<br>OLYMPIA, WA  98501 | 01-01139<br>W.R. GRACE & CO. | z13341 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| HAINES, KENNETH R<br>763 33RD B AVE NE<br>GREAT FALLS, MT  59404 | 01-01139<br>W.R. GRACE & CO. | z1645 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| HAINES, LAURY ; HAINES, LAURA<br>1810 CUMBERLAND RD<br>COURTENAY, BC  V9N2E9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207444 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| HAINES, PAUL T<br>1276 CLYDE AVE<br>WEST VANCOUVER, BC  V7T2V6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211800 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| HAINES, RUTH M<br>1080 MEADOW LN<br>NEWMARKET, ON  L3Y4V8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203142 | 3/2/2009 | UNKNOWN | [U] | ( U ) |

---

 * [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured   ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HAINES, SHERRI<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z9929 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| HAINES, STEVEN R<br>7 KNOLL LN<br>ROTHESAY, NB  E2E5R6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208650 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| HAINLE, GERTRUDE<br>RR #2<br>MARMORA, ON  K0K2M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207896 | 7/28/2009 | UNKNOWN | [U] | ( U ) |
| HAINS, JOHN F<br>26 STEVENS ST<br>BERNARDSVILLE, NJ  07924-2258 | 01-01139<br>W.R. GRACE & CO. | z14092 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| HAIRE, DANIEL H<br>5410 WALLER RD<br>TACOMA, WA  98443 | 01-01139<br>W.R. GRACE & CO. | z14136 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| HAIRSINE, ANDREW<br>RR #7<br>ST MARYS, ON  N4X1C9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204675 | 4/7/2009 | UNKNOWN | [U] | ( U ) |
| HAITSMA , SUSAN G<br>17132 OAK RD<br>BRIDGEVILLE, DE  19933 | 01-01139<br>W.R. GRACE & CO. | z100769 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| HAIZITRAFONOS, ANNA ; HAIZITRAFONOS, VASILIOS<br>49 MARMOT ST<br>TORONTO, ON  M4S2T4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204593 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| HAJEK , EDWARD A<br>10909 NORTHPARK AVE N<br>SEATTLE, WA  98133-8846 | 01-01139<br>W.R. GRACE & CO. | z13072 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| HAJEK, JOHN<br>4500 CROSS ST<br>DOWNERS GROVE, IL  60515 | 01-01139<br>W.R. GRACE & CO. | z4246 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| HAJJ, DAVID<br>17340 HWY 35 RR2<br>MINDEN, ON  K0M2K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200778 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| HAJLASZ, ZYGMUNT<br>BOX 337<br>WATSON, SK  S0K4V0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205167 | 4/27/2009 | UNKNOWN | [U] | ( U ) |
| HAKALA, HAROLD ; HAKALA, MARGIT<br>RR #1<br>SOUTH GILLIES, ON  P0T2V0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205764 | 5/19/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HAKALA, KEN<br>500 HAZELWOOD DR<br>THUNDER BAY, ON  P7G1Y4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202407 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| HAKES, KEVIN P; HAKES, RAMONA M<br>3524 103RD AVE<br>EDMONTON, AB  T5W0A7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211295 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| HALADEY, PAUL H<br>246 SLABTOWN RD<br>CATAWISSA, PA  17820 | 01-01139<br>W.R. GRACE & CO. | z4254 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| HALADYNA , JOHN T<br>1948 E MARSHALL AVE<br>SPOKANE, WA  99207 | 01-01139<br>W.R. GRACE & CO. | z100770 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| HALAS , LORETTA J; HALAS , ALFRED S<br>28 BIRCH RD<br>DOYLESTOWN, PA  18901-5225 | 01-01139<br>W.R. GRACE & CO. | z15846 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| HALAS, BRIAN<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15539 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HALASCSAK , LEONARD<br>1339 S WABASH ST<br>HOBART, IN  46342 | 01-01139<br>W.R. GRACE & CO. | z12821 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| HALB , JERRY L; HALB , JOAN M<br>303 N 38TH ST<br>BELLEVILLE, IL  62226 | 01-01139<br>W.R. GRACE & CO. | z16463 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| HALBERT, GRACE ; LADD, WILLIAM<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14754 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HALDEMAN, JOHN F; HALDEMAN, SHARON S<br>61 MAHANOY AVE<br>TAMAQUA, PA  18252-4005 | 01-01139<br>W.R. GRACE & CO. | z4011 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| HALDEMANN , JOHN C; HALDEMANN , BETTY V<br>2525 HALDEMANN RD<br>CHINOOK, MT  59523 | 01-01139<br>W.R. GRACE & CO. | z100064 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| HALDEMANN , JOHN C; HALDEMANN , BETTY V<br>2525 HALDEMANN RD<br>CHINOOK, MT  59523 | 01-01139<br>W.R. GRACE & CO. | z100065 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| HALE , ROBERT<br>1730 GRAFTON RD<br>ELYRIA, OH  44035 | 01-01139<br>W.R. GRACE & CO. | z100413 | 11/3/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| HALE, JOHN E<br>9410 263 ST BOX 3<br>WHONNOCK, BC  V2W1V9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203933 | 3/18/2009 | UNKNOWN  [U] | ( U ) |
| HALE, MARIE L<br>330 JEFFERSON ST<br>WAUSEON, OH  43567 | 01-01139<br>W.R. GRACE & CO. | z5415 | 9/9/2008 | UNKNOWN  [U] | ( U ) |
| HALE, MATTHEW<br>4 RED BEND ROAD<br><br>SARGENT, TX  77414 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5000 | 3/24/2003 | $0.00 | ( P ) |
| HALE, MILLARD R<br>2400 Pickwick Road<br><br>Baltimore, MD  21207 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5430 | 3/24/2003 | $0.00 | ( U ) |
| HALE, PAUL F<br>17 BABEN RD<br>HUDSON, MA  01749 | 01-01139<br>W.R. GRACE & CO. | z6923 | 9/22/2008 | UNKNOWN  [U] | ( U ) |
| HALE, RANDALL<br>5525 18 1/2 MILE RD<br>STERLING HEIGHTS, MI  48314 | 01-01139<br>W.R. GRACE & CO. | z6849 | 9/22/2008 | UNKNOWN  [U] | ( U ) |
| HALES, KEISHA<br>1632 N ROCHEBLARE<br>NEW ORLEANS, LA  70119 | 01-01139<br>W.R. GRACE & CO. | z2564 | 8/21/2008 | UNKNOWN  [U] | ( U ) |
| HALEY, BETTY A<br>44 SPRINGHOME RD<br>BARRIE, ON  L4N2W8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207527 | 7/20/2009 | UNKNOWN  [U] | ( U ) |
| HALEY, ERYKA<br>1911 11TH ST SW<br>CALGARY, AB  T2T3L9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211306 | 8/27/2009 | UNKNOWN  [U] | ( U ) |
| HALEY, JIMMY W<br>1164 HALEY RD<br>DEQUINCY, LA  70633-4724 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13718 | 3/31/2003 | $0.00 | ( U ) |
| HALEY, JOHN T<br>25733 ROYAL RD<br>ROYAL OAK, MD  21662 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8427 | 3/28/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| HALEY, RON ; HALEY, REBECCA<br>603 15TH ST<br>HAVRE, MT  59501 | 01-01139<br>W.R. GRACE & CO. | z11338 | 10/21/2008 | UNKNOWN  [U] | ( U ) |
| HALFORD , JOYCE<br>6346 SW 35TH AVE<br>PORTLAND, OR  97221 | 01-01139<br>W.R. GRACE & CO. | z11624 | 10/23/2008 | UNKNOWN  [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| HALFORD, WILMA E<br>5117 INDIE CIR SE<br>COVINGTON, GA 30014 | 01-01139<br>W.R. GRACE & CO. | z4486 | 9/2/2008 | UNKNOWN [U] | ( U ) |
| HALFPENNY, JAMES<br>PO BOX 989<br>GARDINER, MT 59030 | 01-01139<br>W.R. GRACE & CO. | z1050 | 8/11/2008 | UNKNOWN [U] | ( U ) |
| HALL , BRADLEY J<br>20 W VALLEY DR<br>KALISPELL, MT 59901 | 01-01139<br>W.R. GRACE & CO. | z16052 | 10/30/2008 | UNKNOWN [U] | ( U ) |
| HALL , BRIAN J<br>7819 N FIVE MILE RD<br>SPOKANE, WA 99208 | 01-01139<br>W.R. GRACE & CO. | z12032 | 10/24/2008 | UNKNOWN [U] | ( U ) |
| HALL , DANIEL G<br>1057 E CAMBRIDGE RD<br>KAYSVILLE, UT 84037 | 01-01139<br>W.R. GRACE & CO. | z11821 | 10/23/2008 | UNKNOWN [U] | ( U ) |
| HALL , DEED J<br>307 KOOTENAI ST<br>PO BOX 262<br>KOOTENAI, ID 83840 | 01-01139<br>W.R. GRACE & CO. | z16737 | 10/31/2008 | UNKNOWN [U] | ( U ) |
| HALL , DOLORES D<br>13277 WICKLUND RD<br>BRAINERD, MN 56401 | 01-01139<br>W.R. GRACE & CO. | z11925 | 10/24/2008 | UNKNOWN [U] | ( U ) |
| HALL , DOLORES D<br>13277 WICKLUND RD<br>BRAINERD, MN 56401 | 01-01139<br>W.R. GRACE & CO. | z11926 | 10/24/2008 | UNKNOWN [U] | ( U ) |
| HALL , DOROTHY M<br>196 HIGH ST<br>NORWELL, MA 02061-1847 | 01-01139<br>W.R. GRACE & CO. | z16745 | 10/31/2008 | UNKNOWN [U] | ( U ) |
| HALL , GORDON T; HALL , SALLY J<br>159 N BANK RD<br>PINEHURST, ID 83850 | 01-01139<br>W.R. GRACE & CO. | z16783 | 10/31/2008 | UNKNOWN [U] | ( U ) |
| HALL , JIMMY<br>SHANNON LAW FIRM<br>100 W GALLATIN ST<br>HAZLEHURST, MS 39083<br><br>Counsel Mailing Address:<br>SHANNON LAW FIRM<br>100 W GALLATIN ST<br>HAZLEHURST, MS 39083 | 01-01139<br>W.R. GRACE & CO. | z12339 | 10/22/2008 | UNKNOWN [U] | ( U ) |
| HALL , JOE A; HALL , LAVERNE M<br>502 TRACE ST<br>HOLDEN, WV 25625 | 01-01139<br>W.R. GRACE & CO. | z17923 | 10/27/2008 | UNKNOWN [U] | ( U ) |
| HALL , LOU L<br>3206 S 1940 E<br>SALT LAKE CITY, UT 84106 | 01-01139<br>W.R. GRACE & CO. | z16143 | 10/30/2008 | UNKNOWN [U] | ( U ) |
| HALL , SAM R<br>PO BOX 8211<br>COLUMBIA FALLS, MT 59912 | 01-01139<br>W.R. GRACE & CO. | z15920 | 10/30/2008 | UNKNOWN [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| HALL , TABITHA J<br>100 BRAS RD<br>LONEPINE, MT  59848 | 01-01139<br>W.R. GRACE & CO. | z16826 | 10/31/2008 | UNKNOWN  [U] | ( U ) |
| HALL CHEMICAL COMPANY, THE<br>28960 LAKELAND BLVD<br>WICKLIFFE, OH  44092 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 14071 Entered: 12/19/2006;<br>DktNo: 7167 Entered: 1/14/2005 | 909 | 6/27/2002 | $0.00 | ( U ) |
| HALL JR, ROBERT<br>PO BOX 127<br>CROSS ANCHOR, SC  29331 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6464 | 3/26/2003 | $0.00 | ( U ) |
| HALL METAL CORP<br>921 NW 3RD AVE<br>POMPANO BEACH, FL  33060 | 01-01139<br>W.R. GRACE & CO. | 1259 | 7/8/2002 | $389.55 | ( U ) |
| HALL, ALEXANDER<br>3301 LIEBERT ST<br>MONTREAL, QC  H1L5S2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203414 | 3/6/2009 | UNKNOWN  [U] | ( U ) |
| HALL, BRUCE A; HALL, JUDITH J<br>6411 THOMPSON PARK CURVE S<br>COTTAGE GROVE, MN  55016 | 01-01139<br>W.R. GRACE & CO. | z8874 | 10/7/2008 | UNKNOWN  [U] | ( U ) |
| HALL, CAMERON A<br>2370 HWY 24 E<br>SIMCOE, ON  N3Y4K2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203112 | 3/2/2009 | UNKNOWN  [U] | ( U ) |
| HALL, CHRISTINA<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14550 | 10/22/2008 | UNKNOWN  [U] | ( U ) |
| HALL, CLAUDIA A<br>1210 S 17TH ST<br>LAS VEGAS, NV  89104 | 01-01139<br>W.R. GRACE & CO. | z7340 | 9/25/2008 | UNKNOWN  [U] | ( U ) |
| HALL, DAVID<br>230 ESTATE DR<br>SHERWOOD PARK, AB  T8B1L6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212621 | 8/31/2009 | UNKNOWN  [U] | ( U ) |
| HALL, DAVID C<br>PO BOX 1409<br>GROTON, CT  06340<br><br>Counsel Mailing Address:<br>EMBRY & NEUSNER<br>C/O STEPHEN C EMBRY ESQ<br>118 POQUONNOCK ROAD<br>PO BOX 1409<br>GROTON, CT  06340 | 01-01139<br>W.R. GRACE & CO. | z2303 | 8/18/2008 | UNKNOWN  [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group*          www.bmcgroup.com<br>888.909.0100          *Page 1149 of 3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HALL, DAVID C<br>6425 MACKENZIE PL<br>VANCOUVER, BC  V6N1H6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208702 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| HALL, DEREK ; HALL, CARLA<br>BOX 148<br>CHERNILL, AB  T0E0J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211908 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| HALL, DONNA<br>101 PROSPECT ST<br>NEWMARKET, ON  L3Y3T3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204810 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| HALL, EDDIE G<br>15470 COUNTRY RIDGE DR<br>CHESTERFIELD, MO  63017 | 01-01139<br>W.R. GRACE & CO. | z11105 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| HALL, ERIN R; HALL, ORAN<br>19028 47TH AVE<br>EDMONTON, AB  T6M2V6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212612 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| HALL, GARY B<br>32 HURON DR<br>LEDUC, AB  T9E4N5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205115 | 4/24/2009 | UNKNOWN | [U] | ( U ) |
| HALL, GENE ; HALL, SUSAN<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14897 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HALL, JAMES R<br>1011 SPENCE ST<br>GREEN BAY, WI  54304 | 01-01139<br>W.R. GRACE & CO. | z2519 | 8/20/2008 | UNKNOWN | [U] | ( U ) |
| HALL, JOE A; HALL, LAVERNE M<br>502 TRACE ST<br>BOX 221<br>HOLDEN, WV  25625 | 01-01139<br>W.R. GRACE & CO. | z6258 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| HALL, KATHARINE A<br>12202 48 ST NW<br>EDMONTON, AB  T5W2Z4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206685 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| HALL, KENT R<br>2739 S COUNTY RD 50 E<br>LOGANSPORT, IN  46947 | 01-01139<br>W.R. GRACE & CO. | z2551 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| HALL, KEVIN<br>2311 PARKCREST AVE<br>KAMLOOPS, BC  V2B4Y2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208436 | 8/10/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HALL, LIONEL<br>650 LOST MINE LOOP<br>MISSOULA, MT  59803 | 01-01139<br>W.R. GRACE & CO. | z1496 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| HALL, LISA<br>1714 1ST AVE NE<br>AUSTIN, MN  55912 | 01-01139<br>W.R. GRACE & CO. | z8002 | 9/30/2008 | UNKNOWN | [U] | ( U ) |
| HALL, LORNA I<br>1607 W GRANT ST<br>NEW CASTLE, PA  16101 | 01-01139<br>W.R. GRACE & CO. | z4695 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| HALL, MARLA ; HALL, JAMIE<br>3497 ROWE AVE<br>HALIFAX, NS  B3C4G8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202908 | 2/24/2009 | UNKNOWN | [U] | ( U ) |
| HALL, MARY E<br>6887 WILLOW-LENOXBURG RD<br>FOSTER, KY  41043 | 01-01139<br>W.R. GRACE & CO. | z3774 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| HALL, MICHAEL A; LOTZE, SUSAN L<br>8615 E MAIN AVE<br>SPOKANE, WA  99212 | 01-01139<br>W.R. GRACE & CO. | z10987 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| HALL, MITCHELL A<br>3127 CO RD 20<br>INTERNATIONAL FALLS, MN  56649 | 01-01139<br>W.R. GRACE & CO. | z9058 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| HALL, NANCY A<br>105 REAVIS RD<br>HANOVER, MD  21076 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13564 | 3/31/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |
| HALL, NANCY A<br>105 REAVIS RD<br>HANOVER, MD  21076 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13565 | 3/31/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |
| HALL, NANCY A<br>105 REAVIS RD<br>HANOVER, MD  21076 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13566 | 3/31/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |
| HALL, RICHARD D P<br>PO BOX 397<br>AU GRES, MI  48703-0397 | 01-01139<br>W.R. GRACE & CO. | z449 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| HALL, ROBERT<br>47116 PHLLIPS<br>SHELBY TWP, MI  48317 | 01-01139<br>W.R. GRACE & CO. | z3347 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| HALL, ROBERT<br>1230 W HARTLEY AVE<br>HERMISTON, OR  97838 | 01-01139<br>W.R. GRACE & CO. | z984 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| HALL, SANDRA ; HALL, JIMMIE<br>13074 RT 34<br>MARTVILLE, NY  13111 | 01-01139<br>W.R. GRACE & CO. | z14183 | 10/29/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group                    www.bmcgroup.com                    Page 1151 of 3209
                                                          888.909.0100

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HALL, SHAREN D<br>530 N OFFICE TOWER 650 W 41ST AVE<br>VANCOUVER, BC  V5Z2M9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208002 | 7/31/2009 | UNKNOWN | [U] | ( U ) |
| HALL, SHAREN D<br>530 N OFFICE TOWER 650 W 41ST AVE<br>VANCOUVER, BC  V5Z2M9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208001 | 7/31/2009 | UNKNOWN | [U] | ( U ) |
| HALL, SHAREN F<br>4581 MICHIGAN AVE<br>POWELL RIVER, BC  V8A2S6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205047 | 4/21/2009 | UNKNOWN | [U] | ( U ) |
| HALL, STEPHEN<br>105 REAVIS RD<br>HANOVER, MD  21076 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9011 | 3/28/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |
| HALL, STEPHEN<br>3619 HILL AVE<br>REGINA, SK  S4S0X3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209161 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| HALL, STEPHEN A<br>105 REAVIS RD<br>HANOVER, MD  21076 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13563 | 3/31/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |
| HALL, TOM<br>PO BOX 999<br>MOORHEAD, MN  56561 | 01-01139<br>W.R. GRACE & CO. | z13887 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| HALLAK, HELENE ; MCINTOSH, KENT<br>9045 GOUIN E<br>MONTREAL, QC  H1E2P8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212055 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| HALLAK, HELENE ; MCINTOSH, KENT<br>9045 GOUIN E<br>MONTREAL, QC  H1E2P8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213102 | 9/1/2009 | UNKNOWN | [U] | ( U ) |
| HALLAM , RAENA L<br>907 N MAIN ST<br>COLVILLE, WA  99114 | 01-01139<br>W.R. GRACE & CO. | z17160 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| HALLBERG MD, H C<br>801 5TH ST SE<br>OELWEIN, IA  50662-2546 | 01-01139<br>W.R. GRACE & CO. | z8086 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| HALLDORSON, FRED ; HALLDORSON, HEIDI<br>6533 WALKER AVE<br>BURNABY, BC  V5E3B7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200894 | 1/22/2009 | UNKNOWN | [U] | ( U ) |
| HALLE, DANNY<br>1668 RUE TURMEL<br>ANCIENNE LORETTE, QC  G2E3J8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209426 | 8/17/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group*    **www.bmcgroup.com**    **888.909.0100**    *Page 1152 of  3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HALLE, FRANCOISE 2320 CHEMIN DU SAULT LE, IS  G6W2J8 CANADA | 01-01139 W.R. GRACE & CO. | z206083 | 6/2/2009 | UNKNOWN | [U] | ( U ) |
| HALLENBECK, PATRICK C 58 MT PLEASANT POINTE CLAIRE, QC  H9R2T2 CANADA | 01-01139 W.R. GRACE & CO. | z205397 | 5/4/2009 | UNKNOWN | [U] | ( U ) |
| HALLEY, GASTON 2554 CHEMIN DES PATRIOTES RICHELIEU, QC  J3L6M9 CANADA | 01-01139 W.R. GRACE & CO. | z203931 | 3/18/2009 | UNKNOWN | [U] | ( U ) |
| HALLIDAY, RON ; HALLIDAY, GLORIA BOX 37 LINDEN, AB  T0M1J0 CANADA | 01-01139 W.R. GRACE & CO. | z213451 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| HALLIDAY, STEPHEN ; HALLIDAY, PATRICIA 414 ISABELLA POINT RD SALT SPRING ISLAND, BC  V8K1V4 CANADA | 01-01139 W.R. GRACE & CO. | z210992 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| HALLIDAY, THEADORE 3868 SHORE RD W RR 3 GRANVILLE FERRY MILLSBURN, NS  B0S1K0 CANADA | 01-01139 W.R. GRACE & CO. | z203405 | 3/6/2009 | UNKNOWN | [U] | ( U ) |
| HALLIHAN, EDWARD 31 CRESTWOOD LN HAMPDEN, MA  01036 | 01-01139 W.R. GRACE & CO. | z5246 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| HALLIWELL, THOMAS 64 MILES RD HAMILTON, ON  L8W1E1 CANADA | 01-01139 W.R. GRACE & CO. | z201039 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| HALLMAN JR , CHARLES W 773 OLD KNIGHT RD REMLAP, AL  35133 | 01-01139 W.R. GRACE & CO. | z12388 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| HALLOW, JAMES W BOX 682 WOODLANDS, MB  R0C3H0 CANADA | 01-01139 W.R. GRACE & CO. | z207688 | 7/24/2009 | UNKNOWN | [U] | ( U ) |
| HALLOWELL, MATTHEW D 3431 STATION AVE CENTER VALLEY, PA  18034 | 01-01139 W.R. GRACE & CO. | z7909 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| HALLQUIST, POLA 19 AVE COOL BREEZE POINTE CLAIRE, QC  H9S5G3 CANADA | 01-01139 W.R. GRACE & CO. | z210563 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| HALPAPE, AL ; HALPAPE, CLAIRE 1162 MADORE AVE COQUITLAM, BC  V3K3B9 CANADA | 01-01139 W.R. GRACE & CO. | z200472 | 1/16/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group

www.bmcgroup.com
888.909.0100

*Page 1153 of  3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HALPERN, KATHERINE V<br>166 CENTR ST PO BOX 221<br>BEETON, ON  L0G1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205207 | 4/27/2009 | UNKNOWN | [U] | ( U ) |
| HALPRIN, LEIGH<br>266 CUTHBERTSON AVE<br>WINNIPEG, MB  R3P1E2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207575 | 7/21/2009 | UNKNOWN | [U] | ( U ) |
| HALSTEAD , JEFF<br>1710 S ROCKWOOD BLVD<br>SPOKANE, WA  99203 | 01-01139<br>W.R. GRACE & CO. | z16791 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| HALSTEAD, ROBERT E<br>3006 6TH<br>PERU, IL  61354 | 01-01139<br>W.R. GRACE & CO. | z4272 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| HALSTEN, ROLAND W<br>10 SECOND AVE NE<br>BUFFALO, MN  55313 | 01-01139<br>W.R. GRACE & CO. | z4589 | 9/4/2008 | UNKNOWN | [U] | ( U ) |
| HALVERSON, JUDITH A<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z13671 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| HALVORSEN, PAULA R<br>107 S 6TH ST<br>LE SUEUR, MN  56058 | 01-01139<br>W.R. GRACE & CO. | z9176 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| HALVORSON, JACQUELINE D<br>3417 S DIVISION<br>SPOKANE, WA  99203 | 01-01139<br>W.R. GRACE & CO. | z8647 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| HALVORSON, WILLIAMJ<br>8319 W BROADWAY<br>FOREST LAKE, MN  55025 | 01-01139<br>W.R. GRACE & CO. | z10063 | 10/15/2008 | UNKNOWN | [U] | ( U ) |
| HALWICK JR, FLOYDJ; COOK, BARBARAL<br>1147 FOX CREEK RD<br>PRESTON HOLLOW, NY  12469 | 01-01139<br>W.R. GRACE & CO. | z10068 | 10/15/2008 | UNKNOWN | [U] | ( U ) |
| HAM SR, DANNY<br>108 TIMBER LN<br>FLORENCE, MS  39073 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7647 | 3/27/2003 | $0.00 | | ( U ) |
| HAM, ALMA C<br>404 W DIXIE ST<br>PLANT CITY, FL  33563 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1510 | 7/19/2002 | $0.00 | | ( U ) |
| HAM, MARIE R<br>2136 CORTLAND ST<br>WAYNESBORO, VA  22980 | 01-01139<br>W.R. GRACE & CO. | z4883 | 9/8/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HAMAKAWA, DICK<br>BOX 203<br>FRUITVALE, BC  V0G1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203956 | 3/18/2009 | UNKNOWN | [U] | ( U ) |
| HAMAN, GEORGE W<br>231 W WILSON ST<br>PO BOX 104<br>OXFORD, IA  52322 | 01-01139<br>W.R. GRACE & CO. | z6083 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| HAMAN, NORMAND<br>202 DE WESTMOUNT<br>COWANSVILLE, QC  J2K1S6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202211 | 2/12/2009 | UNKNOWN | [U] | ( U ) |
| HAMAOUI, RICHARD<br>104-70 JS ARCHAMBAULT<br>TERREBONNE, QC  J6W4R6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207995 | 7/31/2009 | UNKNOWN | [U] | ( U ) |
| HAMBLIN, KAREN L<br>50 MOUNTAIN VIEW<br>KENTVILLE, NS  B4N1A8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200220 | 12/26/2008 | UNKNOWN | [U] | ( U ) |
| HAMBLY, GORDON<br>91 AVONDALE PL<br>BEACONSFIELD, QC  H9W5L6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201110 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| HAMBLY, SYDNEY ; HAMBLY, BARBARA<br>BOX 143<br>BOSTON BAR, BC  V0K1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203074 | 2/27/2009 | UNKNOWN | [U] | ( U ) |
| HAMBURGER, ERNEST<br>5770 S KENTON WAY<br>ENGLEWOOD, CO  80111 | 01-01139<br>W.R. GRACE & CO. | z501 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| HAMBY, JAMES F<br>2254 CORNING AVE<br>MEMPHIS, TN  38127 | 01-01139<br>W.R. GRACE & CO. | z3732 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| HAMDAR, JAMAL N<br>c/o JAMAL HAMDAR<br>7712 W 157TH ST<br>ORLAND PARK, IL  60462 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7270 | 3/27/2003 | $0.00 | | ( P ) |
| HAMEL , RAY O; HAMEL , JUDITH S<br>211 W 6TH<br>CHENEY, WA  99004 | 01-01139<br>W.R. GRACE & CO. | z13034 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| HAMEL, DOMINIQUE<br>2509 AUBERT<br>LONGUEUIL, QC  J4M2L5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206321 | 6/15/2009 | UNKNOWN | [U] | ( U ) |
| HAMEL, GUY ; SIMARD, MARIE H<br>30 MAXIME<br>ST JEAN SUR RICHELIEU, QC  J2W1S3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204698 | 4/8/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HAMEL, JEANNINE H<br>2 VIDAL<br>VICTORIAVILLE, QC  G6P9Y7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213654 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| HAMEL, MONIQUE<br>68 AVE GIROUX<br>LAVAL, QC  H7N3H2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208347 | 8/7/2009 | UNKNOWN | [U] | ( U ) |
| HAMEL, PIERRE<br>1313 CARRE D OLERON<br>QUEBEC, QC  G1G4W1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208172 | 8/4/2009 | UNKNOWN | [U] | ( U ) |
| HAMEL, RICHARD<br>232 DIANE<br>LONGUEUIL, QC  J4J2B9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209687 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| HAMELIN, ANDRE ; MERCIER, MARYSE<br>171 GIROUX<br>LAVAL, QC  H7N3H7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212053 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| HAMELIN, ANDRE ; MERCIER, MARYSE<br>171 GIROUX<br>LAVAL, QC  H7N3H7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213824 | 9/14/2009 | UNKNOWN | [U] | ( U ) |
| HAMELIN, CHANTAL ; HAMELIN, PASCAL<br>227 DE LA PROMENADE<br>VAL DOR, QC  J9P0C3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200880 | 1/22/2009 | UNKNOWN | [U] | ( U ) |
| HAMELIN, GUY<br>513 RIDGE<br>SHAWINIGAN, QC  G9N1A2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210507 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| HAMELIN, JACQUES<br>1018 DE LEMBACLE<br>QUEBEC, QC  G3K1S5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213785 | 9/11/2009 | UNKNOWN | [U] | ( U ) |
| HAMELIN, MICHEL<br>707 MONTARVILLE<br>LONGUEUIL, QC  J4H2M3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203110 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| HAMELIN, YVES ; HEYNEMAND, CHRISTIANE<br>1387 RANG GRAND BOIS<br>MARIEVILLE, QC  J3M1P2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203033 | 2/27/2009 | UNKNOWN | [U] | ( U ) |
| HAMER , JACQUELINE<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z12300 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

*[C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| HAMER , ROBERT O<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z12301 | 10/22/2008 | UNKNOWN  [U] | ( U ) |
| HAMER, RICHARD ; HAMER, HEATHER<br>BOX 462<br>MONTROS, BC  V0G1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200689 | 1/20/2009 | UNKNOWN  [U] | ( U ) |
| HAMERSTON, MARLOWE<br>771 LARSON LN<br>SHOREVIEW, MN  55126 | 01-01139<br>W.R. GRACE & CO. | z3466 | 8/26/2008 | UNKNOWN  [U] | ( U ) |
| HAMET, TONYA<br>18 LANGLEY DR<br>GREENVILLE, SC  29605 | 01-01139<br>W.R. GRACE & CO. | z11178 | 10/20/2008 | UNKNOWN  [U] | ( U ) |
| HAMILTON , JEAN<br>1627 N TULARE WAY<br>UPLAND, CA  91784 | 01-01139<br>W.R. GRACE & CO. | z13357 | 10/28/2008 | UNKNOWN  [U] | ( U ) |
| HAMILTON , RUTH M<br>ROBERT W GREEN PLC<br>4301 SERGEANT RD<br>SIOUX CITY, IA  51106<br><br>Counsel Mailing Address:<br>ROBERT W GREEN PLC<br>4301 SERGEANT RD<br>SIOUX CITY, IA  51106 | 01-01139<br>W.R. GRACE & CO. | z17552 | 10/31/2008 | UNKNOWN  [U] | ( U ) |
| HAMILTON COMMUNITY CREDIT UNION<br>317 EAST AVE N<br>HAMILTON, ON  L8L5J6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205762 | 5/19/2009 | UNKNOWN  [U] | ( U ) |
| HAMILTON COUNTY<br>DELINQUENT TAX OFFICE<br>CHATTANOOGA, TN  37402 | 01-01139<br>W.R. GRACE & CO.<br><br>WITHDRAWN BY CREDITOR | 18494 | 8/15/2007 | $0.00 | ( S ) |
| HAMILTON COUNTY TREASURER<br>ATTN ROBERT A GOERING<br>138 E COURT ST<br>CINCINNATI, OH  45202 | 01-01139<br>W.R. GRACE & CO.<br><br>WITHDRAWN BY CREDITOR | 1496 | 7/19/2002 | $0.00 | ( S ) |
| HAMILTON II , WILLIAM S<br>337 WOBURN ST<br>LEXINGTON, MA  02420-2306 | 01-01139<br>W.R. GRACE & CO. | z13050 | 10/27/2008 | UNKNOWN  [U] | ( U ) |
| HAMILTON WENTWORTH TEACHERS CREDIT UNION<br>700 WINSTON RD<br>GRIMSBY, ON  L3M4E8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211799 | 8/28/2009 | UNKNOWN  [U] | ( U ) |
| HAMILTON, ALLAN R<br>4825 JOCKEY ST<br>BALLSTON SPA, NY  12020 | 01-01139<br>W.R. GRACE & CO. | z655 | 8/5/2008 | UNKNOWN  [U] | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HAMILTON, BRUCE<br>188 GARDENIAS ST<br>CHATEAUQUAY, QC  J6J1X2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201001 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| HAMILTON, BUFORD A; HAMILTON, JOYCE E<br>4172 VIRGINIA DR<br>HOUSE SPRINGS, MO  63051 | 01-01139<br>W.R. GRACE & CO. | z7223 | 9/24/2008 | UNKNOWN | [U] | ( U ) |
| HAMILTON, CALVIN D; HAMILTON, JANIE L<br>372 MOULSTOWN RD<br>ABBOTTSTOWN, PA  17301 | 01-01139<br>W.R. GRACE & CO. | z188 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| HAMILTON, DALE ; HAMILTON, LYNDA<br>568 PENIEL RD<br>WOODVILLE, ON  K0M2T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208585 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| HAMILTON, DALE H<br>301 E 6TH ST<br>SANDWICH, IL  60548 | 01-01139<br>W.R. GRACE & CO. | z10741 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| HAMILTON, DEREK<br>BOX 540<br>BALMERTOWN, ON  P0V1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212919 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| HAMILTON, EDWARD W<br>8102 DUNDALK AVE<br>BALTIMORE, MD  21222 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13462 | 3/31/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |
| HAMILTON, EDWARD W<br>8102 DUNDALK AVE<br>BALTIMORE, MD  21222 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13461 | 3/31/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |
| HAMILTON, EDWARD W<br>8102 DUNDALK AVE<br>BALTIMORE, MD  21222 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13464 | 3/31/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |
| HAMILTON, EDWARD W<br>8102 DUNDALK AVE<br>BALTIMORE, MD  21222 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13463 | 3/31/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |
| HAMILTON, ELEONORE<br>9436 148TH ST<br>EDMONTON, AB  T5R1A6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213010 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| HAMILTON, G CLAYTON<br>1013 ARTHUR AVE<br>PO BOX 171<br>ROSCOE, PA  15477 | 01-01139<br>W.R. GRACE & CO. | z2659 | 8/21/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

## Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HAMILTON, JEAN-FRANCOIS<br>129 CHEMIN SCOTT<br>GORE, QC  J0V1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200137 | 12/18/2008 | UNKNOWN | [U] | ( U ) |
| HAMILTON, JOHN E<br>655 GARDENA DR<br>COQUITLAM, BC  V3J3W4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200967 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| HAMILTON, JOHN P; HAMILTON, JUDY D<br>8501 GARNET DR<br>CENTERVILLE, OH  45458 | 01-01139<br>W.R. GRACE & CO. | z1430 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| HAMILTON, JOSEPH ; HAMILTON, MARIE<br>RR 1 SITE 21 BOX 7<br>RED DEER, AB  T4N5E1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205442 | 5/4/2009 | UNKNOWN | [U] | ( U ) |
| HAMILTON, KATHLEEN R<br>7549 MONTCALM ST<br>VANCOUVER, BC  V6P4N7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211094 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| HAMILTON, KEITH B; HAMILTON, ALICE<br>108 S HOWIE<br>HELENA, MT  59601 | 01-01139<br>W.R. GRACE & CO. | z6382 | 9/16/2008 | UNKNOWN | [U] | ( U ) |
| HAMILTON, PATSY<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15061 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HAMILTON, SHARON L; KEEPER, TREVOR B<br>5121 44TH AVE<br>RED DEER, AB  T4N3H9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204947 | 4/20/2009 | UNKNOWN | [U] | ( U ) |
| HAMILTON, THOMAS D<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15632 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| HAMILTON, W ROBERT<br>5896 ENGLE RD<br>WEST ALEXANDRIA, OH  45381<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201 | 01-01139<br>W.R. GRACE & CO. | z10194 | 10/16/2008 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| HAMILTON, WILLIAM D 963 REID RD OWENSBORO, KY 42303 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8781 | 3/28/2003 | $0.00 | ( P ) |
| HAMILTON, WILLIAM D 963 REID RD OWENSBORO, KY 42303 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8780 | 3/28/2003 | $0.00 | ( P ) |
| HAMILTON, WILLIAM D 963 REID RD OWENSBORO, KY 42303 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8779 | 3/28/2003 | $0.00 | ( P ) |
| HAMILTON, WILLIAM D 963 REID RD OWENSBORO, KY 42303 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8784 | 3/28/2003 | $0.00 | ( P ) |
| HAMLING, DENNIS; HAMLING, BONNIE; & HAMLING, STACY; HAMLING, JARED 47041 113TH ST ROSHOLT, SD 57260 | 01-01139 W.R. GRACE & CO. | z8042 | 10/1/2008 | UNKNOWN [U] | ( U ) |
| HAMM, BOBBY ; HAMM, TYLER 3020 N MACKENZIE AVE WILLIAMS LAKE, BC V2G1P4 CANADA | 01-01139 W.R. GRACE & CO. | z209551 | 8/17/2009 | UNKNOWN [U] | ( U ) |
| HAMM, MR BRENT ; HAMM, MRS LAURA 9217 209A CRES LANGLEY, BC V1M2B4 CANADA | 01-01139 W.R. GRACE & CO. | z211715 | 8/28/2009 | UNKNOWN [U] | ( U ) |
| HAMM, RALF RR 2 424 LINE 1 NIAGARA ON THE LAKE, ON L0S1J0 CANADA | 01-01139 W.R. GRACE & CO. | z209110 | 8/14/2009 | UNKNOWN [U] | ( U ) |
| HAMMELL, SCOTT 125 8TH ST SE CHESLEY, ON N0G1L0 CANADA | 01-01139 W.R. GRACE & CO. | z205675 | 5/18/2009 | UNKNOWN [U] | ( U ) |
| HAMMER, EDWIN J 1509 E NEBRASKA ST ALGONA, IA 50511 | 01-01139 W.R. GRACE & CO. | z4771 | 9/5/2008 | UNKNOWN [U] | ( U ) |
| HAMMER, MARK C; HAMMER, CHARLEN E 4224 NY 150 WEST SAND LAKE, NY 12196 | 01-01139 W.R. GRACE & CO. | z1532 | 8/14/2008 | UNKNOWN [U] | ( U ) |
| HAMMER, ORVILLE 1862 STEWART RD MONROE, MI 48162 | 01-01139 W.R. GRACE & CO. | z13862 | 10/29/2008 | UNKNOWN [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| HAMMERSCHMIDT, ERNEST J<br>202 S WASHINGTON<br>PLAINVILLE, KS 67663 | 01-01139<br>W.R. GRACE & CO. | z2115 | 8/18/2008 | UNKNOWN [U] | ( U ) |
| HAMMERSMITH, JODY ; HAMMERSMITH, KRYSTAL<br>117 21ST ST W<br>PRINCE ALBERT, SK S6V4H8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201247 | 1/27/2009 | UNKNOWN [U] | ( U ) |
| HAMMERSTROM , DONALD E<br>311 N BEVERLY LN<br>ARLINGTON HEIGHTS, IL 60004-6242 | 01-01139<br>W.R. GRACE & CO. | z12997 | 10/27/2008 | UNKNOWN [U] | ( U ) |
| HAMMOND , DONNIE<br>57539 CORTICELLI RD<br>RUSSELLVILLE, MO 65074 | 01-01139<br>W.R. GRACE & CO. | z12724 | 10/27/2008 | UNKNOWN [U] | ( U ) |
| HAMMOND , ROBERT ; HAMMOND , LOIS<br>27 OAKWOOD RD<br>LEONARDO, NJ 07773 | 01-01139<br>W.R. GRACE & CO. | z15900 | 10/30/2008 | UNKNOWN [U] | ( U ) |
| HAMMOND, ADIE E<br>6115 BELLEZA LN<br>BOCA RATON, FL 33433 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3770 | 3/17/2003 | $0.00 | ( P ) |
| HAMMOND, ADIE E<br>6115 BELLEZA LN<br>BOCA RATON, FL 33433 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3767 | 3/17/2003 | $0.00 | ( P ) |
| HAMMOND, ADIE E<br>6115 BELLEZA LN<br>BOCA RATON, FL 33433 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3769 | 3/17/2003 | $0.00 | ( P ) |
| HAMMOND, ADIE E<br>6115 BELLEZA LN<br>BOCA RATON, FL 33433 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3768 | 3/17/2003 | $0.00 | ( P ) |
| HAMMOND, ADIE E<br>6115 BELLEZA LN<br>BOCA RATON, FL 33433 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3766 | 3/17/2003 | $0.00 | ( P ) |
| HAMMOND, DAVID<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15631 | 10/28/2008 | UNKNOWN [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group*   www.bmcgroup.com   888.909.0100   *Page 1161 of 3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HAMMOND, DAVIS<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15062 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HAMMOND, EDWARD V<br>PO BOX 390<br>BUCKFIELD, ME 04220<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14284 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| HAMMOND, EDWARD V<br>PO BOX 390<br>BUCKFIELD, ME 04220<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15728 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| HAMMOND, GLEN<br>3405 WILLSHIRE RD<br>CHEMAINUS, BC V0R1K2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211842 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| HAMMOND, HEATHER<br>1416 COOPER ST<br>MISSOULA, MT 59802 | 01-01139<br>W.R. GRACE & CO. | z513 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| HAMMOND, JAMES R<br>PO BOX 153<br>FRUITVALE, BC V0G1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203738 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| HAMMOND, JOHN B; MOURANT, PATRICIA E<br>22090 IRVINE RD RR 2<br>DALKEITH, ON K0B1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204278 | 3/27/2009 | UNKNOWN | [U] | ( U ) |
| HAMMOND, JOSEPHINE<br>293 OWEN RD<br>GIBSONS, BC V0N1V1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212835 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| HAMMOND, STEVEN; HAMMOND, DEBORAH<br>254 FREMONT ST<br>ELMORE, OH 43416 | 01-01139<br>W.R. GRACE & CO. | z9818 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| HAMMOND, TODD<br>295 SIXTH ST<br>COLLINGWOOD, ON L9Y1Z4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202414 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| HAMMOND, TOM ; JAMES, PHIL<br>32 DUKE ST<br>GUELPH, ON N1E5K9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206636 | 6/25/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HAMON, SYLVIE ; BEAULIEU, MICHEL<br>404 RUE DENISON EST<br>GRANBY, QC  J2G8C7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208565 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| HAMPSHIRE CHEMICAL CORP<br>c/o ANNE MARIE P KELLEY ESQ<br>DILWORTH PAXSON LLP<br>LIBERTYVIEW - STE 700<br>PO BOX 2570<br>CHERRY HILL, NJ  08034 | 01-01139<br>W.R. GRACE & CO. | 6063 | 3/25/2003 | $7,928.80<br>$33,722.30 | | ( A )<br>( U ) |
| HAMPTON , KEN ; HAMPTON , JENICE<br>10261 W DESERT HILLS DR<br>SUN CITY, AZ  85351 | 01-01139<br>W.R. GRACE & CO. | z15894 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| HAMPTON, JOHNNY; HAMPTON, ODELLA<br>1648 W 105 PL<br>CHICAGO, IL  60643 | 01-01139<br>W.R. GRACE & CO. | z2955 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| HAMPTON, PERRY<br>3003 MONOGRAM AVE<br>LONG BEACH, CA  90808 | 01-01139<br>W.R. GRACE & CO. | z9070 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| HAMS, MITCHELL<br>12601 180TH ST NE<br>THIEF RIVER FALLS, MN  56701 | 01-01139<br>W.R. GRACE & CO. | z2577 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| HAMTIL , PAUL E; HAMTIL , ALLISON L<br>5344 VINE AVE<br>SAINT LOUIS, MO  63123 | 01-01139<br>W.R. GRACE & CO. | z17906 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| HANAFIN, JOSEPH W<br>44 KELLEHER ST<br>MARLBOROUGH, MA  01752 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2653 | 1/27/2003 | $0.00 | | ( U ) |
| HANAMAN , RAY ; HANAMAN , ADELE<br>PO BOX 382<br>DUNNIGAN, CA  95937 | 01-01139<br>W.R. GRACE & CO. | z13260 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| HANCE FAMILY LLC<br>11438 SPINNAKER LN<br>ANACORTES, WA  98221 | 01-01139<br>W.R. GRACE & CO. | z2082 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| HANCHERICK, LOUIS P<br>209 LITTLE CREEK RD<br>HARMONY, PA  16037 | 01-01139<br>W.R. GRACE & CO. | z3031 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| HANCOCK , JEFFREY G<br>246 MEADOW RD<br>PASADENA, MD  21122 | 01-01139<br>W.R. GRACE & CO. | z13268 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| HANCOCK, BYRON; HANCOCK, COLENE<br>4616 W 4100 S<br>WEST VALLEY, UT  84120 | 01-01139<br>W.R. GRACE & CO. | z3202 | 8/25/2008 | UNKNOWN | [U] | ( U ) |

   * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
   ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group*   **www.bmcgroup.com**<br>**888.909.0100**   *Page 1163 of 3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HANCOCK, CAROLYN S c/o CAROLYN HANCOCK 3848 RIVERSIDE DR OWENSBORO, KY 42303 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5065 | 3/24/2003 | $0.00 | | ( P ) |
| HANCOCK, GENE E 520 W CENTER ST PAXTON, IL 60957 | 01-01139 W.R. GRACE & CO. | z7230 | 9/24/2008 | UNKNOWN | [U] | ( U ) |
| HANCOCK, LINDA S 2434 N POWERS DR ORLANDO, FL 32818 | 01-01139 W.R. GRACE & CO. | z74 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| HANCOCK, MICHAEL L 728 Stone Crest Circle Chattanooga, TN 37421 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5006 | 3/24/2003 | $0.00 | | ( U ) |
| HANCOCK, MICHAEL L 428 PATTY RD RINGGOLD, GA 30736 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5628 | 3/24/2003 | $0.00 | | ( U ) |
| HANCOCK, RICHARD 1118 INTERNATIONAL POPLAR BLUFF, MO 63901 | 01-01139 W.R. GRACE & CO. | z9572 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| HAND, DAVID M; HAND, KAREN 319 S WHITEHALL DR PALATINE, IL 60067-5938 | 01-01139 W.R. GRACE & CO. | z7013 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| HAND, JEFF 201 ORCHARD AVE | 01-01139 W.R. GRACE & CO. | z206485 | 6/19/2009 | UNKNOWN | [U] | ( U ) |
| HAND, MARIA L 32 BOXWOOD RD BEDFORD, NH 03110 | 01-01139 W.R. GRACE & CO. | z8417 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| HAND, RICHARD F 1427 KETCH HARBOUR RD SAMBRO HEAD, NS B3V1L1 CANADA | 01-01139 W.R. GRACE & CO. | z203363 | 3/5/2009 | UNKNOWN | [U] | ( U ) |
| HANDEX OF NEW ENGLAND INC TRANSFERRED TO: FAIR HARBOR CAPITAL, LLC 1841 BROADWAY, STE 1007 NEW YORK, NY 10023-7649 | 01-01139 W.R. GRACE & CO. AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 8024 Entered: 2/28/2005 | 2438 | 12/26/2002 | $6,742.13 | | ( U ) |
| HANDFIELD, JEAN-MARC 961 SUMMERLEA AVE LACHINE, QC H8T2L5 CANADA | 01-01139 W.R. GRACE & CO. | z203177 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| HANDLEY , DALE ; HANDLEY , ANGELA 1823-30TH ST ROCK ISLAND, IL 61201 | 01-01139 W.R. GRACE & CO. | z16682 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HANDREN, TODD ; HANDREN, CINDY<br>487 HWY 311<br>NORTH RIVER, NS  B6L6H1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204001 | 3/20/2009 | UNKNOWN | [U] | ( U ) |
| HANDS, LEEA<br>126 BELL ST<br>BELLEVILLE, NJ  07109 | 01-01139<br>W.R. GRACE & CO. | z9617 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| HANDY CHEMICAL USA LTD<br>120 INDUSTRIAL BLVD<br>CANDIAC, QC  J5R1J2<br>CANADA | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 7167 Entered: 1/14/2005;<br>DktNo: 14071 Entered: 12/19/2006 | 1801 | 8/14/2002 | $0.00 | | ( U ) |
| HANEBERG, OLAV R; HANEBERG, CLAUDIAR<br>5 BOSTON POST RD<br>EAST LYME, CT  06333 | 01-01139<br>W.R. GRACE & CO. | z9715 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| HANEBRINK, THEORITA<br>706 SUNNY SHORE LN<br>ANDERSON, SC  29621 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2357 | 11/25/2002 | $0.00 | | ( P ) |
| HANEBURY, JUDITH<br>75 CAMBRIDGE RD NW<br>CALGARY, AB  T2K1R1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211439 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| HANEBURY, JUDITH<br>75 CAMBRIDGE RD NW<br>CALGARY, AB  T2K1R1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212995 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| HANEFELDT, JERRY ; HANEFELDT, DIXIE<br>87865 533 AVE<br>CENTER, NE  68724 | 01-01139<br>W.R. GRACE & CO. | z8025 | 10/1/2008 | UNKNOWN | [U] | ( U ) |
| HANEL, MARGARET<br>NOR LOCH LODGE PO BOX 40<br>DWIGHT, ON  P0A1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203270 | 3/3/2009 | UNKNOWN | [U] | ( U ) |
| HANES, JACK Z<br>4762 NEW CASTLE RD<br>NEW WILMINGTON, PA  16142<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14285 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| HANEY , RONALD ; HANEY , JUDY<br>143 EMERY RD<br>FULTON, NY  13067 | 01-01139<br>W.R. GRACE & CO. | z12779 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| HANGE, RICHARD<br>45130 HWY 21<br>HAYTI, SD  57241 | 01-01139<br>W.R. GRACE & CO. | z10181 | 9/26/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HANGEY, ROBERT; HANGEY, KATHLEEN 1049 HILLSIDE AVE LANSDALE, PA 19446 | 01-01139 W.R. GRACE & CO. | z9148 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| HANI, HOBART E; HANI, MARY ANNE 3300 PENNSYLVANIA AVE TITUSVILLE, FL 32796-1224 | 01-01139 W.R. GRACE & CO. | z10398 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| HANK, WILLIAM M 70 WALNUT ST READING, MA 01867 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5721 | 3/25/2003 | $0.00 | | ( U ) |
| HANKINS, JAMES G 1524 TRASK LN SULPHUR, LA 70665 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14262 | 3/31/2003 | $0.00 | | ( U ) |
| HANKINS, PAUL W; HANKINS, ELLA L 901 E VANDALIA RD JACKSONVILLE, IL 62650 | 01-01139 W.R. GRACE & CO. | z4891 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| HANKINSON, ROBERT 138 WEAVERVILLE RD DOYLESTOWN, OH 44230 | 01-01139 W.R. GRACE & CO. | z4293 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| HANLEY, GERALDINE 4875 SHERMAN RD SAGINAW, MI 48604-1554 | 01-01139 W.R. GRACE & CO. | z7856 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| HANLEY, ROGER ; HANLEY, JULIE 1578 HERITAGE LINE RR3 KEENE, ON K0L2G0 CANADA | 01-01139 W.R. GRACE & CO. | z200488 | 1/16/2009 | UNKNOWN | [U] | ( U ) |
| HANLON , KEVIN F PO BOX 691 PROSSER, WA 99350 | 01-01139 W.R. GRACE & CO. | z17318 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| HANLON, CHERYL L 51 SHERWOOD RD READING, MA 01867 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 12973 | 3/31/2003 | $0.00 | | ( P ) |
| HANLON, PAUL W 51 SHERWOOD RD READING, MA 01867 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 12974 | 3/31/2003 | $0.00 | | ( P ) |
| HANLON, PAUL W 51 SHERWOOD RD READING, MA 01867 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 12975 | 3/31/2003 | $0.00 | | ( P ) |
| HANN, CORWIN 1432 106 AVE DAWSON CREEK, BC V1G2P3 CANADA | 01-01139 W.R. GRACE & CO. | z204373 | 3/30/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group     www.bmcgroup.com     888.909.0100     Page 1166 of 3209

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| HANNA, PAUL<br>1861 GORDON ST<br>GUELPH, ON  N1L1G7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206110 | 6/4/2009 | UNKNOWN  [U] | ( U ) |
| HANNA, RANDAL<br>238 TENNANT CRES<br>SASKATOON, SK  S7H4Y8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200780 | 1/20/2009 | UNKNOWN  [U] | ( U ) |
| HANNA, TOM<br>342 N SUNNYSIDE AVE<br>SEQUIM, WA  98382 | 01-01139<br>W.R. GRACE & CO. | z2218 | 8/18/2008 | UNKNOWN  [U] | ( U ) |
| HANNAGAN, PHYLLIS<br>4833 FOX HUNT TR<br>BOCA RATON, FL  33487 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5025 | 3/24/2003 | $0.00 | ( P ) |
| HANNAGAN, PHYLLIS<br>4833 FOX HUNT TR<br>BOCA RATON, FL  33487 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5023 | 3/24/2003 | $0.00 | ( P ) |
| HANNAGAN, PHYLLIS<br>4833 FOX HUNT TR<br>BOCA RATON, FL  33487 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5021 | 3/24/2003 | $0.00 | ( P ) |
| HANNAH , MICHAEL L<br>8267 W FRANCES RD<br>FLUSHING, MI  48433 | 01-01139<br>W.R. GRACE & CO. | z16378 | 10/30/2008 | UNKNOWN  [U] | ( U ) |
| HANNEMAN , NANCY L<br>617 W 6TH ST<br>CHENEY, WA  99004 | 01-01139<br>W.R. GRACE & CO. | z13031 | 10/27/2008 | UNKNOWN  [U] | ( U ) |
| HANNIGAN, ROBERT; HANNIGAN, LORI<br>66 GARFIELD AVE<br>DANBURY, CT  06810 | 01-01139<br>W.R. GRACE & CO. | z3382 | 8/25/2008 | UNKNOWN  [U] | ( U ) |
| HANNULA JR, PAUL J; HANNULA, DAVID G<br>25409 E ACORN ST<br>CALUMET, MI  49913 | 01-01139<br>W.R. GRACE & CO. | z1383 | 8/14/2008 | UNKNOWN  [U] | ( U ) |
| HANNULA, LLOYD K; HANNULA, JOYCE I<br>79 EAST RD<br>BOX 500<br>WESTMINSTER, MA  01473 | 01-01139<br>W.R. GRACE & CO. | z9150 | 10/10/2008 | UNKNOWN  [U] | ( U ) |
| HANNULA, ROBERT<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14582 | 10/22/2008 | UNKNOWN  [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    Page 1167 of  3209

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

## Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HANNUS, BRUCE 13 BRENTWOOD RD GRIMSBY, ON L3M3V5 CANADA | 01-01139 W.R. GRACE & CO. | z200905 | 1/22/2009 | UNKNOWN | [U] | ( U ) |
| HANRAHAN, BILL RICHARDSON PATRICK WESTBROOK & BRICKMAN LLC 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464  Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14375 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| HANRAHAN, WILLIAM 346 MARMIL CIR EDGEWOOD, KY 41017  Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14286 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| HANSEN , ERIC G 230 SUFFOLK RD FAIRLESS HILLS, PA 19030 | 01-01139 W.R. GRACE & CO. | z16253 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| HANSEN , GALEN 3216 470TH ST MC INTIRE, IA 50455 | 01-01139 W.R. GRACE & CO. | z11706 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| HANSEN , LARRY R PO BOX 126 SMELTERVILLE, ID 83868 | 01-01139 W.R. GRACE & CO. | z16044 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| HANSEN , SANDRA E 484 ITASCA ST WOOD DALE, IL 60191 | 01-01139 W.R. GRACE & CO. | z17110 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| HANSEN, ALLEN D 1975 60TH AVE BALDWIN, WI 54002 | 01-01139 W.R. GRACE & CO. | z5383 | 9/9/2008 | UNKNOWN | [U] | ( U ) |
| HANSEN, CHRISTINE ; HANSEN, GREG 75 GARROW RD KENORA, ON P9N0C4 CANADA | 01-01139 W.R. GRACE & CO. | z209241 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| HANSEN, DON ; HANSEN, ANN 18119 HWY 96 KLAMATH RIVER, CA 96050 | 01-01139 W.R. GRACE & CO. | z11353 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| HANSEN, EVA A 1543 WELLINGTON RD NORTH MERRICK, NY 11566 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8875 | 3/28/2003 | $0.00 | | ( P ) |
| HANSEN, EVA A 1543 WELLINGTON RD NORTH MERRICK, NY 11566 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8876 | 3/28/2003 | $0.00 | | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HANSEN, HANS<br>10619 HEART LAKE RD<br>BRAMPTON, ON  L6Z0B7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203580 | 3/10/2009 | UNKNOWN | [U] | ( U ) |
| HANSEN, HANS<br>10619 HEART LAKE RD<br>BRAMPTON, ON  L6Z0B7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203557 | 3/10/2009 | UNKNOWN | [U] | ( U ) |
| HANSEN, HANS<br>10619 HEART LAKE RD<br>BRAMPTON, ON  L6Z0B7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203570 | 3/10/2009 | UNKNOWN | [U] | ( U ) |
| HANSEN, HANS<br>10619 HEART LAKE RD<br>BRAMPTON, ON  L6Z0B7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203579 | 3/10/2009 | UNKNOWN | [U] | ( U ) |
| HANSEN, J R<br>17305 QUEEN ANN LN<br>TINLEY PARK, IL  60477 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7280 | 3/27/2003 | $0.00 | | ( P ) |
| HANSEN, JOHN D<br>232 DEARBORN AVE<br>MISSOULA, MT  59806 | 01-01139<br>W.R. GRACE & CO. | z14189 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| HANSEN, JOHN D<br>232 DEARBORN AVE<br>MISSOULA, MT  59801 | 01-01139<br>W.R. GRACE & CO. | z13527 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| HANSEN, JOHN M<br>5151 ROUNDTOP DR<br>CHEYENNE, WY  82009 | 01-01139<br>W.R. GRACE & CO. | z5607 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| HANSEN, JULIE L<br>165 CAROLINE DEPOT RD<br>BROOKTONDALE, NY  14817 | 01-01139<br>W.R. GRACE & CO. | z14009 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| HANSEN, KEITH ; HANSEN, JOAN<br>35 LYNNDALE RD SE<br>CALGARY, AB  T2C0T3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204460 | 4/1/2009 | UNKNOWN | [U] | ( U ) |
| HANSEN, LELAND S<br>PO BOX 2489<br>BIG BEAR CITY, CA  92314 | 01-01139<br>W.R. GRACE & CO. | z8064 | 10/1/2008 | UNKNOWN | [U] | ( U ) |
| HANSEN, LESLEY J<br>11926 38 ST<br>EDMONTON, AB  T5W2H5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209921 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| HANSEN, LUCY G<br>232 DEARBORN AVE<br>MISSOULA, MT  59801 | 01-01139<br>W.R. GRACE & CO. | z14190 | 10/29/2008 | UNKNOWN | [U] | ( U ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HANSEN, MICHAEL M; HANSEN, KRISTINA L<br>661 PINGSTON CREEK RD<br>KETTLE FALLS, WA  99141 | 01-01139<br>W.R. GRACE & CO. | z13489 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| HANSEN, MR MARK ; HANSEN, MRS DONNA<br>PO BOX 688<br>IGNACE, ON  P0T1T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203161 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| HANSEN, RONALD ; HANSEN, DONNA<br>BOX 38<br>BENTLEY, AB  T0C0J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202553 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| HANSEN, STELLA M<br>232 DEARBORN AVE<br>MISSOULA, MT  59801 | 01-01139<br>W.R. GRACE & CO. | z14191 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| HANSEN, SUSAN<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15671 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| HANSEN, SUSAN K<br>PO BOX 771648<br>STEAMBOAT SPRINGS, CO  80477 | 01-01139<br>W.R. GRACE & CO. | z1373 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| HANSEN, TIMOTHY C; HANSEN, KIMBERLY S; &<br>HANSEN, KATHLEEN M<br>1007 SALEM ST<br>TOLEDO, OH  43609 | 01-01139<br>W.R. GRACE & CO. | z9559 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| HANSEN, WILLY ; HANSEN, MARY<br>46125 W BAYVIEW TER<br>LEXINGTON PARK, MD  20653 | 01-01139<br>W.R. GRACE & CO. | z8267 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| HANSEN-LEFF, ALICE M<br>230 N WALNUT ST<br>MASSAPEQUA, NY  11758 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8879 | 3/28/2003 | $0.00 | | ( P ) |
| HANSON , KYLE L<br>344 MORRISON LN<br>POTOMAC, MT  59823 | 01-01139<br>W.R. GRACE & CO. | z100933 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| HANSON , WARREN ; HANSON , SUSAN<br>137 LINDEN ST<br>EXETER, NH  03833 | 01-01139<br>W.R. GRACE & CO. | z13041 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| HANSON, BRIAN J<br>36538 HWY 65<br>NASHWAUK, MN  55769 | 01-01139<br>W.R. GRACE & CO. | z10469 | 10/17/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured   ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group            www.bmcgroup.com            Page 1170 of  3209<br>888.909.0100

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HANSON, DAVID<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15379 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HANSON, DAVID E; HANSON, LISA B<br>18486 CO RD 23<br>GREENBUSH, MN  56726 | 01-01139<br>W.R. GRACE & CO. | z226 | 7/30/2008 | UNKNOWN | [U] | ( U ) |
| HANSON, FIONA ; BALAKRISHNAN, DES<br>5770 HUDSON ST<br>VANCOUVER, BC  V6M2Z3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210172 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| HANSON, GERALD L<br>1051-3RD ST E<br>WHITEFISH, MT  59937 | 01-01139<br>W.R. GRACE & CO. | z1631 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| HANSON, JACK E<br>S1056 CHIPPEWA RD<br>NELSON, WI  54756 | 01-01139<br>W.R. GRACE & CO. | z4200 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| HANSON, JAMES<br>2055 RTE 114<br>STONEY CREEK, NB  E1J2J8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211213 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| HANSON, JOANNE<br>N51 W34944 LAKE DR<br>PO BOX 427<br>OKAUCHEE, WI  53069 | 01-01139<br>W.R. GRACE & CO. | z5580 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| HANSON, JOANNE<br>N51W34944 LAKE DR<br>POB 427<br>OKAUCHEE, WI  53069 | 01-01139<br>W.R. GRACE & CO. | z5464 | 9/10/2008 | UNKNOWN | [U] | ( U ) |
| HANSON, JOHN S; BARKLEY-HANSON, SHEREE L<br>2 CHURCH AVE BOX 167<br>IROQUOIS, ON  K0E1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207142 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| HANSON, JOSHUA D<br>315 N SHERIDAN AVE<br>SHERIDAN, WY  82801 | 01-01139<br>W.R. GRACE & CO. | z6060 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| HANSON, PATRICIA A<br>10825 BIRCH ST<br>RENO, NV  89506 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1686 | 8/5/2002 | $0.00 | | ( P ) |
| HANSON, ROY C<br>1842 LONG VALLEY RD<br>GLENVIEW, IL  60025 | 01-01139<br>W.R. GRACE & CO. | z6439 | 9/17/2008 | UNKNOWN | [U] | ( U ) |

---

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HANSON, SCOTT<br>141 LOGAN CRES W<br>YORKTON, SK  S3N0W6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200260 | 12/31/2008 | UNKNOWN | [U] | ( U ) |
| HANSON, SHIRLEY<br>RR1 BOX 161<br>HARVEYS LAKE, PA  18618-9738 | 01-01139<br>W.R. GRACE & CO. | z1126 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| HANSON, SONYA<br>8 WHITE ST<br>DARTMOUTH, NS  B2X2P3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211657 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| HANSON, TERRY<br>BOX 452<br>BIRCH HILLS, SK  S0J0G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209540 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| HANTON, WILLIAM T<br>4494 ROCKY RIVER DR<br>CLEVELAND, OH  44135 | 01-01139<br>W.R. GRACE & CO. | z7088 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| HANWELL, JERRY W<br>839 OBSERVATORY DR<br>SAINT ALBANS, WV  25177 | 01-01139<br>W.R. GRACE & CO. | z1856 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| HANZEL , FRANK<br>313 E MAIN ST<br>LEWISTOWN, MT  59457 | 01-01139<br>W.R. GRACE & CO. | z101143 | 11/10/2008 | UNKNOWN | [U] | ( U ) |
| HAOUES, MOURAD ; GHERBI, NADIRA<br>11558 ST COLETTE<br>MONTREAL NORD, QC  H1G4T7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208507 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| HAPPY, HEIDI<br>443 MILL ST<br>WORCESTER, MA  01602 | 01-01139<br>W.R. GRACE & CO. | z6138 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| HAQQ, TENNYSON A; HAQQ, DONNA M<br>2831 44TH AVE W<br>VANCOUVER, BC  V6N3K1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209402 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| HAR, CHAN SIN<br>87-9800 EDLIN RD<br>RICHMOND, BC  V6X0C2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208835 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| HARBAUGH, BRIAN<br>1506 HIGH ST<br>BRADENVILLE, PA  15620 | 01-01139<br>W.R. GRACE & CO. | z10165 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| HARBAUGH, BRIAN<br>1506 HIGH ST<br>BRADENVILLE, PA  15620 | 01-01139<br>W.R. GRACE & CO. | z5626 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| HARBAUGH, BRIAN<br>1506 HIGH ST<br>BRADENVILLE, PA  15620 | 01-01139<br>W.R. GRACE & CO. | z15981 | 10/30/2008 | UNKNOWN | [U] | ( U ) |

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group

www.bmcgroup.com<br>888.909.0100

*Page 1172 of 3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HARBAUGH, SHANE A<br>8031 S SR 59<br>CLAY CITY, IN  47841 | 01-01139<br>W.R. GRACE & CO. | z1971 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| HARBAUGH, STEPHANIE D<br>2 HALL RD<br>GREENVILLE, SC  29609 | 01-01139<br>W.R. GRACE & CO. | z3350 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| HARBEC, WILLIE<br>175 RUE POINCARE<br>LONGUEUIL, QC  J4L1B4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210437 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| HARBECKE, LOTHAR<br>181 PHELAN ST<br>WOODSTOCK, ON  N4J2A9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209380 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| Harbecke, Lothar<br>181 PHELAN ST<br>WOODSTOCK, ON  N4S2A9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203228 | 3/3/2009 | UNKNOWN | [U] | ( U ) |
| HARBEC-TRAHAN, PAULINE<br>81 SAINT MAURICE<br>ST JEAN SUR RICHELIEU , C  J3B3Y6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207197 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| HARBER, MELODY<br>6641 NORTHUMBERLAND ST<br>PITTSBURGH, PA  15217 | 01-01139<br>W.R. GRACE & CO. | z8812 | 10/7/2008 | UNKNOWN | [U] | ( U ) |
| HARBICHT, DOUGLAS<br>240 STORMONT RD<br>VICTORIA, BC  V9B1P6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201104 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| HARBIDGE, ERNEST V; HARBIDGE, M CAROL<br>4112 49A AVE<br>INNISFAIL, AB  T4G1J9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206149 | 6/5/2009 | UNKNOWN | [U] | ( U ) |
| HARBINSON, ROBERT ; HARBINSON, MARGARET<br>9 WILFRED ST BOX 559<br>MILVERTON, ON  N0K1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210422 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| HARBISON-WALKER REFRACTORIES COMPANY<br>400 FAIRWAY DR<br>MOON TOWNSHIP, PA  15108 | 01-01139<br>W.R. GRACE & CO. | 2652 | 1/27/2003 | UNKNOWN | [U] | ( U ) |
| HARBORD, HEATHER A<br>3918 MANITOBA AVE<br>POWELL RIVER, BC  V8A2W6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209865 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| HARBOTTLE, ROBERT<br>PO BOX 479<br>POUCE COUPE, BC  V0C2C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202660 | 2/19/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HARCUS, DEBORAH E<br>696 BUCKINGHAM RD<br>WINNIPEG, MB  R3R1C2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205037 | 4/20/2009 | UNKNOWN | [U] | ( U ) |
| HARD, JOHN S<br>1289 WEBB CIR<br>DANDRIDGE, TN  37725 | 01-01139<br>W.R. GRACE & CO. | z6555 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| HARDAKER, LEOLA M<br>5358 BOSTOCK PL<br>KAMLOOPS, BC  V2C6H9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210300 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| HARDEN , GENEVIEVE E<br>55 E 6TH ST<br>PO BOX 162<br>BATTLE MOUNTAIN, NV  89820 | 01-01139<br>W.R. GRACE & CO. | z13066 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| HARDEN, ALBERT S<br>806 RT 63<br>WESTMORELAND, NH  03467 | 01-01139<br>W.R. GRACE & CO. | z1829 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| HARDEN, JACK D<br>c/o JACK HARDEN<br>57 TANGLEWOOD RD<br>NEWNAN, GA  30263 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8629 | 3/28/2003 | $0.00 | | ( P ) |
| HARDEN, SUSAN<br>15071 FLAMINGO<br>LIVONIA, MI  48154 | 01-01139<br>W.R. GRACE & CO. | z9128 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| HARDER, RON ; HARDER, BETTY A<br>1488 GORSE ST<br>PRINCE GEORGE, BC  V2L1G3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212822 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| HARDESTY, DAVID L<br>5500 CHEMICAL RD<br>BALTIMORE, MD  21226-1698 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15113 | 4/3/2003 | $0.00 | | ( P ) |
| HARDIE, CHRISTOPHER M<br>164 UNION ST<br>S WEYMOUTH, MA  02190 | 01-01139<br>W.R. GRACE & CO. | z7950 | 9/30/2008 | UNKNOWN | [U] | ( U ) |
| HARDIG, KEVIN G<br>7305 DOG TROT RD<br>CINCINNATI, OH  45248 | 01-01139<br>W.R. GRACE & CO. | z930 | 8/8/2008 | UNKNOWN | [U] | ( U ) |
| HARDIMAN, CHARLES J<br>25 EMERALD ST<br>QUINCY, MA  02169 | 01-01139<br>W.R. GRACE & CO. | z7916 | 9/29/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group
www.bmcgroup.com
888.909.0100
Page 1174 of 3209

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HARDIN , LAURA<br>SHANNON LAW FIRM<br>100 W GALLATIN ST<br>HAZLEHURST, MS 39083<br><br>Counsel Mailing Address:<br>SHANNON LAW FIRM<br>100 W GALLATIN ST<br>HAZLEHURST, MS 39083 | 01-01139<br>W.R. GRACE & CO. | z12340 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HARDIN, HERSCHEL<br>3498 MARINE DR<br>WEST VANCOUVER, BC V7V1N2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202722 | 2/20/2009 | UNKNOWN | [U] | ( U ) |
| HARDIN, MYRTLE ; HARDIN, LINDA<br>9460 NE CAMPAIGN ST<br>MAYWOOD PARK, OR 97220 | 01-01139<br>W.R. GRACE & CO. | z8350 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| HARDIN, W S<br>c/o J A HARDIN<br>2701 REGENEY OAKS BLVD<br>CLEARWATER, FL 33759 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2915 | 2/27/2003 | $0.00 | | ( P ) |
| HARDIN, W S<br>c/o J A HARDIN<br>2701 REGENEY OAKS BLVD<br>CLEARWATER, FL 33759 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2916 | 2/27/2003 | $0.00 | | ( P ) |
| HARDING JR, JOHN H; HARDING, KAREN M<br>PO BOX 44<br>BURGESS, VA 22432 | 01-01139<br>W.R. GRACE & CO. | z6743 | 9/19/2008 | UNKNOWN | [U] | ( U ) |
| HARDING, DAN<br>22 PRICE AVE<br>WELLAND, ON L3C3X9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201271 | 1/28/2009 | UNKNOWN | [U] | ( U ) |
| HARDING, JEFF<br>338 LINWELL RD<br>ST CATHARINES, ON L2N1T7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203375 | 3/5/2009 | UNKNOWN | [U] | ( U ) |
| HARDING, JOHN E<br>38 FARM GATE CRES<br>OTTAWA, ON K2E7N7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214097 | 12/24/2009 | UNKNOWN | [U] | ( U ) |
| HARDING, JOHN E<br>38 FARM GATE CRES<br>OTTAWA, ON K2E7N7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213903 | 12/7/2009 | UNKNOWN | [U] | ( U ) |
| HARDING, JOHN E<br>38 FARM GATE CRES<br>OTTAWA, ON K7G2N9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213892 | 10/27/2009 | UNKNOWN | [U] | ( U ) |
| HARDING, MARY L<br>448 W MEADOW RD<br>LOWELL, MA 01854 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13014 | 3/31/2003 | $0.00 | | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HARDING, MR RALPH 300A COUVENT ST BROWNSBURG CHATHAM, QC  J8G2W8 CANADA | 01-01139 W.R. GRACE & CO. | z204164 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| HARDING, ROBERT H 10548 Hounslow Drive  Woodstock, MD  21163 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7495 | 3/27/2003 | $0.00 $0.00 | | ( P ) ( U ) |
| HARDING, TIMOTHY ; BROUWER, CRYSTAL 413 KENNEDY ST NANAIMO, BC  V9R2J4 CANADA | 01-01139 W.R. GRACE & CO. | z209864 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| HARDISTY , TAMMY L 65 PARK RD WOODBURY, CT  06798 | 01-01139 W.R. GRACE & CO. | z101127 | 11/7/2008 | UNKNOWN | [U] | ( U ) |
| HARDNER, CARL ; HARDNER, BONNIE 4154 E TEXAS RD ALLENTOWN, PA  18103 | 01-01139 W.R. GRACE & CO. | z10907 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| HARDT , DEREK J 13717 E RIVERSIDE AVE SPOKANE, WA  99216 | 01-01139 W.R. GRACE & CO. | z12492 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| HARDT, FREDERICK A; HARDT, LOUISE 196 LOCUST AVE BABYLON, NY  11702 | 01-01139 W.R. GRACE & CO. | z11079 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| HARDWICK, CARL 1991 FRANKLIN AVE PO BOX 258 BRIGHTS GROVE, ON  N0N1C0 CANADA | 01-01139 W.R. GRACE & CO. | z212872 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| HARDWICK, MARY A 2658 REED RD LAPEER, MI  48446 | 01-01139 W.R. GRACE & CO. | z2117 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| HARDWICK, THEODORE F 70 MAIN ST ANTRIM, NH  03440 | 01-01139 W.R. GRACE & CO. | z5652 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| HARDWICK, TODD 307 W SOUTH ST MC COMB, OH  45858 | 01-01139 W.R. GRACE & CO. | z4043 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| HARDY CONSULTING INC 2000 S OCEAN BLVD #10-G BOCA RATON, FL  33432 | 01-01139 W.R. GRACE & CO. | 8462 | 3/28/2003 | $14,614.86 | | ( U ) |
| HARDY, ANTHONY 557 ANITA AVE NORTH BAY, ON  P1B8G4 CANADA | 01-01139 W.R. GRACE & CO. | z207462 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| HARDY, DALE W; HARDY, WENDY M 3995 S IS HWY CAMPBELL RIVER, BC  V9H1L2 CANADA | 01-01139 W.R. GRACE & CO. | z202740 | 2/23/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HARDY, DAVID A; HARDY, CATHY A 8104 LANSING RD DURAND, MI 48429 | 01-01139 W.R. GRACE & CO. | z10566 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| HARDY, GORDON J 3274 CONCESSION RD 8 OROND, ON L0B1M0 CANADA | 01-01139 W.R. GRACE & CO. | z206854 | 7/6/2009 | UNKNOWN | [U] | ( U ) |
| HARDY, L H 4561 ABILENE ST DENVER, CO 80239 | 01-01139 W.R. GRACE & CO. | z292 | 7/31/2008 | UNKNOWN | [U] | ( U ) |
| HARDY, LEONCE ; HARDY, ALINE 92 WATT AVE WELLAND, ON L3B1J4 CANADA | 01-01139 W.R. GRACE & CO. | z205774 | 5/19/2009 | UNKNOWN | [U] | ( U ) |
| HARDY, MARTIN D 114 PROVIDENCE LN WELSH, LA 70591 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6123 | 3/26/2003 | $0.00 | | ( U ) |
| HARDY, PAUL 9122 128TH AVE PEACE RIVER, AB T8S1W8 CANADA | 01-01139 W.R. GRACE & CO. | z200922 | 1/23/2009 | UNKNOWN | [U] | ( U ) |
| HARDY, ROBERT ; HARDY, PATRICIA 28 ARTHUR ST ST CATHARINES, ON L2M1G9 CANADA | 01-01139 W.R. GRACE & CO. | z206533 | 6/22/2009 | UNKNOWN | [U] | ( U ) |
| HARDY, RONALD ; HARDY, BETTY 221 ROSSLAND RD E OSHAWA, ON L1G2W9 CANADA | 01-01139 W.R. GRACE & CO. | z211576 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| HARDY, TERRY 2162 CEDAR RD ELIZABETHTOWN, PA 17022 | 01-01139 W.R. GRACE & CO. | z10733 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| HARDY-NAUD, ROLANDE 14 SAINT PHILIPPE SAINT ALBAN, QC G0A3D0 CANADA | 01-01139 W.R. GRACE & CO. | z212136 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| HARDY-NAUD, ROLANDE 14 ST PHILIPPE ST AL, AN G0A3B0 CANADA | 01-01139 W.R. GRACE & CO. | z213574 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| HARE, DARRYL B 617 MAIN ST PO BOX 1516 PORT DOVER, ON N0A1N0 CANADA | 01-01139 W.R. GRACE & CO. | z211831 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| HARE, RYAN 1227 BARBERRY DR PORT COQUITLAM, BC V3B1E9 CANADA | 01-01139 W.R. GRACE & CO. | z203900 | 3/17/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HARGENRADER, TIMOTHY 2043 US 62 OIL CITY, PA 16301 | 01-01139 W.R. GRACE & CO. | z8259 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| HARGETT , GORDEN K; HARGETT , PATRICIA T 2306 TENNESSEE ST LONGVIEW, TX 75605 | 01-01139 W.R. GRACE & CO. | z16982 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| HARGREAVES, MARK; HARGREAVES, ROSEMARY 25 BERRY RD DERRY, NH 03038 | 01-01139 W.R. GRACE & CO. | z7063 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| HARIG, ROBERT L 18080 HILLTOP DR CHARLEVOIX, MI 49720 | 01-01139 W.R. GRACE & CO. | z5974 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| HARJU, MAIJA-LIISA ; LAVIS, CHRISTOPHER 204 ST JOSEPH BLVD EST MONTREAL, QC H2T1H6 CANADA | 01-01139 W.R. GRACE & CO. | z209597 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| HARKER, MORGAN 995 GLORIA PL VICTORIA, BC V8Y1L4 CANADA | 01-01139 W.R. GRACE & CO. | z204504 | 4/2/2009 | UNKNOWN | [U] | ( U ) |
| HARKINS JR, FRANCIS J 7221 SE SEAGATE LANE STUART, FL 34997 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3563 | 3/17/2003 | $0.00 | | ( P ) |
| HARKINS, ANNIE ; TOUPIN, JEAN-PHILIPPE 27 RUE LATOUR LAVAL, QC H7L3G1 CANADA | 01-01139 W.R. GRACE & CO. | z211357 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| HARKINS, ANNIE ; TOUPIN, JEAN-PHILIPPE 27 RUE LATOUR LAVAL, QC H7L3G1 CANADA | 01-01139 W.R. GRACE & CO. | z213012 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| HARKINS, MARY M 214 VIRGINIA FARM LN CARLISLE, MA 01741 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13743 | 3/31/2003 | $0.00 | | ( P ) |
| HARKINS, THOMAS; HARKINS, HELEN 30 NATURE LN LEVITTOWN, PA 19054 | 01-01139 W.R. GRACE & CO. | z4906 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| HARKNESS, JAMES A 2335 DEMENT RD TRIADELPHIA, WV 26059 | 01-01139 W.R. GRACE & CO. | z6677 | 9/19/2008 | UNKNOWN | [U] | ( U ) |
| HARLAN , JAMES J 1725 HOFFMAN AVE KIRKWOOD, MO 63122 | 01-01139 W.R. GRACE & CO. | z16649 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HARLOW , CHARLES<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304<br><br>Counsel Mailing Address:<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304 | 01-01139<br>W.R. GRACE & CO. | z16546 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| HARLOW, JOHN W; HARLOW, MARIE I<br>4 SERPENTINE AVE<br>DARTMOUTH HRM, NS  B2W3X1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206539 | 6/22/2009 | UNKNOWN | [U] | ( U ) |
| HARMAN, GARY L<br>615 W WILDEN AVE<br>GOSHEN, IN  46528 | 01-01139<br>W.R. GRACE & CO. | z3767 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| HARMAN, HERBERT<br>1164 FERNDALE ST<br>PLYMOUTH, IN  46563 | 01-01139<br>W.R. GRACE & CO. | z8493 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| HARMATIUK, GORDON<br>1511 13TH ST N<br>LETHBRIDGE, AB  T1H2V1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210203 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| HARMER, GERALD L<br>16 STATION ST<br>DRUMBO, ON  N0J1G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213657 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| HARMEYER , ROSALINDA<br>2579 HWY 2<br>FORT MADISON, IA  52627 | 01-01139<br>W.R. GRACE & CO. | z12483 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| HARMEYER , ROSALINDA V<br>2579 HWY 2<br>FORT MADISON, IA  52627 | 01-01139<br>W.R. GRACE & CO. | z12594 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| HARMEYER , STEVEN J<br>2579 HWY 2<br>FORT MADISON, IA  52627 | 01-01139<br>W.R. GRACE & CO. | z12482 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| HARMEYER , STEVEN J<br>2579 HWY 2<br>FORT MADISON, IA  52627 | 01-01139<br>W.R. GRACE & CO. | z12481 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| HARMIC, STEVE; HARMIC, DENISE<br>206 W FRONT ST<br>CLEARFIELD, PA  16830 | 01-01139<br>W.R. GRACE & CO. | z635 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| HARMON , JOSEPH P<br>531 WILLOWHURST DR<br>CENTERVILLE, OH  45459 | 01-01139<br>W.R. GRACE & CO. | z16719 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| HARMON , SCOTT<br>712 10TH AVE E<br>POLSON, MT  59860 | 01-01139<br>W.R. GRACE & CO. | z100039 | 11/3/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HARMON, ALICIA<br>BOX 491<br>SALTCOATS, SK  S0A3R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204032 | 3/20/2009 | UNKNOWN | [U] | ( U ) |
| HARMON, DAVID<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14716 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HARMON, LETHA F<br>1257 N 24TH ST<br>MILWAUKEE, WI 53205 | 01-01139<br>W.R. GRACE & CO. | z6960 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| HARMON, PATRICK<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15540 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HARMON, PATRICK L; MAJESKE, NANCY<br>2550 NEWLYN RD<br>DEXTER, MI  48130 | 01-01139<br>W.R. GRACE & CO. | z9283 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| HARMON, PATSY J<br>397 WEST RD<br>WATERBORO, ME  04087-3501 | 01-01139<br>W.R. GRACE & CO. | z11304 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| HARMON, WILLARD M<br>7050 E RIDGE RD<br>PO BOX 62<br>SODUS, NY  14551 | 01-01139<br>W.R. GRACE & CO. | z525 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| HARMS AND ASSOCIATES INC<br>3N967 BABSON LANE<br>SAINT CHARLES, IL  60175 | 01-01139<br>W.R. GRACE & CO. | 8793 | 3/28/2003 | $6,066.00 | | ( U ) |
| HARMS, CYNTHIA; HARMS, ROGER<br>2422 SE CHESTNUT ST<br>MILWAUKIE, OR  97267 | 01-01139<br>W.R. GRACE & CO. | z6945 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| HARMS, ELEANOR C<br>FREEDOM VILLAGE<br>6410 21 ST AVE. W #348<br>BRADENTON, FL  34209 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4236 | 3/20/2003 | $0.00 | | ( P ) |
| HARMS, ELEANOR C<br>FREEDOM VILLAGE<br>6410 21 ST AVE. W #348<br>BRADENTON, FL  34209 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4235 | 3/20/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group*    www.bmcgroup.com    888.909.0100    *Page 1180 of  3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| HARMS, ELEANOR C<br>FREEDOM VILLAGE<br>6410 21 ST AVE. W #348<br>BRADENTON, FL 34209 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12998 | 3/31/2003 | $0.00 | ( P ) |
| HARMS, ELEANOR C<br>FREEDOM VILLAGE<br>6410 21 ST AVE. W #348<br>BRADENTON, FL 34209 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4234 | 3/20/2003 | $0.00 | ( P ) |
| HARMS, SID<br>RR 3 SITE 3 BOX 31<br>BARRHEAD, AB T7N1N4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203466 | 3/9/2009 | UNKNOWN [U] | ( U ) |
| HARNER, DARLENE M<br>5220 1ST ST<br>PO BOX 133<br>CYPRESS, IL 62923 | 01-01139<br>W.R. GRACE & CO. | z6690 | 9/19/2008 | UNKNOWN [U] | ( U ) |
| HARNESS, DOUG<br>105 PARKWAY AVE<br>BOWMANVILLE, ON L1C1B5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203907 | 3/17/2009 | UNKNOWN [U] | ( U ) |
| HARNEY, EDWARD M<br>450 N ATLANTA AVE<br>NORTH MASSAPEQUA, NY 11758 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15000 | 4/3/2003 | $0.00 | ( U ) |
| HARNEY, EDWARD M<br>450 N ATLANTA AVE<br>NORTH MASSAPEQUA, NY 11758 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15001 | 4/3/2003 | $0.00 | ( U ) |
| HARNEY, EDWARD M<br>450 N ATLANTA AVE<br>NORTH MASSAPEQUA, NY 11758 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15002 | 4/3/2003 | $0.00 | ( U ) |
| HARNISH, JOHN<br>165 EVANS AVE<br>HALIFAX, NS B3M1C8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208227 | 8/4/2009 | UNKNOWN [U] | ( U ) |
| HARNISH, WILLIAM D<br>PO BOX 159<br>ST PETERS, NS B0E3B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201320 | 1/29/2009 | UNKNOWN [U] | ( U ) |
| HARNOIS, STEVEN<br>835 CARRE HOTTE<br>STE THERESE, QC J7E2M7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201637 | 2/3/2009 | UNKNOWN [U] | ( U ) |
| HAROLDSON, VERNON ; BROTZEL, DOROTHY<br>64 ALLEN BAY<br>MCLEAN, SK S0G3E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202596 | 2/18/2009 | UNKNOWN [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HARP, RAY<br>W541 SPRING ST<br>BOX 744<br>TEKOA, WA  99033 | 01-01139<br>W.R. GRACE & CO. | z8646 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| HARPELL, ASA<br>RR 2 SHERBROOKE<br>GURP CO, NS  B0J3C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201019 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| HARPELL, STANLEY B<br>PO BOX 65<br>BICKERTON WEST, NS  B0J1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206758 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| HARPER SR, CARLTON D<br>8 ACORM AVE<br>PINE CITY, NY  14871 | 01-01139<br>W.R. GRACE & CO. | z14186 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| HARPER, BOB; HARPER, SUE<br>49585 CEDAR ST<br>BELLEVILLE, MI  48111-1072 | 01-01139<br>W.R. GRACE & CO. | z3636 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| HARPER, CHARLES; HARPER, BETTY<br>1212 E COLDSPRING LN<br>BALTIMORE, MD  21239 | 01-01139<br>W.R. GRACE & CO. | z6267 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| HARPER, ELIZABETH A<br>4630 W NORTHWEST BLVD<br>SPOKANE, WA  99205 | 01-01139<br>W.R. GRACE & CO. | z127 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| HARPER, JAMES C<br>14 MIDLAND CT<br>MIDDLETOWN, PA  17057 | 01-01139<br>W.R. GRACE & CO. | z4268 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| HARPER, JOHN A; HARPER, SUSANNE A<br>#90 HWY 97B NE<br>SALMON ARM, BC  V1E1X5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201521 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| HARRELL, CHARLES L<br>3440 COOK RD<br>ROOTSTOWN, OH  44272 | 01-01139<br>W.R. GRACE & CO. | z1453 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| HARRELL, LYNN C; POWELL, JERRY C<br>305 E CAMPBELL AVE<br>GENEVA, AL  36340-2228 | 01-01139<br>W.R. GRACE & CO. | z2419 | 8/19/2008 | UNKNOWN | [U] | ( U ) |
| HARRELL, WILLIAM<br>4311 N 26TH ST<br>TACOMA, WA  98407 | 01-01139<br>W.R. GRACE & CO. | z5139 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| HARRELSON, EDITH A<br>2807 HARRIS BRIDGE RD<br>WOODRUFF, SC  29388 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2508 | 1/7/2003 | $0.00 | | ( P ) |
| HARRER , ROGER T<br>224 APPALOOSA AVE<br>POCATELLO, ID  83201 | 01-01139<br>W.R. GRACE & CO. | z16246 | 10/30/2008 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| HARRIET LENDBORG ESTATE<br>344 3RD ST NW<br>MENAHGA, MN 56464 | 01-01139<br>W.R. GRACE & CO. | z3343 | 8/25/2008 | UNKNOWN [U] | ( U ) |
| HARRINGTON , RICK ; HARRINGTON , NATALIA<br>22341 OLD HWY 169<br>FORT DODGE, IA 50501 | 01-01139<br>W.R. GRACE & CO. | z11942 | 10/24/2008 | UNKNOWN [U] | ( U ) |
| HARRINGTON , ROBERT J<br>56 BRAINTREE RD<br>WEST SPRINGFIELD, MA 01089 | 01-01139<br>W.R. GRACE & CO. | z100342 | 11/3/2008 | UNKNOWN [U] | ( U ) |
| HARRINGTON , TODD<br>134 FRAME AVE<br>WAUKESHA, WI 53186 | 01-01139<br>W.R. GRACE & CO. | z12918 | 10/27/2008 | UNKNOWN [U] | ( U ) |
| HARRINGTON TOOLS INC<br>TRANSFERRED TO: LIQUIDITY SOLUTIONS INC<br>ONE UNIVERSITY PLAZA<br>STE 312<br>HACKENSACK, NJ 07601 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>ALLOWED BY STIPULATION<br>DktNo: 12449 Entered: ; DktNo:<br>20969 Entered: 3/12/2009 | 15160 | 2/10/2003 | $0.00<br>$112,547.63 | ( P )<br>( U ) |
| HARRINGTON, CHRISTOPHER<br>40 LANGWORTHY RD<br>WESTERLY, RI 02891 | 01-01139<br>W.R. GRACE & CO. | z1396 | 8/14/2008 | UNKNOWN [U] | ( U ) |
| HARRINGTON, DALE<br>9615 STURGIS ST<br>NORFOLK, VA 23503 | 01-01139<br>W.R. GRACE & CO. | z4892 | 9/8/2008 | UNKNOWN [U] | ( U ) |
| HARRINGTON, JOHN W<br>510 CHURCH HILL DR<br>FINDLAY, OH 45840 | 01-01139<br>W.R. GRACE & CO. | z11041 | 10/20/2008 | UNKNOWN [U] | ( U ) |
| HARRINGTON, PAMELA G<br>510 CHURCH HILL DR<br>FINDLAY, OH 45840 | 01-01139<br>W.R. GRACE & CO. | z11040 | 10/20/2008 | UNKNOWN [U] | ( U ) |
| HARRINGTON, RAYMONDW<br>5 DILL AVE<br>GRAND COULEE, WA 99133 | 01-01139<br>W.R. GRACE & CO. | z10369 | 10/17/2008 | UNKNOWN [U] | ( U ) |
| HARRINGTON, ROY<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14697 | 10/22/2008 | UNKNOWN [U] | ( U ) |
| HARRINGTON, ROY<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14698 | 10/22/2008 | UNKNOWN [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HARRIS , ANNE F<br>1169 BROAD ST<br>COLLINGDALE, PA  19023-4125 | 01-01139<br>W.R. GRACE & CO. | z11829 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| HARRIS , BRENT<br>44 NIAGARA<br>PONTIAC, MI  48341 | 01-01139<br>W.R. GRACE & CO. | z17038 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| HARRIS , CARROLL<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304<br><br>Counsel Mailing Address:<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304 | 01-01139<br>W.R. GRACE & CO. | z16547 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| HARRIS , JENNIE<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z12259 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HARRIS , JENNIFER ; HARRIS , DON<br>PO BOX 1835<br>HELENA, MT  59624 | 01-01139<br>W.R. GRACE & CO. | z17540 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| HARRIS , JOHN ; HARRIS , DARLENE<br>8320 W SUNRISE BLVD STE 209<br>PLANTATION, FL  33322 | 01-01139<br>W.R. GRACE & CO. | z17533 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| HARRIS , MARCIA<br>PO BOX 630223<br>RAVALLI, MT  59863 | 01-01139<br>W.R. GRACE & CO. | z100109 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| HARRIS , MATTIE R<br>SHANNON LAW FIRM<br>100 W GALLATIN ST<br>HAZLEHURST, MS  39083<br><br>Counsel Mailing Address:<br>SHANNON LAW FIRM<br>100 W GALLATIN ST<br>HAZLEHURST, MS  39083 | 01-01139<br>W.R. GRACE & CO. | z12341 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HARRIS , RALPH E; HARRIS , JUDY E<br>7220 TIKI DR<br>CINCINNATI, OH  45243 | 01-01139<br>W.R. GRACE & CO. | z16696 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| HARRIS , SHAWN ; HARRIS , AMANDA<br>413 WINCHESTER ST<br>PO BOX 12<br>CUSICK, WA  99119 | 01-01139<br>W.R. GRACE & CO. | z16161 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| HARRIS AUTOMATION SERVICES INC<br>c/o DIANE B HARRIS<br>PO BOX 890472<br>HOUSTON, TX  77289 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 6010 Entered: 7/19/2004 | 2124 | 10/3/2002 | $6,758.90 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| HARRIS BANK<br>17745 CLYDE<br>LANSING, IL 60438 | 01-01139<br>W.R. GRACE & CO. | z2912 | 8/22/2008 | UNKNOWN [U] | ( U ) |
| HARRIS COUNTY / CITY OF HOUSTON<br>C/O JOHN P DILLMAN<br>LINEBARGER HEARD GOGGAN BLAIR ET AL<br>PO BOX 3064<br>HOUSTON, TX 77253-3064 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 12260 Entered: 4/17/2006 | 415 | 9/12/2002 | $0.00<br>$0.00 | ( S )<br>( P ) |
| HARRIS COUNTY / CITY OF HOUSTON<br>C/O JOHN P DILLMAN<br>LINEBARGER HEARD GOGGAN BLAIR ET AL<br>PO BOX 3064<br>HOUSTON, TX 77253-3064 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 580 | 10/11/2001 | $0.00 | ( S ) |
| HARRIS COUNTY CITY OF HOUSTON<br>C/O JOHN P DILLMAN<br>LINEBARGER HEARD GOGGAN BLAIR<br> GRAHAM PENA AND SAMPSON LLP<br>PO BOX 3064<br>HOUSTON, TX 77253-3064 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 5 | 4/17/2001 | $0.00 | ( S ) |
| HARRIS COUNTY/CITY OF HOUSTON<br>C/O JOHN P DILLMAN<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>PO BOX 3064<br>HOUSTON, TX 77253-3064 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 12260 Entered: 4/17/2006 | 17024 | 12/6/2004 | $0.00<br>$0.00 | ( S )<br>( T ) |
| HARRIS COUNTY/CITY OF HOUSTON<br>JOHN P DILLMAN<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>PO BOX 3064<br>HOUSTON, TX 77253-3064 | 01-01139<br>W.R. GRACE & CO. | 15505 | 12/17/2004 | $827.21<br>$827.21 | ( S )<br>( T ) |
| HARRIS SR, GEORGE T<br>1390 RIVER RD W<br>GREEN COVE SPRING, FL 32043 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15278 | 4/22/2003 | $0.00 | ( P ) |
| HARRIS, ANDREW ; HARRIS, DOREEN<br>27205 CIVIC CENTRE RD<br>KESWICK, ON L4P3E9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203777 | 3/16/2009 | UNKNOWN [U] | ( U ) |
| HARRIS, BARBARA A<br>101 ALLEN ST<br>WIOTA, IA 50274-1001 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2346 | 11/19/2002 | $0.00 | ( U ) |
| HARRIS, BARRY<br>53 RYDBERG ST<br>HUGHENDEN, AB T0B2E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200791 | 1/20/2009 | UNKNOWN [U] | ( U ) |
| HARRIS, BETTY<br>260 RIVERVIEW DR<br>SAINT ROSE, LA 70087 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1738 | 8/8/2002 | $0.00 | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

## Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HARRIS, BETTY F<br>7458 CHASE AVE<br>HESPERIA, CA 92345 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13675 | 3/31/2003 | $0.00 | | ( U ) |
| HARRIS, BETTY F<br>7458 CHASE AVE<br>HESPERIA, CA 92345 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13674 | 3/31/2003 | $0.00 | | ( U ) |
| HARRIS, CARL J<br>207 S 8TH ST<br>MITCHELL, IN 47446 | 01-01139<br>W.R. GRACE & CO. | z174 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| HARRIS, CHARLES R<br>5375 WHITMORE DR<br>CINCINNATI, OH 45238 | 01-01139<br>W.R. GRACE & CO. | z7136 | 9/23/2008 | UNKNOWN | [U] | ( U ) |
| HARRIS, CLARKE<br>PO BOX 178<br>CENTREVILLE KINGS CO, NS B0P1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205074 | 4/22/2009 | UNKNOWN | [U] | ( U ) |
| HARRIS, DAN<br>BOX 502<br>ENTWISTLE, AB T0E0S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201910 | 2/9/2009 | UNKNOWN | [U] | ( U ) |
| HARRIS, DANIEL ; GODDARD, VALENTINE<br>8 MAGNOLIA<br>BAIEDURFE, QC H9X3P4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207633 | 7/23/2009 | UNKNOWN | [U] | ( U ) |
| HARRIS, DAVID L<br>908 KING HENRY LN<br>SAINT CHARLES, IL 60174 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2986 | 3/3/2003 | $0.00 | | ( U ) |
| HARRIS, DEBORAH W<br>92 CROFT ST<br>TORONTO, ON M5S2N9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212367 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| HARRIS, DIANE B<br>16338 LAURELFIELD DR<br>HOUSTON, TX 77059 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14175 | 3/31/2003 | $0.00 | | ( U ) |
| HARRIS, DIANEM<br>PO BOX 3196<br>ONTARIO, CA 91761 | 01-01139<br>W.R. GRACE & CO. | z10077 | 10/15/2008 | UNKNOWN | [U] | ( U ) |
| HARRIS, DONALD ; BROPHY, CYNTHIA<br>5265 BAILLARGEON<br>ST HUBERT, QC J3Y2A9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212293 | 8/31/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group

www.bmcgroup.com
888.909.0100

Page 1186 of 3209

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HARRIS, DONALD O; HARRIS, DOLORES C 124 BRINKERHOFF ST PLATTSBURGH, NY  12901-2706 | 01-01139 W.R. GRACE & CO. | z9295 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| HARRIS, FLOYD H 189 GLENVIEW DR MISSISSAUGA, ON  L5G2N7 CANADA | 01-01139 W.R. GRACE & CO. | z213857 | 9/21/2009 | UNKNOWN | [U] | ( U ) |
| HARRIS, GARALD A 101 ALLEN ST WIOTA, IA  50274-1001 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 2343 | 11/19/2002 | $0.00 | | ( U ) |
| HARRIS, GARALD A 101 ALLEN ST WIOTA, IA  50274-1001 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 2345 | 11/19/2002 | $0.00 | | ( U ) |
| HARRIS, GARALD A 101 ALLEN ST WIOTA, IA  50274-1001 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 2344 | 11/19/2002 | $0.00 | | ( U ) |
| HARRIS, IAN ; HARRIS, CINDY 2796 EASTVIEW SASKATOON, SK  S7J3H5 CANADA | 01-01139 W.R. GRACE & CO. | z209024 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| HARRIS, JAMES A 364 ELM LEWISVILLE, TX  75057 | 01-01139 W.R. GRACE & CO. | z6850 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| HARRIS, JANET M 5524 HICKORY GROVE RD CHARLOTTE, NC  28215-4120 | 01-01139 W.R. GRACE & CO. | z682 | 8/5/2008 | UNKNOWN | [U] | ( U ) |
| HARRIS, JOANNE C C/O LYNN HARRIS 5 CHEMIN DU LAC CAYA BOUCHETTE, QC  J0X1E0 CANADA | 01-01139 W.R. GRACE & CO. | z213140 | 9/1/2009 | UNKNOWN | [U] | ( U ) |
| HARRIS, JOHN F 1607 E WASHINGTON ST BLOOMINGTON, IL  61701-4234 | 01-01139 W.R. GRACE & CO. | z5344 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| HARRIS, KEITH L 3601 BLEWETT RD NELSON, BC  V1L6V8 CANADA | 01-01139 W.R. GRACE & CO. | z207521 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| HARRIS, KENNETH D 1521 WELLS ST PORT HURON, MI  48060-4259 | 01-01139 W.R. GRACE & CO. | z1955 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| HARRIS, LARRY W 1 OAKVILLE AVE LONDON, ON  N5V2R9 CANADA | 01-01139 W.R. GRACE & CO. | z213001 | 8/31/2009 | UNKNOWN | [U] | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group        www.bmcgroup.com        Page 1187 of 3209
                                              888.909.0100

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HARRIS, MARGOT<br>42933 ADAMS RD<br>CHILLIWACK, BC  V2R4K9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212571 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| HARRIS, MARION L<br>402 PENN CARTERVILLE<br>CARTERVILLE, IL  62918 | 01-01139<br>W.R. GRACE & CO. | z1526 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| HARRIS, MARY<br>2 BORDEN RD<br>SCITUATE, MA  02066 | 01-01139<br>W.R. GRACE & CO. | z2548 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| HARRIS, MAUREEN<br>130 SHERMAN AVE S<br>HAMILTON, ON  L8M2P9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200198 | 12/24/2008 | UNKNOWN | [U] | ( U ) |
| HARRIS, MELINDA<br>9 S TREMONT RD<br>BALTIMORE, MD  21229 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14812 | 3/31/2003 | $0.00 | | ( U ) |
| HARRIS, MICHAEL<br>PO BOX 483<br>GILMANTON, NH  03237 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 11394 Entered: | 12811 | 3/31/2003 | $0.00 | | ( U ) |
| HARRIS, PERRY L<br>111 NASHUA RD<br>LIBERTY, MO  64068 | 01-01139<br>W.R. GRACE & CO. | z368 | 8/1/2008 | UNKNOWN | [U] | ( U ) |
| HARRIS, REGINA M<br>117 GRANT ST<br>CLARKSBURG, WV  26301 | 01-01139<br>W.R. GRACE & CO. | z8519 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| HARRIS, RICHARD<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15236 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HARRIS, RICHARD<br>443 PATRICIA DR<br>BURLINGTON, ON  L7T1J9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205067 | 4/21/2009 | UNKNOWN | [U] | ( U ) |
| HARRIS, RICHARD ; HARRIS, GERALDINE<br>645 TOWNER PARK RD<br>N SAANICH, BC  V8L5L7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200741 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| HARRIS, RICHARD W<br>5869 DRAPER ST<br>WOLCOTT, NY  14590 | 01-01139<br>W.R. GRACE & CO. | z1353 | 8/14/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group

www.bmcgroup.com<br>888.909.0100

Page 1188 of 3209

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| HARRIS, ROOSEVELT<br>503 DENISE DR SW<br>DECATUR, AL  35603 | 01-01139<br>W.R. GRACE & CO. | z220 | 7/29/2008 | UNKNOWN   [U] | ( U ) |
| HARRIS, RUTH T<br>7525 NW 61ST TER #202<br>PARKLAND, FL  33067 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3795 | 3/17/2003 | $0.00 | ( P ) |
| HARRIS, RUTH T<br>7525 NW 61ST TER #202<br>PARKLAND, FL  33067 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3792 | 3/17/2003 | $0.00 | ( P ) |
| HARRIS, RUTH T<br>7525 NW 61ST TER #202<br>PARKLAND, FL  33067 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3793 | 3/17/2003 | $0.00 | ( P ) |
| HARRIS, RUTH T<br>7525 NW 61ST TER #202<br>PARKLAND, FL  33067 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3794 | 3/17/2003 | $0.00 | ( P ) |
| HARRIS, RUTH T<br>7525 NW 61ST TER #202<br>PARKLAND, FL  33067 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3797 | 3/17/2003 | $0.00 | ( P ) |
| HARRIS, RUTH T<br>7525 NW 61ST TER #202<br>PARKLAND, FL  33067 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3796 | 3/17/2003 | $0.00 | ( P ) |
| HARRIS, STANLEY<br>BOX 134<br>GROUNDBIRCH, BC  U0C1T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204874 | 4/15/2009 | UNKNOWN   [U] | ( U ) |
| HARRIS, STEPHEN<br>176 S BENTINCK ST<br>SYDNEY, NS  B1P1X5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201067 | 1/26/2009 | UNKNOWN   [U] | ( U ) |
| HARRIS, SUSAN E<br>22479 MARTELLA AVE<br>BOCA RATON, FL  33433 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8700 | 3/28/2003 | $0.00 | ( P ) |
| HARRIS, SUSIE V<br>406 MULBERRY ST<br>WELDON, NC  27890 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1292 | 7/11/2002 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group*     www.bmcgroup.com     888.909.0100     *Page 1189 of 3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| HARRIS, THURMAN J<br>24698 HERSHEY AVE<br>GLENWOOD, IA  51534 | 01-01139<br>W.R. GRACE & CO. | z5260 | 9/8/2008 | UNKNOWN   [U] | ( U ) |
| HARRIS, TOMMIE; HARRIS, ELIZABETH<br>624 CANTERBURY AVE SW<br>DECATUR, AL  35601 | 01-01139<br>W.R. GRACE & CO. | z7420 | 9/25/2008 | UNKNOWN   [U] | ( U ) |
| HARRIS, VELNOR<br>15701 LOWER TREES POINT LN<br>CHARLES CITY, VA  23030 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2315 | 11/12/2002 | $0.00 | ( P ) |
| HARRIS, WESLEY<br>341 S 1 ST<br>BLYTHE, CA  92225 | 01-01139<br>W.R. GRACE & CO. | z6336 | 9/16/2008 | UNKNOWN   [U] | ( U ) |
| HARRIS, WILLIAM A<br>79 ROOSEVELT AVE<br>SOMERSET, MA  02726 | 01-01139<br>W.R. GRACE & CO. | z6027 | 9/15/2008 | UNKNOWN   [U] | ( U ) |
| HARRIS, WILLIAM C<br>49 MELWOOD AVE<br>HALIFAX, NS  B3N1E4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205901 | 5/26/2009 | UNKNOWN   [U] | ( U ) |
| HARRIS, WILLIAM L<br>4801 HAYDEN BRIDGE RD<br>OWENSBORO, KY  42301 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13592 | 3/31/2003 | $0.00 | ( P ) |
| HARRIS, WILLIAM L<br>4801 HAYDEN BRIDGE RD<br>OWENSBORO, KY  42301 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13594 | 3/31/2003 | $0.00 | ( P ) |
| HARRIS, WILLIAM L<br>4801 HAYDEN BRIDGE RD<br>OWENSBORO, KY  42301 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13593 | 3/31/2003 | $0.00 | ( U ) |
| HARRIS, WILLIAM P<br>THE FURTH FIRM<br>5610 SKYLANE BLVD STE A<br>SANTA ROSA, CA  95403-8245 | 01-01139<br>W.R. GRACE & CO. | 653 | 5/30/2002 | UNKNOWN   [U] | ( U ) |
| HARRIS, WILLIAM P<br>C/O FREDERICK P FURTH ESQ<br>THE FURTH FIRM<br>201 SANSOME ST STE 1000<br>SAN FRANCISCO, CA  94104 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 744 | 5/13/2002 | $0.00 | ( U ) |
| HARRISON , BARBARA J<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z12268 | 10/22/2008 | UNKNOWN   [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HARRISON , BERTO<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV 25304<br><br>Counsel Mailing Address:<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV 25304 | 01-01139<br>W.R. GRACE & CO. | z16548 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| HARRISON , JOHN ; HARRISON , DENISE<br>125 S MAIN ST<br>CONCORD, MI 49237 | 01-01139<br>W.R. GRACE & CO. | z100424 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| HARRISON , JULIA A<br>10408 N IOWA<br>PAYETTE, ID 83661 | 01-01139<br>W.R. GRACE & CO. | z16483 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| HARRISON , JULIA A<br>10408 N IOWA<br>PAYETTE, ID 83661 | 01-01139<br>W.R. GRACE & CO. | z16487 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| HARRISON , JULIA A<br>10408 N IOWA<br>PAYETTE, ID 83661 | 01-01139<br>W.R. GRACE & CO. | z16486 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| HARRISON , JULIA A<br>10408 N IOWA<br>PAYETTE, ID 83661 | 01-01139<br>W.R. GRACE & CO. | z16485 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| HARRISON , JULIA A<br>10408 N IOWA<br>PAYETTE, ID 83661 | 01-01139<br>W.R. GRACE & CO. | z16484 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| HARRISON, BEVERLY J<br>903 WENWOOD CIR<br>GREENVILLE, SC 29607 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1674 | 8/5/2002 | $0.00 | | ( P ) |
| HARRISON, BRENDA<br>714 3RD AVE<br>SELMA, AL 36701 | 01-01139<br>W.R. GRACE & CO. | z2071 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| HARRISON, DALE<br>724 NOTRE DAME DR<br>LONDON, ON N6J3B6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203765 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| HARRISON, DAN; GAO, JING<br>7037 132ND AVE NE<br>KIRKLAND, WA 98033 | 01-01139<br>W.R. GRACE & CO. | z798 | 8/7/2008 | UNKNOWN | [U] | ( U ) |
| HARRISON, DAVID E<br>PO BOX 272<br>DYER, TN 38330 | 01-01139<br>W.R. GRACE & CO. | z4633 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| HARRISON, JEFFREY M<br>BOX 2203 76 BROWN RD<br>LILLOOET, BC V0K1V0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210922 | 8/26/2009 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HARRISON, JODI D<br>2118 HIGHVIEW DR<br>BURLINGTON, ON  L7R3X4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202522 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| HARRISON, LYNNE<br>45656 REECE AVE<br>CHILLIWACK, BC  V2P2Z8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203559 | 3/10/2009 | UNKNOWN | [U] | ( U ) |
| HARRISON, MARK<br>100 3RD ST SE<br>SALMON ARM, BC  V1E1H5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200892 | 1/22/2009 | UNKNOWN | [U] | ( U ) |
| HARRISON, MARLENE<br>13841 HARPER RD<br>SURREY, BC  V3R5L5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202286 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| HARRISON, MARTIN<br>709 SCHAFER RD<br>KELOWNA, BC  V1W1E9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212154 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| HARRISON, MARY C<br>20 MYRICK DR<br>FALMOUTH, MA  02540 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8959 | 3/28/2003 | $0.00 | | ( U ) |
| HARRISON, MR KEN J<br>46 SMALLWOOD PL<br>KENTVILLE, NS  B4N1T1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208643 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| HARRISON, RICHARDR; HAMLIN, ROBYNZ<br>1116 55TH ST<br>SACRAMENTO, CA  95819 | 01-01139<br>W.R. GRACE & CO. | z9802 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| HARRISON, RODGER P<br>25 SAINT ANDREWS RD<br>SEVERNA PARK, MD  21146 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4332 | 3/20/2003 | $0.00 | | ( P ) |
| HARRISON, SUSAN<br>192 RIVERSIDE DR<br>THOMPSON, MB  R8N0X2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204267 | 3/27/2009 | UNKNOWN | [U] | ( U ) |
| HARRISON, SUSAN ; LIENARD-BOISJOLI, SEBASTIEN<br>889 HAMPSHIRE RD<br>VICTORIA, BC  V8S4S3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211845 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| HARROLD, KATHERINE<br>74 ELLEN ST<br>OSWEGO, NY  13126-4010 | 01-01139<br>W.R. GRACE & CO. | z7299 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| HARROLD, LYNDON<br>4220 SARATOGA AVE<br>DOWNERS GROVE, IL  60515 | 01-01139<br>W.R. GRACE & CO. | z1062 | 8/11/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group

www.bmcgroup.com
888.909.0100

*Page 1192 of 3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HARSHBARGER , DEAN ; HARSHBARGER , CHRISTINA<br>419 W 24TH AVE<br>SPOKANE, WA  99203 | 01-01139<br>W.R. GRACE & CO. | z15839 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| HARSHMAN , PAUL C; HARSHMAN , MARGARET B<br>747 PLEASANT VALLEY RD<br>WASHINGTON, PA  15301 | 01-01139<br>W.R. GRACE & CO. | z12712 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| HART , ALLEN<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304<br><br>Counsel Mailing Address:<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304 | 01-01139<br>W.R. GRACE & CO. | z16549 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| HART , CLOTIS<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304<br><br>Counsel Mailing Address:<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304 | 01-01139<br>W.R. GRACE & CO. | z16550 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| HART , DEBBIE<br>92 KINGS CRESCENT<br>AJAX, ON  L1S 2M7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z100691 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| HART , JOHN S<br>1202 S MAIN ST<br>RACINE, WI  53403-1929 | 01-01139<br>W.R. GRACE & CO. | z13020 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| HART , STEPHEN D; HART , FAITH A<br>1651 N 121 ST<br>WAUWASTOSA, WI  53226 | 01-01139<br>W.R. GRACE & CO. | z13021 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| HART SR , KYLE Z<br>PO BOX 842<br>REIDSVILLE, NC  27323-0842 | 01-01139<br>W.R. GRACE & CO. | z11763 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| HART, BONNIE<br>40 ST ANDREWS TER<br>SAULT STE MARIE, ON  P6C1B1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213020 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| HART, JAMES P<br>426 CANDLEWYCK RD<br>CAMP HILL, PA  17011 | 01-01139<br>W.R. GRACE & CO. | z1752 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| HART, JOHN A<br>2370 E OHIO AVE<br>DENVER, CO  80209 | 01-01139<br>W.R. GRACE & CO. | z6790 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| HART, KATHERINE E<br>6814 FORT SMALLWOOD RD<br>BALTIMORE, MD  21226 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3916 | 3/18/2003 | $0.00 | | ( P ) |

---

   * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
   ** ( A ): Administrative  ( P ): Priority  ( S ): Secured   ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| HART, KATHERINE E 6814 FORT SMALLWOOD RD BALTIMORE, MD 21226 | 01-01139 W.R. GRACE & CO. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3918 | 3/18/2003 | $0.00 | ( P ) |
| HART, KATHERINE E 6814 FORT SMALLWOOD RD BALTIMORE, MD 21226 | 01-01139 W.R. GRACE & CO. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3917 | 3/18/2003 | $0.00 | ( P ) |
| HART, KORI ; HART, SEAN 5113 48 AVE PONOKA, AB T4J1J2 CANADA | 01-01139 W.R. GRACE & CO. | z206949 | 7/8/2009 | UNKNOWN [U] | ( U ) |
| HART, LORNA 17 HILLCREST AVE WOLFVILLE, NS B4P1T5 CANADA | 01-01139 W.R. GRACE & CO. | z207832 | 7/27/2009 | UNKNOWN [U] | ( U ) |
| HART, MICHAEL 2011 22A ST SW CALGARY, AB T2T5H2 CANADA | 01-01139 W.R. GRACE & CO. | z203622 | 3/10/2009 | UNKNOWN [U] | ( U ) |
| HART, ROBERT W; HART, MARJORIE L BOX 1225 FT MACLEOD, AB T0L0L0 CANADA | 01-01139 W.R. GRACE & CO. | z208872 | 8/12/2009 | UNKNOWN [U] | ( U ) |
| HART, S D 1300 THIRD ST HENRY, IL 61537 | 01-01139 W.R. GRACE & CO. | z4142 | 9/2/2008 | UNKNOWN [U] | ( U ) |
| HART, SUSAN M c/o SUSAN HART 106 HIBBERT ST ARLINGTON, MA 02476 | 01-01139 W.R. GRACE & CO. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6241 | 3/26/2003 | $0.00 | ( P ) |
| HART, TED D 5 TURNBULL AVE WALLACEBURG, ON N8A2M6 CANADA | 01-01139 W.R. GRACE & CO. | z202092 | 2/10/2009 | UNKNOWN [U] | ( U ) |
| HART, WAYNE A 424 WASHINGTON RD WAYNESBURG, PA 15370 | 01-01139 W.R. GRACE & CO. | z7315 | 9/25/2008 | UNKNOWN [U] | ( U ) |
| HARTFIEL, DAVID; HARTFIEL, LAURA 1017 MAIN ST ELK RIVER, MN 55330 | 01-01139 W.R. GRACE & CO. | z7131 | 9/22/2008 | UNKNOWN [U] | ( U ) |
| HARTFORD, TRESSA E 327 MERRIMAN RD WINDSOR, CT 06095 | 01-01139 W.R. GRACE & CO. | z6634 | 9/19/2008 | UNKNOWN [U] | ( U ) |
| HARTJE, ETHEL 19409 MILITARY RD S SEATAC, WA 98188 | 01-01139 W.R. GRACE & CO. | z1125 | 8/11/2008 | UNKNOWN [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HARTKE, NICHOLAS R<br>10195 N 1525TH ST<br>EFFINGHAM, IL 62401 | 01-01139<br>W.R. GRACE & CO. | z7682 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| HARTLEN, THOMAS A<br>257 PURCELLS COVE RD<br>HALIFAX, NS B3P1C2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210360 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| HARTLING, ORION F; HARTLING, JUDITH A<br>48 AUBURN AVE<br>HALIFAX, NS B3R1K5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203290 | 3/4/2009 | UNKNOWN | [U] | ( U ) |
| HARTLING, WAYNE; HARTLING, CHERYL<br>2401 S BROOKLAND RD<br>NEW BERLIN, WI 53151 | 01-01139<br>W.R. GRACE & CO. | z7346 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| HARTLING, YVONNE ; HARTLING, JOHN<br>92 DRUMMOND ST E<br>PERTH, ON K7H1G8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212598 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| HARTMAN , CHARLOTTE<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z17709 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| HARTMAN , LISA F<br>5065 12TH AVE<br>SACRAMENTO, CA 95820 | 01-01139<br>W.R. GRACE & CO. | z12128 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| HARTMAN, BRENT M<br>PO BOX 250<br>KENASTON, SK S0G2N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210743 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| HARTMAN, DAVID C<br>1238 PRODEHL DR<br>LOCKPORT, IL 60441 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7655 | 3/27/2003 | $0.00 | | ( P ) |
| HARTMAN, JACQUELYN A<br>6056 Axis Drive<br><br>Sparks, NV 89436 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1627 | 7/30/2002 | $0.00 | | ( U ) |
| HARTMAN, MARK<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15441 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| HARTMAN, PATRICIA<br>BOX 901<br>NIAGARA ON THE LAKE, ON  L0S1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200739 | 1/20/2009 | UNKNOWN  [U] | ( U ) |
| HARTMAN, PATRICIA<br>BOX 901<br>NIAGARA ON THE LAKE, ON  L0S1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205907 | 5/26/2009 | UNKNOWN  [U] | ( U ) |
| HARTMAN, PATRICIA<br>BOX 901<br>NIAGARA ON THE LAKE, ON  L0S1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206052 | 6/1/2009 | UNKNOWN  [U] | ( U ) |
| HARTMAN, RONALD J<br>6034 S 12TH ST<br>SHEBOYGAN, WI  53081 | 01-01139<br>W.R. GRACE & CO. | z5953 | 9/15/2008 | UNKNOWN  [U] | ( U ) |
| HARTMAN, RONALD S<br>3411 STATE ROUTE 18<br>HOOKSTOWN, PA  15050 | 01-01139<br>W.R. GRACE & CO. | z5804 | 9/12/2008 | UNKNOWN  [U] | ( U ) |
| HARTMAN, WILLIAM J<br>6056 AXIS DRIVE<br><br>SPARKS, NV  89436 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1626 | 7/30/2002 | $0.00 | ( U ) |
| HARTMANN , UWE<br>1810 N COUNTY RD 800 W<br>RICHLAND, IN  47634 | 01-01139<br>W.R. GRACE & CO. | z12097 | 10/24/2008 | UNKNOWN  [U] | ( U ) |
| HARTMANN, CHRISTOPHER<br>26 CRESTVIEW RD<br>MOUNTAIN LAKES, NJ  07046 | 01-01139<br>W.R. GRACE & CO. | z6095 | 9/15/2008 | UNKNOWN  [U] | ( U ) |
| HARTMANN, TYSON ; HARTMANN, NATALIE<br>12092 261 ST<br>MAPLE RIDGE, BC  V2W2A6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200792 | 1/20/2009 | UNKNOWN  [U] | ( U ) |
| HARTNEY SR, GORDON R<br>15919 VALLEYVIEW RD<br>DOYLESTOWN, OH  44230 | 01-01139<br>W.R. GRACE & CO. | z9585 | 10/13/2008 | UNKNOWN  [U] | ( U ) |
| HARTON, CLAUDE<br>610 47E AVE<br>LACHINE MONTREAL, QC  H8T2R1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212334 | 8/31/2009 | UNKNOWN  [U] | ( U ) |
| HARTON, MARIO<br>1177 RANG 4 ET 5<br>GUYENNE, QC  J0Y1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208371 | 8/7/2009 | UNKNOWN  [U] | ( U ) |
| HARTOP, ANDREW; HARTOP, HEATHER<br>1411 E GRAND AVE<br>WISCONSIN RAPIDS, WI  54494 | 01-01139<br>W.R. GRACE & CO. | z10246 | 10/16/2008 | UNKNOWN  [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group                    www.bmcgroup.com
888.909.0100                                                Page 1196 of  3209

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

## Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| HARTSOCH , JACOB A 2406 HENRY ST BELLINGHAM, WA 98225 | 01-01139 W.R. GRACE & CO. | z17187 | 10/31/2008 | UNKNOWN [U] | ( U ) |
| HARTT, GLENN B 12414 E DODGE RD OTISVILLE, MI 48463 | 01-01139 W.R. GRACE & CO. | z6795 | 9/22/2008 | UNKNOWN [U] | ( U ) |
| HARTWELL, WARREN W; HARTWELL, CLARA J 44 BELLEVUE RD SWAMPSCOTT, MA 01907-1517 | 01-01139 W.R. GRACE & CO. | z5235 | 9/8/2008 | UNKNOWN [U] | ( U ) |
| HARTZ, KELLY RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464  Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14779 | 10/22/2008 | UNKNOWN [U] | ( U ) |
| HARTZ, SCOTT; HARTZ, KELLY PO BOX 1110 BROADALBIN, NY 12025 | 01-01139 W.R. GRACE & CO. | z4489 | 9/2/2008 | UNKNOWN [U] | ( U ) |
| HARTZELL, CLAY M 313 S MILITARY RD WINLOCK, WA 98596 | 01-01139 W.R. GRACE & CO. | z4968 | 9/8/2008 | UNKNOWN [U] | ( U ) |
| HARVELL, DAISY M 14025 BLACKBURN RD ATHENS, AL 35611-7412 | 01-01139 W.R. GRACE & CO. | z1457 | 8/14/2008 | UNKNOWN [U] | ( U ) |
| HARVESTER BAPTIST CHURCH 9605 OLD ANNAPOLIS RD ELLICOTT CITY, MD 21042 | 01-01139 W.R. GRACE & CO. | z3809 | 8/29/2008 | UNKNOWN [U] | ( U ) |
| HARVEY , MATTHEW ; HARVEY , MELISSA 401 DIMMOCK HILL RD BINGHAMTON, NY 13905 | 01-01139 W.R. GRACE & CO. | z101123 | 11/7/2008 | UNKNOWN [U] | ( U ) |
| HARVEY JR, EDWARD T 1820 EDGEWOOD LN CHARLOTTESVILLE, VA 22903 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8565 | 3/28/2003 | $0.00 | ( P ) |
| HARVEY, CLAUDE 958 BOUL DES CHUTES QUEBEC, QC G1E2C9 CANADA | 01-01139 W.R. GRACE & CO. | z206633 | 6/25/2009 | UNKNOWN [U] | ( U ) |
| HARVEY, CONNIE 262 KITCHENER ST STEWIACKE, NS B0N2J0 CANADA | 01-01139 W.R. GRACE & CO. | z210096 | 8/21/2009 | UNKNOWN [U] | ( U ) |
| HARVEY, DARRELL 303-191 PARKDALE AVE OTTAWA, ON K1Y1E8 CANADA | 01-01139 W.R. GRACE & CO. | z208458 | 8/10/2009 | UNKNOWN [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| HARVEY, DAVID<br>7 BIRCHDALE AVE<br>DARTMOUTH, NS  B2X1E6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206775 | 6/29/2009 | UNKNOWN  [U] | ( U ) |
| HARVEY, FRANCIS A; HARVEY, LOIS I<br>2505 W 28TH ST<br>SIOUX FALLS, SD  57105 | 01-01139<br>W.R. GRACE & CO. | z6530 | 9/18/2008 | UNKNOWN  [U] | ( U ) |
| HARVEY, GILBERT<br>7141 19TH AVE<br>MONTREAL, QC  H2A2L4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210201 | 8/21/2009 | UNKNOWN  [U] | ( U ) |
| HARVEY, GORDON ; HARVEY, STELLA<br>PO BOX 159<br>STRATHCLAIR, MB  R0J2C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212593 | 8/31/2009 | UNKNOWN  [U] | ( U ) |
| HARVEY, JERRY D<br>2008 FULHAM CT<br>HOUSTON, TX  77063 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4105 | 3/19/2003 | $0.00 | ( U ) |
| HARVEY, JERRY D<br>2008 FULHAM CT<br>HOUSTON, TX  77063 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5543 | 3/24/2003 | $0.00 | ( U ) |
| HARVEY, JERRY D<br>2008 FULHAM CT<br>HOUSTON, TX  77063 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5544 | 3/24/2003 | $0.00 | ( U ) |
| HARVEY, JOAN<br>207 VIRGINIA AVE<br>EAST YORK, ON  M4C2T6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210460 | 8/24/2009 | UNKNOWN  [U] | ( U ) |
| HARVEY, LISE<br>327 TERRES NOIRES<br>VERCHE RES, QC  J0L2R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207169 | 7/13/2009 | UNKNOWN  [U] | ( U ) |
| HARVEY, MARJORY H<br>912 MERRIAM BLVD<br>WINNIPEG, MB  R3T0V3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210571 | 8/24/2009 | UNKNOWN  [U] | ( U ) |
| HARVEY, ROBERT ; VOSTERS, LAURIE<br>113 PINE ST<br>NAWHIMO, BC  V9R2B4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201699 | 2/4/2009 | UNKNOWN  [U] | ( U ) |
| HARVEY, TOM ; HARVEY, SANDY<br>22 BLACKLER RD<br>OROVILLE, WA  98844 | 01-01139<br>W.R. GRACE & CO. | z10556 | 10/20/2008 | UNKNOWN  [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HARVEY-GIRARD, ERIK ; BOUDREAULT, GUYLAINE<br>1144 CONCESSION RD CP 94<br>RUSSELL, ON  K4R1C7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211858 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| HARVIE, MARY E<br>180 THOMPSON LN<br>SOUTHAMPTON, ON  N0H2L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211217 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| HARVILLE, CATHY L<br>1678 PREAKNESS DR<br>GAMBRILLS, MD  21054 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3734 | 3/17/2003 | $0.00 | | ( U ) |
| HARWOOD, JACK<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14900 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HARWOOD, JACK<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14899 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HARWOOD, JACK<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14898 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HASAB-ALLA, MAHMOUD ; BOUVET, RACHEL<br>275 BLV LIGER<br>LAVAL, QC  H7G3T5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212121 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| HASAN, SYED M<br>3115 W JARVIS AVE<br>CHICAGO, IL  60645 | 01-01139<br>W.R. GRACE & CO. | z10074 | 10/15/2008 | UNKNOWN | [U] | ( U ) |
| HASELDINE, PHILIP ; HASELDINE, KAREN<br>1065 CURTIS PL<br>WILLIAMS LAKE, BC  V2G4B3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200975 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| HASELDINE, PHILIP ; HASELDINE, KAREN<br>1065 CURTIS PL<br>WILLIAMS LAKE, BC  V2G4B3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203614 | 3/10/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group*   **www.bmcgroup.com**<br>**888.909.0100**   *Page 1199 of  3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HASELTON, CHARLES E; HASELTON, E 1226 HASELTON ROAD WILMINGTON, NY 12997 | 01-01139 W.R. GRACE & CO. | z10105 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| HASELTON, MR CHARLES ; HASELTON, MRS CHARLES 1226 HASELTON ROAD WILMINGTON, NY 12997 | 01-01139 W.R. GRACE & CO. | z13597 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| HASEMAN, DOROTHY CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 | 01-01139 W.R. GRACE & CO. | z13661 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| HASENSTAB, DAVID R; WANG, TREVINA PO BOX 45584 SEATTLE, WA 98145 | 01-01139 W.R. GRACE & CO. | z8654 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| HASH, LEWIS J 11 ROCK LEDGE RD SPRUCE PINE, NC 28777 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4336 | 3/20/2003 | $0.00 | | ( U ) |
| HASINOFF, MICHAEL D 3535 W 29 AVE VANCOUVER, BC V6S1T2 CANADA | 01-01139 W.R. GRACE & CO. | z206801 | 7/1/2009 | UNKNOWN | [U] | ( U ) |
| HASKELL , JOHN R; HASKELL , MARY F 1952 MADERA DR NORTH FORT MYERS, FL 33903 | 01-01139 W.R. GRACE & CO. | z15756 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| HASKELL, RICHARD C 8623 LIABLE RD HIGHLAND, IN 46322 | 01-01139 W.R. GRACE & CO. | z6064 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| HASKETT, GREG 375 CHURCHILL DR WINNIPEG, MB R3L1W1 CANADA | 01-01139 W.R. GRACE & CO. | z205525 | 5/11/2009 | UNKNOWN | [U] | ( U ) |
| HASKINS, CHRISTINEG 7027 COBBLESTONE LN MENTOR, OH 44060 | 01-01139 W.R. GRACE & CO. | z9800 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| HASS , A H 6170 CAMINO DEL RINCON SAN DIEGO, CA 92120 | 01-01139 W.R. GRACE & CO. | z100423 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| HASSARD, MURRAY 4333 LAKESHORE RD BURLINGTON, ON L7M1A9 CANADA | 01-01139 W.R. GRACE & CO. | z201133 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| HASSE, PATRICIA M 586-108TH AVE NW COON RAPIDS, MN 55448 | 01-01139 W.R. GRACE & CO. | z13963 | 10/29/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HASSELGREN, LARS; HASSELGREN, WYNNE<br>W7411 ISLAND RD<br>DELAVAN, WI 53115 | 01-01139<br>W.R. GRACE & CO. | z5055 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| HASSEY, STAN T<br>BOX 11<br>VILNA, AB T0A3L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213626 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| HASSEY, STAN T<br>BOX 11<br>VILNA, AB T0A3L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206803 | 7/1/2009 | UNKNOWN | [U] | ( U ) |
| HASSINK, DANIEL<br>c/o DONALD GRIMM<br>5953 CLUB OAKS DR<br>DALLAS, TX 75248 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2775 | 2/14/2003 | $0.00 | | ( U ) |
| HASSLER, HARLAN R<br>4662 HWY 50 E<br>LINN, MO 65051 | 01-01139<br>W.R. GRACE & CO. | z413 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| HASTAY , LAIRD W<br>1631 JUNIPER ST<br>FOREST GROVE, OR 97116 | 01-01139<br>W.R. GRACE & CO. | z13042 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| HASTEN, LINDA N<br>33430 BOWIE ST<br>WHITE CASTLE, LA 70788 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 5646 Entered: 5/24/2004 | 2588 | 1/17/2003 | $0.00 | | ( U ) |
| HASTEN, LINDA N<br>33430 BOWIE ST<br>WHITE CASTLE, LA 70788 | 01-01139<br>W.R. GRACE & CO. | 2594 | 1/17/2003 | $450,000.00 | | ( U ) |
| HASTEN, LINDA N<br>33430 BOWIE ST<br>WHITE CASTLE, LA 70788 | 01-01139<br>W.R. GRACE & CO. | 2591 | 1/17/2003 | $20,000.00 | | ( U ) |
| HASTEN, LINDA N<br>33430 BOWIE ST<br>WHITE CASTLE, LA 70788 | 01-01139<br>W.R. GRACE & CO. | 2587 | 1/17/2003 | $20,000.00 | | ( U ) |
| HASTEN, LINDA N<br>33430 BOWIE ST<br>WHITE CASTLE, LA 70788 | 01-01139<br>W.R. GRACE & CO. | 2584 | 1/17/2003 | $20,000.00 | | ( U ) |
| HASTEN, LINDA N<br>33430 BOWIE ST<br>WHITE CASTLE, LA 70788 | 01-01139<br>W.R. GRACE & CO. | 2590 | 1/17/2003 | $20,000.00 | | ( U ) |
| HASTIE, JAMES A<br>44 RUSSELL ST<br>CAMBRIDGE, MA 02140 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5191 | 3/24/2003 | $0.00 | | ( P ) |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

## Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HASTIE, MARGARET<br>43 MOXAM DR<br>LIUELY, ON  P3Y1C5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204317 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| HASTIE, SCOTT<br>BOX 351<br>SMITH, AB  T0G2B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207954 | 7/30/2009 | UNKNOWN | [U] | ( U ) |
| HASTINGS, ART<br>BOX 97<br>DORINTOSH, SK  S0M0T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210050 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| HASTINGS, DONALD M<br>5486 STREET RD<br>KIRKWOOD, PA  17536 | 01-01139<br>W.R. GRACE & CO. | z8595 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| HASTINGS, MARGARET<br>2085 TAMIE LN<br>SAN JOSE, CA  95130 | 01-01139<br>W.R. GRACE & CO. | z10112 | 8/26/2008 | UNKNOWN | [U] | ( U ) |
| HASTLER, ROBERT G<br>5744 SHERWOOD FOREST DR<br>AKRON, OH  44319-4257 | 01-01139<br>W.R. GRACE & CO. | z974 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| HATCH, BETTY<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14901 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HATCH, DAVIDL<br>255 S 100 E<br>HEBER CITY, UT  84032 | 01-01139<br>W.R. GRACE & CO. | z9441 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| HATCH, GEORGE L<br>27 SUGAR BEET ROW<br>WHITEHALL, MT  59759 | 01-01139<br>W.R. GRACE & CO. | z2248 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| HATCH, KENNETH R; HATCH, SHIRLEY G<br>1212-34TH ST NW<br>CANTON, OH  44709 | 01-01139<br>W.R. GRACE & CO. | z7196 | 9/23/2008 | UNKNOWN | [U] | ( U ) |
| HATCH, RAND ; HATCH, SUSAN<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14902 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HATCH, WILLIAM; HATCH, JOYCE<br>525 LESLIE RD<br>VALENCIA, PA  16059 | 01-01139<br>W.R. GRACE & CO. | z8479 | 10/6/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group | www.bmcgroup.com 888.909.0100 | Page 1202 of 3209

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HATCHER , MERCEDITA 780 TRAILWOOD DR E MOBILE, AL 36608 | 01-01139 W.R. GRACE & CO. | z100048 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| HATEM, KATHRYN E 14 WOOD BROOK DR RIDGE, NY 11961 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7282 | 3/27/2003 | $0.00 | | ( P ) |
| HATFIELD, WILLIAM C 4514 HEBERT LN CORPUS CHRISTI, TX 78413 | 01-01139 W.R. GRACE & CO. | z4629 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| HATHAWAY , MARY N 2833 WINBURN AVE DAYTON, OH 45420 | 01-01139 W.R. GRACE & CO. | z15887 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| HATHAWAY , ROBERTA 401 S 5TH ST GARFIELD, WA 99130 | 01-01139 W.R. GRACE & CO. | z11946 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| HATHAWAY , ROBERTA 401 S 5TH ST GARFIELD, WA 99130 | 01-01139 W.R. GRACE & CO. | z13952 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| HATHAWAY, CHARLES THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14755 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HATHERILL, JOHN W 173 HICKORY LN WATERFORD, MI 48327 | 01-01139 W.R. GRACE & CO. | z8232 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| HATT, CLARENCE A 408 MARLEY STATION RD GLEN BURNIE, MD 21060 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4878 | 3/24/2003 | $0.00 | | ( P ) |
| HATTON, BETTY J 110 CHERRY LN WARNER ROBINS, GA 31093 | 01-01139 W.R. GRACE & CO. | z4145 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| HATTON, JAMES D; HATTON, DEBRA 610 ENRIGHT AVE CINCINNATI, OH 45205 | 01-01139 W.R. GRACE & CO. | z7085 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| HATTON, JAMES R 280 TERRACE ST ASHLAND, OR 97520 | 01-01139 W.R. GRACE & CO. | z2360 | 8/19/2008 | UNKNOWN | [U] | ( U ) |
| HATZER, SCOTT; HATZER, KELLY 1817 HEATHER LN JOLIET, IL 60431 | 01-01139 W.R. GRACE & CO. | z2594 | 8/21/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HATZITRIFONOS, VASILIOS ; HATZITRIFONOS, ANNA 49 MARMOT ST TORONTO, QC  M4S2T4 CANADA | 01-01139 W.R. GRACE & CO. | z202023 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| HAU, WILLIAM W635 FUR FARM RD NEW HOLSTEIN, WI  53061 | 01-01139 W.R. GRACE & CO. | z8562 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| HAUBRICH, RICHARD PO BOX 527 HANLEY, SK  S0G2G0 CANADA | 01-01139 W.R. GRACE & CO. | z211983 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| HAUCK MFG CO PO BOX 90 LEBANON, PA  17042 | 01-01139 W.R. GRACE & CO. | 1955 | 9/6/2002 | $374.40 | | ( U ) |
| HAUCK, DAVID P 18 STORMS CT FORT MADISON, IA  52627 | 01-01139 W.R. GRACE & CO. | z6672 | 9/19/2008 | UNKNOWN | [U] | ( U ) |
| HAUET, JOHN P; HAUET, MARY E 17762 OAKWOOD DR SPRING LAKE, MI  49456 | 01-01139 W.R. GRACE & CO. | z3303 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| HAUFF, ALLEN R 5008 55 ST LLOYDMINSTER, AB  T9V0S7 CANADA | 01-01139 W.R. GRACE & CO. | z205966 | 5/29/2009 | UNKNOWN | [U] | ( U ) |
| HAUFSCHILDT, JOHN; HAUFSCHILDT, DIANE 313 E 16TH ST KAUKAUNA, WI  54130 | 01-01139 W.R. GRACE & CO. | z6620 | 9/19/2008 | UNKNOWN | [U] | ( U ) |
| HAUG , DONALD 115 STATE ST BOX 76 MAPLE PARK, IL  60151 | 01-01139 W.R. GRACE & CO. | z17262 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| HAUG, IRMA A 1451 EBERHART AVE EDWARDSVILLE, IL  62025 | 01-01139 W.R. GRACE & CO. | z18 | 7/24/2008 | UNKNOWN | [U] | ( U ) |
| HAUGE , RICHARD M 45130 SD HWY 21 HAYTI, SD  57241 | 01-01139 W.R. GRACE & CO. | z16503 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| HAUGHEY, BRENT ; HAUGHEY, BRENDA 62 LINCOLN AVE RUTHERFORD, NJ  07070 | 01-01139 W.R. GRACE & CO. | z9547 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| HAULC, CHARLOTTE 2035 WALLACE ST REGINA, SK  S4S4A1 CANADA | 01-01139 W.R. GRACE & CO. | z213384 | 9/3/2009 | UNKNOWN | [U] | ( U ) |
| HAUN, BRYAN; HAUN, VANESSA 7549 SHARON MERCER RD MERCER, PA  16137 | 01-01139 W.R. GRACE & CO. | z5181 | 9/8/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ) : Administrative  ( P ) : Priority  ( S ) : Secured  ( U ) : Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HAUNTS, KATHLEEN ; HAUNTS, JOHN<br>52 GREENVIEW BLVD S<br>TORONTO, ON  M8Y3S2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208805 | 8/11/2009 | UNKNOWN | [U] | ( U ) |
| HAUS, CLARK<br>NUXALK NATION PO BOX 65<br>BELLA COOLA, BC  V0T1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213962 | 12/23/2009 | UNKNOWN | [U] | ( U ) |
| HAUSSER, MIKE<br>227 HILLIARD AVE<br>WATERLOO, ON  N2L1G3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210069 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| HAUSWIRTH, RICHARD<br>2408 130TH ST<br>CORWITH, IA  50430 | 01-01139<br>W.R. GRACE & CO. | z4051 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| HAUTANEN, JEFF<br>PO BOX 693<br>TIMMINS, ON  P4N7G2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210431 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| HAUTANEN, NELSON E<br>3157 W 64TH<br>ANCHORAGE, AK  99502 | 01-01139<br>W.R. GRACE & CO. | z7391 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| HAUVER, TAIT<br>118 WILLIAM ST<br>COWANSVILLE, QC  J2K1K8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210448 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| HAVENER, RANDY J<br>531 DUWELL ST<br>JOHNSTOWN, PA  15906-1621 | 01-01139<br>W.R. GRACE & CO. | z1165 | 8/12/2008 | UNKNOWN | [U] | ( U ) |
| HAVENS , JENNIFER B<br>311 PARK AVE<br>WHITEFISH, MT  59937 | 01-01139<br>W.R. GRACE & CO. | z12765 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| HAVENS, DAN<br>1198 BYRON BASELINE RD<br>LONDON, ONTA, IO  N6K2C8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213918 | 12/18/2009 | UNKNOWN | [U] | ( U ) |
| HAVENS, GARY; HAVENS, MARSHA<br>60113 CIRCLE R LN<br>ELKHART, IN  46517 | 01-01139<br>W.R. GRACE & CO. | z266 | 7/31/2008 | UNKNOWN | [U] | ( U ) |
| HAVER, GRACE A<br>13069 ORMOND DR<br>BELLEVILLE, MI  48111 | 01-01139<br>W.R. GRACE & CO. | z8132 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| HAVERCROFT , GLENNA<br>2867 OLEANDER AVE<br>MERCED, CA  95340 | 01-01139<br>W.R. GRACE & CO. | z17370 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| HAVIG, FRANK<br>519 RAILWAY ST W<br>EASTEND, SK  S0N0T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205217 | 4/27/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| HAVRILLA, JOSEPH F<br>24 TUNBRIDGE CRES<br>ETOBICOKE, ON  M9C3L6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204933 | 4/17/2009 | UNKNOWN    [U] | ( U ) |
| HAW, WILLIAM<br>W635 FUR FARM RD<br>NEW HOLSTEIN, WI  53061 | 01-01139<br>W.R. GRACE & CO. | z10138 | 9/5/2008 | UNKNOWN    [U] | ( U ) |
| HAWES, ART<br>13850 6TH LINE RR 1<br>LIMEHOUSE, ON  L0P1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207177 | 7/13/2009 | UNKNOWN    [U] | ( U ) |
| HAWES, CARL<br>7123 SR 1389<br>OWENSBORO, KY  42303 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7371 | 3/27/2003 | $0.00 | ( P ) |
| HAWES, CARL<br>7123 SR 1389<br>OWENSBORO, KY  42303 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7367 | 3/27/2003 | $0.00 | ( P ) |
| HAWES, CARL<br>7123 SR 1389<br>OWENSBORO, KY  42303 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7369 | 3/27/2003 | $0.00 | ( P ) |
| HAWES, KATHERINE A; GAY, ROBERT T; GAY, RICHARD L<br>1442 COUNTRY LN<br>BELLINGHAM, WA  98225 | 01-01139<br>W.R. GRACE & CO. | z3680 | 8/28/2008 | UNKNOWN    [U] | ( U ) |
| HAWI, KHALIL<br>322 DUBEAU<br>ST LAURENT, QC  H4N1B3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212234 | 8/31/2009 | UNKNOWN    [U] | ( U ) |
| HAWK, HOWARD R; HAWK, DEBRA A<br>HOWARD R & DEBRA A HAWK<br>63 PANORAMA LN<br>CODY, WY  82414-8829<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15729 | 10/29/2008 | UNKNOWN    [U] | ( U ) |
| HAWKALUK, ALBERT; HAWKALUK, BERNICE<br>38335 3RD ST E<br>CHARLO, MT  59824 | 01-01139<br>W.R. GRACE & CO. | z1819 | 8/15/2008 | UNKNOWN    [U] | ( U ) |
| HAWKE, MARTIN<br>117 CH DAMOUR<br>AYLMER, QC  J9H5V3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212624 | 8/31/2009 | UNKNOWN    [U] | ( U ) |
| HAWKE, THOMAS R<br>5440A MEMORY LN<br>SHINGLE SPRINGS, CA  95682 | 01-01139<br>W.R. GRACE & CO. | z2742 | 8/21/2008 | UNKNOWN    [U] | ( U ) |

 * [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group                www.bmcgroup.com                *Page 1206 of 3209*
888.909.0100

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HAWKEN, BILL ; HAWKEN, MICHELE S 270 KING GEORGE ST PETERBOROUGH, ON  K9J1R8 CANADA | 01-01139 W.R. GRACE & CO. | z210874 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| HAWKES , GERARD F; HAWKES , JANET E 1554 TAUGHANNOCK BLVD ITHACA, NY  14850 | 01-01139 W.R. GRACE & CO. | z17642 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| HAWKINGS, DOUGLAS R 3 TWEEDSMUIR PL PO BOX 1958 DEEP RIVER, ON  K0J1P0 CANADA | 01-01139 W.R. GRACE & CO. | z212027 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| HAWKINGS, JOHN ; HAWKINGS, TANYA PO BOX 1538 GARIBALDI HIGHLANDS, BC  V0N1T0 CANADA | 01-01139 W.R. GRACE & CO. | z210454 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| HAWKINS , BRIGETTE 16779 HEYDEN DETROIT, MI  48219 | 01-01139 W.R. GRACE & CO. | z101009 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| HAWKINS , IDA L 820 N 23RD COEUR D ALENE, ID  83814 | 01-01139 W.R. GRACE & CO. | z11490 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HAWKINS , WILLIAM S; SCHAEFFER , MAXINE D 1912 ROOKWOOD RD SILVER SPRING, MD  20910 | 01-01139 W.R. GRACE & CO. | z100085 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| HAWKINS SR, KEVIN 472 N HAMMES KANKAKEE, IL  60901 | 01-01139 W.R. GRACE & CO. | z5024 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| HAWKINS, BRYANT A 2512 17TH ST LAKE CHARLES, LA  70601-8050 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5519 | 3/24/2003 | $0.00 | | ( P ) |
| HAWKINS, CHESTER ; HAWKINS, ELIZABETH 2107 LEGION RD CLEARFIELD, PA  16830 | 01-01139 W.R. GRACE & CO. | z10599 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| HAWKINS, CLAUDIA M 8914 ROSE LN RAYTOWN, MO  64133 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 2122 | 10/3/2002 | $0.00 | | ( P ) |
| HAWKINS, DALE BOX 148 LAKE ERROCK, BC  V0M1N0 CANADA | 01-01139 W.R. GRACE & CO. | z202270 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| HAWKINS, DAVID D 27382 LITTLE FLOYD LAKE RD PO BOX 955 DETROIT LAKES, MN  56502-0955 | 01-01139 W.R. GRACE & CO. | z186 | 7/28/2008 | UNKNOWN | [U] | ( U ) |

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed  
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    Page 1207 of 3209

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HAWKINS, F ROY ; HAWKINS, MARGARET<br>RR #1<br>NEW SAREPTA, AB  T0B3M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204510 | 4/2/2009 | UNKNOWN | [U] | ( U ) |
| HAWKINS, HERBERT V; HAWKINS, JOAN M<br>48 MOBERLY ST<br>COLLINGWOOD, ON  L9Y3W9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210649 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| HAWKINS, JAMES W; HAWKINS, SUSAN L<br>227 3RD ST<br>COLONA, IL  61241 | 01-01139<br>W.R. GRACE & CO. | z7686 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| HAWKINS, LISA A<br>936 91A AVE<br>DAWSON CREEK, BC  V1G1B3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203558 | 3/10/2009 | UNKNOWN | [U] | ( U ) |
| HAWKINS, MALCOLM<br>111 BURKHOLDER DR<br>HAMILTON, ON  L8V2C6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203252 | 3/3/2009 | UNKNOWN | [U] | ( U ) |
| HAWKINS, MARY ANN<br>RT2 BOX 154<br>KIRBYVILLE, TX  75956 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15184 | 4/1/2003 | $0.00 | | ( P ) |
| HAWKINS, MR RICHARD T; HAWKINS, MRS RICHARD T<br>706 COLEMAN AVE<br>FAIRMONT, WV  26554 | 01-01139<br>W.R. GRACE & CO. | z3149 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| HAWKINS, RONALD T<br>948 BELMONT AVE<br>NORTH VANCOUVER, BC  V7R1J8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205137 | 4/24/2009 | UNKNOWN | [U] | ( U ) |
| HAWKINS, SANDRA K<br>4321 BLAIRSFERRY RD NE<br>CEDAR RAPIDS, IA  52411 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1829 | 8/19/2002 | $0.00 | | ( P ) |
| HAWKINS, STEPHEN<br>2024 CORAL CRES<br>BURLINGTON, ON  L7P3K5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208106 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| HAWKINS, TIMOTHY R<br>67 SPRINGSIDE DR<br>WINNIPEG, MB  R2M0W9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207461 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| HAWLEY , ROSS A<br>10418 BLAISDELL AVE S<br>BLOOMINGTON, MN  55420 | 01-01139<br>W.R. GRACE & CO. | z12191 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| HAWLEY, BETTY<br>506 S BOWDISH RD<br>SPOKANE, WA  99206 | 01-01139<br>W.R. GRACE & CO. | z9415 | 10/13/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

## Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HAWNEY, HENRY G; HAWNEY, LISA M<br>706 NEWMAN AVE<br>JEFFERSON, LA  70121 | 01-01139<br>W.R. GRACE & CO. | z348 | 8/1/2008 | UNKNOWN | [U] | ( U ) |
| HAWORTH, DAVID; HAWORTH, FREDA<br>397 TWIN HILLS DR<br>KINGSPORT, TN  37660 | 01-01139<br>W.R. GRACE & CO. | z5364 | 9/9/2008 | UNKNOWN | [U] | ( U ) |
| HAWRYSH, MICHAEL<br>2195 GARVEN RD<br>EAST ST PAUL, MB  R2E0G4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200854 | 1/22/2009 | UNKNOWN | [U] | ( U ) |
| HAWRYSH, MICHAEL ; HAWRYSH, EMILY<br>2195 GARVEN RD<br>EAST ST PAUL, MB  R2E0G4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209308 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| HAWTHORNE , DIANE<br>C/O BLACKWELL HAWTHORNE<br>2400 WOODLAND AVE<br>MISSOULA, MT  59802 | 01-01139<br>W.R. GRACE & CO. | z17320 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| HAWTHORNE, CHRISTOPHER J<br>14021 100A AVE<br>SURREY, BC  V3T1K4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207908 | 7/29/2009 | UNKNOWN | [U] | ( U ) |
| HAY, BRIGITTE<br>5835 CRESCENT DR<br>DELTA , C  4K 2E7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202830 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| HAY, JOHN S<br>67 PLACE QUEEN<br>CHATEAUGUAY, QC  J6K3K2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212458 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| HAY, KENNETH L<br>1971 W JUNCTION RD<br>RAY, OH  45672 | 01-01139<br>W.R. GRACE & CO. | z11096 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| HAY, PAUL<br>PO BOX 65<br>EXCELSIOR SPRINGS, MO  64024 | 01-01139<br>W.R. GRACE & CO. | z964 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| HAY, PAUL<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15460 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| Haydaman, Kim<br>618 WASCANA ST<br>REGINA, SK  S4T4H3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209435 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| HAYDANEK, WILLIAM<br>99 PENFIELD RD<br>ROCHESTER, NY  14610-3125 | 01-01139<br>W.R. GRACE & CO. | z3245 | 8/25/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| HAYDEN , JAMES 93 LAUREL AVE KEARNY, NJ 07032 | 01-01139 W.R. GRACE & CO. | z11466 | 10/22/2008 | UNKNOWN [U] | ( U ) |
| HAYDEN, CAROLA CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607  Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 | 01-01139 W.R. GRACE & CO. | z9874 | 10/14/2008 | UNKNOWN [U] | ( U ) |
| HAYDEN, DANIEL 202 1ST AVE BALTIMORE, MD 21060 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5745 | 3/25/2003 | $0.00 | ( P ) |
| HAYDEN, DAVID PO BOX 91 RR 1 DAPRESNE, MB R0A0J0 CANADA | 01-01139 W.R. GRACE & CO. | z213867 | 9/24/2009 | UNKNOWN [U] | ( U ) |
| HAYDEN, ERIK E 383 38TH AVE E VANCOUVER, BC V5W1H5 CANADA | 01-01139 W.R. GRACE & CO. | z210949 | 8/26/2009 | UNKNOWN [U] | ( U ) |
| HAYDEN-LUCK, WILLIAM S 1051 LEE ST DUNCAN , C 9L 2J7 CANADA | 01-01139 W.R. GRACE & CO. | z202942 | 2/25/2009 | UNKNOWN [U] | ( U ) |
| HAYDUSCKO, PAUL ; HAYDUSCKO, CLARE 626 WINDMILL AVE NORTH BABYLON, NY 11704 | 01-01139 W.R. GRACE & CO. | z14180 | 10/29/2008 | UNKNOWN [U] | ( U ) |
| HAYEK, HENRI 820 LEDUC SAINT LAURENT, QC H4L2S4 CANADA | 01-01139 W.R. GRACE & CO. | z208730 | 8/10/2009 | UNKNOWN [U] | ( U ) |
| HAYES , JOHN R; HAYES , KIMBAN J 5597 BLUEBELL RD CUMBERLAND, OH 43732 | 01-01139 W.R. GRACE & CO. | z11965 | 10/24/2008 | UNKNOWN [U] | ( U ) |
| HAYES , MATTHEW ; SASIADEK-HAYES , DEBRA 2001 E SCHODACK RD CASTLETON, NY 12033 | 01-01139 W.R. GRACE & CO. | z12429 | 10/27/2008 | UNKNOWN [U] | ( U ) |
| HAYES , PATRICIA ; HAYES , DEBORAH 4808 S UNION AVE CHICAGO, IL 60609 | 01-01139 W.R. GRACE & CO. | z17291 | 10/31/2008 | UNKNOWN [U] | ( U ) |
| HAYES , SHANNON M 242 KENSINGTON AVE MISSOULA, MT 59801 | 01-01139 W.R. GRACE & CO. | z17172 | 10/31/2008 | UNKNOWN [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

## Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HAYES MECHANICAL INC TRANSFERRED TO: FAIR HARBOR CAPITAL, LLC 1841 BROADWAY, STE 1007 NEW YORK, NY 10023-7649 | 01-01139 W.R. GRACE & CO.  AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 4340 Entered: 8/25/2003 | 2404 | 12/13/2002 | $2,272.33 | | ( U ) |
| HAYES SR, REYNOLDJ 905 DEWITT ST SYRACUSE, NY 13203 | 01-01139 W.R. GRACE & CO. | z10119 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| HAYES SR, REYNOLDJ 905 DEWITT ST SYRACUSE, NY 13203 | 01-01139 W.R. GRACE & CO. | z12426 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| HAYES, ALBERT 98 JAMES ST WELLAND, ON L3B5M4 CANADA | 01-01139 W.R. GRACE & CO. | z204308 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| HAYES, C D 408 HIGH VALLEY BLVD GREENVILLE, SC 29605 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 2356 | 11/25/2002 | $0.00 | | ( U ) |
| HAYES, DENNIS M N 7380 HWY 44 PARDEEVILLE, WI 53954 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13354 | 3/31/2003 | $0.00 | | ( P ) |
| HAYES, DIRK R 164 Shore Rd  S Hampton, NY 11968 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7656 | 3/27/2003 | $0.00 | | ( P ) |
| HAYES, EDWARD L; HAYES, JOAN 18210 PFLUG RD SPRINGFIELD, NE 68059 | 01-01139 W.R. GRACE & CO. | z2096 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| HAYES, GALE THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201  Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15247 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HAYES, JAMES W 25710 POWER RD FARMINGTON, MI 48336 | 01-01139 W.R. GRACE & CO. | z1252 | 8/13/2008 | UNKNOWN | [U] | ( U ) |
| HAYES, JERRY A N56 W37880 FORREST DR OCONOMOWOC, WI 53066 | 01-01139 W.R. GRACE & CO. | z11135 | 10/20/2008 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| HAYES, JODY W<br>3925 N OAK LN<br>SULPHUR, LA 70665 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5344 | 3/24/2003 | $0.00 | ( U ) |
| HAYES, LEROY; HAYES, KAREN<br>2604 LINDA DR<br>URBANDALE, IA 50322 | 01-01139<br>W.R. GRACE & CO. | z8547 | 10/6/2008 | UNKNOWN [U] | ( U ) |
| HAYES, NANCY J<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z13679 | 10/28/2008 | UNKNOWN [U] | ( U ) |
| HAYES, NANCY J<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z13678 | 10/28/2008 | UNKNOWN [U] | ( U ) |
| HAYES, NANCY J<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z13680 | 10/28/2008 | UNKNOWN [U] | ( U ) |
| HAYES, PATRICK ; HAYES, BARB<br>408 LAKE CRES<br>SA, KA OON SK<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205789 | 5/20/2009 | UNKNOWN [U] | ( U ) |
| HAYES, R STEVEN C<br>325 COULTHARD RD<br>CAWSTON, BC V0X1C1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206430 | 6/16/2009 | UNKNOWN [U] | ( U ) |
| HAYES, ROBERT C<br>378 NIAGARA ST<br>ST CATHARINES, ON L2M7N5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205913 | 5/26/2009 | UNKNOWN [U] | ( U ) |
| HAYES, ROSEMARY<br>PO BOX 1839<br>DIGBY, NS B0V1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205771 | 5/19/2009 | UNKNOWN [U] | ( U ) |
| HAYES, VIOLET I<br>48 WOODLAND DR<br>WAPPINGERS FALLS, NY 12590 | 01-01139<br>W.R. GRACE & CO. | z7870 | 9/29/2008 | UNKNOWN [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HAYES, WILLIAM<br>454 ARNDON AVE<br>PETERBOROUGH, ON  K9J4A8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209209 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| HAYES, WILLIAM D; HAYES, C GEORGEANNE<br>29313 CEDAR WAY<br>KIRKSVILLE, MO  63501 | 01-01139<br>W.R. GRACE & CO. | z6746 | 9/19/2008 | UNKNOWN | [U] | ( U ) |
| HAYES, WILLIAM J<br>331 BIRKDALE<br>LAKE BLUFF, IL  60044 | 01-01139<br>W.R. GRACE & CO. | z3594 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| HAYKIN, RODNEY<br>9 WALKERTON DR<br>MARKHAM, ON  L3P1H9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208429 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| HAYMAKER, JUDY<br>2096 S JOHNSTONE<br>BARTLESVILLE, OK  74003 | 01-01139<br>W.R. GRACE & CO. | z10336 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| HAYMAN, THEODORE M<br>613 N 13TH ST<br>SELAH, WA  98942 | 01-01139<br>W.R. GRACE & CO. | z7690 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| HAYNE, KRISTOPHER<br>1133 HOMER ST UNIT 512<br>VANCOUVER, BC  V6B0B1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212505 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| HAYNES , JACK<br>1109 A HIGHWAY 395<br>KETTLE FALLS, WA  99141-9628 | 01-01139<br>W.R. GRACE & CO. | z100203 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| HAYNES , WILLIAM L<br>21 ERWIN ST<br>PAINTED POST, NY  14870 | 01-01139<br>W.R. GRACE & CO. | z12496 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| HAYNES SR, MARION G<br>7651 N BISHOP DR<br>CHATTANOOGA, TN  37416 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3618 | 3/17/2003 | $0.00 | | ( U ) |
| HAYNES, CARLYNE<br>#2 1111 E 12TH AVE<br>VANCOUVER, BC  V5T2J8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204119 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| HAYNES, JOHN E<br>1664 GREYSTONE LN<br>LOGANVILLE, GA  30052 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15006 | 4/3/2003 | $0.00 | | ( P ) |
| HAYNES, LORRAINE<br>168 SCR 36<br>MOUNT OLIVE, MS  39119 | 01-01139<br>W.R. GRACE & CO. | z11385 | 10/21/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | | **Class |
|---|---|---|---|---|---|---|
| HAYNES, MARK<br>3830 ANT GUYS RD RR 2<br>BOYLSTON, NS B0H1G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201967 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| HAYNES, MICHAEL D<br>1515 GREEN POND RD<br>SODDY DAISY, TN 37379 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3590 | 3/17/2003 | $0.00 | | ( U ) |
| HAYNES, MICHAEL S<br>7120 RIVERDRIVE RD<br>SPARROWS POINT, MD 21219 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7712 | 3/27/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |
| HAYNES, NELSON B<br>104 HARRIS RD<br>CUMBERLAND CENTER, ME 04021-3729 | 01-01139<br>W.R. GRACE & CO. | z1234 | 8/12/2008 | UNKNOWN | [U] | ( U ) |
| HAYNES, PAMELA A<br>242 W WALL ST<br>WORDEN, IL 62097 | 01-01139<br>W.R. GRACE & CO. | z597 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| HAYNES, PHIL<br>4022 CR #11<br>DACONO, CO 80514 | 01-01139<br>W.R. GRACE & CO. | z9476 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| HAYNES, RONALD M<br>144 ONTARIO ST<br>BOWMANVILLE, ON L1C2T6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201160 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| HAYNES, SCOTT R<br>17 QUIMBY RD<br>NORTH READING, MA 01864 | 01-01139<br>W.R. GRACE & CO. | z2186 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| HAYNES, TIMOTHY A<br>1710 Fieldstone Cir.<br><br>Helena, AL 35080 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5999 | 3/25/2003 | $0.00 | | ( U ) |
| HAYS , ALAN E; HAYS , CATHERINE V<br>2607 FERDON RD<br>KALAMAZOO, MI 49008 | 01-01139<br>W.R. GRACE & CO. | z11695 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| HAYS, ROLAND L; HAYS, DONNA K<br>7734 RIVER RD<br>DORA, AL 35062 | 01-01139<br>W.R. GRACE & CO. | z2698 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| HAYWARD, GALE<br>9771 CO RD 2<br>NAPANEE, ON K7R3L1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211101 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| HAYWARD, MICHELLE<br>358 WOBURN ST<br>LEXINGTON, MA 02420 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4732 | 3/24/2003 | $0.00 | | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    Page 1214 of 3209

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HAYWARD, SIDNEY ; HAYWARD, SHIRLEY<br>BOX 33<br>SOUTHEY, SK  S0G4P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208110 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| HAYWARD, SIDNEY ; HAYWARD, SHIRLEY<br>BOX 33<br>SOUTHEY, SK  S0G4P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207979 | 7/30/2009 | UNKNOWN | [U] | ( U ) |
| HAYWOOD, DAVID B; HAYWOOD, MARILYN K<br>7533 5 MILE RD<br>NORTHVILLE, MI  48168 | 01-01139<br>W.R. GRACE & CO. | z7958 | 9/30/2008 | UNKNOWN | [U] | ( U ) |
| HAYWOOD, SUSAN ; DAVIS, IAN<br>149 DRUMMOND ST<br>OTTAWA, ON  K1S1K1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208396 | 8/7/2009 | UNKNOWN | [U] | ( U ) |
| HAZARD, CLAUDETTE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15063 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HAZEL B PATTEN LIVING TRUST<br>PO BOX 59<br>COGGON, IA  52218 | 01-01139<br>W.R. GRACE & CO. | z17121 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| HAZEL, PAUL A<br>428 SABREVOIS<br>LONGUEUIL, QC  J4L3C5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200991 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| HAZEWINKEL, NELL M<br>13932 WINDEMERE DR<br>GRAND RAPIDS, MI  49634 | 01-01139<br>W.R. GRACE & CO. | z2415 | 8/19/2008 | UNKNOWN | [U] | ( U ) |
| HBE CORPORATION AND/OR ADAMS MARK HOTEL<br>ARMSTRONG TEASDALE LLP<br>ATTN: RICHARD ENGEL JR<br>ONE METROPOLITAN SQ STE 2600<br>SAINT LOUIS, MO  63102-2740 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 5646 Entered: 5/24/2004 | 13031 | 3/31/2003 | $0.00 | | ( U ) |
| HEADEN, ANTHONYC<br>194 CENTER RD<br>BEDFORD, OH  44146 | 01-01139<br>W.R. GRACE & CO. | z9681 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| HEADLEE, KATHRYN L<br>PO BOX 204<br>WEST TERRE HAUTE, IN  47885 | 01-01139<br>W.R. GRACE & CO. | z4557 | 9/4/2008 | UNKNOWN | [U] | ( U ) |
| HEADLEY, MARILYN<br>817 ILLINOIS<br>LAWRENCE, KS  66044 | 01-01139<br>W.R. GRACE & CO. | z5745 | 9/12/2008 | UNKNOWN | [U] | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
  ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group*     **www.bmcgroup.com**
**888.909.0100**     *Page 1215 of  3209*

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

## Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| HEADLY, DARCY<br>7200 DOMINION DR<br>FT WASHINGTON, MD 20745 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3919 | 3/18/2003 | $0.00 | ( P ) |
| HEALEY , PHILIP M<br>1400 S WOODLAND DR<br>KALISPELL, MT 59901 | 01-01139<br>W.R. GRACE & CO. | z12761 | 10/27/2008 | UNKNOWN [U] | ( U ) |
| HEALEY , PHILIP M<br>1400 S WOODLAND DR<br>KALISPELL, MT 59901 | 01-01139<br>W.R. GRACE & CO. | z12762 | 10/27/2008 | UNKNOWN [U] | ( U ) |
| HEALEY, FREDERICK H<br>FREDERICK H HEALEY<br>112 W BAKER AVE<br>CLAWSON, MI 48017-1558 | 01-01139<br>W.R. GRACE & CO. | z3535 | 8/27/2008 | UNKNOWN [U] | ( U ) |
| HEALTHY BEGINNING<br>NUXALK NATION PO BOX 65<br>BELLA COOLA, BC V0T1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213969 | 12/23/2009 | UNKNOWN [U] | ( U ) |
| HEALY, LILLIAN M<br>18 PUTNAM AVE<br>JERICHO, NY 11753 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3686 | 3/17/2003 | $0.00 | ( S ) |
| HEALY, LILLIAN M<br>18 PUTNAM AVE<br>JERICHO, NY 11753 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3684 | 3/17/2003 | $0.00 | ( P ) |
| HEALY, LILLIAN M<br>18 PUTNAM AVE<br>JERICHO, NY 11753 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3685 | 3/17/2003 | $0.00 | ( P ) |
| HEANS, BARBARA L<br>1522 BAXTERS HARBOUR RD RR5<br>CANNING, NS B0P1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208087 | 8/3/2009 | UNKNOWN [U] | ( U ) |
| HEAPE SR, JOEY R; HEAPE, PATRICIA<br>379 HEAPE RD<br>LENOIR CITY, TN 37771 | 01-01139<br>W.R. GRACE & CO. | z7276 | 9/25/2008 | UNKNOWN [U] | ( U ) |
| HEAPES , ROBERT<br>432 S K ST<br>LIVINGSTON, MT 59047 | 01-01139<br>W.R. GRACE & CO. | z17392 | 10/31/2008 | UNKNOWN [U] | ( U ) |
| HEAPS , D LYNN<br>140 TREASURE LN<br>KALISPELL, MT 59901 | 01-01139<br>W.R. GRACE & CO. | z17168 | 10/31/2008 | UNKNOWN [U] | ( U ) |
| HEAPS, DENISE<br>26 COVERDALE AVE<br>COBOURG, ON K9A4H3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205431 | 5/4/2009 | UNKNOWN [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| HEAPS, RYAN S<br>21 OFFSPRING CT<br>PERRY HALL, MD  21128 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8549 | 3/28/2003 | $0.00 | ( P ) |
| HEARN SR , DOUGLAS<br>PO BOX 44<br>FORTINE, MT  59918-0044 | 01-01139<br>W.R. GRACE & CO. | z100864 | 11/3/2008 | UNKNOWN  [U] | ( U ) |
| HEART OF THE VALLEY MOTEL INC<br>800 DANAN CIR<br>KETTERING, OH  45429 | 01-01139<br>W.R. GRACE & CO. | z13344 | 10/28/2008 | UNKNOWN  [U] | ( U ) |
| HEASLIP, RONALD<br>506 LANDS END RD<br>NORTH SAANICH, BC  V8L5L9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200210 | 12/24/2008 | UNKNOWN  [U] | ( U ) |
| HEASTY, LAVERN<br>800 S 5TH<br>PONCA CITY, OK  74601 | 01-01139<br>W.R. GRACE & CO. | z1712 | 8/15/2008 | UNKNOWN  [U] | ( U ) |
| HEATCOAT, MONTY R<br>BOX 327<br>ASSINIBOIA, SK  S0H0B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201856 | 2/9/2009 | UNKNOWN  [U] | ( U ) |
| HEATH III, WILLIAM E<br>PO BOX 682<br>BLANDON, PA  19510 | 01-01139<br>W.R. GRACE & CO. | z11068 | 10/20/2008 | UNKNOWN  [U] | ( U ) |
| HEATH, DANIEL G<br>5628 KONYA DR<br>TORRANCE, CA  90503 | 01-01139<br>W.R. GRACE & CO. | z13551 | 10/28/2008 | UNKNOWN  [U] | ( U ) |
| Heath, Jennifer<br>1090 HAND AVE<br>FERNIE, BC  V0B1M1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212689 | 8/31/2009 | UNKNOWN  [U] | ( U ) |
| HEATH, MARK G<br>4677 FAIRVIEW RD<br>LARSEN, WI  54947 | 01-01139<br>W.R. GRACE & CO. | z608 | 8/4/2008 | UNKNOWN  [U] | ( U ) |
| HEATH, PAUL F<br>6402 N ALTAMONT ST<br>SPOKANE, WA  99217-7607 | 01-01139<br>W.R. GRACE & CO. | z10674 | 10/20/2008 | UNKNOWN  [U] | ( U ) |
| HEATHER, BARBARA M<br>11903 85 ST<br>EDMONTON, AB  T5B3G2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206785 | 6/30/2009 | UNKNOWN  [U] | ( U ) |
| HEATHER, NEIL<br>PO BOX 1167<br>UNITY, SK  S0K4L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200340 | 1/12/2009 | UNKNOWN  [U] | ( U ) |
| HEATHERLY, JOE<br>1841 OLD HWY 431-S<br>GREENBRIER, TN  37073 | 01-01139<br>W.R. GRACE & CO. | z1333 | 8/14/2008 | UNKNOWN  [U] | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| HEATLEY II, SELDEN W<br>203 OLD WALPOLE RD<br>KEENE, NH  03431 | 01-01139<br>W.R. GRACE & CO. | z4989 | 9/8/2008 | UNKNOWN  [U] | ( U ) |
| HEATLEY II, SELDEN W<br>203 OLD WALPOLE RD<br>KEENE, NH  03431 | 01-01139<br>W.R. GRACE & CO. | z4988 | 9/8/2008 | UNKNOWN  [U] | ( U ) |
| HEATON , WARREN<br>128 HEATON HILL LN<br>ROAN MOUNTAIN, TN  37687 | 01-01139<br>W.R. GRACE & CO. | z17085 | 10/31/2008 | UNKNOWN  [U] | ( U ) |
| HEATON, JOHN<br>8633 BACK CREEK RD<br>GLOUCESTER, VA  23061 | 01-01139<br>W.R. GRACE & CO. | z5179 | 9/8/2008 | UNKNOWN  [U] | ( U ) |
| HEATON, KAY ; DELISLE, MARC<br>278 BRIGHTON DR<br>BEACONSFIELD, QC  H9W2L8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209898 | 8/19/2009 | UNKNOWN  [U] | ( U ) |
| HEBB, GREGORY M<br>819 SHORE DR<br>BEDFORD, NS  B4A2E3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201674 | 2/3/2009 | UNKNOWN  [U] | ( U ) |
| HEBER, JAMES J; YACHEMETZ, THEODORE L<br>280 SCOTIA ST<br>WINNIPEG, MB  R2V1W1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211397 | 8/27/2009 | UNKNOWN  [U] | ( U ) |
| HEBERT , JASON W<br>299 MAY LN<br>AREEIS FERRY, AR  72067 | 01-01139<br>W.R. GRACE & CO. | z100195 | 11/3/2008 | UNKNOWN  [U] | ( U ) |
| HEBERT , JENETTE M<br>7780 CHAPEL RIDGE DR<br>CORDOVA, TN  38016 | 01-01139<br>W.R. GRACE & CO. | z100097 | 11/3/2008 | UNKNOWN  [U] | ( U ) |
| HEBERT , RAYMOND ; HEBERT , MRS HUGUETTE P<br>1153 HEBERT RD<br>WILLIAMSTOWN, VT  05679 | 01-01139<br>W.R. GRACE & CO. | z12158 | 10/24/2008 | UNKNOWN  [U] | ( U ) |
| HEBERT, ANDRE<br>579 RTE 209<br>FRANKLIN, QC  J0S1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211165 | 8/27/2009 | UNKNOWN  [U] | ( U ) |
| HEBERT, BERNARD<br>6 MARTINEAU<br>SOREL TRACY, QC  J3P2V2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206959 | 7/8/2009 | UNKNOWN  [U] | ( U ) |
| HEBERT, BRUNO<br>169 PLEASANT ST<br>KEESEVILLE, NY  12944-3733 | 01-01139<br>W.R. GRACE & CO. | z1487 | 8/14/2008 | UNKNOWN  [U] | ( U ) |
| HEBERT, DONALD<br>8 SEGUIN<br>COTEAU DU LAC , C  J0P1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200353 | 1/12/2009 | UNKNOWN  [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| HEBERT, FERNAND<br>597 RIPPLECOVE<br>AYER, C IFF QC<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206167 | 6/8/2009 | UNKNOWN [U] | ( U ) |
| HEBERT, GERARD<br>4094 WALLACE ST<br>PORT ALBERNI, BC V9Y3Y7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203872 | 3/16/2009 | UNKNOWN [U] | ( U ) |
| HEBERT, JANIS A<br>108 HOUSTON DR<br>WESTLAKE, LA 70669 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6124 | 3/26/2003 | $0.00 | ( P ) |
| HEBERT, JOHANNE<br>945 OLD ORCHARD APT #9<br>MONTREAL, QC H4A3A3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205778 | 5/20/2009 | UNKNOWN [U] | ( U ) |
| HEBERT, JOSETTE ; BOISCLAIR, LOUIS<br>12 RUE BELLEVUE<br>STE THERESE, QC J7E2C8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213874 | 9/28/2009 | UNKNOWN [U] | ( U ) |
| HEBERT, KARINE ; ROBERT, MARTIN<br>256 6E AVE<br>DEUX MONTAGNES, QC J7R3G4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213465 | 9/4/2009 | UNKNOWN [U] | ( U ) |
| HEBERT, MARC<br>756 COVEYHILL RD<br>HAVELOCK, QC J0S2C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207503 | 7/20/2009 | UNKNOWN [U] | ( U ) |
| HEBERT, MARC-ANDRE<br>357 LOUIS HEBERT<br>BELOEIL, QC J3G3J6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210142 | 8/21/2009 | UNKNOWN [U] | ( U ) |
| HEBERT, MARCEL<br>3128 RALSTON AVE<br>HALIFAX, NS B3L4A4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212726 | 8/31/2009 | UNKNOWN [U] | ( U ) |
| HEBERT, MARTINE<br>259 STE MARIE<br>STE MARTINE, QC J0S1V0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212490 | 8/31/2009 | UNKNOWN [U] | ( U ) |
| HEBERT, ROBERT G<br>15 SPEAKER ST<br>NORTH DARTMOUTH, MA 02747 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1617 | 7/30/2002 | $0.00 | ( P ) |
| HEBERT, STEPHEN<br>3116 AVE B<br>NEDERLAND, TX 77627 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4952 | 3/24/2003 | $0.00 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

## Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HEBISEN, DIANE 5331 NW 29TH ST MARGATE, FL 33063 | 01-01139 W.R. GRACE & CO. <br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3689 | 3/17/2003 | $0.00 | | ( P ) |
| HEBISEN, DIANE 5331 NW 29TH ST MARGATE, FL 33063 | 01-01139 W.R. GRACE & CO. <br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3687 | 3/17/2003 | $0.00 | | ( P ) |
| HEBISEN, DIANE 5331 NW 29TH ST MARGATE, FL 33063 | 01-01139 W.R. GRACE & CO. <br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3690 | 3/17/2003 | $0.00 | | ( P ) |
| HEBISEN, DIANE 5331 NW 29TH ST MARGATE, FL 33063 | 01-01139 W.R. GRACE & CO. <br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3688 | 3/17/2003 | $0.00 | | ( P ) |
| HEBRA, SERGIO 23 HUNT ST APT D NASHUA, NH 03060 | 01-01139 W.R. GRACE & CO. <br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8888 | 3/28/2003 | $0.00 | | ( P ) |
| HEBSON, E W BOX 21 SITE 10 RR2 OKOTOKS, AB T1S1A2 CANADA | 01-01139 W.R. GRACE & CO. | z203650 | 3/11/2009 | UNKNOWN | [U] | ( U ) |
| HEBZYNSKI , JASON ; HEBZYNSKI , KELLY 601 6TH ST E NORTHFIELD, MN 55057 | 01-01139 W.R. GRACE & CO. | z15940 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| HECHT, JOHN T; SHER, VICTORIA 425 5TH ST BROOKLYN, NY 11215 | 01-01139 W.R. GRACE & CO. | z3959 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| HECK, RICHARD H 7 APPALOOSA LN SOUTH HAMILTON, MA 01982 | 01-01139 W.R. GRACE & CO. <br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13258 | 3/31/2003 | $0.00 | | ( U ) |
| HECK, RONALD ; HECK, DARLE SITE 4 BOX 18 RR8 CALGARY, AB T2J2T9 CANADA | 01-01139 W.R. GRACE & CO. | z201374 | 1/29/2009 | UNKNOWN | [U] | ( U ) |
| HECKER , CHRIST J 415 E 55 ST S WICHITA, KS 67216 | 01-01139 W.R. GRACE & CO. | z16144 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| HECKLES , JOHN C; HECKLES , WENDY 324 S 3RD ST LIVINGSTON, MT 59047 | 01-01139 W.R. GRACE & CO. | z17954 | 10/30/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HECKMAN , DORIS M<br>1045 VINE ST<br>SAINT CHARLES, MO  63301 | 01-01139<br>W.R. GRACE & CO. | z11935 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| HECKMAN, HARRY E<br>37 10TH ST<br>MC MECHEN, WV  26040-1331 | 01-01139<br>W.R. GRACE & CO. | z6159 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| HECKMANN, JOANNE<br>7 HARVEST RD<br>FAIRPORT, NY  14450-2848 | 01-01139<br>W.R. GRACE & CO. | z13612 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| HEDBERG, ROBERT<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14391 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HEDEMAN, ROGER; HEDEMAN, LORETTA<br>ROGER & LORETTA , HEDEMAN<br>905 BELLEVUE AVE<br>HULMEVILLE, PA  19047-5531 | 01-01139<br>W.R. GRACE & CO. | z1840 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| HEDENBERG, DWIGHT<br>259 EGG HARBOR RD<br>SEWELL, NJ  08080 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13274 | 3/31/2003 | $0.00 | | ( U ) |
| HEDGE, HAROLD<br>429 N FRANKLIN ST<br>HEMET, CA  92543 | 01-01139<br>W.R. GRACE & CO. | z2630 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| HEDGES , KENNETH G<br>143 BROOKSIDE DR<br>FLUSHING, MI  48433 | 01-01139<br>W.R. GRACE & CO. | z17581 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| HEDGES, MARJORIE<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15592 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HEDGES, MARJORIE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15672 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| HEDLEY, MARIAN G<br>BOX 22<br>UTTERSON, ON  P0B1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203064 | 2/27/2009 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HEDLEY, MATTHEW<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14903 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HEDLEY, WILLIAM<br>134 SANTA BARBARA RD<br>TORONTO, ON M2N2C5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211755 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| HEDLIN, PAUL<br>1270 CHEMIN LAPIERRE<br>OGDEN, QC J0B3E3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202262 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| HEDRICK , JAMES E<br>SHANNON LAW FIRM<br>100 W GALLATIN ST<br>HAZLEHURST, MS 39083<br><br>Counsel Mailing Address:<br>SHANNON LAW FIRM<br>100 W GALLATIN ST<br>HAZLEHURST, MS 39083 | 01-01139<br>W.R. GRACE & CO. | z12342 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HEDRICK, KYLA L<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z13672 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| HEDRICK, LEE ; HEDRICK, ANNE MARIE<br>10701 TALBOT TR BOX 556<br>BLENHEIN, ON N0P1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204900 | 4/15/2009 | UNKNOWN | [U] | ( U ) |
| HEDRICK, PHILIP C; HEDRICK, LINDA J<br>953 COOLEY LN<br>GLIDE, OR 97443 | 01-01139<br>W.R. GRACE & CO. | z6942 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| HEDRICKS, JERE C<br>1100 GRINNELL AVE<br>COLUMBIA, PA 17512 | 01-01139<br>W.R. GRACE & CO. | z5944 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| HEELEY-RAY, ROBIN<br>671 CHEMIN DE LA RIVIERE SUD<br>ST EUSTACHE, QC J7R4K3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204208 | 3/25/2009 | UNKNOWN | [U] | ( U ) |
| HEER, FRED F<br>421 N 14 ST<br>BISMARCK, ND 58501 | 01-01139<br>W.R. GRACE & CO. | z11413 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HEEREN, DAVID W; HEEREN, NORMA R<br>410 VIRGINIA AVE<br>COTTAGE HILLS, IL 62018-1162 | 01-01139<br>W.R. GRACE & CO. | z7416 | 9/25/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HEEREN, DAVID W; HEEREN, NORMA R<br>410 VIRGINIA AVE<br>COTTAGE HILLS, IL 62018-1162 | 01-01139<br>W.R. GRACE & CO. | z7417 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| HEESS, RICHARD M<br>1899 OLD SCHUYLKILL RD<br>SPRING CITY, PA 19475 | 01-01139<br>W.R. GRACE & CO. | z2177 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| HEFFERN, DONALD R<br>726 KUMQUAT RD<br><br>VERO BEACH, FL 32963 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14150 | 3/31/2003 | $0.00 | | ( U ) |
| HEFFERNAN, JOHN ; PRATT, MELISSA<br>38 WILSON RD<br>RESERVE MINES, NS B1E1K9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203565 | 3/10/2009 | UNKNOWN | [U] | ( U ) |
| HEFFERNAN, PATRICK M<br>1100 RAY ST<br>MANCHESTER, NH 03104 | 01-01139<br>W.R. GRACE & CO. | z9443 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| HEFFERNAN, PATRICK M<br>1100 RAY ST<br>MANCHESTER, NH 03104 | 01-01139<br>W.R. GRACE & CO. | z5040 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| HEFFERNAN, PETER C; HEFFERNAN, ANNE<br>553 RIVERSIDE DR<br>PETERBOROUGH, ON K9J3Y9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213255 | 9/2/2009 | UNKNOWN | [U] | ( U ) |
| HEFLIN, THOMAS; HEFLIN, SHARON<br>RT 1 BOX 172<br>GUYMON, OK 73942 | 01-01139<br>W.R. GRACE & CO. | z3685 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| HEGARTY, NEUSSA<br>78 NORTH ST<br>STONEHAM, MA 02180 | 01-01139<br>W.R. GRACE & CO. | z9485 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| HEGEDUS , JEFF<br>925 15TH ST<br>BELLINGHAM, WA 98225 | 01-01139<br>W.R. GRACE & CO. | z13319 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| HEGEDUS, L LOUIS<br>1104 BEECH RD<br>ROSEMONT, PA 19010 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3173 | 3/7/2003 | $0.00 | | ( P ) |
| HEGEDUS, L LOUIS<br>1104 BEECH RD<br>ROSEMONT, PA 19010 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3172 | 3/7/2003 | $0.00 | | ( P ) |
| HEGEDUS, L LOUIS<br>1104 BEECH RD<br>ROSEMONT, PA 19010 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3174 | 3/7/2003 | $0.00 | | ( P ) |

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group                      www.bmcgroup.com                      Page 1223 of 3209
888.909.0100

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HEGELHEIMER, LIN<br>9 ELIZABETH ST<br>ST THOMAS, ON  N5R2W8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209749 | 8/18/2009 | UNKNOWN | [U] | ( U ) |
| HEGG, ELMER<br>BOX 388<br>LEADER, SK  S0N1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203280 | 3/3/2009 | UNKNOWN | [U] | ( U ) |
| HEGGART, RANDOLPH W<br>7 SHINING STAR CIR<br>STITTSVILLE, ON  K2S2B4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210345 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| HEGGE, JOHN<br>JOHN , HEGGE<br>2770 IDLEWILD DR<br>RENO, NV  89509-1137 | 01-01139<br>W.R. GRACE & CO. | z7323 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| HEGGIE, JOSEPH<br>RR #1<br>SIMCOE, ON  N3Y4J9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214037 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| HEGGIE, JOSEPH<br>RR 1<br>SIMCOE, ON  N3Y4J9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211988 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| HEGGIE, JOSEPH<br>RR 1<br>SIMCOE, ON  N3Y4J9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210418 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| HEGINBOTTOM, JOHN A<br>22 CHEMIN CAVES RD<br>WAKEFIELD, QC  J0X3G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208308 | 8/6/2009 | UNKNOWN | [U] | ( U ) |
| HEGMEGEE, PAUL E<br>N88 W16248 PARK BLVD<br>MENOMONEE FALLS, WI  53051 | 01-01139<br>W.R. GRACE & CO. | z10770 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| HEHN, DONALD R<br>50732 OBYRNE RD<br>CHICCLWACK, BC  V4Z1BS<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202075 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| HEICK, BOB<br>724 S LINCOLN<br>SIDNEY, MT  59270 | 01-01139<br>W.R. GRACE & CO. | z4179 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| HEICK, BOB<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14717 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HEIDAL, STEVE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15064 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HEIDE, DUANE<br>165 SIMEON ST<br>KITCHENER, ON N2H1S7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201829 | 2/6/2009 | UNKNOWN | [U] | ( U ) |
| HEIDEN, MATT; HEIDEN, CHAIRITY<br>MATT & CHAIRITY , HEIDEN<br>N8977 OLD 41 ROAD N 4<br>STEPHENSON, MI 49887-8531 | 01-01139<br>W.R. GRACE & CO. | z16623 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| HEIDINGA, JIM<br>5805 ST JOSEPH ST BOX 14<br>VARS, ON K0A3H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204378 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| HEIDLEBAUGH , RANDY<br>7091 37TH AVE NE<br>RUGBY, ND 58368 | 01-01139<br>W.R. GRACE & CO. | z12591 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| HEIDLER ROOFING SERVICES INC<br>TRANSFERRED TO: FAIR HARBOR CAPITAL LLC<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | 01-01139<br>W.R. GRACE & CO. | 1839 | 8/20/2002 | $2,995.00 | | ( U ) |
| HEIDORN, FRED<br>3033 FALL BROOK DR<br>SAINT LOUIS, MO 63131 | 01-01139<br>W.R. GRACE & CO. | z6413 | 9/17/2008 | UNKNOWN | [U] | ( U ) |
| HEIDORN, FRED<br>3033 FALL BROOK DR<br>SAINT LOUIS, MO 63131 | 01-01139<br>W.R. GRACE & CO. | z6414 | 9/17/2008 | UNKNOWN | [U] | ( U ) |
| HEIDT, DON; HEIDT, SHIRLEY<br>14221 S HWY 3<br>CATALDO, ID 83810-9761 | 01-01139<br>W.R. GRACE & CO. | z9089 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| HEIDT, STERLING<br>664 CARIBOU ST W<br>MOOSE JAW, SK S6H2K6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205639 | 5/15/2009 | UNKNOWN | [U] | ( U ) |
| HEIER, PATRICK H<br>902 ARNOLD AVE S<br>HOSMER, SD 57448 | 01-01139<br>W.R. GRACE & CO. | z11077 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| HEIER, WILLIAM B<br>107 ADRIA DR<br>PLEASANT HILL, CA 94523 | 01-01139<br>W.R. GRACE & CO. | z11171 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| HEIER, WILLIAM B<br>107 ADRIA DR<br>PLEASANT HILL, CA 94523 | 01-01139<br>W.R. GRACE & CO. | z11170 | 10/20/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

**Register of Proofs of Claim Filed • Sorted by: Claimant Name**

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HEIFNER, DOUGLAS; HEIFNER, EILEEN<br>160 WEST ST<br>PO BOX 1132<br>BERLIN, MA 01503 | 01-01139<br>W.R. GRACE & CO. | z8800 | 10/7/2008 | UNKNOWN | [U] | ( U ) |
| HEIJ, CLIFFORD C<br>1212 S 25TH ST<br>LA CROSSE, WI 54601 | 01-01139<br>W.R. GRACE & CO. | z4706 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| HEIKEN, KATHLEEN<br>BOX 63<br>LA GLACE, AB T0H2J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207958 | 7/30/2009 | UNKNOWN | [U] | ( U ) |
| HEIKKILA, LYNN S<br>BOX 223<br>ALAMEDA, SK S0C0A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208261 | 8/5/2009 | UNKNOWN | [U] | ( U ) |
| HEIKKILA, RODNEY L<br>420 MAIN ST<br>FARMINGTON, MN 55024 | 01-01139<br>W.R. GRACE & CO. | z3014 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| HEIKKINEN , SCOTT<br>7484 MALTA RD<br>EVELETH, MN 55734 | 01-01139<br>W.R. GRACE & CO. | z11533 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| HEIL, LARRY R<br>1717 RD 4 W<br>KINGSVILLE, ON N9Y2E5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202928 | 2/24/2009 | UNKNOWN | [U] | ( U ) |
| HEILAND, WILLIAM J<br>3207 HUMMEL RD<br>SHELBY, OH 44875-9097 | 01-01139<br>W.R. GRACE & CO. | z6877 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| HEILIGER, EDWARD; HEILIGER, ELIZABETH<br>2720 MCCORMICK LN<br>BILLINGS, MT 59102 | 01-01139<br>W.R. GRACE & CO. | z8958 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| HEILMAN , JAY<br>510 VINE ST<br>EULESS, TX 76040 | 01-01139<br>W.R. GRACE & CO. | z100576 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| HEILMAN, BRADLEY D<br>BOX 4131<br>MANKATO, MN 56002 | 01-01139<br>W.R. GRACE & CO. | z4475 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| HEILMAN, EDWIN L<br>2108 BAILEY AVE<br>FORD CITY, PA 16226 | 01-01139<br>W.R. GRACE & CO. | z5742 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| HEILSBERG , TERI L<br>301 KLAUS RD<br>COLFAX, WA 99111 | 01-01139<br>W.R. GRACE & CO. | z100011 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| HEIMAN , JAMES W<br>121 MOTL ST<br>MARSHALL, WI 53559 | 01-01139<br>W.R. GRACE & CO. | z11792 | 10/23/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group*    **www.bmcgroup.com**    *Page 1226 of 3209*
**888.909.0100**

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

## Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HEIMAN, THOMAS S; HEIMAN, KIMBERLY H<br>1306 GREENWAY DR<br>HIGH POINT, NC  27262 | 01-01139<br>W.R. GRACE & CO. | z6361 | 9/16/2008 | UNKNOWN | [U] | ( U ) |
| HEIMBECKER, BARRY ; HEIMBECKER, CAROLYN<br>4287 THERESA ST<br>HANMER, ON  P3P1N4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211495 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| HEIMKES, JOHN B<br>11617 PALMER RD<br>MINNEAPOLIS, MN  55437 | 01-01139<br>W.R. GRACE & CO. | z4692 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| HEIMPEL, RANDOLPH<br>38 WAUBEEK ST<br>PARRY SOUND, ON  P2A1C2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204882 | 4/15/2009 | UNKNOWN | [U] | ( U ) |
| HEIN, EDWIN<br>6365 LANSDOWNE CIR<br>BOYNTON BEACH, FL  33437 | 01-01139<br>W.R. GRACE & CO. | z1519 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| HEINBUCH, LISA M<br>312 DELBRUCK ST<br>NELSON, BC  V1L5L3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209081 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| HEINE , STEVE ; HEINE , ROSE<br>1817 NEW YORK AVE<br>BELLMORE, NY  11710 | 01-01139<br>W.R. GRACE & CO. | z16807 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| HEINE, NATALIA M<br>604 E 17TH<br>YANKTON, SD  57078 | 01-01139<br>W.R. GRACE & CO. | z8617 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| HEINER, DENNIS A; HEINER, HELEN MARY<br>232 ORTON AVE<br>WAUCONDA, IL  60084 | 01-01139<br>W.R. GRACE & CO. | z3213 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| HEINER, THOMAS H<br>108 EMMETT ST<br>GRAND HAVEN, MI  49417 | 01-01139<br>W.R. GRACE & CO. | z9091 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| HEINIKAINEN, ARI<br>1144 FONDA CT SE<br>CALGARY, AB  T2A5S2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211771 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| HEINKS, STEVE; HEINKS, CONNIE<br>6459 110TH AVE<br>PRINCETON, MN  55371 | 01-01139<br>W.R. GRACE & CO. | z4591 | 9/4/2008 | UNKNOWN | [U] | ( U ) |
| HEINO, MARY J<br>202 KETTLE RIVER RD<br>CURLEW, WA  99118<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14287 | 10/17/2008 | UNKNOWN | [U] | ( U ) |

---

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HEINRICH, FRANK<br>BOX 2007<br>LADYSMITH, BC V9G1B5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200005 | 12/8/2008 | UNKNOWN | [U] | ( U ) |
| HEINSEN, W J; HEINSEN, E R<br>1 SHAMROCK CLOSE<br>RED DEER, AB T4N0A1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201479 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| HEINTZ, JAMES K; HEINTZ, JUDY A<br>693 PORTERS POINT RD<br>COLCHESTER, VT 05446 | 01-01139<br>W.R. GRACE & CO. | z280 | 7/31/2008 | UNKNOWN | [U] | ( U ) |
| HEINTZ, TRYGGR<br>112 N YELLOWSTONE ST<br>LIVINGSTON, MT 59047 | 01-01139<br>W.R. GRACE & CO. | z9652 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| HEINY, BRIAN<br>1104 BRENTWOOD<br>ROUND LAKE, IL 60073 | 01-01139<br>W.R. GRACE & CO. | z3531 | 8/27/2008 | UNKNOWN | [U] | ( U ) |
| HEINZ , WILLIAM<br>3303 E 9TH AVE<br>SPOKANE, WA 99202 | 01-01139<br>W.R. GRACE & CO. | z15892 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| HEINZ, WILLIAM<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15065 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HEINZEL, GERALD A<br>375 N 7TH ST<br>ROGERS CITY, MI 49779 | 01-01139<br>W.R. GRACE & CO. | z9241 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| HEIPLE, HAROLD L<br>2011 MORGAN DR<br>NORMAN, OK 73069 | 01-01139<br>W.R. GRACE & CO. | z825 | 8/7/2008 | UNKNOWN | [U] | ( U ) |
| HEISER , WILLIAM N<br>733 CATHERINE<br>WALLA WALLA, WA 99362 | 01-01139<br>W.R. GRACE & CO. | z101028 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| HEISUER, WILFRED ; HEISUER, VELMA<br>PO BOX 30<br>TANCOOK ISLAND, NS B0J3G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201346 | 1/29/2009 | UNKNOWN | [U] | ( U ) |
| HEITMAN, KATHY L<br>8829 DANIEL BOONE RD<br>KANSAS CITY, MO 64114 | 01-01139<br>W.R. GRACE & CO. | z5261 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| HEITSTUMAN, WALTER C<br>2112 E JOSEPH AVE<br>SPOKANE, WA 99208 | 01-01139<br>W.R. GRACE & CO. | z10514 | 10/17/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HEKKER, CORNELIS A<br>801 WINDHAM RD #12 RR 7<br>SIMCOE, ON  N3Y4K6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212523 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| HELANDER , RICK L<br>1355 BAREFOOT RD<br>KNOXVILLE, IL  61448 | 01-01139<br>W.R. GRACE & CO. | z12769 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| HELBA, GARY M<br>154 PATRICIA AVE<br>WEIRTON, WV  26062 | 01-01139<br>W.R. GRACE & CO. | z45 | 7/25/2008 | UNKNOWN | [U] | ( U ) |
| HELBERG, DAVID P; HELBERG, LENA E M<br>15912-105 AVE<br>EDMONTON, AB  T5P0T9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211948 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| HELBERG, DAVID P; HELBERG, LENA EM<br>15912 105TH AVE<br>EDMONTON, AB  T5P0T9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206065 | 6/1/2009 | UNKNOWN | [U] | ( U ) |
| HELDSTAB, RICHARD<br>520 STUART AVE<br>CROOKSTON, MN  56716 | 01-01139<br>W.R. GRACE & CO. | z1246 | 8/13/2008 | UNKNOWN | [U] | ( U ) |
| HELEN J FRYER TRUST<br>2522 SELVIG LN<br>BILLINGS, MT  59102 | 01-01139<br>W.R. GRACE & CO. | z16732 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| HELENE, FILION<br>1455 DE REPENTISNY<br>QUEBEC, QC  G1S1Y7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204956 | 4/20/2009 | UNKNOWN | [U] | ( U ) |
| HELFAND, MURRAY<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15407 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HELFAND, MURRAY<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15409 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HELGESON, DIANE<br>212 W 8TH ST<br>BLUE EARTH, MN  56013 | 01-01139<br>W.R. GRACE & CO. | z648 | 8/5/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    Page 1229 of 3209

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| HELING, LEAH<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z9901 | 10/14/2008 | UNKNOWN  [U] | ( U ) |
| HELLEBUST FARMS INC<br>PO BOX 1508<br>HAVRE, MT  59501 | 01-01139<br>W.R. GRACE & CO. | z17140 | 10/31/2008 | UNKNOWN  [U] | ( U ) |
| HELLER EHRMAN WHITE & MCAULIFFE LLP<br>C/O SAMUEL BARKIN<br>120 W 45TH ST<br>NEW YORK, NY  10036 | 01-01139<br>W.R. GRACE & CO. | 1202 | 7/8/2002 | $1,512.75 | ( U ) |
| HELLER, LORAINE<br>102 CARRIAGE LA<br>LOGAN TWP, NJ  08085 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5447 | 3/24/2003 | $0.00 | ( U ) |
| HELLER, SANDRA ; ABRAMS, STEVEN<br>25 RUE HICKORY<br>DOLLARD DES ORMEAUX, QC  H9G3B8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211869 | 8/28/2009 | UNKNOWN  [U] | ( U ) |
| HELLER, WILLIAM<br>418 S WESTGATE AVE<br>LOS ANGELES, CA  90049 | 01-01139<br>W.R. GRACE & CO. | z3076 | 8/25/2008 | UNKNOWN  [U] | ( U ) |
| HELLMAN, JULIANA<br>3725 WHITEFISH STAGE<br>KALISPELL, MT  59901 | 01-01139<br>W.R. GRACE & CO. | z6834 | 9/22/2008 | UNKNOWN  [U] | ( U ) |
| HELLRIGEL, TODD ; HELLRIGEL, KIMBERLY<br>9107 MILE RD<br>NEW LEBANON, OH  45345 | 01-01139<br>W.R. GRACE & CO. | z7578 | 9/29/2008 | UNKNOWN  [U] | ( U ) |
| HELLYER, ROLLAND C<br>751 STEWART BLVD<br>BROCKVILLE, ON  K6V5T4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209786 | 8/18/2009 | UNKNOWN  [U] | ( U ) |
| HELM, JOHN P<br>PO BOX 966<br>BAR HARBOR, ME  04609 | 01-01139<br>W.R. GRACE & CO. | z9473 | 10/13/2008 | UNKNOWN  [U] | ( U ) |
| HELME , MRS DARLEEN A<br>10304 CASANES AVE<br>DOWNEY, CA  90241-2909 | 01-01139<br>W.R. GRACE & CO. | z16389 | 10/30/2008 | UNKNOWN  [U] | ( U ) |
| HELMER , MARY ELLEN<br>POB 124<br>MOORE, MT  59464 | 01-01139<br>W.R. GRACE & CO. | z12579 | 10/27/2008 | UNKNOWN  [U] | ( U ) |
| HELMER, FRANK ; HELMER, SUSAN<br>13978 WILLBRUCK DR RR 1<br>MORRISBURG, ON  K0C1X0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213311 | 9/2/2009 | UNKNOWN  [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | | **Class |
|---|---|---|---|---|---|---|
| HELMICK, FREDERICKL; HELMICK, JENNIFER K<br>455 DRESHERTOWN RD<br>FORT WASHINGTON, PA  19034 | 01-01139<br>W.R. GRACE & CO. | z10248 | 10/16/2008 | UNKNOWN | [U] | ( U ) |
| HELMICK, TROY C; HELMICK, SHIRLEY J<br>PO BOX 303<br>TOWNSEND, MT  59644 | 01-01139<br>W.R. GRACE & CO. | z10786 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| HELSING, ROBERT E<br>2032 BLACKBERRY LN<br>WAYZATA, MN  55391-2006 | 01-01139<br>W.R. GRACE & CO. | z8069 | 10/1/2008 | UNKNOWN | [U] | ( U ) |
| HELSLEY, RICHARD T<br>9360 DEWEY RD<br>WATERFORD, PA  16441 | 01-01139<br>W.R. GRACE & CO. | z10973 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| HELSOM, PAT<br>PO BOX 895<br>GEORGETOWN, CO  80444 | 01-01139<br>W.R. GRACE & CO. | z5159 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| HELSTROM , BEATRICE K<br>5082 SKYLARK DR<br>HUNTINGTON BEACH, CA  92649 | 01-01139<br>W.R. GRACE & CO. | z13437 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| HELSTROM , BEATRICE K<br>5082 SKYLARK DR<br>HUNTINGTON BEACH, CA  92649 | 01-01139<br>W.R. GRACE & CO. | z15770 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| HELT , DERALD<br>PO BOX 123<br>LOON LAKE, WA  99148 | 01-01139<br>W.R. GRACE & CO. | z13300 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| HELT, RONALD J; HELT, ANGELA M<br>20076 VALLEY<br>NORTHVILLE, MI  48167 | 01-01139<br>W.R. GRACE & CO. | z460 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| HELTMAN, ALFRED<br>2972 HEAL CT<br>ARMSTRONG, BC  V0E1B2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205806 | 5/22/2009 | UNKNOWN | [U] | ( U ) |
| HELTSLEY, GEORGE B AND PHYLLIS<br>c/o GEORGE B HELTSLEY<br>6676 BOSTON LAFFOON RD<br>PHILPOT, KY  42366 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5815 | 3/25/2003 | $0.00 | | ( P ) |
| HEMANN, DONALD E; HEMANN, JANE M<br>22777 WERNER RD<br>MOUNT OLIVE, IL  62069-3104 | 01-01139<br>W.R. GRACE & CO. | z2447 | 8/20/2008 | UNKNOWN | [U] | ( U ) |
| Hember, Ian<br>227 MONTFORT ST<br>OTTAWA, ON  K1L5P3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211241 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| HEMBREE, JOAN A<br>33889 WALDEN LN<br>COTTAGE GROVE, OR  97424 | 01-01139<br>W.R. GRACE & CO. | z7845 | 9/29/2008 | UNKNOWN | [U] | ( U ) |

---

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HEMCHER, GEORGE; HEMCHER, DEBRA<br>22 BEECHWOOD AVE<br>FRAZER, PA 19355 | 01-01139<br>W.R. GRACE & CO. | z979 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| HEMENWAY, BRAD S<br>59330 SEXTON AVE<br>PLAQUEMINE, LA 70764 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2024 | 9/16/2002 | $0.00 | | ( U ) |
| HEMENWAY, ROBERT; HEMENWAY, DENISE<br>602 W MAIN ST<br>OWOSSO, MI 48867 | 01-01139<br>W.R. GRACE & CO. | z3669 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| HEMINGWAY JR, GEORGE W<br>2602 LARCHMONT DR<br>BALTIMORE, MD 21207 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14283 | 3/31/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |
| HEMISSI, MAHER<br>270 LAIRD BVD<br>MONT ROYAL, QC H3R1Y2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212294 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| HEMKIN, DALE<br>1107 7TH AVE NE<br>BRAINERD, MN 56401 | 01-01139<br>W.R. GRACE & CO. | z10266 | 10/16/2008 | UNKNOWN | [U] | ( U ) |
| HEMLIN, SHARON<br>430 14TH AVE<br>SILVIS, IL 61282 | 01-01139<br>W.R. GRACE & CO. | z3934 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| HEMMERSBACH, ROBERT; HEMMERSBACH, ANGELA<br>15358 HILLVIEW RD<br>TOMAH, WI 54660 | 01-01139<br>W.R. GRACE & CO. | z4100 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| HEMMINGWAY #688677, JOHN R<br>BOSTICK STATE PRISON D1-1<br>PO BOX 1700<br>HARDWICK, GA 31034-1700 | 01-01139<br>W.R. GRACE & CO. | z7398 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| HEMOND, YAN<br>2287 CHEMIN ROYAL<br>ST JEAN ILE DORLEANS, QC G0A3W0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210567 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| HEMPFLING, THOMAS<br>2152 PIONEER RD<br>EVANSTON, IL 60201 | 01-01139<br>W.R. GRACE & CO. | z495 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| HEMPHILL, ADLEY W<br>1600 MORGANTON RD<br>LOT X1<br>PINEHURST, NC 28374-6958 | 01-01139<br>W.R. GRACE & CO. | 2170 | 10/15/2002 | UNKNOWN | [U] | ( U ) |
| HEMPHILL, ANTHONY L<br>2905 MALLVIEW RD<br>BALTIMORE, MD 21230 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14889 | 4/1/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

## Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| HEMPHILL, ANTHONY L<br>2905 MALLVIEW RD<br>BALTIMORE, MD 21230 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14890 | 4/1/2003 | $0.00 | ( U ) |
| HEMPHILL, DAVID H<br>5890 TEN ESTATES DR<br>WOODBINE, MD 21797 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5294 | 3/24/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| HEMPHILL, DAVID H<br>5890 TEN ESTATES DR<br>WOODBINE, MD 21797 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5293 | 3/24/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| HEMPHILL, DAVID H<br>5890 TEN ESTATES DR<br>WOODBINE, MD 21797 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5156 | 3/24/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| HEMPHILL, REBECCA C<br>24 MAYFLOWER<br>SULPHUR, LA 70663 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4641 | 3/21/2003 | $0.00 | ( P ) |
| HENAULT, RONALD ; HENAULT, SIMONE<br>11 COVENT RD<br>WINNIPEG, MB R2J1V3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206349 | 6/15/2009 | UNKNOWN [U] | ( U ) |
| HENDERLONG, DWIGHT M; HENDERLONG, BETTY E<br>2755W 1000N<br>MICHIGAN CITY, IN 46360 | 01-01139<br>W.R. GRACE & CO. | z2439 | 8/20/2008 | UNKNOWN [U] | ( U ) |
| HENDERSON , CARMELLA<br>2809 27TH AVE<br>BEAVER FALLS, PA 15010 | 01-01139<br>W.R. GRACE & CO. | z12063 | 10/24/2008 | UNKNOWN [U] | ( U ) |
| HENDERSON , LUELLA<br>220 W 17TH ST<br>OGDEN, UT 84404 | 01-01139<br>W.R. GRACE & CO. | z17080 | 10/31/2008 | UNKNOWN [U] | ( U ) |
| HENDERSON, A C<br>PO BOX 372<br>MERIDIAN, MS 39302 | 01-01139<br>W.R. GRACE & CO. | z4017 | 8/29/2008 | UNKNOWN [U] | ( U ) |
| HENDERSON, A C<br>PO BOX 372<br>MERIDIAN, MS 39302 | 01-01139<br>W.R. GRACE & CO. | z7118 | 9/22/2008 | UNKNOWN [U] | ( U ) |
| HENDERSON, BRIAN<br>75 CROSSLEY DR<br>PORT HOPE, ON L1A3T6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201216 | 1/27/2009 | UNKNOWN [U] | ( U ) |

---

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| HENDERSON, CHARLES D<br>12428 HWY 2<br>LOWER ONSLOW, NS  B6L5E3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212656 | 8/31/2009 | UNKNOWN  [U] | ( U ) |
| HENDERSON, JOE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15066 | 10/22/2008 | UNKNOWN  [U] | ( U ) |
| HENDERSON, JOE P<br>3931 PRUNE OR RD<br>COLFAX, WA  99111 | 01-01139<br>W.R. GRACE & CO. | z8144 | 10/2/2008 | UNKNOWN  [U] | ( U ) |
| HENDERSON, JOSEPH P; HENDERSON, CAROL A<br>502 13TH AVE E<br>ASHLAND, WI  54806 | 01-01139<br>W.R. GRACE & CO. | z941 | 8/11/2008 | UNKNOWN  [U] | ( U ) |
| HENDERSON, MIKE<br>4507 GREENLEAF DR<br>WICHITA FALLS, TX  76309 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1159 | 7/5/2002 | $0.00 | ( P ) |
| HENDERSON, NANCY ; HENDERSON, RONALD<br>2661 CEDAR DR<br>SURREY, BC  V4A3K7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205216 | 4/27/2009 | UNKNOWN  [U] | ( U ) |
| HENDERSON, THOMAS ; HENDERSON, LINDA<br>1112 ROSSMAN AVE<br>DETROIT LAKES, MN  56501 | 01-01139<br>W.R. GRACE & CO. | z10579 | 10/20/2008 | UNKNOWN  [U] | ( U ) |
| HENDERSON, WILLIAM G<br>36 CARROLL RD RT #14<br>PASADENA, MD  21122 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5840 | 3/25/2003 | $0.00 | ( P ) |
| HENDERSON, WILLIAM G<br>36 CARROLL RD RT #14<br>PASADENA, MD  21122 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5839 | 3/25/2003 | $0.00 | ( P ) |
| HENDERSON, WILLIAM G<br>36 CARROLL RD RT #14<br>PASADENA, MD  21122 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5838 | 3/25/2003 | $0.00 | ( P ) |
| HENDLEY, CARL M<br>6795 FOSTER RD<br>PHILPOT, KY  42366 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5319 | 3/24/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    Page 1234 of 3209

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HENDREN, JAMES ; HENDREN, MARY<br>22 DOMINION BAY<br>THOMPSON, MB  R8N1L3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212601 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| HENDREN, MIKE<br>484 LAZO RD<br>COMOX, BC  V9M3V1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200481 | 1/16/2009 | UNKNOWN | [U] | ( U ) |
| HENDREN, STEVEN J<br>50095 ARBOR AVE W<br>STANCHFIELD, MN  55080 | 01-01139<br>W.R. GRACE & CO. | z212 | 7/29/2008 | UNKNOWN | [U] | ( U ) |
| HENDRICK, KURT J<br>5040 DAKOTA RD SE<br>SALEM, OR  97306 | 01-01139<br>W.R. GRACE & CO. | z11223 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| HENDRICK, KURT J<br>5040 DAKOTA RD SE<br>SALEM, OR  97306 | 01-01139<br>W.R. GRACE & CO. | z12806 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| HENDRICKS , FAY J<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z12278 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HENDRICKS JR, WILLIAM<br>431 EAST AVE<br>LEWISTON, ME  04240 | 01-01139<br>W.R. GRACE & CO. | z4184 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| HENDRICKS, JOHN H; HENDRICKS, PATRICIA A<br>4726 LYELL RD<br>SPENCERPORT, NY  14559 | 01-01139<br>W.R. GRACE & CO. | z13515 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| HENDRICKSON, CHRIS ; HARRIMAN, VANESSA<br>414 4TH ST E<br>SASKATOON, SK  S7H1J5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211119 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| HENDRICKSON, DONALD E<br>1419 MARSEILLE PL<br>DALLAS, TX  75204 | 01-01139<br>W.R. GRACE & CO. | z4355 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| HENDRICKSON, JAMES ; HENDRICKSON, SANDRA<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14459 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HENDRICKSON, NICHOLAS<br>1726 33 ST SW<br>CALGARY, AB  T3C1P3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206019 | 6/1/2009 | UNKNOWN | [U] | ( U ) |

---

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HENDRICKSON, SANDRA; HENDRICKSON, JAMES<br>1844 OTTAWA AVE<br>OTTAWA, IL 61350 | 01-01139<br>W.R. GRACE & CO. | z3600 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| HENDRIX , DONALD<br>1123 W KIERNAN<br>SPOKANE, WA 99205 | 01-01139<br>W.R. GRACE & CO. | z100765 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| HENDRIX, ANITA M<br>2505 BENDER RD LOT 31<br>TEXARKANA, TX 75501 | 01-01139<br>W.R. GRACE & CO. | z754 | 8/7/2008 | UNKNOWN | [U] | ( U ) |
| HENDRIX, DAVID E<br>C/O DAVID HENDRIX<br>511 EIGHTY-FIVE CIR<br>COLLEGE PARK, GA 30349 | 01-01139<br>W.R. GRACE & CO. | z4856 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| HENDRIX, JOSEPH<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15271 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HENDRIX, JOSEPH B; PERKINS-HENDRIX, HEATHER L<br>JOSEPH , HENDRIX<br>616 NEVADA ST<br>PINEHURST, ID 83850-9790 | 01-01139<br>W.R. GRACE & CO. | z3004 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| HENDRIX, MARY E<br>2505 BENDER RD LOT 31<br>TEXARKANA, TX 75501 | 01-01139<br>W.R. GRACE & CO. | z755 | 8/7/2008 | UNKNOWN | [U] | ( U ) |
| HENDRIX, THOMAS B<br>2505 BENDER RD LOT 31<br>TEXARKANA, TX 75501 | 01-01139<br>W.R. GRACE & CO. | z753 | 8/7/2008 | UNKNOWN | [U] | ( U ) |
| HENDRY, ANNE<br>34 KING ST BOX 305<br>TIVERTON, ON N0G2T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204862 | 4/14/2009 | UNKNOWN | [U] | ( U ) |
| HENGEL , DENNIS J<br>1615 N PEARL ST<br>INDEPENDENCE, MO 64050 | 01-01139<br>W.R. GRACE & CO. | z11593 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| HENGEL, ERIKA<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z9836 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| HENION, MARK W<br>1467 NW LEXINGTON AVE<br>BEND, OR 97701 | 01-01139<br>W.R. GRACE & CO. | z8825 | 10/7/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| HENKE, FRED R c/o RUBY A HENKE 318 ASHLAND ST LAKE CHARLES, LA 70605 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8751 | 3/28/2003 | $0.00 | ( U ) |
| HENKEL SURFACE TECHNOLOGIES 32100 STEPHENSON HWY MADISON HEIGHTS, MI 48071 | 01-01139 W.R. GRACE & CO. | 722 | 7/5/2002 | $7,560.00 | ( U ) |
| HENLEY, JOHN BOX 945 BALCARRES, SK S0G0C0 CANADA | 01-01139 W.R. GRACE & CO. | z210329 | 8/24/2009 | UNKNOWN [U] | ( U ) |
| HENN, JOHN C; HENN, MICHELLE E 7521 W 92ND ST ZIONSVILLE, IN 46077 | 01-01139 W.R. GRACE & CO. | z8901 | 10/8/2008 | UNKNOWN [U] | ( U ) |
| HENNEGAN, MICHAEL L 15 BRYNMOR MONTREAL WEST, QC H4X2A8 CANADA | 01-01139 W.R. GRACE & CO. | z210411 | 8/24/2009 | UNKNOWN [U] | ( U ) |
| HENNEL WINSELMANN, KAREN 4236 N OCEAN DR HOLLYWOOD, FL 33019 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 1542 | 7/22/2002 | $0.00 | ( U ) |
| HENNIG, TIM ; HUCKLE, SHARON 54 SOUTHVIEW AVE BELLEVILLE, ON K8N2J5 CANADA | 01-01139 W.R. GRACE & CO. | z201261 | 1/28/2009 | UNKNOWN [U] | ( U ) |
| HENNIGAN, MR LEO 502 MINOOKA AVE MOOSIC, PA 18507 | 01-01139 W.R. GRACE & CO. | z2901 | 8/22/2008 | UNKNOWN [U] | ( U ) |
| HENNIGAN, OLIVER; HENNIGAN, RITA 323 OLD BARTLETT RD PO BOX 4 KEARSARGE, NH 03847 | 01-01139 W.R. GRACE & CO. | z5512 | 9/11/2008 | UNKNOWN [U] | ( U ) |
| HENNING , LARRY D 8005 DAFFODIL DR LOUISVILLE, KY 40258 | 01-01139 W.R. GRACE & CO. | z100589 | 11/3/2008 | UNKNOWN [U] | ( U ) |
| HENNING, LARRY ; HENNING, KAREN 15505 MICHELE LN EDEN PRAIRIE, MN 55346 | 01-01139 W.R. GRACE & CO. | z13966 | 10/29/2008 | UNKNOWN [U] | ( U ) |
| HENNINGSON, JOHN J 1 WINTER ST NORTHBOROUGH, MA 01532 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 15116 | 4/3/2003 | $0.00 | ( U ) |
| HENOCH, BARBARA 358 PINE ST NANAIMO, BC V9R2B9 CANADA | 01-01139 W.R. GRACE & CO. | z201328 | 1/29/2009 | UNKNOWN [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HENRE, GERALD W<br>359 PEEPERS CORNERS RD<br>SILEX, MO 63377 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6403 | 3/26/2003 | $0.00 | | ( P ) |
| HENRE, GERALD W<br>359 PEEPERS CORNERS RD<br>SILEX, MO 63377 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6402 | 3/26/2003 | $0.00 | | ( P ) |
| HENRICH, STEVEN C<br>BOX 92<br>ARNOLDS PARK, IA 51331 | 01-01139<br>W.R. GRACE & CO. | z833 | 8/8/2008 | UNKNOWN | [U] | ( U ) |
| HENRICKSEN, JAMES R<br>6005 20TH ST E<br>TACOMA, WA 98424 | 01-01139<br>W.R. GRACE & CO. | z109 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| HENRICKSEN, PERMELIA J<br>105 INDIGO DR<br>EMERALD ISLE, NC 28594 | 01-01139<br>W.R. GRACE & CO. | z2007 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| HENRIKSEN , JILL<br>327 BLAINE AVE<br>RACINE, WI 53405 | 01-01139<br>W.R. GRACE & CO. | z12909 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| HENRISSAN, BOBBY<br>31 FIR ST PO BOX 325<br>ORAPING, ON P0M2R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201065 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| HENRY , WILLIAM J<br>114 HENRY LN<br>WHEELING, WV 26003 | 01-01139<br>W.R. GRACE & CO. | z12685 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| HENRY F TEICHMANN INC<br>3009 WASHINGTON RD<br>MC MURRAY, PA 15317 | 01-01139<br>W.R. GRACE & CO. | 1808 | 8/15/2002 | $9,896.77 | | ( U ) |
| HENRY FORD FAMILY REV LIVING TRUST<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14884 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HENRY, BENOIT<br>6 BERLIOZ<br>MONTREAL VERDUN, QC H3E1W3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205570 | 5/11/2009 | UNKNOWN | [U] | ( U ) |
| HENRY, CARL T; HENRY, JUDITH J<br>1266 E 1250 SOUTH<br>CLEARFIELD, UT 84015-1342 | 01-01139<br>W.R. GRACE & CO. | z7032 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| HENRY, CARL T; HENRY, JUDITH J<br>1266E 1250S<br>CLEARFIELD, UT 84015 | 01-01139<br>W.R. GRACE & CO. | z5476 | 9/10/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HENRY, CHARLES C<br>304 TWP RD 218<br>IRONDALE, OH 43932 | 01-01139<br>W.R. GRACE & CO. | z7534 | 9/26/2008 | UNKNOWN | [U] | ( U ) |
| HENRY, CHRISTINE<br>22112 LOYALIST PKWY<br>CARRYING PLACE, ON K0K1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210439 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| HENRY, DARYL D<br>243 ISLAND HWY<br>VICTORIA, BC V9B1G3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208967 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| HENRY, DONALD C<br>16 BENNETT ST BOX 152<br>FALCONBRIDGE, ON D0M1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203155 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| HENRY, DORIS M<br>C/O Debra Harkins<br>412 New Neely Ferry Road<br>Mauldin, SC 29662 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3376 | 3/13/2003 | $0.00 | | ( U ) |
| HENRY, GUY G<br>3116 RIVER RD<br>VAL CARON, ON P3N1E7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201053 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| HENRY, HELEN B<br>6181 LINDEN LN<br>LA GRANGE, IL 60525 | 01-01139<br>W.R. GRACE & CO. | z3773 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| HENRY, JOHN J<br>7762 PLACE BLAIN<br>ANJOU, QC H1K3T1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206945 | 7/8/2009 | UNKNOWN | [U] | ( U ) |
| HENRY, JUDITH J<br>1266 E 1250 SOUTH<br>CLEARFIELD, UT 84015-1342 | 01-01139<br>W.R. GRACE & CO. | z7034 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| Henry, Kerri<br>202 ROSEMERE AVE<br>OTTAWA, ON K1S1A8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209761 | 8/18/2009 | UNKNOWN | [U] | ( U ) |
| HENRY, LISA ; BAEZA, FABIAN<br>89 RIVER ST BOX 533<br>SUTTON WEST, ON L0E1R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211809 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| HENRY, ROBERT<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14718 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| HENRY, ROBERT W<br>606 EDITH ST<br>MISSOULA, MT 59801 | 01-01139<br>W.R. GRACE & CO. | z8161 | 10/2/2008 | UNKNOWN [U] | ( U ) |
| HENRY, ROLAND<br>363 TURNPIKE RD<br>SOMERS, CT 06071 | 01-01139<br>W.R. GRACE & CO. | z2997 | 8/25/2008 | UNKNOWN [U] | ( U ) |
| HENRY, WILLIAM A<br>208 HOWARD DR<br>SIMPSONVILLE, SC 29681 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3434 | 3/14/2003 | $0.00 | ( U ) |
| HENSCHEL, BRETT<br>1741 92ND AVE<br>DAWSON CREEK, BC V1G1C6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201277 | 1/28/2009 | UNKNOWN [U] | ( U ) |
| HENSEL, DOUG<br>2600 CHURCHILL DR E<br>THUNDER BAY, ON P7C1V3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208866 | 8/12/2009 | UNKNOWN [U] | ( U ) |
| HENSEN , DAVID<br>2529 JACKSON AVE<br>EVERETT, WA 98203 | 01-01139<br>W.R. GRACE & CO. | z15867 | 10/30/2008 | UNKNOWN [U] | ( U ) |
| HENSEN, DIANE<br>ATTN MICHAEL P CASCINO<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z9988 | 10/14/2008 | UNKNOWN [U] | ( U ) |
| HENSEN, TOM C<br>6602 DOWNING ST<br>CORPUS CHRISTI, TX 78414 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6351 | 3/26/2003 | $0.00 | ( P ) |
| HENSEY, ROBERT W<br>5945 SE HILL ST<br>PORTLAND, OR 97222-2687 | 01-01139<br>W.R. GRACE & CO. | z3383 | 8/25/2008 | UNKNOWN [U] | ( U ) |
| HENSGEN, FABRICE<br>157 RAMONA BLVD<br>MARKHAM, ON L3P2K9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203581 | 3/10/2009 | UNKNOWN [U] | ( U ) |
| HENSHAW, DARREN L<br>1232 MCKITTRICK RD<br>KENTVILLE, NS B4N2V9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211147 | 8/27/2009 | UNKNOWN [U] | ( U ) |
| HENSHAW, DONALD<br>288 MARGARET AVE N<br>STONEY CREEK, ON L8E2J2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205181 | 4/27/2009 | UNKNOWN [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HENSHELL & BUCCELLATO CONSULTING ARCHITECTS<br>TRANSFERRED TO: FAIR HARBOR CAPITAL, LLC<br>1841 BROADWAY, STE 1007<br>NEW YORK, NY 10023-7649 | 01-01139<br>W.R. GRACE & CO. | 1290 | 7/11/2002 | $1,963.26 | | ( U ) |
| HENSHELL, JEAN<br>1160 BLAIR RD STE A<br>BURLINGTON, ON L7M1K9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204311 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| HENSON, CHARLES<br>3126 SH19<br>HUNTSVILLE, TX 77320 | 01-01139<br>W.R. GRACE & CO. | z2752 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| HENSON, CHARLES<br>3126 SH19<br>HUNTSVILLE, TX 77320 | 01-01139<br>W.R. GRACE & CO. | z2753 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| HENSON, JESSICA<br>10250 VERBENA LN<br>APPLE VALLEY, CA 92308 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13880 | 3/31/2003 | $0.00 | | ( U ) |
| HENSON, JESSICA<br>10250 VERBENA LN<br>APPLE VALLEY, CA 92308 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13881 | 3/31/2003 | $0.00 | | ( U ) |
| HENSON, JESSICA<br>10250 VERBENA LN<br>APPLE VALLEY, CA 92308 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13882 | 3/31/2003 | $0.00 | | ( U ) |
| HENSON, LA TONIA<br>PO BOX 200422<br>ARLINGTON, TX 76006 | 01-01139<br>W.R. GRACE & CO. | z2963 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| HENSON, MARILYN<br>3557 ST RT 7<br>CHESAPEAKE, OH 45619 | 01-01139<br>W.R. GRACE & CO. | z6875 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| HENTON, IVAN W<br>BOX 655<br>GLADSTONE, MB R0J0T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204486 | 4/2/2009 | UNKNOWN | [U] | ( U ) |
| HENTZE, TERRY<br>2609 OLD CASEYVILLE RD<br>BELLEVILLE, IL 62226 | 01-01139<br>W.R. GRACE & CO. | z4549 | 9/4/2008 | UNKNOWN | [U] | ( U ) |
| HENWOOD, NICOLETTE ; STANKO, ALLAN<br>5368 KNIGHT ST<br>VANCOUVER, BC V5P2T9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208042 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| HENWOOD, NICOLETTE ; STANKO, ALLAN<br>5368 KNIGHT ST<br>VANCOUVER, BC V5P2T9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208081 | 8/3/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HENWOOD, SANDRA ; HENWOOD, RON 539 SHARRON BAY WINNIPEG, MB  R2G0H8 CANADA | 01-01139 W.R. GRACE & CO. | z201620 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| HEON, CLEMENT 244 LA COMTESSE SOREL TRACY, QC  J3P4X2 CANADA | 01-01139 W.R. GRACE & CO. | z204742 | 4/10/2009 | UNKNOWN | [U] | ( U ) |
| HEPACO INC 2711 BURCH DR CHARLOTTE, NC  28269 | 01-01139 W.R. GRACE & CO.  EXPUNGED DktNo: 8030 Entered: 2/28/2005 | 15458 | 8/5/2004 | $0.00 $0.00 | | ( U ) ( T ) |
| HEPP , JOE 235 SUN RIVER RD GREAT FALLS, MT  59404 | 01-01139 W.R. GRACE & CO. | z13088 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| HEPP , JOE 235 SUN RIVER RD GREAT FALLS, MT  59404 | 01-01139 W.R. GRACE & CO. | z13087 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| HEPPNER, BYRON ; HEPPNER, KRISTAL 367 MAPLEWOOD AVE WINNIPEG, MB  R3L1A8 CANADA | 01-01139 W.R. GRACE & CO. | z209312 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| HEPTING, GENEVA D 175 TEAL DR PASADENA, MD  21122 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8967 | 3/28/2003 | $0.00 | | ( U ) |
| HERAULT, STEPHANIE 39 15TH ST ROXBORO, QC  H8Y1N4 CANADA | 01-01139 W.R. GRACE & CO. | z207531 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| HERBACK, STEVEN 72 KNOWLES CR REGINA, SK  S4S4P1 CANADA | 01-01139 W.R. GRACE & CO. | z210982 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| HERBERHOLT, LAWRENCE A; HERBERHOLT, JUDY M 8747 PARDEE LN SAINT LOUIS, MO  63126-2227 | 01-01139 W.R. GRACE & CO. | z3379 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| HERBERT , DAVID ; HERBERT , MARGARET 1 PONCA LA BROWNS MILLS, NJ  08015 | 01-01139 W.R. GRACE & CO. | z16313 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| HERBERT SR, JOHN E 7 ROCKINGHAM RD AUBURN, NY  13021 | 01-01139 W.R. GRACE & CO. | z10958 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| HERBERT, TRENT 227 RATHOWEN ST LONDON, ON  N6H2G3 CANADA | 01-01139 W.R. GRACE & CO. | z205061 | 4/21/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HERBISON, LINDA ; HERBISON, ANDREW B 2232 MCKENDRY RD RR 1 GLENBURNIE, ON  K0H1S0 CANADA | 01-01139 W.R. GRACE & CO. | z206444 | 6/17/2009 | UNKNOWN | [U] | ( U ) |
| HERBST, MARY ANNE 25453 KESTREL AVE MERRILL, IA  51038 | 01-01139 W.R. GRACE & CO. | z3731 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| HERCHAL, WILLIAM 107 KENNEDY RD SCARBORO, ON  M1N3P1 CANADA | 01-01139 W.R. GRACE & CO. | z212379 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| HERCUS, JOHN STEWART 953 MARINE DR GIBSONS, BC  V0N1V1 CANADA | 01-01139 W.R. GRACE & CO. | z207235 | 7/15/2009 | UNKNOWN | [U] | ( U ) |
| HEREK, THOMAS; HEREK, CHRISTINE 1606 30TH BAY CITY, MI  48708 | 01-01139 W.R. GRACE & CO. | z9068 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| HERGENRIDER, KAREN M 143 DUTCH LN BRIDGER, MT  59014 | 01-01139 W.R. GRACE & CO. | z4570 | 9/4/2008 | UNKNOWN | [U] | ( U ) |
| HERIAN, MARY ANN I ATTN MICHAEL P CASCINO 220 S ASHLAND AVE CHICAGO, IL  60607  Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL  60607 | 01-01139 W.R. GRACE & CO. | z9989 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| HERITAGE ENVIRONMENTAL SERVICES LLC TRANSFERRED TO: ARGO PARTNERS 12 WEST 37TH ST 9TH FLOOR NEW YORK, NY  10018 | 01-01139 W.R. GRACE & CO. | 1717 | 8/7/2002 | $20,118.63 | | ( U ) |
| HERITAGE FUNERAL HOME LTD BOX 3400 NIPAWIN, SK  S0E1E0 CANADA | 01-01139 W.R. GRACE & CO. | z200006 | 12/8/2008 | UNKNOWN | [U] | ( U ) |
| HERITY, JOHN R; HERITY, SANDRA K 11329 61 ST EDMONTON, AB  T5W4A6 CANADA | 01-01139 W.R. GRACE & CO. | z212561 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| HERITY, JOHN R; HERITY, SANDRA K 11329 61ST ST EDMONTON, AB  T5W4A6 CANADA | 01-01139 W.R. GRACE & CO. | z213696 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| HERIVAUX, PAULETTE 1543 DANIEL LAVAL, QC  H7M2Z6 CANADA | 01-01139 W.R. GRACE & CO. | z213702 | 9/8/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

## Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| HERLIHY, ROBERT E<br>4 SAN MARCO CT<br>PALM COAST, FL 32137 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4632 | 3/21/2003 | $0.00 | ( P ) |
| HERLIHY, ROBERT E<br>4 SAN MARCO CT<br>PALM COAST, FL 32137 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4634 | 3/21/2003 | $0.00 | ( P ) |
| HERLIHY, ROBERT E<br>4 SAN MARCO CT<br>PALM COAST, FL 32137 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4636 | 3/21/2003 | $0.00 | ( P ) |
| HERLIHY, ROBERT E<br>4 SAN MARCO CT<br>PALM COAST, FL 32137 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3854 | 3/17/2003 | $0.00 | ( P ) |
| HERLIHY, ROBERT E<br>4 SAN MARCO CT<br>PALM COAST, FL 32137 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3852 | 3/17/2003 | $0.00 | ( P ) |
| HERLIHY, ROBERT E<br>4 SAN MARCO CT<br>PALM COAST, FL 32137 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3851 | 3/17/2003 | $0.00 | ( P ) |
| HERLIHY, ROBERT E<br>4 SAN MARCO CT<br>PALM COAST, FL 32137 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3853 | 3/17/2003 | $0.00 | ( P ) |
| HERLIHY, ROBERT E<br>4 SAN MARCO CT<br>PALM COAST, FL 32137 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4630 | 3/21/2003 | $0.00 | ( P ) |
| HERMAN , FRANK ; HERMAN , SUSAN ; HOFFMAN , GLORIA<br>174 N DUFFY RD<br>BUTLER, PA 16001 | 01-01139<br>W.R. GRACE & CO. | z12004 | 10/24/2008 | UNKNOWN [U] | ( U ) |
| HERMAN, ARVIN L<br>1810 SUNRISE CT<br>MAPLEWOOD, MN 55117 | 01-01139<br>W.R. GRACE & CO. | z13561 | 10/28/2008 | UNKNOWN [U] | ( U ) |
| HERMAN, BLENEY ; DENISE, LAPRISE<br>587 RUE DU REGIMENT<br>MONTMAGRY, QC G5V4H1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204207 | 3/25/2009 | UNKNOWN [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    Page 1244 of 3209

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HERMAN, BRENTON C; HERMAN, JACKLYN D<br>2277 SCHINDLER CRES<br>LOWER NICOLA, BC  V0K1Y0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206508 | 6/22/2009 | UNKNOWN | [U] | ( U ) |
| HERMAN, DANIEL N; HERMAN, DAVEEN M L<br>10322 JOHNSON WYND<br>NORTH DELTA, BC  V4C2N6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209377 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| HERMAN, GLEN<br>45 MIDDLE BENCH RD S<br>PENTICTON, BC  V2A8S7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201592 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| HERMAN, HOWARD<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15067 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HERMAN, HOWARD; HERMAN, DARLENE<br>117 N MCDONALD<br>SPOKANE, WA  99216 | 01-01139<br>W.R. GRACE & CO. | z9422 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| HERMAN, JAMESA<br>49 ROYAT ST<br>LONG BEACH, NY  11561 | 01-01139<br>W.R. GRACE & CO. | z9817 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| HERMAN, JOHN<br>633 MOUNTAINVIEW<br>CULTUS LAKE, BC  V2R4Z6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211583 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| HERMAN, KEVIN L<br>1601 W FREDERICH ST<br>THUNDER BAY, ON  P7E3Z3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209691 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| HERMAN, RICHARDA; HERMAN, ANNE M<br>2019 PARKVIEW BLVD<br>HERMITAGE, PA  16148 | 01-01139<br>W.R. GRACE & CO. | z9512 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| HERMAN, RONALD<br>354 WOODLAND DR<br>COLUMBUS, NC  28722 | 01-01139<br>W.R. GRACE & CO. | z1716 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| HERMANN, JOSEPH ; MACKAY, CHRIS<br>10 PINEHILL DR RR 1<br>PHELPSTON, ON  L0L2K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211477 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| HERMANN, RENA L<br>9333 HYALITE CANYON RD<br>BOZEMAN, MT  59718 | 01-01139<br>W.R. GRACE & CO. | z550 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| HERNANDEZ , RICKY<br>PO BOX 562<br>STRATFORD, CA  93266 | 01-01139<br>W.R. GRACE & CO. | z100147 | 11/3/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

## Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| HERNANDEZ, ANN 323 NIAGARA PARK FOREST, IL 60466 | 01-01139 W.R. GRACE & CO. | z5507 | 9/11/2008 | UNKNOWN  [U] | ( U ) |
| HERNANDEZ, DALE A 2289 W DAVE DUGAS RD SULPHUR, LA 70663 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 15120 | 4/3/2003 | $0.00 | ( U ) |
| HERNANDEZ, HUBERT 405 HUNT HOUSTON, TX 77003 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4968 | 3/24/2003 | $0.00 | ( P ) |
| HERNANDEZ, IVAN F 2282 SIMPSON ST SALEM, OR 97301 | 01-01139 W.R. GRACE & CO. | z7347 | 9/25/2008 | UNKNOWN  [U] | ( U ) |
| HERNANDEZ, PEDRO PO BOX 8267 PONCE, PR 00732-8267 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 5646 Entered: 5/24/2004 | 15321 | 7/24/2003 | $0.00 | ( U ) |
| HERNANDEZ, ROBERT L 4875 DECATUR ST DENVER, CO 80221-1225 | 01-01139 W.R. GRACE & CO. | z3468 | 8/26/2008 | UNKNOWN  [U] | ( U ) |
| HERNDON, LINDAL C 1231 GEORGIA ST SULPHUR, LA 70663 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3845 | 3/17/2003 | $0.00 | ( P ) |
| HERNON, JAMES P 133 HOWLAND AVE BEACON, NY 12508 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3419 | 3/14/2003 | $0.00 | ( P ) |
| HERNON, JAMES P 133 HOWLAND AVE BEACON, NY 12508 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4335 | 3/20/2003 | $0.00 | ( P ) |
| HERNON, JAMES P 133 HOWLAND AVE BEACON, NY 12508 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3418 | 3/14/2003 | $0.00 | ( P ) |
| HERNON, JAMES P 133 HOWLAND AVE BEACON, NY 12508 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4179 | 3/20/2003 | $0.00 | ( P ) |

  * [C]: Contingent [U]: Unliquidated [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

**Register of Proofs of Claim Filed • Sorted by: Claimant Name**

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| HERNON, JAMES P<br>133 HOWLAND AVE<br><br>BEACON, NY 12508 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4176 | 3/20/2003 | $0.00 | ( P ) |
| HEROLD, DAVID E; HEROLD, FAYE R<br>1066 VICTORIA ST N<br>SAINT PAUL, MN 55103 | 01-01139<br>W.R. GRACE & CO. | z4585 | 9/4/2008 | UNKNOWN [U] | ( U ) |
| HERON, BARRY ; HERON, JOANNE<br>1084 REDLAND AVE<br>MOOSE JAW, SK S6H3N9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211424 | 8/27/2009 | UNKNOWN [U] | ( U ) |
| HERON, BETTY A<br>1112 SURREY AVE<br>KAMLOOPS, BC V2B1R4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206071 | 6/1/2009 | UNKNOWN [U] | ( U ) |
| HEROUX, KELLY<br>1121 STE CECILE<br>TROIS RIVIERES, QC G9A1L5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203240 | 3/3/2009 | UNKNOWN [U] | ( U ) |
| HEROUX, KELLY<br>1121 STE CECILE<br>TROIS RIVIERES, QC G9A1L5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203241 | 3/3/2009 | UNKNOWN [U] | ( U ) |
| HERR, RICHARD J<br>61 LAKEVIEW ST<br>RIVER EDGE, NJ 07661 | 01-01139<br>W.R. GRACE & CO. | z1379 | 8/14/2008 | UNKNOWN [U] | ( U ) |
| HERRANEN, GARY ; HERRANEN, FRAN<br>900 SECOND AVE<br>ESPANOLA, ON P5E1A9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204126 | 3/23/2009 | UNKNOWN [U] | ( U ) |
| HERRANEN, GARY ; HERRANEN, FRAN<br>900 SECOND AVE<br>ESPANOLA, ON P5E1A9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202007 | 2/10/2009 | UNKNOWN [U] | ( U ) |
| HERREN, MICHAIL<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14719 | 10/22/2008 | UNKNOWN [U] | ( U ) |
| HERRERA, JOSE E<br>3004 NORTH RIDGE RD W201<br><br>ELLICOTT CITY, MD 21043 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13738 | 3/31/2003 | $0.00 | ( P ) |
| HERRERA, JOSE E<br>3004 NORTH RIDGE RD W201<br><br>ELLICOTT CITY, MD 21043 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13328 | 3/31/2003 | $0.00 | ( P ) |

*  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| HERRERA, JOSEPH J<br>4427 ADAMS ST<br>GARY, IN  46408 | 01-01139<br>W.R. GRACE & CO. | z10182 | 9/29/2008 | UNKNOWN  [U] | ( U ) |
| HERRICK , SAMUEL ; HERRICK , JAMI JO<br>174 HORSE HEAVEN RD<br>EAST NASSAU, NY  12062 | 01-01139<br>W.R. GRACE & CO. | z17498 | 10/31/2008 | UNKNOWN  [U] | ( U ) |
| HERRICK , STUART E<br>4229 THACKERAY PL NE<br>SEATTLE, WA  98105 | 01-01139<br>W.R. GRACE & CO. | z100988 | 11/4/2008 | UNKNOWN  [U] | ( U ) |
| HERRICK, CHARLES B<br>85 VINE ST<br>READING, MA  01867 | 01-01139<br>W.R. GRACE & CO. | z6167 | 9/15/2008 | UNKNOWN  [U] | ( U ) |
| HERRICK, DANIEL C<br>131 PINE GROVE ST<br><br>NEEDHAM, MA  02494 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7330 | 3/27/2003 | $0.00 | ( P ) |
| HERRICK, MICHAEL<br>2391 ARM CRESCENT W<br>HALIFAX, NS  B3L3E4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205408 | 5/4/2009 | UNKNOWN  [U] | ( U ) |
| HERRIN, RICK D<br>1921 E MALLON<br>SPOKANE, WA  99202 | 01-01139<br>W.R. GRACE & CO. | z10981 | 10/20/2008 | UNKNOWN  [U] | ( U ) |
| HERRING , HARRIET H<br>1810 EMERY DR<br>TIFTON, GA  31794 | 01-01139<br>W.R. GRACE & CO. | z13168 | 10/27/2008 | UNKNOWN  [U] | ( U ) |
| HERRING, JEFFERSON D<br>5818 RAINBOW SPRINGS DR<br>CHATTANOOGA, TN  37416 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3569 | 3/17/2003 | $0.00 | ( U ) |
| HERRING, MARTHA WEBB<br>c/o KATHLEEN L MILLIAN<br>TERRIS PRAVLIK & MILLIAN LLP<br>1121 12TH ST NW<br>WASHINGTON, DC  20005-4632 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 8738 Entered: 6/27/2005 | 14064 | 3/31/2003 | $0.00 | ( U ) |
| HERRING, THOMAS J<br>PO BOX 383<br>BLUE MOUND, IL  62513 | 01-01139<br>W.R. GRACE & CO. | z5889 | 9/15/2008 | UNKNOWN  [U] | ( U ) |
| HERRINGTON JR, IRVIN W<br>2688 COMMONWEALTH AVE<br>JACKSONVILLE, FL  32254 | 01-01139<br>W.R. GRACE & CO. | z10472 | 10/17/2008 | UNKNOWN  [U] | ( U ) |
| HERRINGTON, MARCUS E<br>MARCUS E, HERRINGTON<br>PO BOX 185<br>YATES CENTER, KS  66783-0185 | 01-01139<br>W.R. GRACE & CO. | z4415 | 9/2/2008 | UNKNOWN  [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| HERRINGTON, PETER S; HERRINGTON, KATHLEEN A<br>33 KILDEE RD<br>BELLE MEAD, NJ 08502 | 01-01139<br>W.R. GRACE & CO. | z8719 | 10/6/2008 | UNKNOWN [U] | ( U ) |
| HERRMANN, ANDREW<br>1114 W 23RD AVE<br>SPOKANE, WA 99203 | 01-01139<br>W.R. GRACE & CO. | z10290 | 10/16/2008 | UNKNOWN [U] | ( U ) |
| HERRMANN, CARL J<br>278 N FRONT ST<br>HOYLETON, IL 62803 | 01-01139<br>W.R. GRACE & CO. | z10546 | 10/17/2008 | UNKNOWN [U] | ( U ) |
| HERRMANN, CHARLES ; HERRMANN, NORMA<br>4407 MESKER PARK DR<br>EVANSVILLE, IN 47720 | 01-01139<br>W.R. GRACE & CO. | z9656 | 10/14/2008 | UNKNOWN [U] | ( U ) |
| HERRON VALUE<br>103 ENTERPRISE DR<br>ROYERSFORD, PA 19468 | 01-01139<br>W.R. GRACE & CO. | 1539 | 7/22/2002 | $0.00<br>$3,655.75 | ( P )<br>( U ) |
| HERRON, DIANA<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14392 | 10/22/2008 | UNKNOWN [U] | ( U ) |
| HERRON, PAUL; HERRON, SARAH<br>3438 KILMER<br>TROY, MI 48083 | 01-01139<br>W.R. GRACE & CO. | z314 | 7/31/2008 | UNKNOWN [U] | ( U ) |
| HERSCHMILLER, ANTON<br>2253 FEARON RD<br>CAMPBELL RIVER, BC V9H1C7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203605 | 3/10/2009 | UNKNOWN [U] | ( U ) |
| HERSEY, PATRICK<br>16 TARBALT TER<br>LONDON, ON N6H3A7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213362 | 9/3/2009 | UNKNOWN [U] | ( U ) |
| HERSH , THOMAS J<br>1027 ANDERS RD<br>LANSDALE, PA 19446 | 01-01139<br>W.R. GRACE & CO. | z100984 | 11/4/2008 | UNKNOWN [U] | ( U ) |
| HERSHKOWITZ, MAGRET; HERSHKOWITZ, MARTY<br>1719 EVERGREEN AVE<br>FULLERTON, CA 92835-2122 | 01-01139<br>W.R. GRACE & CO. | z5535 | 9/11/2008 | UNKNOWN [U] | ( U ) |
| HERSHMAN, DANIEL A<br>501 QUADRANT RD<br>NORTH PALM BEACH, FL 33408-4335 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14692 | 3/31/2003 | $0.00 | ( P ) |
| HERST, MR STEPHEN<br>524 NELSON ST<br>WALLACEBURG, ON N8A4H1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203010 | 2/26/2009 | UNKNOWN [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HERSTER , JAMES E; RAUSHI , SUSAN<br>169 OLD FORGE RD<br>MILLINGTON, NJ 07946 | 01-01139<br>W.R. GRACE & CO. | z100774 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| HERT SR, WALTER D<br>224 OAK HILL SCHOOL RD<br>DALLAS, GA 30132 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4982 | 3/24/2003 | $0.00 | | ( P ) |
| HERTEL, SHIRLEY<br>ATTN MICHAEL P CASCINO<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z9959 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| HERTHER, ROMAN ; HERTHER, NANCY<br>407 KINGSTON AVE<br>MAPLEWOOD, MN 55117 | 01-01139<br>W.R. GRACE & CO. | z9564 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| HERTWECK, SHELLY L<br>964 S MOORE ST<br>NASHVILLE, IL 62263 | 01-01139<br>W.R. GRACE & CO. | z7708 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| HERTZ EQUIPMENT RENTAL CORP<br>TRANSFERRED TO: LONGACRE MASTER FUND LTD<br>ATTN VLADIMIR JELISAVCIC<br>1325 AVENUE OF THE AMERICAS, 28TH FL<br>NEW YORK, NY 10019 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 14071 Entered: 12/19/2006;<br>DktNo: 7167 Entered: 1/14/2005 | 1111 | 7/1/2002 | $52,684.53 | | ( U ) |
| HERTZ FURNITURE SYSTEMS INC<br>TRANSFERRED TO: FAIR HARBOR CAPITAL LLC<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | 01-01139<br>W.R. GRACE & CO. | 1263 | 7/8/2002 | $916.07 | | ( U ) |
| HERTZ, DAVID<br>904 NW 4TH AVE<br>CAMAS, WA 98607 | 01-01139<br>W.R. GRACE & CO. | z7498 | 9/26/2008 | UNKNOWN | [U] | ( U ) |
| HERVE, BEAULIEU<br>324 AVE DUPLAIN<br>ST RAYMOND, QC G3L3N5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204710 | 4/9/2009 | UNKNOWN | [U] | ( U ) |
| HERVIEUX, COLETTE<br>2970 RUE GERVAIS<br>SHERBROOKE, QC J1K1B3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201460 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| HERVIEUX, FERDINAND<br>70 BENOIT<br>LAVALTRIE, QC J5T2K4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200933 | 1/23/2009 | UNKNOWN | [U] | ( U ) |
| HERZ, KEN<br>1339 SQUIRREL HILL AVE<br>PITTSBURGH, PA 15217 | 01-01139<br>W.R. GRACE & CO. | z1555 | 8/14/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HERZOG, JOHN M 7507 3RD AVE NW SEATTLE, WA  98117 | 01-01139 W.R. GRACE & CO. | z4555 | 9/4/2008 | UNKNOWN | [U] | ( U ) |
| HERZOG, ROBERT W 56 MECHANIC ST OXFORD, MI  48371 | 01-01139 W.R. GRACE & CO. | z2711 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| HERZOG, SUSANJ 29 CHERRYVALE BLVD SLINGERLANDS, NY  12159 | 01-01139 W.R. GRACE & CO. | z9532 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| HESHKA, DAN 704 HOWARD ST BOX 305 INDIAN HEAD, SK  S0G2K0 CANADA | 01-01139 W.R. GRACE & CO. | z204569 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| HESKETH, JENNIFER ; HESKETH, RUSSELL 2774 WINSLER RD VICTORIA, BC  V9B3P5 CANADA | 01-01139 W.R. GRACE & CO. | z210991 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| HESS, DEBRA; HESS, DENNIS 1055 MT PLEASANT RD BUNCOMBE, IL  62912 | 01-01139 W.R. GRACE & CO. | z8692 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| HESS, JOHN J 10 ROSEMARY DR ALBANY, NY  12211 | 01-01139 W.R. GRACE & CO. | z1710 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| HESS, KAREN A 2711 GARLAND ST ERIE, PA  16506 | 01-01139 W.R. GRACE & CO. | z7012 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| HESS, PHIL ; HESS, IRM PO BOX 231 WILMOT, WI  53192 | 01-01139 W.R. GRACE & CO. | z8398 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| HESS, STACY L 8343 MAPLEWOOD DR ERIE, PA  16510 | 01-01139 W.R. GRACE & CO. | z3583 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| HESSELL, ERIC 616 MULBERRY AVE SANTA BARBARA, CA  93101 | 01-01139 W.R. GRACE & CO. | z7834 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| HESSION, JOHN J 10 MATHIEU DR WESTBOROUGH, MA  01581 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3591 | 3/17/2003 | $0.00 | | ( P ) |
| HESSLER , CHARLENE ; MARLEY , PATRICK 6335 570TH AVE KIESTER, MN  56051 | 01-01139 W.R. GRACE & CO. | z12514 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| HESSLER, MICHAEL R 744 RAYNARD CROS ST CALGARY, AB  T2A1X7 CANADA | 01-01139 W.R. GRACE & CO. | z208476 | 8/10/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HESSLER, SAMUEL; HESSLER, FREDERICKA A<br>7650 RODEBAUGH RD<br>REYNOLDSBURG, OH 43068-9716 | 01-01139<br>W.R. GRACE & CO. | z4657 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| HESTER, MARK A<br>6250 FLOWE STORE RD<br>CONCORD, NC 28025-7016 | 01-01139<br>W.R. GRACE & CO. | z425 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| HETHERINGTON, KAREN<br>91 CARLYLE AVE W<br>CHATEAUGUAY, QC J6J1H8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203416 | 3/6/2009 | UNKNOWN | [U] | ( U ) |
| HETRICK, GARY L; HETRICK, JUDITH E<br>409 COUNTY RD<br>HANSON, MA 02341 | 01-01139<br>W.R. GRACE & CO. | z8347 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| HETT, VAL<br>143 ORIOLE ST<br>WATERLOO, ON N2J2B3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202815 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| HETTINGER, MICHAEL B<br>132 FURLOW RD<br>REINHOLDS, PA 17569-9144 | 01-01139<br>W.R. GRACE & CO. | z7099 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| HETU, ARTHUR J<br>PO BOX #357<br>MENDON, MA 01756 | 01-01139<br>W.R. GRACE & CO. | z454 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| HETU, MR MARIO<br>8230 BEATRICE<br>LAVAL, QC H7A1P5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205711 | 5/18/2009 | UNKNOWN | [U] | ( U ) |
| HETZ, ARTHUR G<br>13700 FLATTS RD<br>WATERFORD, PA 16441 | 01-01139<br>W.R. GRACE & CO. | z3835 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| HETZLER, LINDA<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14826 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HEUBNER, ROBERT<br>PO BOX 1383<br>PHILADELPHIA, PA 19105 | 01-01139<br>W.R. GRACE & CO. | z10428 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| HEUN, ERIC<br>688 2ND ST<br>CRETE, IL 60417 | 01-01139<br>W.R. GRACE & CO. | z7353 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| HEURIGUES, JANE<br>64 HIGH ST<br>BROWNVILLE, ME 04414 | 01-01139<br>W.R. GRACE & CO. | z9726 | 10/14/2008 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| HEUSER, ROBERT L<br>59 MILBURN CIR<br>PASADENA, MD 21122 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5082 | 3/24/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| HEVERLY, CHARLES; HEVERLY, PATRICIA<br>28 HUNTER LN<br>LOCK HAVEN, PA 17745 | 01-01139<br>W.R. GRACE & CO. | z717 | 8/6/2008 | UNKNOWN  [U] | ( U ) |
| HEVEY , ROBERT ; HEVEY , KAREN<br>607 WEAVER HILL RD<br>COVENTRY, RI 02816 | 01-01139<br>W.R. GRACE & CO. | z16687 | 10/31/2008 | UNKNOWN  [U] | ( U ) |
| HEWARD, EDWARD G<br>257 E BROADWAY RD<br>MESA, AZ 85210 | 01-01139<br>W.R. GRACE & CO. | z3921 | 8/29/2008 | UNKNOWN  [U] | ( U ) |
| HEWGILL, ISLAY<br>896 3RD AVE W<br>OWEN SOUND, ON N4K4P5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208497 | 8/10/2009 | UNKNOWN  [U] | ( U ) |
| HEWITT, CLAYTONF; HEWITT-BURR, MARY J<br>506 HUNTING HILL AVE<br>MIDDLETOWN, CT 06457 | 01-01139<br>W.R. GRACE & CO. | z9461 | 10/13/2008 | UNKNOWN  [U] | ( U ) |
| HEWITT, DAVID C; HEWITT, SHIRLEY A<br>87 GARLAND RD<br>VEVAY, IN 47043 | 01-01139<br>W.R. GRACE & CO. | z13562 | 10/28/2008 | UNKNOWN  [U] | ( U ) |
| HEWITT, LESTER M<br>591 IVY LN<br>MANKATO, MN 56003 | 01-01139<br>W.R. GRACE & CO. | z11429 | 10/22/2008 | UNKNOWN  [U] | ( U ) |
| HEWITT, LESTER M<br>591 IVY LN<br>MANKATO, MN 56003 | 01-01139<br>W.R. GRACE & CO. | z11428 | 10/22/2008 | UNKNOWN  [U] | ( U ) |
| HEWITT, SHIRLEY H<br>6818 HOLABIRD AVE<br>BALTIMORE, MD 21222 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3140 | 3/7/2003 | $0.00 | ( U ) |
| HEWITT, SHIRLEY H<br>6818 HOLABIRD AVE<br>BALTIMORE, MD 21222 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4776 | 3/24/2003 | $0.00 | ( U ) |
| HEWLETT PACKARD COMPANY<br>ATTN: ETHAN JOHNSON<br>20 PERIMETER SUMIT BLVD MS 505<br>ATLANTA, GA 30319 | 01-01139<br>W.R. GRACE & CO. | 862 | 5/30/2002 | $4,495.36 | ( U ) |
| HEWLETT, DON<br>412 QUAYLE RD<br>VICTORIA, BC V9E2B5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206557 | 6/22/2009 | UNKNOWN  [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group*    **www.bmcgroup.com**<br>**888.909.0100**    *Page 1253 of 3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HEWLETT, MYRTLE M<br>5820 MURCHISON RD<br>RICHMOND , C   6Y 1G2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206738 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| HEY, SHARON V<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z9890 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| HEYD, BRADLEY C<br>460 HOWARD AVE<br>DUNCAN, BC  V9L3M8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200345 | 1/12/2009 | UNKNOWN | [U] | ( U ) |
| HEYDANUS, RALPH H; HEYDANUS, PATRICIA<br>9705 92ND AVE<br>FORT SASKATCHEWAN, AB  T8L1M8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204175 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| HEYDUCK, MR KALLE R<br>14 DOGWOOD PL<br>OSOYOOS, BC  V0H1V1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202155 | 2/11/2009 | UNKNOWN | [U] | ( U ) |
| HEYE, DONALD<br>5036 MIAMI ST<br>OMAHA, NE  68104 | 01-01139<br>W.R. GRACE & CO. | z762 | 8/7/2008 | UNKNOWN | [U] | ( U ) |
| HEYING, MONTY<br>733 HWY WW<br>FORISTELL, MO  63348 | 01-01139<br>W.R. GRACE & CO. | z105 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| HEYWARD, GLORIA J<br>c/o GLORIA HEYWARD<br>3615 BLUE RIDGE EXT #10<br>GRANDVIEW, MO  64030 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 5646 Entered: 5/24/2004 | 8689 | 3/28/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |
| HEYWARD, VOYTE D<br>654 Bethcar Church Road<br><br>Wagener, SC  29164 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12838 | 3/31/2003 | $0.00 | | ( U ) |
| HEYWORTH, ROBERT H<br>133 TOWER DR<br>TORONTO, ON  M1R3P4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205204 | 4/27/2009 | UNKNOWN | [U] | ( U ) |
| HEZEL, KEVIN M<br>RR5-22L<br>BUSHKILL, PA  18324 | 01-01139<br>W.R. GRACE & CO. | z2799 | 8/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group          www.bmcgroup.com<br>888.909.0100          Page 1254 of  3209

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HFC/BENEFICIAL<br>69 SPRING AVE EXT<br>ELLWOOD CITY, PA 16117<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14299 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| HFJ HOLDINGS<br>2964 CEDAR HILL RD<br>VICTORIA, BC V8T3J1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203537 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| HFJ HOLDINGS<br>2964 CEDAR HILL RD<br>VICTORIA, BC V8T3J1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203536 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| HIATT, EDWARD A<br>265 E JEFFERSON ST<br>HUNTINGTON, OR 97907 | 01-01139<br>W.R. GRACE & CO. | z5939 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| HIBBARD SR, JOHN R<br>50 MANNING RD<br>CHELMSFORD, MA 01824 | 01-01139<br>W.R. GRACE & CO. | z5747 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| HIBBERT, JACKSON R<br>PO BOX 468<br>DENNIS PORT, MA 02639 | 01-01139<br>W.R. GRACE & CO. | z2728 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| HICHBON, CONRAD<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15237 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HICK, GEORGE ; HICK, FRANCIS<br>PO BOX 148<br>HOLDFAST, SK S0G2H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202999 | 2/26/2009 | UNKNOWN | [U] | ( U ) |
| HICKEY , ROSEMARY<br>36704 FULKERSON LN<br>POLSON, MT 59860 | 01-01139<br>W.R. GRACE & CO. | z17516 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| HICKEY SR, PAUL F<br>14233 STATE RD 51<br>LIVE OAK, FL 32060 | 01-01139<br>W.R. GRACE & CO. | z5606 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| HICKEY SR, RAYMOND A<br>87 CHURCH ST S<br>AJAX, ON L1S6A9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202225 | 2/13/2009 | UNKNOWN | [U] | ( U ) |

---

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

**Register of Proofs of Claim Filed • Sorted by: Claimant Name**

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HICKEY, FAYE L<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z9944 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| HICKEY, GARY; HICKEY, DEANNA<br>506 S 6TH<br>OSAGE CITY, KS  66523 | 01-01139<br>W.R. GRACE & CO. | z1306 | 8/13/2008 | UNKNOWN | [U] | ( U ) |
| HICKEY, JOANNE<br>PO BOX 182<br>BLYTH, ON  N0M1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213427 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| HICKEY, MONICA M<br>87 CHURCH ST S<br>AJAX, ON  L1S6A9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204251 | 3/26/2009 | UNKNOWN | [U] | ( U ) |
| HICKEY, PATRICK J<br>30 EARHART ST<br>GANDER, NL  A1V1V5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201115 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| HICKEY, ROY J<br>C/O WALTER L HICKEY<br>1757 N VASSAR RD<br>FAIRGROVE, MI  48733 | 01-01139<br>W.R. GRACE & CO. | z8705 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| HICKEY, THOMAS; HICKEY, SHARON<br>304 2ND ST NW<br>FORT DODGE, IA  50501 | 01-01139<br>W.R. GRACE & CO. | z231 | 7/30/2008 | UNKNOWN | [U] | ( U ) |
| HICKLING, LEE<br>41 CRAIG DR RR 2<br>KINCARDINE, ON  N2Z2X6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208795 | 8/11/2009 | UNKNOWN | [U] | ( U ) |
| HICKMAN , ROSEMARY<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z17707 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| HICKMAN, ANDREW<br>710 GUY ST<br>CORNWALL, ON  K6H4W3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206090 | 6/3/2009 | UNKNOWN | [U] | ( U ) |
| HICKMAN, ANNETTE L<br>8206 SWEENEY DR<br>CLINTON, MD  20735 | 01-01139<br>W.R. GRACE & CO. | z5556 | 9/11/2008 | UNKNOWN | [U] | ( U ) |

---

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| HICKMAN, BRIAN<br>100 BYRON AVE<br>OTTAWA, ON  K1Y3J1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210727 | 8/24/2009 | UNKNOWN  [U] | ( U ) |
| HICKMAN, CHARLES<br>112 BLAINE AVE<br>EAST BROOKFIELD, MA  01515 | 01-01139<br>W.R. GRACE & CO. | z6273 | 9/15/2008 | UNKNOWN  [U] | ( U ) |
| HICKMAN, DAVID; HICKMAN, LINDA<br>225 S BOUNDARY ST<br>EDISON, OH  43320 | 01-01139<br>W.R. GRACE & CO. | z4193 | 9/2/2008 | UNKNOWN  [U] | ( U ) |
| HICKMANN , CAROLINE L<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z12279 | 10/22/2008 | UNKNOWN  [U] | ( U ) |
| HICKS JR, STEVEN D<br>1313 CHURCH ST<br>BALTIMORE, MD  21226 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3254 | 3/10/2003 | $0.00 | ( P ) |
| HICKS, ADAM J<br>BOX 92<br>REGINA , K  4P 2Z5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202880 | 2/23/2009 | UNKNOWN  [U] | ( U ) |
| HICKS, ADAM J<br>BOX 92<br>REGINA , K  4P 2Z5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202879 | 2/23/2009 | UNKNOWN  [U] | ( U ) |
| HICKS, DOUG ; HICKS, BETTY<br>BOX 114<br>MORTLACH, SK  S0H3E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209213 | 8/14/2009 | UNKNOWN  [U] | ( U ) |
| HICKS, ELDON A<br>570 GOOD CORNER RD<br>LAKEVILLE, NB  E7K1P5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203203 | 3/2/2009 | UNKNOWN  [U] | ( U ) |
| HICKS, GARY F; HICKS, MARILYN I<br>1819 S CEDAR ST<br>SPOKANE, WA  99203 | 01-01139<br>W.R. GRACE & CO. | z9743 | 10/14/2008 | UNKNOWN  [U] | ( U ) |
| HICKS, JERRELL<br>JERRELL , HICKS<br>13316 W CIRCLE DRIVE PKWY APT 707<br>CRESTWOOD, IL  60445-4435 | 01-01139<br>W.R. GRACE & CO. | z3529 | 8/27/2008 | UNKNOWN  [U] | ( U ) |
| HICKS, JIMMY T<br>4300 WEDGEWOOD DR<br>RALEIGH, NC  27604 | 01-01139<br>W.R. GRACE & CO. | z2396 | 8/19/2008 | UNKNOWN  [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| HICKS, LORRAE<br>LORRAE , HICKS<br>13316 W CIRCLE DRIVE PKWY APT 707<br>CRESTWOOD, IL 60445-4435 | 01-01139<br>W.R. GRACE & CO. | z3534 | 8/27/2008 | UNKNOWN [U] | ( U ) |
| HICKS, MARGARET C<br>1718 E 26TH ST<br>OWENSBORO, KY 42303 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6116 | 3/26/2003 | $0.00 | ( P ) |
| HICKS, MARVA<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z13710 | 10/28/2008 | UNKNOWN [U] | ( U ) |
| HICKS, RAE<br>122 S MICHIGAN AVE<br>CHICAGO, IL 60603 | 01-01139<br>W.R. GRACE & CO. | z3530 | 8/27/2008 | UNKNOWN [U] | ( U ) |
| HICKS, RAY ; HICKS, BRENDA<br>4951 WALNUT ST<br>NIAGARA FALLS, ON L2G3N1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200765 | 1/20/2009 | UNKNOWN [U] | ( U ) |
| HICKS, RONALD R<br>59 MAIN STREET E UNIT #8<br>KINGSVILLE, ON N9Y1A1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207873 | 7/28/2009 | UNKNOWN [U] | ( U ) |
| HICKS, STANLEY C<br>BOX 5<br>NINGA, MB R0K1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205914 | 5/26/2009 | UNKNOWN [U] | ( U ) |
| HICKS, TIM<br>1450 EDGAR ST<br>REGINA, SK S4N3K2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206962 | 7/8/2009 | UNKNOWN [U] | ( U ) |
| HICKS, TOMMY<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15559 | 10/22/2008 | UNKNOWN [U] | ( U ) |
| HIDALGO COUNTY<br>c/o LORI ROBERTSON<br>LINEBARGER GOGGAN BLAIR PENA AND SAMPSON LLP<br>1949 S IH 35 PO BOX 17428<br>AUSTIN, TX 78760-7428 | 01-01139<br>W.R. GRACE & CO. | 1996 | 9/12/2002 | $3.55 | ( S ) |
| HIDALGO, JENNIFFER<br>PO BOX 13079<br>LAKE CHARLES, LA 70612 | 01-01139<br>W.R. GRACE & CO. | z1925 | 8/18/2008 | UNKNOWN [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group*     www.bmcgroup.com     888.909.0100     *Page 1258 of 3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HIEBERT, BARRY J W<br>510 ANDERSON ST BOX 1182<br>GRENFELL, SK  S0G2B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204830 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| HIENSCH, JOHN<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14780 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HIENSCH, JOHN D<br>75 BETSY BROWN CIR<br>PORT CHESTER, NY  10573 | 01-01139<br>W.R. GRACE & CO. | z2266 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| HIERHOLZER, JOHN ; HIERHOLZER, JEFF<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14539 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HIERMAN, DANIEL ; HIERMAN, JELENA<br>298 BELL ST<br>MILTON, ON  L9T2B3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201540 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| HIGDON, ROBERT ; HIGDON, MICHELE<br>90 QUEEN ST<br>NORTH SYDNEY, NS  B2A1A6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203643 | 3/11/2009 | UNKNOWN | [U] | ( U ) |
| HIGGINS , DENZIL<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304<br><br>Counsel Mailing Address:<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304 | 01-01139<br>W.R. GRACE & CO. | z16551 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| HIGGINS, DOREEN<br>2152 STATE ROUTE 149<br>FORT ANN, NY  12827 | 01-01139<br>W.R. GRACE & CO. | z11124 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| HIGGINS, FRANCES D<br>202 MARKHAM ST<br>MIDDLETOWN, CT  06457 | 01-01139<br>W.R. GRACE & CO. | z8203 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| HIGGINS, MARK<br>472 W KARNER ST<br>STEVENS POINT, WI  54481 | 01-01139<br>W.R. GRACE & CO. | z6432 | 9/17/2008 | UNKNOWN | [U] | ( U ) |
| HIGGINS, PATRICK J<br>1424 COLUMBUS DR<br>SAINT LOUIS, MO  63138 | 01-01139<br>W.R. GRACE & CO. | z256 | 7/30/2008 | UNKNOWN | [U] | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HIGGINS, SUZANNE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15205 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HIGGINS, SUZANNE M<br>SUZANNE M HIGGINS<br>530 SOUTHTOWNE DR BLDG V 104<br><br>S MILWAUKY, WI 53172 | 01-01139<br>W.R. GRACE & CO. | z1238 | 8/12/2008 | UNKNOWN | [U] | ( U ) |
| HIGGINSON, JOHN<br>106 BALTRAY CRES<br>TORONTO, ON M3A2H4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202720 | 2/20/2009 | UNKNOWN | [U] | ( U ) |
| HIGGINSON, PAMELA M<br>0355 NOURSE SUB 1 RR 2 SITE 40 COMP 33<br>BURNS LAKE, BC V0J1E2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210946 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| HIGGS, DAVID<br>33 GAZAILLE<br>DOLLARD DES ORMEAUX, QC H9G1G6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203332 | 3/4/2009 | UNKNOWN | [U] | ( U ) |
| HIGGS, STEVEN A<br>5735 MINERAL AVE<br>HALETHORPE, MD 21227 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15020 | 4/3/2003 | $0.00 | | ( U ) |
| HIGGS, STEVEN A<br>PO Box 18218<br><br>Baltimore, MD 21227 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15024 | 4/3/2003 | $0.00 | | ( P ) |
| HIGGS, STEVEN A<br>5735 MINERAL AVE<br>HALETHORPE, MD 21227 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15023 | 4/3/2003 | $0.00 | | ( U ) |
| HIGGS, STEVEN A<br>5735 MINERAL AVE<br>HALETHORPE, MD 21227 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15021 | 4/3/2003 | $0.00 | | ( U ) |
| HIGGS, STEVEN A<br>5735 MINERAL AVE<br>HALETHORPE, MD 21227 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15019 | 4/3/2003 | $0.00 | | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group*    **www.bmcgroup.com**<br>**888.909.0100**    *Page 1260 of 3209*

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| HIGGS, STEVEN A<br>5735 MINERAL AVE<br>HALETHORPE, MD 21227 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15022 | 4/3/2003 | $0.00 | ( U ) |
| HIGHAM JR, JAMES J; HIGHAM, BETTY L<br>65 WESTMORELAND AVE<br>LONGMEADOW, MA 01106 | 01-01139<br>W.R. GRACE & CO. | z5060 | 9/8/2008 | UNKNOWN [U] | ( U ) |
| HIGHBEN , DENNIS J<br>922 CHERRY RD NW<br>MASSILLON, OH 44647 | 01-01139<br>W.R. GRACE & CO. | z12115 | 10/24/2008 | UNKNOWN [U] | ( U ) |
| HIGHBERG, WALTER K<br>6405 E SUMMIT RD<br>SPOKANE, WA 99217 | 01-01139<br>W.R. GRACE & CO. | z10449 | 10/17/2008 | UNKNOWN [U] | ( U ) |
| HIGHFILL , DAVE<br>800 PLUM<br>ATLANTIC, IA 50022 | 01-01139<br>W.R. GRACE & CO. | z100653 | 11/3/2008 | UNKNOWN [U] | ( U ) |
| HIGHLEY, DEBRA J<br>119 CLOVER ST<br>MORO, IL 62067 | 01-01139<br>W.R. GRACE & CO. | z1761 | 8/15/2008 | UNKNOWN [U] | ( U ) |
| HIGHT JR, ROBERT A<br>345 LAKE FOREST DR<br>SPARTANBURG, SC 29307 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2995 | 3/3/2003 | $0.00 | ( P ) |
| HIGHT JR, ROBERT A<br>345 LAKE FOREST DR<br>SPARTANBURG, SC 29307 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2996 | 3/3/2003 | $0.00 | ( P ) |
| HIGHT JR, ROBERT A<br>345 LAKE FOREST DR<br>SPARTANBURG, SC 29307 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2994 | 3/3/2003 | $0.00 | ( P ) |
| HIGHT, ELIZABETH<br>15 DEARBORN ST<br>MEDFORD, MA 02155 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4096 | 3/19/2003 | $0.00 | ( P ) |
| HIGHTOWER, ANDERSON<br>402 COLONIAL TER<br>HOPKINSVILLE, KY 42240 | 01-01139<br>W.R. GRACE & CO. | z1949 | 8/18/2008 | UNKNOWN [U] | ( U ) |
| HIGHWOODS REALTY LIMITED PARTNERSHIP<br>ATTN CHRIS ANN BROTHERTON<br>4944 PKWY PLAZA BLVD #250<br>CHARLOTTE, NC 28217 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 13497 Entered: 10/23/2006 | 1612 | 7/30/2002 | $0.00 | ( U ) |
| HIGSON , SUSAN ; HIGSON , GERALD<br>30 MAPLE RD<br>CHELMSFORD, MA 01824 | 01-01139<br>W.R. GRACE & CO. | z11787 | 10/23/2008 | UNKNOWN [U] | ( U ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| HIKA , MARTIN J<br>PO BOX 4<br>MIDDLE GROVE, NY 12850 | 01-01139<br>W.R. GRACE & CO. | z100250 | 11/3/2008 | UNKNOWN [U] | ( U ) |
| HIKLAN , DAVID G<br>1912 N ADDISON ST<br>SPOKANE, WA 99207 | 01-01139<br>W.R. GRACE & CO. | z100766 | 11/3/2008 | UNKNOWN [U] | ( U ) |
| HILBACH, CYNTHIA<br>PO BOX 545<br>HAZELTON, BC V0J1Y0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212332 | 8/31/2009 | UNKNOWN [U] | ( U ) |
| HILBORN, GERALD R; HILBORN, CAROLYN E<br>818 SECOND AVE<br>ROYERSFORD, PA 19468 | 01-01139<br>W.R. GRACE & CO. | z1341 | 8/14/2008 | UNKNOWN [U] | ( U ) |
| HILD, PATRICE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14460 | 10/22/2008 | UNKNOWN [U] | ( U ) |
| HILDEBRAND, JAMES ; HILDEBRAND, ELIZABETH<br>4713 MICHIGAN AVE<br>POWELL RIVER, BC V8A2T2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203594 | 3/10/2009 | UNKNOWN [U] | ( U ) |
| HILDEBRAND, RICHARD J<br>RR 1<br>DEBOLT, AB T0H1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208623 | 8/10/2009 | UNKNOWN [U] | ( U ) |
| HILDEBRANDT, DARRELL E<br>c/o DARRELL HILDEBRANDT<br>805 LIDA PL<br>BEL AIR, MD 21014 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4435 | 3/21/2003 | $0.00 | ( U ) |
| HILDEBRANT, LAVERNE J<br>514 W PARK ST<br>ANACONDA, MT 59711 | 01-01139<br>W.R. GRACE & CO. | z2356 | 8/19/2008 | UNKNOWN [U] | ( U ) |
| HILDERMAN, STEWART<br>24 CEDARWOOD CRES<br>YORKTON, SK S3N2T9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200131 | 12/18/2008 | UNKNOWN [U] | ( U ) |
| HILDRETH , WALTRAUDE H<br>324 E COURT ST<br>DILLON, MT 59725 | 01-01139<br>W.R. GRACE & CO. | z12946 | 10/27/2008 | UNKNOWN [U] | ( U ) |
| HILFERS, ROBERT E<br>1503 25TH ST SE<br>ROCHESTER, MN 55904 | 01-01139<br>W.R. GRACE & CO. | z8823 | 10/7/2008 | UNKNOWN [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HILGER, BUD<br>8245 S SAYRE<br>BURBANK, IL 60459 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8863 | 3/28/2003 | $0.00 | | ( P ) |
| HILKER, CHRISTINE E<br>1111 ALEXANDRIA DR<br>SAN DIEGO, CA 92107 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13388 | 3/31/2003 | $0.00 | | ( P ) |
| HILKER, CHRISTINE E<br>560 ORPHEUS AVE<br><br>ENCINITAS, CA 92024 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13387 | 3/31/2003 | $0.00 | | ( P ) |
| HILL , JOYCE D<br>411 PORTER HILL RD<br>STEVENSVILLE, MT 59870 | 01-01139<br>W.R. GRACE & CO. | z100987 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| HILL BROTHERS CHEMICAL CO<br>1675 N MAIN ST<br>ORANGE, CA 92867 | 01-01139<br>W.R. GRACE & CO. | 1064 | 7/1/2002 | $11,987.94 | | ( U ) |
| HILL GRIFFITH, ALCIE<br>212 SECOND ST<br>ATLANTA, TX 75551 | 01-01139<br>W.R. GRACE & CO. | z5334 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| HILL JR , JOHN W<br>3952 JUNIATA ST<br>SAINT LOUIS, MO 63116 | 01-01139<br>W.R. GRACE & CO. | z100738 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| HILL MANUFACTURING COMPANY<br>1500 JONESBORO RD SW<br>ATLANTA, GA 30315 | 01-01139<br>W.R. GRACE & CO. | 1316 | 7/12/2002 | $89.90 | | ( U ) |
| HILL SR , LAVON P; HILL , MARLENE<br>430 S HILLTOP RD<br>PO BOX 658<br>COLUMBIA FALLS, MT 59912 | 01-01139<br>W.R. GRACE & CO. | z13358 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| HILL SR, THEODORE R<br>1318 SQUIRREL RD<br>WALL, NJ 07719 | 01-01139<br>W.R. GRACE & CO. | z3022 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| HILL, BRIAN E<br>BOX 1451<br>THREE HILLS, AB T0M2A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202131 | 2/11/2009 | UNKNOWN | [U] | ( U ) |
| HILL, CAITLIN<br>152 3RD LINE BELMONT TWP RR1<br>HAVELOCK, ON K0L1Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204691 | 4/7/2009 | UNKNOWN | [U] | ( U ) |
| HILL, CHRIS A<br>115 Springdale Court<br><br>Newborn, GA 30056 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14898 | 4/1/2003 | $0.00 | | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HILL, DANA R<br>47 RAYMOND RD<br>NOTTINGHAM, NH 03290 | 01-01139<br>W.R. GRACE & CO. | z10965 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| HILL, DARRYL ; HILL, ELEANOR<br>3107 GRAHAM RD<br>CRANBROOK, BC V1C6X4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211247 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| HILL, DEBBIE<br>8029 STILLWELL RD<br>CINCINNATI, OH 45237 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14270 | 3/31/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |
| HILL, DEBRA J<br>360 HOFFMAN DR<br>KILA, MT 59920 | 01-01139<br>W.R. GRACE & CO. | z3120 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| HILL, DESMOND ; HILL, DIANNE<br>BOX 29<br>WALDARSEE, MB R0S2G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205281 | 4/30/2009 | UNKNOWN | [U] | ( U ) |
| HILL, DEVIN ; HILL, TINA<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14720 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HILL, DEVIN W; HILL, TINA L<br>PO BOX 296<br>SAINT REGIS, MT 59866 | 01-01139<br>W.R. GRACE & CO. | z6271 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| HILL, DEVIN W; HILL, TINA L<br>PO BOX 296<br>SAINT REGIS, MT 59866 | 01-01139<br>W.R. GRACE & CO. | z6270 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| HILL, DOUGLAS R<br>30658 GREEN RIVER RD SE<br>AUBURN, WA 98092 | 01-01139<br>W.R. GRACE & CO. | z6212 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| HILL, GUY G<br>52221 RR 220<br>SHERWOOD PARK, AB T8E1C3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201848 | 2/9/2009 | UNKNOWN | [U] | ( U ) |
| HILL, KATHLEEN<br>KATHLEEN , HILL<br>PO BOX 84581<br>PHOENIX, AZ 85071-4581 | 01-01139<br>W.R. GRACE & CO. | z1686 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| HILL, KENNETH<br>183 MARKLAND DR<br>TORONTO, ON M9C1P2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211474 | 8/28/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| HILL, KENNETH R<br>3760 N 28TH ST<br>MILWAUKEE, WI 53216 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2056 | 9/20/2002 | $0.00 | ( U ) |
| HILL, MARGARET A<br>98 COMMISSIONER DR<br>KINGSVILLE, ON  N9Y1Z3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208772 | 8/11/2009 | UNKNOWN [U] | ( U ) |
| HILL, MICHAEL ; HILL, SHIRLEY<br>192 OAKDEAN BLVD<br>WINNIPEG, MB  R3J3N9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204916 | 4/16/2009 | UNKNOWN [U] | ( U ) |
| HILL, OFFELIA J<br>614 CHESTNUT AVE<br>TIFTON, GA  31794-4446 | 01-01139<br>W.R. GRACE & CO. | z7439 | 9/26/2008 | UNKNOWN [U] | ( U ) |
| HILL, PETER H; HILL, JANET G<br>325 ECHO ACRES<br>NORTH CONWAY, NH  03860 | 01-01139<br>W.R. GRACE & CO. | z1805 | 8/15/2008 | UNKNOWN [U] | ( U ) |
| HILL, REED N<br>9 LILA RD<br>JAMAICA PLAIN, MA  02130 | 01-01139<br>W.R. GRACE & CO. | z5256 | 9/8/2008 | UNKNOWN [U] | ( U ) |
| HILL, RICK<br>17 ROGERS RD<br>BRAMPTON, ON  L6X1L7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207010 | 7/10/2009 | UNKNOWN [U] | ( U ) |
| HILL, ROBERT<br>280 RINTIN ST<br>FRANKLIN SQUARE, NY  11010 | 01-01139<br>W.R. GRACE & CO. | z1326 | 8/14/2008 | UNKNOWN [U] | ( U ) |
| HILL, RUTH J<br>11081 E GRAND RIVER AVE<br>PORTLAND, MI  48875 | 01-01139<br>W.R. GRACE & CO. | z11181 | 10/20/2008 | UNKNOWN [U] | ( U ) |
| HILL, SARAH<br>1931 GRAVELEY ST<br>VANCOUVER, BC  V5L3B5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206027 | 6/1/2009 | UNKNOWN [U] | ( U ) |
| HILL, STEVE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14721 | 10/22/2008 | UNKNOWN [U] | ( U ) |
| HILL, STEVEN T<br>2303 12TH AVE N<br>BILLINGS, MT  59101 | 01-01139<br>W.R. GRACE & CO. | z7799 | 9/29/2008 | UNKNOWN [U] | ( U ) |
| HILL, VICKI<br>17 MARDREW RD<br>BALTIMORE, MD  21229 | 01-01139<br>W.R. GRACE & CO. | z656 | 8/5/2008 | UNKNOWN [U] | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed

 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HILL, VIOLA<br>176 LAURIER AVE<br>PEMBROKE, ON  K8A2J2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202864 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| HILL, WILLIAM<br>6877 PARSON AVE<br>BALTIMORE, MD  21207 | 01-01139<br>W.R. GRACE & CO. | z10810 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| HILL, WILLIE ; HILL, LAURA<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14601 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HILLEBRAND , ROBERT C<br>4421 CAMBERWELL RD<br>CINCINNATI, OH  45209 | 01-01139<br>W.R. GRACE & CO. | z11835 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| HILLEGAS, FRANKLIN W<br>1840 ALLEGHENY RD<br>MANNS CHOICE, PA  15550-6833 | 01-01139<br>W.R. GRACE & CO. | z4813 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| HILLEGAS, JOYCE; HILLEGAS, HARRY<br>8431 PALM ST NW<br>COON RAPIDS, MN  55433 | 01-01139<br>W.R. GRACE & CO. | z5775 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| HILLERY, ADA<br>32342 SONNY BARBBIES<br>WHITE CASTLE, LA  70788 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2576 | 1/17/2003 | $0.00 | | ( U ) |
| HILLIARD , CLEO M<br>7334 BIGWOOD<br>HOUSTON, TX  77016 | 01-01139<br>W.R. GRACE & CO. | z16436 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| HILLIARD, THOMAS R<br>BOX 888 7 MCWILLIAMS PL<br>PINAWA, MB  R0E1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212099 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| HILLIARD, THOMAS R<br>BOX 888 7 MCWILLIAMS PL<br>PINAWA, MB  R0E1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213103 | 9/1/2009 | UNKNOWN | [U] | ( U ) |
| HILLIER, ELIZABETH<br>39 CLARK RD<br>AJAX, ON  L1S3B8<br>CANADA | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14826 | 3/31/2003 | $0.00 | | ( P ) |
| HILLIER, ELIZABETH<br>39 CLARK RD<br>AJAX, ON  L1S3B8<br>CANADA | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14688 | 3/31/2003 | $0.00 | | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group          www.bmcgroup.com<br>
888.909.0100          Page 1266 of 3209

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HILLIER, ELIZABETH<br>39 CLARK RD<br>AJAX, ON L1S3B8<br>CANADA | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15129 | 4/3/2003 | $0.00 | | ( P ) |
| HILLIKER, JACK R<br>365 A E 6000 S RD<br>CHEBANSE, IL 60922 | 01-01139<br>W.R. GRACE & CO. | z6276 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| HILLION, STEPHANE<br>51 FOREST<br>LASSOMPTION, QC J5W3J4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205218 | 4/27/2009 | UNKNOWN | [U] | ( U ) |
| HILLMAN , GEORGETTE<br>2719 HUBBARD ST<br>DEARBORN, MI 48124 | 01-01139<br>W.R. GRACE & CO. | z101122 | 11/7/2008 | UNKNOWN | [U] | ( U ) |
| HILLMANN , CHRISTOPHER ; HILLMANN , KRISTIN<br>356 DEMAREST AVE<br>ORADELL, NJ 07649 | 01-01139<br>W.R. GRACE & CO. | z17060 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| HILLRING , TRACY M<br>56386 RITSCHARD AVE<br>SOUTH BEND, IN 46619 | 01-01139<br>W.R. GRACE & CO. | z11495 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HILLS, ASHLEY<br>511 N 200 W<br>LEHI, UT 84043 | 01-01139<br>W.R. GRACE & CO. | z8782 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| HILLS, DAVID A<br>36 THAXTER AVE<br>ABINGTON, MA 02351-2506 | 01-01139<br>W.R. GRACE & CO. | z6291 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| HILLSDON, TERESA E<br>196 FERGUSON DR<br>WOODSTOCK , N 4V 1A6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203134 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| HILL-WARNER, JULIE<br>JULIE , HILL-WARNER<br>JULIE , HILL-WARNER<br>PO BOX 291538<br>PORT ORANGE, FL 32129-1538 | 01-01139<br>W.R. GRACE & CO. | z4420 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| HILPERT , BENJAMIN J<br>1614 12TH AVE S<br>GREAT FALLS, MT 59405 | 01-01139<br>W.R. GRACE & CO. | z17663 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| HILSEN, RAYANNE E<br>76 CONNAUGHT DR SW<br>CALGARY, AB T3E4E6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205370 | 5/4/2009 | UNKNOWN | [U] | ( U ) |
| HILSEY, KEVIN ; HILSEY, KELLY<br>RR1 BOX 1306<br>FACTORYVILLE, PA 18419 | 01-01139<br>W.R. GRACE & CO. | z9273 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| HILT, LLOYD<br>M508 COUNTY RD E<br>MARSHFIELD, WI 54449 | 01-01139<br>W.R. GRACE & CO. | z2459 | 8/20/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HILTON , BETTY SUE<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z12256 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HILTON, DENNIS M<br>4 HARVEST LN<br>NASHUA, NH  03063 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9224 | 3/28/2003 | $0.00 | | ( U ) |
| HILTON, GREGORY ; HILTON, PATRICIA<br>799 MONCTON AVE<br>WINNIPEG, MB  R2K1Y6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200839 | 1/22/2009 | UNKNOWN | [U] | ( U ) |
| HILTON, GREGORY J<br>6480 SUMAS PRAIRIE RD<br>CHILLIWACK, BC  V2R4K2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210341 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| HILTON, JOHNNY B; HILTON, MYRA J<br>2425 W GLASS AVE<br>SPOKANE, WA  99205-2445 | 01-01139<br>W.R. GRACE & CO. | z6836 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| HILTON, PETER W<br>2762 W 33RD AVE<br>VANCOUVER, BC  V6N2G1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201033 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| HILTZ, CAROL E<br>11 CHURCH ST RR 2<br>CANNING, NS  B0P1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202365 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| HILTZ, MICHAEL L<br>670 CANAAN RD RR #2<br>CHESTER, NS  B0J1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206472 | 6/18/2009 | UNKNOWN | [U] | ( U ) |
| HILTZ, TROY ; HILTZ, KIMBERLY<br>7809 HWY 221 PO BOX 82<br>CENTREVILLE, NS  B0P1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205693 | 5/18/2009 | UNKNOWN | [U] | ( U ) |
| HILZINGER , JERRY ; HILZINGER , SONJA<br>328 S GRANT ST<br>SPOKANE, WA  99202 | 01-01139<br>W.R. GRACE & CO. | z100722 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| HILZINGER , JERRY ; HILZINGER , SONJA<br>328 S GRANT ST<br>SPOKANE, WA  99202 | 01-01139<br>W.R. GRACE & CO. | z100723 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| HINCE JR, MR FRANK; HINCE JR, MRS FRANK<br>W6330 MAIN ST<br>PO BOX 63<br>BAY CITY, WI  54723 | 01-01139<br>W.R. GRACE & CO. | z3024 | 8/25/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HINCE, JAMES<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15206 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HINCKLEY, B ROGER; HINCKLEY, HEATHER<br>PO BOX 1023<br>HAVRE, MT 59501 | 01-01139<br>W.R. GRACE & CO. | z4811 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| HINCKLEY, ROGER ; HINCKLEY, HEATHER<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14722 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HINCKLEY, ROGER ; HINCKLEY, HEATHER<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15625 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HINDENACH, THOMAS<br>THOMAS , HINDENACH<br>1009 OKEEFE RD<br>MARSHALL, MI 49068-1355 | 01-01139<br>W.R. GRACE & CO. | z6227 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| HINDERLIE, JOHAN<br>4021 YORK AVE N<br>ROBBINSDALE, MN 55422 | 01-01139<br>W.R. GRACE & CO. | z6339 | 9/16/2008 | UNKNOWN | [U] | ( U ) |
| HINDERSTEIN , DAYNA<br>5315 NATICK AVE<br>SHERMAN OAKS, CA 91411 | 01-01139<br>W.R. GRACE & CO. | z17565 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| HINDLE, CHARLES<br>2285 SWALLOW AVE<br>DORVAL, QC H9S2K6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213364 | 9/3/2009 | UNKNOWN | [U] | ( U ) |
| HINDLE, JANICE ; THOMPSON, JON<br>142 ESSEX CT<br>THUNDER BAY, ON P7A7P1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211725 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| HINDS, MRS SANDRA J<br>11 RIDWELL ST<br>BARRIE, ON L4N0W9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206337 | 6/15/2009 | UNKNOWN | [U] | ( U ) |
| HINES , JAMES ; HINES , KIMBERLEE<br>1014 BELT LINE RD<br>COLLINSVILLE, IL 62234 | 01-01139<br>W.R. GRACE & CO. | z17220 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HINES , MELODY<br>1329 E FAIR AVE<br>LANCASTER, OH  43130 | 01-01139<br>W.R. GRACE & CO. | z100072 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| HINES, KEITH<br>68 HOWE AVE<br>FALL RIVER, NS  B2T1H7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202153 | 2/11/2009 | UNKNOWN | [U] | ( U ) |
| HINES, KEITH<br>68 HOWE AVE<br>FALL RIVER, NS  B2T1H7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214083 | 10/26/2009 | UNKNOWN | [U] | ( U ) |
| HINES, ROBERT F<br>604 RIVERSIDE AVE<br>ADRIAN, MI  49221 | 01-01139<br>W.R. GRACE & CO. | z9489 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| HINES, URIEL<br>308 ELLIOTT ST<br>THUNDER BAY , N  7A 1M8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206142 | 6/5/2009 | UNKNOWN | [U] | ( U ) |
| HINKEMA, JAN ; HINKEMA, ELIZABETH<br>BOX 1373<br>SQUAMISH, BC  V8B0A9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202591 | 2/18/2009 | UNKNOWN | [U] | ( U ) |
| HINKER, JANET<br>40235 232ND ST<br>FORESTBURG, SD  57314 | 01-01139<br>W.R. GRACE & CO. | z7317 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| HINKLE ROOFING PRODUCTS INC<br>TRANSFERRED TO: SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE, CA  92614 | 01-01139<br>W.R. GRACE & CO. | 995 | 7/1/2002 | $7,338.00 | | ( U ) |
| HINKS , STEPHEN J; HINKS , DEBORA C<br>191 OAKVILLE RD<br>BEAVER FALLS, PA  15010 | 01-01139<br>W.R. GRACE & CO. | z13052 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| HINNERS, FREDERICK ; HINNERS, JEAN<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15423 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HINNERS, FREDERICK T; HINNERS, JEAN R<br>35 PREBLE DR<br>GUILFORD, CT  06437 | 01-01139<br>W.R. GRACE & CO. | z5907 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| HINOGOSA JR, ARNOLDO<br>PO BOX 3021<br>ALICE, TX  78332 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 989 | 7/1/2002 | $0.00 | | ( U ) |
| HINRICHS , MARY BETH<br>W 180 S 7914 PIONEER<br>MUSKEGO, WI  53150 | 01-01139<br>W.R. GRACE & CO. | z17199 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

## Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HINTON SR, DAVID M<br>PO BOX 9860<br>VIRGINIA BEACH, VA  23450-9860 | 01-01139<br>W.R. GRACE & CO. | z7076 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| HINTON SR, DAVID M<br>PO BOX 9860<br>VIRGINIA BEACH, VA  23450-9860 | 01-01139<br>W.R. GRACE & CO. | z7077 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| HINTON SR, DAVID M<br>PO BOX 9860<br>VIRGINIA BEACH, VA  23450-9860 | 01-01139<br>W.R. GRACE & CO. | z7075 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| HINTON SR, DAVID M<br>PO BOX 9860<br>VIRGINIA BEACH, VA  23450-9860 | 01-01139<br>W.R. GRACE & CO. | z7074 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| HINTON, CHARLESP; HINTON, DOLORESJ<br>1218 W 18TH<br>SPOKANE, WA  99203 | 01-01139<br>W.R. GRACE & CO. | z10323 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| HINTZ, RICHARD<br>701 SHIRLEY ST<br>WATERLOO, IA  50707 | 01-01139<br>W.R. GRACE & CO. | z6174 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| HINTZ, SHIRLEY ; HINTZ, GORDON<br>15730 88TH AVE<br>SURREY, BC  V4N1G8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212158 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| HINZ, JAMES D<br>440 WASHINGTON ST<br>GLENVIEW, IL  60025 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5234 | 3/24/2003 | $0.00 | | ( U ) |
| HIPPS, BOBBY C<br>431 BRYSON FORD RD<br>GRAY COURT, SC  29645 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2020 | 9/13/2002 | $0.00 | | ( P ) |
| HIRATI, CHIE<br>402-1146 HARWOOD ST<br>VANCOUVER, BC  V6E3V1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211585 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| HIRSCH , FRANCES<br>940 MARSHALL<br>MISSOULA, MT  59501 | 01-01139<br>W.R. GRACE & CO. | z16410 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| HIRSCH , STEPHEN<br>79487 DR 420<br>CALLAWAY, NE  68825 | 01-01139<br>W.R. GRACE & CO. | z16923 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| HIRSCH, JOHN<br>PO BOX 157<br>CRESTMONT #5<br>EAGLES MERE, PA  17731 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3449 | 3/14/2003 | $0.00 | | ( P ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

## Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HIRSCHLER, CHARLES A 410 N BROADWAY BELGRADE, MT 59714 | 01-01139 W.R. GRACE & CO. | z5605 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| HIRST , CORINNE N; HIRST , JERRY C W720 MONTGOMERY SPOKANE, WA 99205 | 01-01139 W.R. GRACE & CO. | z11716 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| HIRST, MS ROBERTA A 1799 ESTEVAN RD NANAIMO, BC V9S3Y7 CANADA | 01-01139 W.R. GRACE & CO. | z213366 | 9/3/2009 | UNKNOWN | [U] | ( U ) |
| HIRST, ROBERT 401 FRENCH SETTLEMENT RD KEMPTVILLE, ON K0G1J0 CANADA | 01-01139 W.R. GRACE & CO. | z208080 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| HIRSTWOOD, GLENN 31 RUE DU MOULIN ALFRED, ON K0B1A0 CANADA | 01-01139 W.R. GRACE & CO. | z205980 | 5/29/2009 | UNKNOWN | [U] | ( U ) |
| HIRSUT, DAVID 6194 INGLIS ST HALIFAX, NS B3H1L6 CANADA | 01-01139 W.R. GRACE & CO. | z200611 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| HIRTLE, BEULAH I 3106 RR#5 HWY 325 BRIDGEWATER, NS B4V2W4 CANADA | 01-01139 W.R. GRACE & CO. | z200645 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| HISCOCK, ROBERT 246 PATTON RD UPPER SACKVILLE, NS B4E3C1 CANADA | 01-01139 W.R. GRACE & CO. | z205279 | 4/30/2009 | UNKNOWN | [U] | ( U ) |
| HISER, JAMES A 2211 N CO RD 198 FREMONT, OH 43420 | 01-01139 W.R. GRACE & CO. | z8522 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| HISS, GLEN; HISS, MARY 1015 S PEPPER TREE LN SPOKANE, WA 99224 | 01-01139 W.R. GRACE & CO. | z10236 | 10/16/2008 | UNKNOWN | [U] | ( U ) |
| HITI, LEON P 4777 DIFFERDING PT EVELETH, MN 55734 | 01-01139 W.R. GRACE & CO. | z7264 | 9/24/2008 | UNKNOWN | [U] | ( U ) |
| HITTMEIER, EDWARD 7086 FOXCROFT DR SAINT LOUIS, MO 63123 | 01-01139 W.R. GRACE & CO. | z2556 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| HIVON, MANON 64 ALEXANDRA GRANBY, QC J2G2P1 CANADA | 01-01139 W.R. GRACE & CO. | z213428 | 9/4/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group*    **www.bmcgroup.com** **888.909.0100**    *Page 1272 of 3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| Hivon, Patrick<br>231 KING EDWARD<br>GREENFIELD PARK, QC  J4R2C4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210388 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| HIWAY FEDERAL CREDIT UNION<br>700-19TH ST SW<br>AUSTIN, MN  55912 | 01-01139<br>W.R. GRACE & CO. | z3096 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| HIXSON, AUDRA L<br>1728 PUDDENTOWN RD<br>STATE COLLEGE, PA  16801 | 01-01139<br>W.R. GRACE & CO. | z6181 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| HIXSON, DEAN<br>1036 REAGAN ST<br>SUNBURY, PA  17801 | 01-01139<br>W.R. GRACE & CO. | z4045 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| HJELMSTAD, LEROY<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14649 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HLADKI, ROBERT P<br>4636 HOWARD AVE<br>WINDSOR, ON  N9G1P7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210824 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| HLASNIK, MARK R; HLASNIK, RUTHANN<br>521 CHARLOTTE DR<br>PITTSBURGH, PA  15236 | 01-01139<br>W.R. GRACE & CO. | z11207 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| HLOOKOFF , MICHAEL M; HLOOKOFF , M ANNE<br>6717 E HWY 291<br>NINE MILE FALLS, WA  99026 | 01-01139<br>W.R. GRACE & CO. | z11486 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HNATIUK, PAUL ; HNATIUK, LUCY<br>10834 64 AVE<br>EDMONTON, AB  T6H1T2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205747 | 5/18/2009 | UNKNOWN | [U] | ( U ) |
| HOADLEY, DAVID K<br>3415 SLADE CT<br>FALLS CHURCH, VA  22042-3918 | 01-01139<br>W.R. GRACE & CO. | z7729 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| HOAHNG, DONNA<br>106 BARKER AVE<br>SHREWSBURY TWP, NJ  07724 | 01-01139<br>W.R. GRACE & CO. | z7474 | 9/26/2008 | UNKNOWN | [U] | ( U ) |
| HOARD, DOUGLAS R<br>1091 RIVERDALE RD<br>THUNDER BAY, ON  P7J1N2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212572 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| HOATH JR, LARRY<br>417 10TH AVE S<br>CRESTON, BC  V0B1G3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206037 | 6/1/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HOBAN, RICHARD A<br>17523 W WIND SONG AVE<br>GOODYEAR, AZ 85338 | 01-01139<br>W.R. GRACE & CO. | z782 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| HOBAN, RICHARD A<br>17523 W WIND SONG AVE<br>GOODYEAR, AZ 85338 | 01-01139<br>W.R. GRACE & CO. | z481 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| HOBART, MADGE ; HOBART, DANIEL<br>937 35TH AVE<br>ROCK ISLAND, IL 61201 | 01-01139<br>W.R. GRACE & CO. | z10086 | 10/15/2008 | UNKNOWN | [U] | ( U ) |
| HOBBIC, JUDITH A<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z13642 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| HOBBS , ARTHUR<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV 25304<br><br>Counsel Mailing Address:<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV 25304 | 01-01139<br>W.R. GRACE & CO. | z16552 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| HOBBS , CHRISTINE<br>3312 E JACKSON AVE<br>SPOKANE, WA 99217 | 01-01139<br>W.R. GRACE & CO. | z16974 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| HOBBS II, ROBERT W<br>1739 FAIRVIEW PL<br>ALLIANCE, OH 44601 | 01-01139<br>W.R. GRACE & CO. | z4736 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| HOBBS, BAYLISS ; HOBBS, MARTHA<br>13 RAVEN ST<br>NASHUA, NH 03060 | 01-01139<br>W.R. GRACE & CO. | z10191 | 10/16/2008 | UNKNOWN | [U] | ( U ) |
| HOBBS, BRIAN<br>1671 DELLBROOK DR<br>PICKERING, ON L1X2B8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212255 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| HOBBS, GERALD E<br>PO BOX 293<br>DUNLAP, TN 37327 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3718 | 3/17/2003 | $0.00 | | ( U ) |
| HOBBS, JEFF<br>1013 SCOTTS DALE LN<br>JOLIET, IL 60432 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14981 | 4/2/2003 | $0.00 | | ( U ) |
| HOBBS, JUDITH A<br>6922 50TH AVE E<br>TACOMA, WA 98443 | 01-01139<br>W.R. GRACE & CO. | z4444 | 9/2/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HOBBS, VEVITH A<br>4133 W WILSHIRE DR<br>PHOENIX, AZ 85009 | 01-01139<br>W.R. GRACE & CO. | z11369 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| HOBBS, WILLIAM B<br>7205 WILLOWDALE AVE<br>BALTIMORE, MD 21206 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5083 | 3/24/2003 | $0.00 | | ( P ) |
| HOBEN, LORRAINE<br>14 WALLACE ST PO BOX 125<br>MULGRAVE, NS B0E2G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209555 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| HOBERG, STEVEN R; HOBERG, MARILYN A<br>#18 BLACKSTONE AVE<br>SIOUX CITY, IA 51104 | 01-01139<br>W.R. GRACE & CO. | z193 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| HOBSON, DAVID<br>517 DICKINSON BLVD<br>KINGSFORD, MI 49802 | 01-01139<br>W.R. GRACE & CO. | z9146 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| HOBSON, JEFFREY<br>1070 LORETTE AVE<br>WINNIPEG, MB R3M1W2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211181 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| HOCHFELD, KARL H<br>3930 MEACHEM RD<br>RACINE, WI 53403-3909 | 01-01139<br>W.R. GRACE & CO. | z3266 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| HOCKENBERRY, GUY W; HOCKENBERRY, ROMA J<br>2617 S SAINT ANTHONY ST<br>JACKSON, MI 49203 | 01-01139<br>W.R. GRACE & CO. | z5912 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| HOCKER , JOHN F<br>5908 WOLF LAKE RD<br>GRASS LAKE, MI 49240-9662 | 01-01139<br>W.R. GRACE & CO. | z17541 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| HOCKMAN , PAUL L<br>414 DECKOR<br>JEWELL, IA 50130 | 01-01139<br>W.R. GRACE & CO. | z12091 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| HOCKMAN, JAMES<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15673 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| HODAPP , RANDY<br>14283 RAYMOND LN<br>EDEN PRAIRIE, MN 55347 | 01-01139<br>W.R. GRACE & CO. | z12852 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| HODDICK, ROSEMARIE<br>1762 W MORSE AVE<br>CHICAGO, IL 60626 | 01-01139<br>W.R. GRACE & CO. | z5305 | 9/8/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HODEL, WALTER<br>N3346 HORACE MANN RD<br>SHEBOYGAN FALLS, WI 53085 | 01-01139<br>W.R. GRACE & CO. | z3265 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| HODELL, JOSEPH; HODELL, DONNA<br>145 E 6740 S<br>MIDVALE, UT 84047-1277 | 01-01139<br>W.R. GRACE & CO. | z2031 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| HODENA, WILLIAM; HODENA, MELISSA<br>17930 30TH PL N<br>PLYMOUTH, MN 55447-1635 | 01-01139<br>W.R. GRACE & CO. | z720 | 8/6/2008 | UNKNOWN | [U] | ( U ) |
| HODESS, GLENN<br>84 GLENFOREST RD<br>BRAMPTON, ON L6S1N1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204438 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| HODESS, GLENN<br>84 GLENFOREST RD<br>BRAMPTON, ON L6S1N1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202416 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| HODGE , MALCOLM B; HODGE , JUDY A<br>619 N MULBERRY ST<br>CRESTON, IA 50801 | 01-01139<br>W.R. GRACE & CO. | z15922 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| HODGE, SCOT D; HODGE, MAUREEN E<br>1076 AVENUE RD MAIN FLOOR APT<br>TORONTO, ON M5N2C9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208329 | 8/7/2009 | UNKNOWN | [U] | ( U ) |
| HODGES, CUSTER<br>400 Park Pl Dr<br>Apt 4B<br>DEQUINCY, LA 70633 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8796 | 3/28/2003 | $0.00 | | ( U ) |
| HODGES, RAE C<br>56146 LOGAN RD<br>CHARLO, MT 59824 | 01-01139<br>W.R. GRACE & CO. | z4741 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| HODGETTS, LISA J<br>1361 FINLEY ST<br>WHITE ROCK, BC V4B2G4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213334 | 9/3/2009 | UNKNOWN | [U] | ( U ) |
| HODGINS, BRUCE D<br>BOX 8<br>MUENSTER, SK S0K2Y0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204104 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| HODGKINSON, EDWARD A<br>1312 TAPLEY 1/4 LINE RR 1<br>FRASERVILLE, ON K0L1V0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211363 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| HODGKISS, PAULINE ; HODGKISS, WAYNE<br>595 FOUNTAIN ST S<br>CAMBRIDGE, ON N3H1J2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207595 | 7/22/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HODGMAN, ELAINE 1475 CENTER ST LUDLOW, MA 01056 | 01-01139 W.R. GRACE & CO. | z2916 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| HODGMAN, ELAINE THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201  Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14583 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HODGSON, CHARLES E 705 MALIBU DR SILVER SPRING, MD 20901 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 2981 | 3/3/2003 | $0.00 | | ( P ) |
| HODGSON, DAN ; HODGSON, DAWN 54 ALMA LOOP RR 1 WESTVILLE, NS B0K2A0 CANADA | 01-01139 W.R. GRACE & CO. | z212401 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| HODGSON, GERALD 685 ROCKCLIFFE AVE DORVAL, QC H9P2E4 CANADA | 01-01139 W.R. GRACE & CO. | z204880 | 4/15/2009 | UNKNOWN | [U] | ( U ) |
| HODGSON, GLENNIS BOX 201 KENTON, MB R0M0Z0 CANADA | 01-01139 W.R. GRACE & CO. | z207892 | 7/28/2009 | UNKNOWN | [U] | ( U ) |
| HODGSON, JAMES 4905 TEBO AVE PORT ALBERNI, BC V9Y6X7 CANADA | 01-01139 W.R. GRACE & CO. | z202258 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| HODGSON, NORMAN ; HODGSON, JEAN 255 KING ST BRIDGEWATER, NS B4V1A7 CANADA | 01-01139 W.R. GRACE & CO. | z207757 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| HODGSON, RANDAL THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201  Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14393 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HODGSON, STODDARD S 1518 WALNUT SPOKANE, WA 99203 | 01-01139 W.R. GRACE & CO. | z14104 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| HODKINSON, ROBERT ; HODKINSON, PAIGE 2433 PHILIP AVE NORTH VANCOUVER, BC V7P2W7 CANADA | 01-01139 W.R. GRACE & CO. | z204250 | 3/26/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| HODNETT, ALLAN; HODNETT, DEBBIE<br>1188 W SLOAN RD<br>BURT, MI 48417 | 01-01139<br>W.R. GRACE & CO. | z8830 | 10/7/2008 | UNKNOWN [U] | ( U ) |
| HODSON , ROSEANNA<br>1816 BROWN ST SE<br>OLYMPIA, WA 98501 | 01-01139<br>W.R. GRACE & CO. | z11782 | 10/23/2008 | UNKNOWN [U] | ( U ) |
| HOEG FARMS INC<br>3310 QUINCY AVE<br>LAKE VIEW, IA 51450 | 01-01139<br>W.R. GRACE & CO. | z2924 | 8/22/2008 | UNKNOWN [U] | ( U ) |
| HOEGERMEYER, GERALD<br>18358 CR 11<br>HERMAN, NE 68029 | 01-01139<br>W.R. GRACE & CO. | z11188 | 10/20/2008 | UNKNOWN [U] | ( U ) |
| HOEHN JR, FREDERICK J<br>4310 BRITTANY DR<br>ELLICOTT CITY, MD 21043 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12950 | 3/31/2003 | $0.00 | ( U ) |
| HOEKSTRA, DIANNE K<br>3383 PALMHILL LN<br>CINCINNATI, OH 45239 | 01-01139<br>W.R. GRACE & CO. | z10610 | 10/20/2008 | UNKNOWN [U] | ( U ) |
| HOEKSTRA, KENNETH<br>5622 182ND ST<br>SURREY, BC V3S4M6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200474 | 1/16/2009 | UNKNOWN [U] | ( U ) |
| HOEKSTRA, ROBERT D<br>1103 FREDRICK LN<br>BILLINGS, MT 59102 | 01-01139<br>W.R. GRACE & CO. | z10351 | 10/17/2008 | UNKNOWN [U] | ( U ) |
| HOEL, TIMOTHY L<br>PO BOX 588<br>CAMINO, CA 95709 | 01-01139<br>W.R. GRACE & CO. | z2510 | 8/20/2008 | UNKNOWN [U] | ( U ) |
| HOEPPNER, ROGER<br>9508 PACKER DR<br>WAUSAU, WI 54401 | 01-01139<br>W.R. GRACE & CO. | z8630 | 10/6/2008 | UNKNOWN [U] | ( U ) |
| HOEPPNER, VIRGINIA<br>PO BOX 575<br>KINGSFORD HEIGHTS, IN 46346 | 01-01139<br>W.R. GRACE & CO. | z7302 | 9/25/2008 | UNKNOWN [U] | ( U ) |
| HOEY, ED; HOEY, CAROLYN<br>1322 BIRCH AVE<br>RICHLAND, WA 99354 | 01-01139<br>W.R. GRACE & CO. | z1241 | 8/12/2008 | UNKNOWN [U] | ( U ) |
| HOEY, SHERRY M; HOEY JR, THOMAS F<br>15 SHADY LN<br>NEWBURGH, NY 12550 | 01-01139<br>W.R. GRACE & CO. | z4903 | 9/8/2008 | UNKNOWN [U] | ( U ) |
| HOFELDT, ROBERT H<br>1 ORCHID DR<br>LITTLETON, MA 01460-1875 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8553 | 3/28/2003 | $0.00 | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group
www.bmcgroup.com
888.909.0100
Page 1278 of 3209

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| HOFEREK, DUSAN ; HOFEREK, TONYA<br>57 BELMONT AVE<br>OTTAWA, ON  K1S0V2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209970 | 8/20/2009 | UNKNOWN   [U] | ( U ) |
| HOFF , JANET W; HOFF , FRED<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z12274 | 10/22/2008 | UNKNOWN   [U] | ( U ) |
| HOFF, TRACY<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15541 | 10/22/2008 | UNKNOWN   [U] | ( U ) |
| HOFFART , JEROME E<br>3934 SW BARBUR BLVD<br>PORTLAND, OR  97239 | 01-01139<br>W.R. GRACE & CO. | z16254 | 10/30/2008 | UNKNOWN   [U] | ( U ) |
| HOFFART, DENNIS J<br>1807 2ND ST NW<br>CALGARY, AB  T2M2W5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205800 | 5/20/2009 | UNKNOWN   [U] | ( U ) |
| HOFFER, STEFAN<br>1516 WOODACRE DR<br>MC LEAN, VA  22101 | 01-01139<br>W.R. GRACE & CO. | z2229 | 8/18/2008 | UNKNOWN   [U] | ( U ) |
| HOFFMAN , LAWRENCE<br>813 S WASHINGTON ST<br>BUTTE, MT  59701 | 01-01139<br>W.R. GRACE & CO. | z101194 | 12/8/2008 | UNKNOWN   [U] | ( U ) |
| HOFFMAN CANVAS PRODUCTS INC<br>ATTN CARLA R MANDLEY<br>3609 SOUTHERN AVE<br>BALTIMORE, MD  21214 | 01-01139<br>W.R. GRACE & CO. | 2145 | 10/7/2002 | $2,756.12 | ( U ) |
| HOFFMAN CANVAS PRODUCTS INC<br>ATTN CARLA R MANDLEY<br>3609 SOUTHERN AVE<br>BALTIMORE, MD  21214 | 01-01139<br>W.R. GRACE & CO. | 2144 | 10/7/2002 | $1,085.90 | ( U ) |
| HOFFMAN CUSTOM SIEVES INC<br>TRANSFERRED TO: FAIR HARBOR CAPITAL, LLC<br>1841 BROADWAY, STE 1007<br>NEW YORK, NY  10023-7649 | 01-01139<br>W.R. GRACE & CO. | 1163 | 7/5/2002 | $2,065.54 | ( U ) |
| HOFFMAN, ALAN D<br>945 ELEANOR AVE<br>SAINT PAUL, MN  55102 | 01-01139<br>W.R. GRACE & CO. | z10057 | 10/15/2008 | UNKNOWN   [U] | ( U ) |
| HOFFMAN, CARL<br>126 GAY CR<br>KITCHENEN, ON  N2A2C3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206334 | 6/15/2009 | UNKNOWN   [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured   ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group                    www.bmcgroup.com                    Page 1279 of 3209
                                                           888.909.0100

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HOFFMAN, CONSTANCE L<br>908 6TH ST NE<br>MINOT, ND 58703 | 01-01139<br>W.R. GRACE & CO. | z9124 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| HOFFMAN, DANA L<br>BOX 17 GRP 5 RR 1 79031 ST PETERS RD<br>EAST SELKIRK, MB R0E0M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212655 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| HOFFMAN, DIANE L<br>2102 73RD ST<br>KENOSHA, WI 53143 | 01-01139<br>W.R. GRACE & CO. | z3793 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| HOFFMAN, GORDON H<br>1019 JAMIESON RD<br>LUTHERVILLE, MD 21093 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8580 | 3/28/2003 | $0.00 | | ( U ) |
| HOFFMAN, HEATHER ; HOFFMAN, CHAD<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14668 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HOFFMAN, JAMES ; HOFFMAN, KARRY<br>8251 MERRITT RD<br>YPSILANTI, MI 48197 | 01-01139<br>W.R. GRACE & CO. | z8277 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| HOFFMAN, LAWRENCE L<br>1103 N EVERGREEN ST<br>SPOKANE, WA 99201 | 01-01139<br>W.R. GRACE & CO. | z8249 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| HOFFMAN, LEONAM<br>ATTN MICHAEL P CASCINO<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z9982 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| HOFFMAN, MERVIN J<br>400 N MAIN<br>LENZBURG, IL 62255 | 01-01139<br>W.R. GRACE & CO. | z2153 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| HOFFMAN, MR BERNARD; HOFFMAN, MRS BERNARD<br>170 HERBST RD<br>CORAOPOLIS, PA 15108 | 01-01139<br>W.R. GRACE & CO. | z5010 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| HOFFMAN, NORMAN P<br>2013 ALAMEDA PADRE SERRA<br>SANTA BARBARA, CA 93103 | 01-01139<br>W.R. GRACE & CO. | z3053 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| HOFFMAN, RICHARD A<br>W153 S6685 LAWNDALE PL<br>MUSKEGO, WI 53150 | 01-01139<br>W.R. GRACE & CO. | z5543 | 9/11/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group*    **www.bmcgroup.com**    **888.909.0100**    *Page 1280 of 3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HOFFMAN, ROXANNE ; HOFFMAN, LUCIEN<br>BOX 67<br>ELK POINT, AB T0A1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200771 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| HOFFMAN, SANDERS<br>43 HITCHCOCK RD<br>SOUTHINGTON, CT 06489 | 01-01139<br>W.R. GRACE & CO. | z10572 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| HOFFMAN, STEPHEN C<br>2904 STRATFORD DR<br>GREENSBORO, NC 27408 | 01-01139<br>W.R. GRACE & CO. | z10963 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| HOFFMAN, WILLIAMR; HOFFMAN, BETTYJ<br>2117 W 34TH ST<br>ERIE, PA 16508 | 01-01139<br>W.R. GRACE & CO. | z9315 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| HOFFMEYER, JAMES<br>473 VISCOUNT CRES<br>SHERWOOD PARK, AB T8A4K6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212282 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| HOFFMILLER, JOHN L; HOFFMILLER, MARIANNE<br>1209 SIXTH AVE<br>ROCK FALLS, IL 61071-2849 | 01-01139<br>W.R. GRACE & CO. | z4565 | 9/4/2008 | UNKNOWN | [U] | ( U ) |
| HOFMANN, DOREEN<br>RR3<br>BARRHEAD, AB T7N1N4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203775 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| HOFMANN, MARKUS G<br>56 ROSE VALLEY RD<br>SOUTH GILLIES, ON P0T2V0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211459 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| HOFMANN, RONALD A<br>18503 FRASER HWY<br>SURREY, BC V3S8E7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206851 | 7/6/2009 | UNKNOWN | [U] | ( U ) |
| HOFSTAETTER, ANDREAS<br>975 MOUNTAINVIEW AVE<br>OTTAWA, ON K2B5G3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211463 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| HOG HEAVEN CATTLE CO INC<br>PO BOX 70<br>DAYTON, MT 59914 | 01-01139<br>W.R. GRACE & CO. | z14015 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| HOGAN , MARIE F<br>22 MEADOWVIEW RD<br>HOLYOKE, MA 01040 | 01-01139<br>W.R. GRACE & CO. | z12068 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| HOGAN , MICHAEL P<br>460 PRICE RD<br>PINE MOUNTAIN, GA 31822 | 01-01139<br>W.R. GRACE & CO. | z11730 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| HOGAN, ALLAN ; HOGAN, BERNICE<br>17 SELLENS AVE<br>BRACEBRIDGE, ON P1L1R4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210077 | 8/21/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HOGAN, GEOFFREY<br>53 MARKET ST<br>GEORGETOWN, ON L7G3C4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200972 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| HOGAN, JOSHUA ; HOGAN, CHRISTINA<br>15015 115TH ST<br>EDMONTON, AB T5X1H9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211066 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| HOGAN, LAWRENCE<br>85745 DIVISION LINE RR 7<br>LUCKNOW, ON N0G2H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211412 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| HOGAN, MIKE<br>1138 W MERCURY ST<br>BUTTE, MT 59701 | 01-01139<br>W.R. GRACE & CO. | z10970 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| HOGE, ALAN E; HOGE, SARAH M<br>ALAN E HOGE<br>15 ASHWOOD CT<br>ALBANY, NY 12208-1148 | 01-01139<br>W.R. GRACE & CO. | z4730 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| HOGG, BRIAN ; HOGG, SANDRA<br>PO BOX 216<br>CHAPLIN, SK S0H0V0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208160 | 8/4/2009 | UNKNOWN | [U] | ( U ) |
| HOGG, ROBERT S; HANSEN, MICHELLE L<br>2825 WYNDEATT AVE<br>VICTORIA, BC V9A2L7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205887 | 5/26/2009 | UNKNOWN | [U] | ( U ) |
| HOGLUND, RICHARD T<br>6 AVON DR APT 2<br>SHREWSBURY, MA 01545 | 01-01139<br>W.R. GRACE & CO. | z10511 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| HOGREVE , ROGER<br>8 ELAINE CIRCLE W<br>PROSPECT HEIGHTS, IL 60070 | 01-01139<br>W.R. GRACE & CO. | z11585 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| HOGUE, H D<br>31 DANIEL DR<br>FRANKLIN PARK, NJ 08823 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13385 | 3/31/2003 | $0.00 | | ( U ) |
| HOGUE, MRS GWYNTH<br>1607 SHELBOURNE ST SW<br>CALGARY, AB T3C2L2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206171 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| HOGUE, WILLIAM L<br>621 LINE AVE<br>ELLWOOD CITY, PA 16117<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14288 | 10/17/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group* — www.bmcgroup.com 888.909.0100 — *Page 1282 of 3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HOHEN, EDWARD L<br>BOX 31171<br>PHOENIX, AZ 85046 | 01-01139<br>W.R. GRACE & CO. | z6760 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| HOHENSEE, GREG ; HOHENSEE, KRISTEN<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14904 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HOHENSEE, GREG ; HOHENSEE, KRISTEN<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14756 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HOHL , ROGER C; HOHL , LYNN<br>PO BOX 333<br>SEWARD, AK 99664 | 01-01139<br>W.R. GRACE & CO. | z17685 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| HOHL , ROGER C; HOHL , LYNN<br>PO BOX 333<br>SEWARD, AK 99664 | 01-01139<br>W.R. GRACE & CO. | z101045 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| HOHMANN, CATHERINE L; HOHMANN, FREDERICK C<br>10 EDISON ST<br>SAUGUS, MA 01906 | 01-01139<br>W.R. GRACE & CO. | z11095 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| HOHN , DAVID<br>54 CHURCH RD<br>DRURY, MA 01343 | 01-01139<br>W.R. GRACE & CO. | z15791 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| HOHN , LORRAINE V<br>11669 SCHRAM ST<br>GRAND BLANC, MI 48439 | 01-01139<br>W.R. GRACE & CO. | z15885 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| HOHN, PATTY J<br>12602 N 28 ST<br>PHOENIX, AZ 85032 | 01-01139<br>W.R. GRACE & CO. | z6763 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| HOHN, RAYMOND S<br>2334 CHOTEAU ST<br>HELENA, MT 59601 | 01-01139<br>W.R. GRACE & CO. | z10411 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| HOHOL, GEORGE<br>356 MAIN ST<br>NIAGARA, WI 54151 | 01-01139<br>W.R. GRACE & CO. | z8286 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| HOHOL, GEORGE<br>356 MAIN ST<br>NIAGARA, WI 54151 | 01-01139<br>W.R. GRACE & CO. | z8556 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| HOHRMAN, DUWAYNE<br>9689 110TH ST E<br>NORTHFIELD, MN 55057 | 01-01139<br>W.R. GRACE & CO. | z5454 | 9/10/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HOILAND, JOE W<br>412 3RD ST W<br>ROUNDUP, MT  59072 | 01-01139<br>W.R. GRACE & CO. | z3718 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| HOKSBERGEN, JOHN ; HOKSBERGEN, BONNIE<br>BOX 203<br>COLONSAY, SK  S0K0Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207418 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| HOLBROOK , DIANE L<br>PO BOX 1512<br>HOBE SOUND, FL  33475-1512 | 01-01139<br>W.R. GRACE & CO. | z16045 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| HOLBROOK, JOHN A; HOLBROOK, JUDITH M<br>328 S 5TH ST W<br>MISSOULA, MT  59801 | 01-01139<br>W.R. GRACE & CO. | z7859 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| HOLBROOK, KEITH<br>49 ABBOTT BLVD<br>COBOURG, ON  K9A4E5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204458 | 4/1/2009 | UNKNOWN | [U] | ( U ) |
| HOLBROOK, MARK; HOLBROOK, ELANE<br>850 WASHINGTON ST<br>SOUTH EASTON, MA  02375 | 01-01139<br>W.R. GRACE & CO. | z6573 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| HOLBROOK, TOM<br>263 ALBERT ST<br>WATERLOO, ON  N2L3T7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210573 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| HOLCIM CANADA INC<br>ATTN NORMAND RUEL<br>435 TR, NS  CANADA<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205755 | 5/19/2009 | UNKNOWN | [U] | ( U ) |
| HOLCROFT, RONALD L<br>2516 CUFTY DR<br>MADISON, IN  47250 | 01-01139<br>W.R. GRACE & CO. | z4608 | 9/4/2008 | UNKNOWN | [U] | ( U ) |
| HOLDAWAY, PHILLIP K<br>924 JUNIPER ST<br>SUN PRAIRIE, WI  53590 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6321 | 3/26/2003 | $0.00 | | ( U ) |
| HOLDEN THOMAS, LOTTIE R<br>PO BOX 2455<br>NATCHITOCHES, LA  71457 | 01-01139<br>W.R. GRACE & CO. | z2730 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| HOLDEN THOMAS, LOTTIE R<br>PO BOX 2455<br>NATCHITOCHES, LA  71457 | 01-01139<br>W.R. GRACE & CO. | z2732 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| HOLDEN, COLIN<br>9840 BERWICK<br>SAINT LOUIS, MO  63123 | 01-01139<br>W.R. GRACE & CO. | z9193 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| HOLDEN, DAVID E<br>PO BOX 497<br>CUTKNIFE, SK  S0M0N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200270 | 1/2/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HOLDEN, NORMAN ; DESROCHERS, SYLVIE<br>7641 3RD AVE<br>LAVAL WEST, QC  H7R2Y6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202800 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| HOLDEN, NORMAN ; DESROCHERS, SYLVIE<br>7641 3RD AVE<br>LAVAL WEST, QC  H7R2Y6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204451 | 3/31/2009 | UNKNOWN | [U] | ( U ) |
| HOLDENRIED, ROBERT E<br>916 BROWNELL AVE<br>SAINT LOUIS, MO  63122 | 01-01139<br>W.R. GRACE & CO. | z104 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| HOLDER , ROBERT W; HOLDER , JEANNE<br>ROBERT HOLDER<br>13119 NE 25TH PL<br>BELLEVUE, WA  98005-1723 | 01-01139<br>W.R. GRACE & CO. | z11978 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| HOLDER, DALE D; HOLDER, PATRICIA<br>BOX 504<br>EUREKA, MT  59917 | 01-01139<br>W.R. GRACE & CO. | z14002 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| HOLDER, PETER L; HOLDER, JANA L<br>12019 STANDRING CT SW<br>BURIEN, WA  98146-2460 | 01-01139<br>W.R. GRACE & CO. | z1581 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| HOLDITCH, DAVID ; GOODWIN, WENDY<br>PO BOX 451 517 3RD AVE<br>BASSANO, AB  T0J0B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203702 | 3/13/2009 | UNKNOWN | [U] | ( U ) |
| HOLDRIDGE, DAVID M<br>PO BOX 11<br>FAIR HAVEN, NY  13064 | 01-01139<br>W.R. GRACE & CO. | z5129 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| HOLDWAY, CHARLES ; HOLDWAY, JEANETTE<br>2075 NIAGARA DR<br>OTTAWA, ON  K1H6G9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204686 | 4/7/2009 | UNKNOWN | [U] | ( U ) |
| HOLENDA, MICHAEL J<br>30 DOG LEG LN<br>CATAWISSA, PA  17820 | 01-01139<br>W.R. GRACE & CO. | z8290 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| HOLENDER, J WAYNE<br>1439 9TH ST NW<br>CALGARY, AB  J0Z3J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205201 | 4/27/2009 | UNKNOWN | [U] | ( U ) |
| HOLFORD, CONSTANCE<br>1120 OTTAWA ST<br>THUNDER BAY, ON  P7E6L9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208998 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| HOLGATE, KARENA ; HICKS, ROBERT<br>23 CECIL ST<br>ANGUS, ON  L0M1B3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210330 | 8/24/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group*
www.bmcgroup.com
888.909.0100
*Page 1285 of  3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HOLIDAY , RENEE<br>8129 WHITTING DR<br>MANASSAS, VA  20112-4703 | 01-01139<br>W.R. GRACE & CO. | z13250 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| HOLIK, VLADIMIR; HOLIK, ALENA<br>RR 7 BOX 7327<br>STROUDSBURG, PA  18360 | 01-01139<br>W.R. GRACE & CO. | z6570 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| HOLLAND , LURA V<br>42802 LABELLA LN<br>POLSON, MT  59860 | 01-01139<br>W.R. GRACE & CO. | z17518 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| HOLLAND , WALTER ; HOLLAND , SANDRA<br>99 HERITAGE AVE<br>EUGENE, OR  97404 | 01-01139<br>W.R. GRACE & CO. | z17684 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| HOLLAND, DONALD B<br>2144 WEBBER AVE<br>BURTON, MI  48529-2414 | 01-01139<br>W.R. GRACE & CO. | z4303 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| HOLLAND, JAMES I<br>1109 BROADWAY<br>VANCOUVER, WA  98660 | 01-01139<br>W.R. GRACE & CO. | z6512 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| HOLLAND, KEITH ; HOLLAND, IDA<br>220 OLD STATION RD<br>MIRIAMICHI, NB  E1N1Z3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213671 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| HOLLAND, MR RAYMOND ; HOLLAND, MRS RAYMOND<br>5119 SPRUCE AVE<br>BURLINGTON, ON  L7L1M9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213831 | 9/14/2009 | UNKNOWN | [U] | ( U ) |
| HOLLAND, RICHARD W<br>205 COUNTRY TRL<br>WOODSTOCK, GA  30188 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9214 | 3/28/2003 | $0.00 | | ( P ) |
| HOLLAND, ROY ; HOLLAND, JOAN<br>BOX 196<br>LYNDEN, ON  L0R1T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203769 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| HOLLAND, SANDY<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14723 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HOLLAND, SEAN ; MAERTENS, MARY<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14905 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HOLLAND, WENDY 46 NEW ST SE CALGARY, AB T2G3Y1 CANADA | 01-01139 W.R. GRACE & CO. | z210802 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| HOLLAND, WINDELL J 3031 DUCKER HILL RD SIGNAL MOUNTAIN, TN 37377 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14705 | 3/31/2003 | $0.00 | | ( U ) |
| HOLLAND, WINIFRED 1105 DIANA ST IOWA CITY, IA 52240-4672 | 01-01139 W.R. GRACE & CO. | z7666 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| HOLLANDER , HENRY 7682 S 650 E FORT BRANCH, IN 47648 | 01-01139 W.R. GRACE & CO. | z12541 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| HOLLANDER, MICHAEL S 6 GLENVIEW CIR EAST WAREHAM, MA 02538 | 01-01139 W.R. GRACE & CO. | z325 | 7/31/2008 | UNKNOWN | [U] | ( U ) |
| HOLLEBEKE, ANDRE 32 1ST AVE SE WEYBURN, SK S4H1W4 CANADA | 01-01139 W.R. GRACE & CO. | z205428 | 5/4/2009 | UNKNOWN | [U] | ( U ) |
| HOLLEN, CLOYD W 349 SUGAR CREEK DR FRANKLIN, PA 16323 | 01-01139 W.R. GRACE & CO. | z4651 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| HOLLENBERGER, GENE F 9801 N THORNAPPLE LN MEQUON, WI 53092 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5550 | 3/24/2003 | $0.00 | | ( P ) |
| HOLLENBERGER, GENE F 9801 N THORNAPPLE LN MEQUON, WI 53092 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5549 | 3/24/2003 | $0.00 | | ( P ) |
| HOLLENBERGER, GENE F 9801 N THORNAPPLE LN MEQUON, WI 53092 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5551 | 3/24/2003 | $0.00 | | ( P ) |
| HOLLENKAMP, RAYMOND L 150 BENT TREE APT 2C FAIRFIELD, OH 45014 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 1246 | 7/8/2002 | $0.00 | | ( P ) |
| HOLLEY, DONALD RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464  Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15424 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| HOLLEY, WALTER D<br>PO BOX 143<br>SHELTON, NE  68876 | 01-01139<br>W.R. GRACE & CO. | z3520 | 8/27/2008 | UNKNOWN   [U] | ( U ) |
| HOLLEY, WINFIELD<br>3631 EDMONDSON AV<br>BALTIMORE, MD  21229 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14927 | 4/1/2003 | $0.00 | ( U ) |
| HOLLEY, WINFIELD<br>3631 EDMONDSON AV<br>BALTIMORE, MD  21229 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14928 | 4/1/2003 | $0.00 | ( U ) |
| HOLLICK , JOHN E; HOLLICK , DEBORAH D<br>276 S ELM ST<br>PALATINE, IL  60067-6049 | 01-01139<br>W.R. GRACE & CO. | z17082 | 10/31/2008 | UNKNOWN   [U] | ( U ) |
| HOLLIDGE, MARY E<br>154 SUNNIDALE RD<br>BARRIE, ON  L4N1H3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210289 | 8/24/2009 | UNKNOWN   [U] | ( U ) |
| HOLLIHN, MICHAEL<br>BOX 364<br>MIDWAY, BC  V0H1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211588 | 8/28/2009 | UNKNOWN   [U] | ( U ) |
| HOLLINGS III, CLAUDE C<br>PO BOX 66511<br>MOBILE, AL  36606 | 01-01139<br>W.R. GRACE & CO. | z2282 | 8/18/2008 | UNKNOWN   [U] | ( U ) |
| HOLLINGS III, CLAUDE C<br>PO BOX 66511<br>MOBILE, AL  36606 | 01-01139<br>W.R. GRACE & CO. | z5672 | 9/12/2008 | UNKNOWN   [U] | ( U ) |
| HOLLINGSHEAD, EVERETT<br>87 N CHALFANT<br>NEWARK, OH  43055-1353 | 01-01139<br>W.R. GRACE & CO. | z2405 | 8/19/2008 | UNKNOWN   [U] | ( U ) |
| HOLLINGSHEAD, GREGORY A F ; SPRICER, ROSA<br>11731 91ST AVE<br>EDMONTON, AB  T6G1B1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200037 | 12/11/2008 | UNKNOWN   [U] | ( U ) |
| HOLLINGSWORTH, JESSIE<br>27993 435 AVE<br>AITKIN, MN  56431 | 01-01139<br>W.R. GRACE & CO. | z1195 | 8/12/2008 | UNKNOWN   [U] | ( U ) |
| HOLLINGSWORTH, RONALD; HOLLINGSWORTH, MARY<br>414 SW 3RD AVE<br>GALVA, IL  61434 | 01-01139<br>W.R. GRACE & CO. | z8500 | 10/6/2008 | UNKNOWN   [U] | ( U ) |
| HOLLINGWORTH, MARK<br>167 RUE MELOCHE<br>VAUDREVIL DORION, QC  J7V8P2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201470 | 2/2/2009 | UNKNOWN   [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group*

www.bmcgroup.com
888.909.0100

*Page 1288 of  3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HOLLIS, MARILYN M 432 FIRST PARISH RD SCITUATE, MA 02066 | 01-01139 W.R. GRACE & CO. | z4786 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| HOLLOWAY , DELPHINE 805 W J PRATT ST BIRMINGHAM, AL 35224 | 01-01139 W.R. GRACE & CO. | z101072 | 11/5/2008 | UNKNOWN | [U] | ( U ) |
| HOLLOWAY , PAM PO BOX 424 PAYETTE, ID 83661 | 01-01139 W.R. GRACE & CO. | z100440 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| HOLLOWAY, JUROTHER 2013 KAREN DR MACON, GA 31217 | 01-01139 W.R. GRACE & CO. | z7035 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| HOLLOWAY, MARCUS P S25 C15 90 WORMALD DR GALIANO ISLAND, BC V0N1P0 CANADA | 01-01139 W.R. GRACE & CO. | z210153 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| HOLLOWAY, NORMA CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 | 01-01139 W.R. GRACE & CO. | z13704 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| HOLLUM, DONALD K 1373 OIL CITY RD FORKS, WA 98331 | 01-01139 W.R. GRACE & CO. | z4500 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| HOLLYWOOD, PATRICKL; HOLLYWOOD, CAROLA N5129 OAK ST SPOKANE, WA 99205 | 01-01139 W.R. GRACE & CO. | z9705 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| HOLLYWOOD, SCOTT RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14461 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HOLM , CHARLES ; HOLM , NORMA J 1784 S 7 MILE RD KAWKAWLIN, MI 48631 | 01-01139 W.R. GRACE & CO. | z13331 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| HOLMAN , JOHN 209 S 5TH ST BLACK RIVER FALLS, WI 54615 | 01-01139 W.R. GRACE & CO. | z11652 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| HOLMAN , MR HARRY P 1233 BELLEVEDERE DR OKLAHOMA CITY, OK 73117 | 01-01139 W.R. GRACE & CO. | z100638 | 11/3/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| HOLMAN BOILER WORKS<br>C/O COMMERCIAL COLLECTION CORP OF NY<br>PO BOX 740<br>BUFFALO, NY 14217 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4340 Entered: 8/25/2003 | 418 | 9/17/2001 | $0.00 | ( U ) |
| HOLMBERG, DAVID C<br>306 E 2ND ST<br>MADISON, NE 68748-6403 | 01-01139<br>W.R. GRACE & CO. | z3881 | 8/29/2008 | UNKNOWN [U] | ( U ) |
| HOLMBERG, RONALD O<br>163 5TH AVE N<br>YORKTON, SK S3N0Z3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201381 | 1/29/2009 | UNKNOWN [U] | ( U ) |
| HOLMER, NATHANAEL ; GARDNER, THOMAS<br>501 S KING ST<br>WYANET, IL 61379 | 01-01139<br>W.R. GRACE & CO. | z8155 | 10/2/2008 | UNKNOWN [U] | ( U ) |
| HOLMES, C B<br>3505 TUXEDO RD<br>MOUND, MN 55364 | 01-01139<br>W.R. GRACE & CO. | z7251 | 9/24/2008 | UNKNOWN [U] | ( U ) |
| HOLMES, CAROLYN S<br>6005 N ADAMS ST<br>SPOKANE, WA 99205 | 01-01139<br>W.R. GRACE & CO. | z1913 | 8/18/2008 | UNKNOWN [U] | ( U ) |
| HOLMES, CHRIS ; HOLMES, SHERRIE<br>2259 ROBB AVE<br>COMOX, BC V9M1J2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209399 | 8/17/2009 | UNKNOWN [U] | ( U ) |
| HOLMES, DANIEL M<br>625 THORNE ST<br>HAWKESBURY, ON K6A2N8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200382 | 1/13/2009 | UNKNOWN [U] | ( U ) |
| HOLMES, DAPHNE<br>202 WHITEHOUSE OAKS ST<br><br>LUFKIN, TX 75901-7227 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13491 | 3/31/2003 | $0.00 | ( P ) |
| HOLMES, DAVID W<br>c/o JUETTA M HOLMES<br>1131 BROWN VALLEY & RED HILL RD<br>UTICA, KY 42376 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7612 | 3/27/2003 | $0.00 | ( P ) |
| HOLMES, DAVID W<br>c/o JUETTA M HOLMES<br>1131 BROWN VALLEY & RED HILL RD<br>UTICA, KY 42376 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7613 | 3/27/2003 | $0.00 | ( P ) |
| HOLMES, ISABELLE O; HOLMES, JAMES A<br>3317 KINGSLEY ST<br>VICTORIA, BC V8P4J8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210192 | 8/21/2009 | UNKNOWN [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HOLMES, JOANNE<br>461 FRANCIS ST<br>HANMER, ON  P3P1E6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202394 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| HOLMES, KATHERINE R<br>24 COLE ST<br>SOUTH PORTLAND, ME  04106 | 01-01139<br>W.R. GRACE & CO. | z6025 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| HOLMES, LOIS ; HOLMES, BILL<br>53 ENNISKILLEN AVE<br>THUNDER BAY, ON  P7B4L9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206972 | 7/8/2009 | UNKNOWN | [U] | ( U ) |
| HOLMES, LONNIE<br>9416 BURNSIDE<br>CHICAGO, IL  60619 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 8741 Entered: 6/27/2005 | 2514 | 1/9/2003 | $0.00 | | ( U ) |
| HOLMES, ROSE M<br>2602 S 33 ST<br>OMAHA, NE  68105-3666 | 01-01139<br>W.R. GRACE & CO. | z9412 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| HOLMES, ROY<br>577 BOUCHARD ST<br>HEMMINGFORD, QC  J0L1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203755 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| HOLMOE , MICHAEL<br>303 N BLAUVELT AVE<br>SIOUX FALLS, SD  57103-1442 | 01-01139<br>W.R. GRACE & CO. | z17074 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| HOLMQUIST , MARC J<br>7105 166TH AVE E<br>SUMNER, WA  98390 | 01-01139<br>W.R. GRACE & CO. | z16640 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| HOLMQUIST, SCOTT; HOLMQUIST, LEANN<br>PO BOX 813<br>CAVALIER, ND  58220 | 01-01139<br>W.R. GRACE & CO. | z5886 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| HOLMSTROM , MATTHEW C<br>2212 N TABASCO CAT DR<br>PALMER, AK  99645-8893 | 01-01139<br>W.R. GRACE & CO. | z100119 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| HOLMSTROM, EDWIN F<br>2104 CLARENCE AVE<br>SASKATOON, SK  S7J1L5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205189 | 4/27/2009 | UNKNOWN | [U] | ( U ) |
| HOLOIEN, KEVIN ; MCLEAN, ELIZABETH<br>PO BOX 54<br>MELFORT, SK  S0E1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209488 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| HOLOX LTD<br>PO BOX 6100<br>NORCROSS, GA  30091 | 01-01139<br>W.R. GRACE & CO. | 1034 | 7/1/2002 | $1,494.50 | | ( U ) |
| HOLSAPFEL, WILBUR E<br>39 REIBER RD<br>WEST MIDDLESEX, PA  16159 | 01-01139<br>W.R. GRACE & CO. | z2939 | 8/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HOLSAPPLE, KEITH A PO BOX 305 MEDINA, WA 98039 | 01-01139 W.R. GRACE & CO. | z1167 | 8/12/2008 | UNKNOWN | [U] | ( U ) |
| HOLSINGER , MARGARET C 390 BRADDOCK DR N HUNTINGDON, PA 15642 | 01-01139 W.R. GRACE & CO. | z12747 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| HOLSTEIN , PAULINE E; NAPIER , PAMELA G 5331 KOONTZ DR CHARLESTON, WV 25313 | 01-01139 W.R. GRACE & CO. | z100148 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| HOLT, ABBY 3816 IVY DR GRAND RAPIDS, MI 49525 | 01-01139 W.R. GRACE & CO. | z13869 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| HOLT, ROBERT S 39 BROOKLINE ST NEEDHAM, MA 02492 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 2335 | 11/18/2002 | $0.00 | | ( U ) |
| HOLT, SCOTT J 917 N BROADWAY FARGO, ND 58102 | 01-01139 W.R. GRACE & CO. | z10922 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| HOLT, TOM D 1373 KINGMAN DR SAINT JOSEPH, MI 49085-9770 | 01-01139 W.R. GRACE & CO. | z8337 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| HOLTAN, WINSTON ; HOLTAN, SUSAN PO BOX 428 LAKE ELSINORE, CA 92531 | 01-01139 W.R. GRACE & CO. | z13544 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| HOLTHUIS, HANS-HERMAN ; WUITSCHIK, LIZ 1014 COUGAR CREEK DR CANMORE, AB T1W1B2 CANADA | 01-01139 W.R. GRACE & CO. | z211242 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| HOLTKAMP, DONALD R 1810 WEST POINT RD WEST POINT, IA 52656 | 01-01139 W.R. GRACE & CO. | z5451 | 9/10/2008 | UNKNOWN | [U] | ( U ) |
| HOLTMAN, GUILA 1413 OAK ST CHESWICK, PA 15024 | 01-01139 W.R. GRACE & CO. | z6485 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| HOLTMAN, MARY 1424 17TH AVE S LETHBRIDGE, AB T1K1A4 CANADA | 01-01139 W.R. GRACE & CO. | z209872 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| HOLTON, JIM 506 W BROADWAY ST MOUNT PLEASANT, MI 48858 | 01-01139 W.R. GRACE & CO. | z522 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| HOLTORF , MELVIN C; HOLTORF , LEONA M C/O THOMAS B THOMSEN 340 E MILITARY AVE FREMONT, NE 68025 | 01-01139 W.R. GRACE & CO. | z17567 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HOLTZ, ALLEN E<br>8210 KETTLE VIEW DR<br>KEWASKUM, WI 53040 | 01-01139<br>W.R. GRACE & CO. | z4005 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| HOLTZ, GEORGIANNA M<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z9882 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| HOLTZ, JOHN L<br>2000 W FAIR AVE<br>LITTLETON, CO 80120 | 01-01139<br>W.R. GRACE & CO. | z7124 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| HOLTZ, PATRICK ; HOLTZ, KAREN<br>N1713 SUNSET LN<br>CAMPBELLSPORT, WI 53010-2902 | 01-01139<br>W.R. GRACE & CO. | z11035 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| HOLUB, DANIEL<br>1810 18TH AVE NW<br>CALGARY, AB T2M0K5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211967 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| HOLUB, DAVID<br>1810 18TH AVE NW<br>CALGARY, AB T2M0X5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212921 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| HOLUB, DAVID<br>1810 18TH AVE NW<br>CALGARY, AB T2M0X5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212922 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| HOLUB, DAVID<br>1810 18TH AVE NW<br>CALGARY, AB T2M0X5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213633 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| HOLUB, DAVID<br>1810 18TH AVE NW<br>CALGARY, AB T2M0K5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213627 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| HOLUB, DAVID<br>1810 18TH AVE NW<br>CALGARY, AB T2M0X5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211986 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| HOLUBASCH, MARY<br>4273 GERTRUDE AVE<br>SAINT LOUIS, MO 63116 | 01-01139<br>W.R. GRACE & CO. | z8573 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| HOLUB-MASTERSON, SHIRLEY<br>404 S 11TH ST<br>OSKALOOSA, IA 52577 | 01-01139<br>W.R. GRACE & CO. | z4943 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| HOLUD , ALBERT J; HOLUD , JOYCE E<br>3015 LINCOLN AVE<br>OSKALOOSA, IA 52577 | 01-01139<br>W.R. GRACE & CO. | z11514 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HOLWEGER, KENNETH; HOLWEGER, MARY<br>PO BOX 811<br>DEER PARK, WA  99006 | 01-01139<br>W.R. GRACE & CO. | z5764 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| HOLYCROSS, ROSALIND<br>229 E SHASTA ST<br>ORLAND, CA  95963 | 01-01139<br>W.R. GRACE & CO. | z1560 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| HOLZ, EVERETTL<br>621 E 8TH ST<br>WINONA, MN  55987 | 01-01139<br>W.R. GRACE & CO. | z10243 | 10/16/2008 | UNKNOWN | [U] | ( U ) |
| HOLZMAN, INGEBORG<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z9881 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| HOLZWARTH, ORLEY K<br>1203 VANCE AVE<br>FORT WAYNE, IN  46805-2155 | 01-01139<br>W.R. GRACE & CO. | z7447 | 9/26/2008 | UNKNOWN | [U] | ( U ) |
| HOMBREBUENO, J RICARDO<br>4588 272ND ST<br>ALDERGROVE, BC  V4W1N3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209275 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| HOME LOAN & INVESTMENT BANK<br>16338 NULL RD<br>THREE RIVERS, MI  49093 | 01-01139<br>W.R. GRACE & CO. | z12722 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| HOME SAVING TERMITE CONTROL INC<br>C/O PRINDLE DECKER & AMARO<br>310 GOLDEN SHORE 4TH FL<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>PRINDLE DECKER & AMARRO<br>C/O GARY E YARDUMIAN<br>310 GOLDEN SHORE 4TH FLR<br>LONG BEACH, CA  90802 | 01-01139<br>W.R. GRACE & CO. | 387 | 8/6/2001 | UNKNOWN | [U] | ( U ) |
| HOME STAR BANK<br>295 S FOREST AVE<br>BRADLEY, IL  60915 | 01-01139<br>W.R. GRACE & CO. | z7501 | 9/26/2008 | UNKNOWN | [U] | ( U ) |
| HOME STREET BANK<br>4420 NE 77TH AVE<br>PORTLAND, OR  97218 | 01-01139<br>W.R. GRACE & CO. | z100941 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| HOME, BRENDA D<br>3720 CLUB LAND DR<br>MARIETTA, GA  30068 | 01-01139<br>W.R. GRACE & CO. | z200 | 7/29/2008 | UNKNOWN | [U] | ( U ) |
| HOMECOMING FINANICAL<br>173 FRONT ST APT 2<br>OWEGO, NY  13827 | 01-01139<br>W.R. GRACE & CO. | z7803 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| HOMECOMINGS FINANCIAL<br>1012 REED AVE<br>AKRON, OH  44306 | 01-01139<br>W.R. GRACE & CO. | z2800 | 8/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HOMECOMINGS FINANCIAL<br>1121 48TH AVE<br>MERIDIAN, MS 39307 | 01-01139<br>W.R. GRACE & CO. | z17237 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| HOMECOMINGS FINANCIAL<br>940 HICKORY RIDGE CIR<br>MILFORD, MI 48380 | 01-01139<br>W.R. GRACE & CO. | z100868 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| HOMENICK, VINCENT J<br>20 S SUMMIT ST<br>PEARL RIVER, NY 10965 | 01-01139<br>W.R. GRACE & CO. | z1093 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| HOMER, RICK ; HOMER, MARY<br>655 GRIFFITHS ST<br>VICTORIA, BC V9A3E3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201535 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| HOMETOWN NEWS INC<br>DBA THE WOODRUFF NEWS<br>PO BOX 5211<br>SPARTANBURG, SC 29304-5211 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 6010 Entered: 7/19/2004 | 64 | 5/14/2001 | $40.00 | | ( U ) |
| HOMME , PAULA A<br>246 TIE CHUTE LN<br>FLORENCE, MT 59833 | 01-01139<br>W.R. GRACE & CO. | z17235 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| HONAN, ALLEN ; HONAN, WANITA<br>PO BOX 172<br>BENSON, SK S0C0L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208072 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| HONERKAMP , JACK R<br>114 BROKEN PLOW RD<br>CHADRON, NE 69337 | 01-01139<br>W.R. GRACE & CO. | z13097 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| HONERKAMP , JACK R<br>114 BROKEN PLOW RD<br>CHADRON, NE 69337 | 01-01139<br>W.R. GRACE & CO. | z13095 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| HONERKAMP , JACK R<br>114 BROKEN PLOW RD<br>CHADRON, NE 69337 | 01-01139<br>W.R. GRACE & CO. | z13096 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| HONERKAMP , JACK R<br>114 BROKEN PLOW RD<br>CHADRON, NE 69337 | 01-01139<br>W.R. GRACE & CO. | z13094 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| HONERKAMP , JACK R<br>114 BROKEN PLOW RD<br>CHADRON, NE 69337 | 01-01139<br>W.R. GRACE & CO. | z13098 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| HONERKAMP , JACK R<br>114 BROKEN PLOW RD<br>CHADRON, NE 69337 | 01-01139<br>W.R. GRACE & CO. | z13099 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| HONERKAMP , JACK R<br>114 BROKEN PLOW RD<br>CHADRON, NE 69337 | 01-01139<br>W.R. GRACE & CO. | z13093 | 10/27/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HONEY, MICHAEL; HONEY, RENEE<br>PO BOX 1006<br>DAVENPORT, WA  99122 | 01-01139<br>W.R. GRACE & CO. | z375 | 8/1/2008 | UNKNOWN | [U] | ( U ) |
| HONEYWELL INC<br>C/O MORGAN LEWIS & BOCKIUS LLP<br>ATTN: GARY P GENGEL<br>502 CARNEGIE CTR<br>PRINCETON, NJ  08540-6241 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 12857 Entered: | 14033 | 3/31/2003 | $0.00 | | ( U ) |
| HONEYWELL INTERNATIONAL INC<br>LOWENSTEIN SANDLER PC<br>ATTN: BRUCE BUECHLER, ESQ<br>65 LIVINGSTON AVE<br>ROSELAND, NJ  07068 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 6735 Entered: | 844 | 5/10/2002 | $0.00 | | ( U ) |
| HONG , THEODORE H<br>5174 E 90TH ST<br>NORTHFIELD, MN  55057 | 01-01139<br>W.R. GRACE & CO. | z12837 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| HONG, CEWAY<br>2646 MCGILL ST<br>VANCOUVER, BC  V5K1H3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201293 | 1/28/2009 | UNKNOWN | [U] | ( U ) |
| HONG, MAENG YON<br>21 TETTENHALL RD<br>TORONTO, ON  M9A2C2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211713 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| HONKOMP, CLAY A<br>517 LEXINGTON AVE<br>NEWPORT, KY  41071 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7636 | 3/27/2003 | $0.00 | | ( U ) |
| HONOLD, MARGARET L<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z9893 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| HONSINGER, ERIC ; HONSINGER, MURIEL<br>217 METCALFE ST<br>ST GUELPH, ON  N1E4Z5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202818 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| HONZA , RUEBEN ; HONZA , BERNICE<br>108-5TH AVE NW<br>NEW PRAGUE, MN  56071 | 01-01139<br>W.R. GRACE & CO. | z11777 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| HOOCK, BRIAN ; HOOCK, SUSAN<br>265 HOPE ST N<br>PORT HOPE, ON  L1A2P5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200783 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| HOOD, ARNOLD S<br>461 OLD BROCK RD<br>GREENSVILLE, ON  L9H6A9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211231 | 8/27/2009 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| HOOD, DAVE 1810 DUBLIN ST NEW WESTMINSTER, BC V3M3A3 CANADA | 01-01139 W.R. GRACE & CO. | z201123 | 1/26/2009 | UNKNOWN [U] | ( U ) |
| HOOD, MARTHA PO BOX 65 BELLA COOLA, BC V0T1C0 CANADA | 01-01139 W.R. GRACE & CO. | z213981 | 12/23/2009 | UNKNOWN [U] | ( U ) |
| HOOD, MIKE NUXALK NATION PO BOX 65 BELLA COOLA, BC V0T1C0 CANADA | 01-01139 W.R. GRACE & CO. | z213951 | 12/23/2009 | UNKNOWN [U] | ( U ) |
| HOOD, STEVE; HOOD, SALLY PO BOX 463 CALVERT CITY, KY 42029 | 01-01139 W.R. GRACE & CO. | z5615 | 9/11/2008 | UNKNOWN [U] | ( U ) |
| HOOD, WILLIAM 168 COLUMBIA LN LODI, NJ 07644 | 01-01139 W.R. GRACE & CO. | z8714 | 10/6/2008 | UNKNOWN [U] | ( U ) |
| HOOGHKIRK, DAVID; HOOGHKIRK, SYLVIA 9 SCHOOL LN CHESTER, CT 06412 | 01-01139 W.R. GRACE & CO. | z1345 | 8/14/2008 | UNKNOWN [U] | ( U ) |
| HOOKER, ALAN L 1102 S THIRD AVE BOZEMAN, MT 59715-5265 | 01-01139 W.R. GRACE & CO. | z1685 | 8/15/2008 | UNKNOWN [U] | ( U ) |
| HOOLEY, ALYSON ; MACMILLAN, HEATHER 870 RAINFORTH RD RR 1 BERWICK, NS B0P1E0 CANADA | 01-01139 W.R. GRACE & CO. | z204149 | 3/23/2009 | UNKNOWN [U] | ( U ) |
| HOOPER , KATHERINE J; HOOPER , TIMOTHY D 5115 SAGATOO RD STANDISH, MI 48658 | 01-01139 W.R. GRACE & CO. | z12145 | 10/24/2008 | UNKNOWN [U] | ( U ) |
| HOOPER, JAY 861 BOLTON RD WEST TERRE HAUTE, IN 47885 | 01-01139 W.R. GRACE & CO. | z703 | 8/6/2008 | UNKNOWN [U] | ( U ) |
| HOOPER, KENNETH B 2531 Armour Crescent Burlington, ON L7M 4T5 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4444 | 3/21/2003 | $0.00 | ( P ) |
| HOOPER, SCOTT 13 WEST ST BATH, ME 04530 | 01-01139 W.R. GRACE & CO. | z1002 | 8/11/2008 | UNKNOWN [U] | ( U ) |
| HOOPER, TIMOTHY ; HOOPER, KATHRYN THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15485 | 10/22/2008 | UNKNOWN [U] | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

## Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| HOOPER-KNOX , DONNA 3017 GRANT AVE RALEIGH, NC 27607 | 01-01139 W.R. GRACE & CO. | z100523 | 11/3/2008 | UNKNOWN [U] | ( U ) |
| HOOPES, DARRELL 2309 LEMON RD NW MALVERN, OH 44644 | 01-01139 W.R. GRACE & CO. | z1574 | 8/14/2008 | UNKNOWN [U] | ( U ) |
| HOOPES, JOAN R c/o MRS JOAN R HOOPES 14215 86TH AVE N SEMINOLE, FL 33776 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13508 | 3/31/2003 | $0.00 | ( U ) |
| HOOPES, ROBERT J 3 Dean Cir Andover, MA 01810-3304 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5190 | 3/24/2003 | $0.00 | ( P ) |
| HOOPS , MARIE 104 WELGE DR CHESTER, IL 62233 | 01-01139 W.R. GRACE & CO. | z12590 | 10/27/2008 | UNKNOWN [U] | ( U ) |
| HOOSON, IAN W 1380 FLEMISH ST KELOWNA, BC V1Y3R7 CANADA | 01-01139 W.R. GRACE & CO. | z206686 | 6/29/2009 | UNKNOWN [U] | ( U ) |
| HOOTEN, L DAVID; HOOTEN, CAROL J 2229 LARCH ST SPRINGFIELD, OH 45503 | 01-01139 W.R. GRACE & CO. | z2788 | 8/22/2008 | UNKNOWN [U] | ( U ) |
| HOOVER , FRANK ; HOOVER , NANCY 1402 W BROADWAY SPOKANE, WA 99201 | 01-01139 W.R. GRACE & CO. | z12526 | 10/27/2008 | UNKNOWN [U] | ( U ) |
| HOOVER , FRANK ; HOOVER , NANCY 1402 W BROADWAY SPOKANE, WA 99201 | 01-01139 W.R. GRACE & CO. | z12527 | 10/27/2008 | UNKNOWN [U] | ( U ) |
| HOOVER , FRANK ; HOOVER , NANCY 1402 W BROADWAY SPOKANE, WA 99201 | 01-01139 W.R. GRACE & CO. | z12528 | 10/27/2008 | UNKNOWN [U] | ( U ) |
| HOOVER , FRANK ; HOOVER , NANCY 1402 W BROADWAY SPOKANE, WA 99201 | 01-01139 W.R. GRACE & CO. | z12529 | 10/27/2008 | UNKNOWN [U] | ( U ) |
| HOOVER , FRANK ; HOOVER , NANCY 1402 W BROADWAY SPOKANE, WA 99201 | 01-01139 W.R. GRACE & CO. | z12530 | 10/27/2008 | UNKNOWN [U] | ( U ) |
| HOOVER , FRANK ; HOOVER , NANCY 1402 W BROADWAY SPOKANE, WA 99201 | 01-01139 W.R. GRACE & CO. | z12531 | 10/27/2008 | UNKNOWN [U] | ( U ) |
| HOOVER, BRIAN ; HOOVER, GRACE 1515 SOUTH PORTAGE RD RR 2 HUNTSVILLE, ON P1H2J3 CANADA | 01-01139 W.R. GRACE & CO. | z200518 | 1/16/2009 | UNKNOWN [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HOOVER, DAVE; FLICK, GINA 1055 ELIZABETH AVE MANSFIELD, OH 44903 | 01-01139 W.R. GRACE & CO. | z5617 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| HOOVER, F R 15177 MEDWAY RD RR1 ARVA, ON N0M1C0 CANADA | 01-01139 W.R. GRACE & CO. | z202753 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| HOOVER, FLO ; HOOVER, DON 865 WAWN RD KAMLOOPS, BC V2B6N3 CANADA | 01-01139 W.R. GRACE & CO. | z202129 | 2/11/2009 | UNKNOWN | [U] | ( U ) |
| HOOVER, KIM R 1937 BERNARDO AVE ESCONDIDO, CA 92025-5919 | 01-01139 W.R. GRACE & CO. | z1389 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| HOOVER, ROBERT E 6942 AUTUMN LAKE TRL HIXSON, TN 37343 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5629 | 3/24/2003 | $0.00 | | ( U ) |
| HOOVER, SHERYL A c/o SHERYL HOOVER 123 N MEADOW DR GLEN BURNIE, MD 21120 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4950 | 3/24/2003 | $0.00 | | ( U ) |
| HOOVER, VIC RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464  Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15068 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HOOVER, VICTOR E 7511 E DALTON SPOKANE, WA 99212 | 01-01139 W.R. GRACE & CO. | z15706 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| HOPE, DONALD; HOPE, SUSAN 98 BAINBRIDGE RD W HARTFORD, CT 06119 | 01-01139 W.R. GRACE & CO. | z3752 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| HOPE, PATRICK ; HOPE, CLAUDETTE 18 LANGLEY AVE DARTMOUTH, NS B2W2Y6 CANADA | 01-01139 W.R. GRACE & CO. | z203620 | 3/10/2009 | UNKNOWN | [U] | ( U ) |
| HOPE, RICK BOX 148 CZAR, AB T0B0Z0 CANADA | 01-01139 W.R. GRACE & CO. | z202979 | 2/25/2009 | UNKNOWN | [U] | ( U ) |
| HOPE, RICK BOX 148 CZAR, AB T0B0Z0 CANADA | 01-01139 W.R. GRACE & CO. | z202980 | 2/25/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group

www.bmcgroup.com
888.909.0100

Page 1299 of 3209

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HOPE, RICK<br>BOX 148<br>CZAR, AB  T0B0Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202977 | 2/25/2009 | UNKNOWN | [U] | ( U ) |
| HOPE, RICK<br>BOX 148<br>CZAR, AB  T0B0Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202978 | 2/25/2009 | UNKNOWN | [U] | ( U ) |
| HOPFNER, EDWARD A<br>1234 E 6TH ST<br>PORT ANGELES, WA  98362 | 01-01139<br>W.R. GRACE & CO. | z9614 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| HOPKINS, BRENDA ; HOPKINS, PATRICK<br>PO BOX 161<br>MATACHEWAN, ON  P0K1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211179 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| HOPKINS, CLARKE<br>BOX 132<br>BRACKENDALE, BC  V0N1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203346 | 3/4/2009 | UNKNOWN | [U] | ( U ) |
| HOPKINS, DEREK<br>PO BOX 1289<br>CHAPLEAU, ON  P0M1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207154 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| HOPKINS, EDWARD S<br>356 MIMOSA AVE<br>DORVAL, QC  H9S3K6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206204 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| HOPKINS, KATHERINE L<br>1882 NEIL ST<br>VICTORIA, BC  V8R3C7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204913 | 4/16/2009 | UNKNOWN | [U] | ( U ) |
| HOPKINS, ROY A<br>589 GRAVEL POND RD<br>S ABINGTON TWP, PA  18411-9482 | 01-01139<br>W.R. GRACE & CO. | z5881 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| HOPKINS, SUSAN J<br>49 JOSEPH RD<br>SALEM, NH  03079 | 01-01139<br>W.R. GRACE & CO. | z4964 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| HOPKINS, TEDDYW<br>PO BOX 121<br>READSBORO, VT  05350-0121 | 01-01139<br>W.R. GRACE & CO. | z9334 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| HOPKINS-SALISBURY , MARY E<br>14920 N NEPTUNE LN<br>MEAD, WA  99021 | 01-01139<br>W.R. GRACE & CO. | z100255 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| HOPPE, MIKE; HOPPE, DEANNE<br>PO BOX 643<br>COTTAGE GROVE, OR  97424 | 01-01139<br>W.R. GRACE & CO. | z7312 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| HOPPER, MRS VIRGINIA D<br>2633 COUNTY RD U<br>GEM, KS  67734 | 01-01139<br>W.R. GRACE & CO. | z3865 | 8/29/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HOPSON, JAMES<br>14302 BEECH DALY<br>REDFORD, MI 48239 | 01-01139<br>W.R. GRACE & CO. | z3465 | 8/26/2008 | UNKNOWN | [U] | ( U ) |
| HOPSON, PAUL D<br>226 CHURCH ST<br>WESTON, ON M9N1P1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208829 | 8/11/2009 | UNKNOWN | [U] | ( U ) |
| HORACEK, MILUSE ; HORACEK, ZDENEK<br>3054 MARDALE RD<br>N VANCOUVER, BC V7R1E6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203104 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| HORBAL, PETER<br>22 LAWSON ST<br>REGINA, SK S4R3P7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204715 | 4/9/2009 | UNKNOWN | [U] | ( U ) |
| HORBAY, CRAIG<br>425 4TH STREET E<br>WARMAN, SK S0K0A1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209313 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| HORDAL, MARILYN<br>BOX 1605<br>WYNYARD, SK S0A4T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210495 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| HOREL, LARRY A<br>2288 MCDANIEL RD<br>CASTLEGAR, BC V1N4T2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206642 | 6/25/2009 | UNKNOWN | [U] | ( U ) |
| HORIBA INSTRUMENTS, INC<br>TRANSFERRED TO: FAIR HARBOR CAPITAL, LLC<br>1841 BROADWAY, STE 1007<br>NEW YORK, NY 10023-7649 | 01-01139<br>W.R. GRACE & CO. | 916 | 6/28/2002 | $5,932.23 | | ( U ) |
| HORN SHOPA , KATHY<br>5745 OLD HWY 61<br>PROCTOR, MN 55810 | 01-01139<br>W.R. GRACE & CO. | z12840 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| HORN, CHRISTIAN<br>BOX 51<br>100 MILE HOUSE, BC V0K2E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213709 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| HORN, CHRISTIAN F<br>PO BOX 7123<br>CARMEL, CA 93921 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3964 | 3/18/2003 | $0.00 | | ( P ) |
| HORN, CHRISTIAN F<br>PO BOX 7123<br>CARMEL, CA 93921 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14742 | 3/31/2003 | $0.00 | | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HORN, CHRISTIAN F<br>PO BOX 7123<br>CARMEL, CA 93921 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8474 | 3/28/2003 | $0.00 | | ( P ) |
| HORN, CHRISTIAN F<br>PO BOX 7123<br>CARMEL, CA 93921 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3111 | 3/6/2003 | $0.00 | | ( P ) |
| HORNBERGER, L<br>911 17TH ST NE<br>CALGARY, AB T2E4T8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205999 | 6/1/2009 | UNKNOWN | [U] | ( U ) |
| HORNE, ARTHUR J<br>22 EUGENE RD<br>BURLINGTON, MA 01803 | 01-01139<br>W.R. GRACE & CO. | z7804 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| HORNE, ROBERT R<br>RR 1 SITE 1 BOX 4<br>SWIFT CURRENT, SK S9H3X7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206497 | 6/22/2009 | UNKNOWN | [U] | ( U ) |
| HORNE, ZACKARY B<br>926 COLORADO<br>BUTTE, MT 59701 | 01-01139<br>W.R. GRACE & CO. | z9240 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| HORNER , JERRY A<br>921 OAK<br>SANDPOINT, ID 83864 | 01-01139<br>W.R. GRACE & CO. | z13352 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| HORNER, DREENA<br>BOX 2291<br>MOOSE JAW, SK S6H7W6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213153 | 9/1/2009 | UNKNOWN | [U] | ( U ) |
| HORNER, VINCENT C<br>9395 40TH AVE NW<br>MOHALL, ND 58761 | 01-01139<br>W.R. GRACE & CO. | z2464 | 8/20/2008 | UNKNOWN | [U] | ( U ) |
| HORNETT-TWIGG, MARY ; TWIGG, GUY<br>950 COWICHAN ST<br>VICTORIA, BC V8S4E5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214015 | 12/31/2009 | UNKNOWN | [U] | ( U ) |
| HORNIG, HERBERT<br>10 FLAGSTAFF RD<br>TORONTO, ON M1L1S9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204196 | 3/24/2009 | UNKNOWN | [U] | ( U ) |
| HORNING, JOHN E; HORNING, CAROL A<br>2201 N BERKSHIRE DR<br>SAGINAW, MI 48603 | 01-01139<br>W.R. GRACE & CO. | z3616 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| HORNING, JOHN E; HORNING, CAROL A<br>2201 N BERKSHIRE DR<br>SAGINAW, MI 48603 | 01-01139<br>W.R. GRACE & CO. | z3715 | 8/28/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| HORNOI, ROBIN<br>6222 1ST AVE N<br>REGINA, SK S4T6Z9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203174 | 3/2/2009 | UNKNOWN [U] | ( U ) |
| HORNSTROM , ROGER<br>831 RIDGEVIEW DR<br>MEDINA, OH 44256 | 01-01139<br>W.R. GRACE & CO. | z12474 | 10/27/2008 | UNKNOWN [U] | ( U ) |
| HORNUNG , ROBERT ; HORNUNG , APRIL<br>202 OAK DR<br>MONTICELLO, IN 47960 | 01-01139<br>W.R. GRACE & CO. | z100441 | 11/3/2008 | UNKNOWN [U] | ( U ) |
| HORNUNG, DARREN<br>10 LOGAN CRESCENT W<br>YORKTON, SK S3N0W2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208900 | 8/12/2009 | UNKNOWN [U] | ( U ) |
| HORODYSKI, ROBERT ; HORODYSKI, HEATHER<br>9 WALTON DR<br>HALIFAX, NS B3N1X6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213317 | 9/2/2009 | UNKNOWN [U] | ( U ) |
| HORROCKS, ALBERT E<br>219-1ST SE<br>CLARKS GROVE, MN 56016 | 01-01139<br>W.R. GRACE & CO. | z2874 | 8/22/2008 | UNKNOWN [U] | ( U ) |
| HORROCKS, WAYNE S<br>13210 E BLACK RD<br>CHATTAROY, WA 99003 | 01-01139<br>W.R. GRACE & CO. | z8580 | 10/6/2008 | UNKNOWN [U] | ( U ) |
| HORSLEY, JOHN G<br>771 HERITAGE DR<br>MERRICKVILLE, ON K0G1N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207490 | 7/20/2009 | UNKNOWN [U] | ( U ) |
| HORSLEY, TOM C<br>48 HIGHMAN AVE<br>CAMBRIDGE, ON N1R3L7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207297 | 7/14/2009 | UNKNOWN [U] | ( U ) |
| HORSMAN, DOREEN<br>50 CRANDALL ST<br>MONCTON, NB E1C4C6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206644 | 6/25/2009 | UNKNOWN [U] | ( U ) |
| HORSTMANN , LAVERNE<br>18566 MELROSE<br>WILDWOOD, MO 63038 | 01-01139<br>W.R. GRACE & CO. | z13009 | 10/27/2008 | UNKNOWN [U] | ( U ) |
| HORTENSTINE, JOEL C<br>5164 WALDEN MILL DR<br>NORCROSS, GA 30092 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6140 | 3/26/2003 | $0.00 | ( P ) |
| HORTON, DEAN<br>31 CROMESETT RD<br>WAREHAM, MA 02571 | 01-01139<br>W.R. GRACE & CO. | z10866 | 10/20/2008 | UNKNOWN [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group    **www.bmcgroup.com**<br>**888.909.0100**    *Page 1303 of 3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HORTON, HOSEY R<br>3311 N SHERIDAN CT<br>SPOKANE, WA  99205-3959 | 01-01139<br>W.R. GRACE & CO. | z8017 | 10/1/2008 | UNKNOWN | [U] | ( U ) |
| HORTON, JOAN<br>43 BUCK HILL RD<br>RIDGEFIELD, CT  06877 | 01-01139<br>W.R. GRACE & CO. | z3309 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| HORTON, MARVIN L<br>1720 S COMMERCE<br>WALLED LAKE, MI  48390 | 01-01139<br>W.R. GRACE & CO. | z7192 | 9/23/2008 | UNKNOWN | [U] | ( U ) |
| HORTON, MILAS J<br>PO BOX 667<br>WATERVILLE, WA  98858-0667 | 01-01139<br>W.R. GRACE & CO. | z14121 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| HORTON, RALPH<br>40964 FLAGSTAFF DR<br>STERLING HEIGHTS, MI  48313 | 01-01139<br>W.R. GRACE & CO. | z3826 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| HORTON, ROBERT<br>681 COLINET ST<br>COQUITLAM, BC  V3J4X5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201492 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| HORTON, ROBERT E<br>4834 HWY 211<br>BICKERTON WEST, NS  B0J1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207939 | 7/29/2009 | UNKNOWN | [U] | ( U ) |
| HORTON, ROBERT L<br>315 KIPLING BLVD<br>LANSING, MI  48912 | 01-01139<br>W.R. GRACE & CO. | z63 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| HORVAT, DANIEL ; HORVAT, RHONDA<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14462 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HOSCHEID, JOHN<br>2017 8TH ST S<br>MOORHEAD, MN  56560 | 01-01139<br>W.R. GRACE & CO. | z2878 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| HOSKING SR , ROBERT H; HOSKING , ROSE MARIE<br>1501 JOHNSON ST<br>EASTON, PA  18040-1246 | 01-01139<br>W.R. GRACE & CO. | z12611 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| HOSKINS, KIMBERLY D<br>6105 48TH ST NE<br>MARYSVILLE, WA  98270 | 01-01139<br>W.R. GRACE & CO. | z8737 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| HOSKINS, ROBERT H<br>255 E 5TH ST #1900<br>CINCINNATI, OH  45202 | 01-01139<br>W.R. GRACE & CO. | z8127 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| HOSMER, MAYNARD C<br>12799 WOODLAND LAKE RD<br>MC CALLA, AL  35111 | 01-01139<br>W.R. GRACE & CO. | z8368 | 10/3/2008 | UNKNOWN | [U] | ( U ) |

   * [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>  ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group*      **www.bmcgroup.com**<br>**888.909.0100**      *Page 1304 of  3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HOSMON, STEVE<br>832 STATE HWY 37<br>WEST FRANKFORT, IL  62896 | 01-01139<br>W.R. GRACE & CO. | z5919 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| HOSTETLER, JOHN D<br>269 N CHURCH ST<br>PO BOX 239<br>DALTON, OH  44618-0239 | 01-01139<br>W.R. GRACE & CO. | z9570 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| HOTCHKIES, BARRY<br>7 WOOD CT<br>OAKLAND, CA  94611 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5188 | 3/24/2003 | $0.00 | | ( P ) |
| HOTCHKIES, BARRY<br>7 WOOD CT<br>OAKLAND, CA  94611 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4980 | 3/24/2003 | $0.00 | | ( P ) |
| HOTCHKISS, KEITH<br>35 CANARY CRES<br>HALIFAX, NS  B3M1R2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210008 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| HOTELING, GLEN M<br>327 N MAPLE ST<br>COLVILLE, WA  99114 | 01-01139<br>W.R. GRACE & CO. | z10510 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| HOTTE, GUY-YVES ; ALLARD, RENEE-CLAIRE<br>145 OLIVER<br>COWANSVILLE, QC  J2K1H7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209924 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| HOTTE, ROBERT<br>12302 COLIN<br>PIERREFONDS, QC  H9A1C2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204106 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| HOTTE, YVES<br>223 CHEMIN DE LA RIVIERE DU NORD<br>ST COLOMBAN, QC  J5K2E3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209915 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| HOTZ , JAMES ; HOTZ , ROSANNA<br>427 KINGSGATE DR<br>FREMONT, OH  43420 | 01-01139<br>W.R. GRACE & CO. | z100372 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| HOUCK JR, JAMES W<br>1205 OAK CROFT DR<br>LUTHERVILLE TIMONIUM, MD  21093 | 01-01139<br>W.R. GRACE & CO. | z4388 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| HOUDE , THERESA<br>PO BOX 12<br>GILMAN, VT  05904 | 01-01139<br>W.R. GRACE & CO. | z17361 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| HOUDE, GRATIEN<br>3675 PAPINEAU<br>TROIS RIVIERES, QC  G8Y1N7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206771 | 6/29/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    Page 1305 of  3209

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

## Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HOUDE, MAURICE<br>825 120E RUE<br>SHAWINIGAN, QC  G9P3K5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210942 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| HOUDE, SYLVIE ; RENAUD, JEAN-FRANCOIS<br>98 CH RICHFORD<br>FRELIGHSBURG, QC  J0J1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203385 | 3/6/2009 | UNKNOWN | [U] | ( U ) |
| HOUG, MARC; HOUG, JANECE<br>5 ANDRE LN<br>PHILIPSBURG, MT  59858 | 01-01139<br>W.R. GRACE & CO. | z5500 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| HOUG, MARC; HOUG, JANECE<br>5 ANDRE LN<br>PHILIPSBURG, MT  59858 | 01-01139<br>W.R. GRACE & CO. | z101197 | 12/12/2008 | UNKNOWN | [U] | ( U ) |
| HOUGH , NANCY J<br>174 HELEN DR<br>MARLBOROUGH, MA  01752 | 01-01139<br>W.R. GRACE & CO. | z13247 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| HOUGH, WALTER M<br>2045 CHERRY ST<br>ABBOTSFORD, BC  V2S3S5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201416 | 1/30/2009 | UNKNOWN | [U] | ( U ) |
| HOUGHTALING, CREIG; HOUGHTALING, KAY<br>36 COPPER MOUNTAIN CT<br>FENTON, MO  63026 | 01-01139<br>W.R. GRACE & CO. | z224 | 7/30/2008 | UNKNOWN | [U] | ( U ) |
| HOUGHTON , NANCY<br>218 N CALISPEL AVE<br>NEWPORT, WA  99156 | 01-01139<br>W.R. GRACE & CO. | z16442 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| HOUGHTON COUNTY ROAD COMMISSION<br>20140 GAGNON CIR<br>PO BOX 269<br>HANCOCK, MI  49930 | 01-01139<br>W.R. GRACE & CO. | z16291 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| HOUGHTON COUNTY ROAD COMMISSION<br>20140 GAGNON CIR<br>PO BOX 269<br>HANCOCK, MI  49930 | 01-01139<br>W.R. GRACE & CO. | z16292 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| HOUGHTON COUNTY ROAD COMMISSION<br>20140 GAGNON CIR<br>PO BOX 269<br>HANCOCK, MI  49930 | 01-01139<br>W.R. GRACE & CO. | z16290 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| HOUGHTON, SYDNIE L<br>1937 WHYTE AVE<br>VANCOUVER, BC  V6J1B4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200897 | 1/22/2009 | UNKNOWN | [U] | ( U ) |
| HOUK, LEROY E<br>140 GREGG ST<br>ELLWOOD CITY, PA  16117<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15731 | 10/29/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HOULE, ANDRE<br>725 ST PIERRE EST<br>ST HYACINTHE, QC  J2T1M8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205984 | 5/29/2009 | UNKNOWN | [U] | ( U ) |
| HOULE, DAVIDL<br>1214 SW 10TH ST<br>WADENA, MN  56482 | 01-01139<br>W.R. GRACE & CO. | z10306 | 10/16/2008 | UNKNOWN | [U] | ( U ) |
| HOULE, DOMINIQUE<br>31 RUE DES BOULEAUX<br>VICTORIAVILLE, QC  G6P2G4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204909 | 4/15/2009 | UNKNOWN | [U] | ( U ) |
| HOULE, KARINE ; DEVEAU, GAETAN<br>59 RUE ST STANISLAS<br>SAINTE THERESE, QC  J7E3M8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202572 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| HOULE, MADELEINE<br>1234 8E AVE<br>MONTREAL, QC  H1B4G9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211515 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| HOULE, MADELEINE<br>1234 8E AVE<br>MONTREAL, QC  H1B4G9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212134 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| HOULE, MADELEINE<br>1234 8TH AVE<br>MONTREAL, QC  H1B4G9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214048 | 9/14/2009 | UNKNOWN | [U] | ( U ) |
| HOULE, NANCY<br>184 GOUIN<br>ST JEAN SUR RICHELIEU, QC  J3B3C1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204318 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| HOULE, RAYMOND C<br>28 OAKWOOD AVE PO BOX 603<br>CAPREOL, ON  P0M1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200209 | 12/24/2008 | UNKNOWN | [U] | ( U ) |
| HOULIHAN, LEO F<br>1290 CORAL WAY<br>SARNIA, ON  N7V3R8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201222 | 1/27/2009 | UNKNOWN | [U] | ( U ) |
| HOUMAS , ADONIS<br>1679 CASE AVE<br>SAINT PAUL, MN  55106 | 01-01139<br>W.R. GRACE & CO. | z100536 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| HOUMAS , ATHENA<br>1679 CASE AVE<br>SAINT PAUL, MN  55106 | 01-01139<br>W.R. GRACE & CO. | z100537 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| HOUMAS , COLISTO<br>1679 CASE AVE<br>SAINT PAUL, MN  55106 | 01-01139<br>W.R. GRACE & CO. | z100538 | 11/3/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HOUMAS , IOANNES<br>1679 CASE AVE<br>SAINT PAUL, MN  55106 | 01-01139<br>W.R. GRACE & CO. | z100530 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| HOUMAS , IOANNES<br>1679 CASE AVE<br>SAINT PAUL, MN  55106 | 01-01139<br>W.R. GRACE & CO. | z100534 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| HOUMES, CLEDA L<br>57 SAN CARLOS DR<br>SALINAS, CA  93901 | 01-01139<br>W.R. GRACE & CO. | z3717 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| HOUSE , BESS<br>712 E 6TH ST<br>CENTRALIA, IL  62801 | 01-01139<br>W.R. GRACE & CO. | z17897 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| HOUSE OF BALANCE INC<br>6340 HOWARD LN<br>ELKRIDGE, MD  21075 | 01-01139<br>W.R. GRACE & CO. | 3226 | 3/10/2003 | $43,799.50 | | ( U ) |
| HOUSE, RICHARD; HOUSE, LINDA<br>10215 WINDSOR LAKE LN<br>MINNETONKA, MN  55305 | 01-01139<br>W.R. GRACE & CO. | z6424 | 9/17/2008 | UNKNOWN | [U] | ( U ) |
| HOUSER , MARTIN K; HOUSER , SUSAN W<br>222 T ST SW<br>TUMWATER, WA  98501 | 01-01139<br>W.R. GRACE & CO. | z11976 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| HOUSSEN, JAMES<br>3030 MOUNTAIN RD<br>MONCTON, NB  E1G3M9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212035 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| HOUSTON , KATHERINE L<br>10241 S ORCHARD RD<br>PO BOX 495<br>EPHRAIM, WI  54211 | 01-01139<br>W.R. GRACE & CO. | z100446 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| HOUSTON , REBECCA A<br>27 OAK GLEN DR<br>OAKMONT, PA  15139 | 01-01139<br>W.R. GRACE & CO. | z11600 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| HOUSTON ISD<br>C/O JOHN P DILLMAN<br>LINEBARGER HEARD GOGGAN BLAIR<br> GRAHAM PENA AND SAMPSON LLP<br>PO BOX 3064<br>HOUSTON, TX  77253-3064 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 4 | 4/17/2001 | $0.00 | | ( S ) |
| HOUSTON ISD<br>JOHN P DILLMAN<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>PO BOX 3064<br>HOUSTON, TX  77253-3064 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 12260 Entered: 4/17/2006 | 17025 | 12/6/2004 | $0.00<br>$0.00 | | ( S )<br>( T ) |
| HOUSTON ISD<br>JOHN P DILLMAN<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>PO BOX 3064<br>HOUSTON, TX  77253-3064 | 01-01139<br>W.R. GRACE & CO. | 15504 | 12/17/2004 | $7,135.70<br>$7,135.70 | | ( S )<br>( T ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group     www.bmcgroup.com     888.909.0100     Page 1308 of  3209

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| HOUSTON ISD<br>C/O JOHN P DILLMAN<br>LINEBARGER HEARD GOGGAN BLAIR ET AL<br>PO BOX 3064<br>HOUSTON, TX 77253-3064 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 579 | 10/11/2001 | $0.00 | ( S ) |
| HOUSTON ISD<br>C/O JOHN P DILLMAN<br>LINEBARGER HEARD GOGGAN BLAIR ET AL<br>PO BOX 3064<br>HOUSTON, TX 77253-3064 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 17450 Entered: 11/27/2007 | 416 | 9/12/2001 | $0.00 | ( S ) |
| HOUSTON PROCESS SYSTEMS INC<br>11950 E HARDY<br>HOUSTON, TX 77039 | 01-01139<br>W.R. GRACE & CO. | 980 | 7/1/2002 | $200.00 | ( U ) |
| HOUSTON PROCESS SYSTEMS INC<br>11950 E HARDY<br>HOUSTON, TX 77039 | 01-01139<br>W.R. GRACE & CO. | 985 | 7/1/2002 | $11,354.00 | ( U ) |
| HOUSTON, PATRICK W<br>7913 LOWELL AVE<br>OVERLAND PARK, KS 66204-3426 | 01-01139<br>W.R. GRACE & CO. | z718 | 8/6/2008 | UNKNOWN [U] | ( U ) |
| HOUSTON, TIMOTHY ; HOUSTON, LORI<br>5510 53RD ST<br>OLDS, AB T4H1J2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201303 | 1/29/2009 | UNKNOWN [U] | ( U ) |
| HOUSWORTH, BRYAN ; HOUSWORTH, ANNE<br>BOX 585<br>GRANDE PRAIRIE, AB T8V3A8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209835 | 8/19/2009 | UNKNOWN [U] | ( U ) |
| HOUTCHEN, DAVID L<br>4512 STONY RIVER CV<br><br>OWENSBORO, KY 42303-4468 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15132 | 4/4/2003 | $0.00 | ( P ) |
| HOUTCHEN, JAMES W<br>2637 W MIDDLEGROUND DR<br>OWENSBORO, KY 42301-4111 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5383 | 3/24/2003 | $0.00 | ( P ) |
| HOUTHOOFD, CORNELIUS<br>17989 FRAZHO RD<br>ROSEVILLE, MI 48066 | 01-01139<br>W.R. GRACE & CO. | z9509 | 10/13/2008 | UNKNOWN [U] | ( U ) |
| HOVERSON, JEFF<br>3800 38TH ST SE<br>MINOT, ND 58701 | 01-01139<br>W.R. GRACE & CO. | z6701 | 9/19/2008 | UNKNOWN [U] | ( U ) |
| HOVISH, MR LEON; HOVISH, MRS LEON<br>7 JEFFREY LN<br>LOUDONVILLE, NY 12211 | 01-01139<br>W.R. GRACE & CO. | z1202 | 8/12/2008 | UNKNOWN [U] | ( U ) |
| HOWARD , CHARLES ; HOWARD , MARSHA<br>417 CARL SENTER ST<br>BOX 584<br>FORNEY, TX 75126 | 01-01139<br>W.R. GRACE & CO. | z13089 | 10/27/2008 | UNKNOWN [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HOWARD , ELAINE C<br>637 PARKSIDE DR<br>LEXINGTON, KY  40505-1740 | 01-01139<br>W.R. GRACE & CO. | z16796 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| HOWARD , GARY J<br>1711 RIVER RD<br>MISSOULA, MT  59801 | 01-01139<br>W.R. GRACE & CO. | z16413 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| HOWARD , SETH N<br>7112 MIDDLEMOOR LN<br>MIDDLETOWN, OH  45042-9232 | 01-01139<br>W.R. GRACE & CO. | z13419 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| HOWARD COUNTY<br>C/O BARBARA M COOK/KATHERINE L TAYLOR<br>HOWARD COUNTY OFFICE OF LAW<br>3430 COURTHOUSE DRIVE<br>ELLICOTT CITY, MD  21043 | 01-01139<br>W.R. GRACE & CO. | 135 | 6/8/2001 | $6,622.18 | [U] | ( S ) |
| HOWARD COUNTY MARYLAND<br>C/O BARBARA M COOK/KATHERINE L TAYLOR<br>HOWARD COUNTY OFFICE OF LAW<br>3430 COURTHOUSE DRIVE<br>ELLICOTT CITY, MD  21043 | 01-01139<br>W.R. GRACE & CO. | 82 | 5/18/2001 | $7,747.92 | [U] | ( U ) |
| HOWARD JR, WILLIAM E<br>6509 EIDERDOWN CT<br>GLEN BURNIE, MD  21060 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15148 | 4/4/2003 | $0.00 | | ( P ) |
| HOWARD WALKER<br>NUXALK NATION PO BOX 65<br>BELLA COOLA, BC  V0T1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213947 | 12/23/2009 | UNKNOWN | [U] | ( U ) |
| HOWARD, DENNIS ; HOWARD, LORELEI<br>2761 GOSWORTH RD<br>VICTORIA, BC  V8T3C2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208718 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| HOWARD, GLENN<br>BOX 1495<br>CAMROSE, AB  T4V1X4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201872 | 2/9/2009 | UNKNOWN | [U] | ( U ) |
| HOWARD, JAMES R<br>2334 SOMERSET RD<br>JACKSONVILLE, FL  32210 | 01-01139<br>W.R. GRACE & CO. | z7661 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| HOWARD, JANE C<br>713 4TH AVE E<br>SUPERIOR, WI  54880 | 01-01139<br>W.R. GRACE & CO. | z7922 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| HOWARD, LEDORA<br>PO BOX 822721<br>VICKSBURG, MS  39182 | 01-01139<br>W.R. GRACE & CO. | z6687 | 9/19/2008 | UNKNOWN | [U] | ( U ) |
| HOWARD, PETER; HOWARD, ELLEN; &<br>DONALD HUMPHREYS<br>HUMPHREYS, DONALD; HUMPHREYS, BARBARA<br>18 NINTH RD<br>MARSHFIELD, MA  02050 | 01-01139<br>W.R. GRACE & CO. | z2727 | 8/21/2008 | UNKNOWN | [U] | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
  ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group*    **www.bmcgroup.com**    **888.909.0100**    *Page 1310 of  3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HOWARD, STEPHEN<br>PO BOX 517<br>BIGGAR, SK  S0K0M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208439 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| HOWARD, SUSAN<br>2310 9TH ST<br>SILVIS, IL  61282 | 01-01139<br>W.R. GRACE & CO. | z5521 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| HOWARD, THOMAS M<br>502 TOLAR RD<br>TRAVELERS REST, SC  29690 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2481 | 1/2/2003 | $0.00 | | ( P ) |
| HOWARD, WALTER ; HAMILTON, CAROL<br>2425 FRANCIS ST<br>REGINA, SK  S4N2R1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202000 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| HOWARD, WILLIAM J<br>3851 BOWLDS CT<br>OWENSBORO, KY  42301 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9474 | 3/28/2003 | $0.00 | | ( P ) |
| HOWARD, WILLIAM L<br>412 EAST 20TH STREET<br><br>OWENSBORO, KY  42303 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7041 | 3/26/2003 | $0.00 | | ( P ) |
| HOWARTH, TRACEY<br>14 DOUGLAS DR<br>BRACEBRIDGE, ON  P1L1W9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200703 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| HOWD, ANNA R<br>865 CARPENTER RD<br>LOVELAND, OH  45140 | 01-01139<br>W.R. GRACE & CO. | z4175 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| HOWDEN, CHRISTOPHER ; HOWDEN, NANCY<br>954 ELLESMERE AVE<br>PETERBOROUGH, ON  K9H7A7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208690 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| HOWDEN, JANET ; HOWDEN, DONALD<br>BOX 304<br>QU APELLE, SK  S0G4A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202995 | 2/26/2009 | UNKNOWN | [U] | ( U ) |
| HOWDEN, RICH<br>465 MEADOW RD APT 9204<br>PRINCETON, NJ  08540 | 01-01139<br>W.R. GRACE & CO. | z2129 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| HOWE, DONALD R; HOWE, RUBY E<br>624 JOYCE ST<br>BILLINGS, MT  59105 | 01-01139<br>W.R. GRACE & CO. | z13506 | 10/28/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group     www.bmcgroup.com     Page 1311 of 3209
888.909.0100

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| HOWE, DOUGLAS<br>12050 RT 144<br>PHILPOT, KY 42366 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13359 | 3/31/2003 | $0.00 | ( P ) |
| HOWE, DOUGLAS<br>12050 RT 144<br>PHILPOT, KY 42366 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13358 | 3/31/2003 | $0.00 | ( P ) |
| HOWE, JAMES ; HOWE, SUSAN<br>5771 SCOTCHMERE DR RR2<br>STRATHROY, ON N7G3H4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204785 | 4/13/2009 | UNKNOWN [U] | ( U ) |
| HOWE, LANGDON L<br>6337 AARONS WAY<br>FLOWERY BRANCH, GA 30542 | 01-01139<br>W.R. GRACE & CO. | z865 | 8/8/2008 | UNKNOWN [U] | ( U ) |
| HOWE, TERRY; HOWE, SUSAN<br>6335 MCCALL ST<br>BONNERS FERRY, ID 83805 | 01-01139<br>W.R. GRACE & CO. | z6489 | 9/18/2008 | UNKNOWN [U] | ( U ) |
| HOWELL, GEORGE; HOWELL, JUNE<br>14940 N HADCOCK DR<br>STERLING, NY 13156 | 01-01139<br>W.R. GRACE & CO. | z1718 | 8/15/2008 | UNKNOWN [U] | ( U ) |
| HOWELL, MARLENE E<br>103 BODAN RD<br>MILLERSVILLE, MD 21108 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5197 | 3/24/2003 | $0.00 | ( U ) |
| HOWELL, TED<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15461 | 10/22/2008 | UNKNOWN [U] | ( U ) |
| HOWELL, TED R<br>900 S 2ND ST<br>DE SOTO, MO 63020 | 01-01139<br>W.R. GRACE & CO. | z785 | 8/7/2008 | UNKNOWN [U] | ( U ) |
| HOWELL, WILLIAM M<br>103 BODAN RD<br>MILLERSVILLE, MD 21108 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5246 | 3/24/2003 | $0.00 | ( U ) |
| HOWELLS , SYBIL W<br>869 LOOKOUT POINT DR<br>COLUMBUS, OH 43235 | 01-01139<br>W.R. GRACE & CO. | z100643 | 11/3/2008 | UNKNOWN [U] | ( U ) |
| HOWERTER, NANCY L<br>13602 BLUESTONE CT<br>CLIFTON, VA 20124 | 01-01139<br>W.R. GRACE & CO. | z4625 | 9/4/2008 | UNKNOWN [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HOWES, CHRISTINA ; LIPS, JOHN M<br>BOX 21<br>WELLESLEY, ON  N0B2T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208098 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| HOWES, MICHAEL K<br>42 MARKHAM RD<br>SCARBOROUGH, ON  M1M2Z4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202317 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| HOWES, SUANNE<br>413 N HIGH ST<br>THUNDER BAY, ON  P7A5S6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203425 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| HOWIE , CHRISTINE<br>415 S 8TH AVE<br>BOZEMAN, MT  59715 | 01-01139<br>W.R. GRACE & CO. | z16709 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| HOWLAND , GERILYN K<br>31882 N MIDDLE AVE<br>SPIRIT LAKE, ID  83869 | 01-01139<br>W.R. GRACE & CO. | z13058 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| HOWLEY, JANET L<br>4 WESTGATE DR APT #207<br>WOBURN, MA  01801 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5611 | 3/24/2003 | $0.00 | | ( P ) |
| HOWLEY, JANET L<br>4 WESTGATE DR APT #207<br>WOBURN, MA  01801 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5613 | 3/24/2003 | $0.00 | | ( P ) |
| HOWLEY, JANET L<br>4 WESTGATE DR APT #207<br>WOBURN, MA  01801 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5612 | 3/24/2003 | $0.00 | | ( P ) |
| HOWLEY, JANET L<br>4 WESTGATE DR APT #207<br>WOBURN, MA  01801 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5607 | 3/24/2003 | $0.00 | | ( P ) |
| HOWLEY, JANET L<br>4 WESTGATE DR APT #207<br>WOBURN, MA  01801 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5605 | 3/24/2003 | $0.00 | | ( P ) |
| HOWLEY, JANET L<br>4 WESTGATE DR APT #207<br>WOBURN, MA  01801 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5610 | 3/24/2003 | $0.00 | | ( P ) |
| HOWLEY, JANET L<br>4 WESTGATE DR APT #207<br>WOBURN, MA  01801 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5609 | 3/24/2003 | $0.00 | | ( P ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| HOWLEY, JANET L<br>4 WESTGATE DR APT #207<br>WOBURN, MA 01801 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5608 | 3/24/2003 | $0.00 | ( P ) |
| HOWLEY, JANET L<br>4 WESTGATE DR APT #207<br>WOBURN, MA 01801 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5606 | 3/24/2003 | $0.00 | ( P ) |
| HOWLING, RUTH<br>2311 SANDHILLS RD<br>BADEN, ON N3A3B4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201187 | 1/27/2009 | UNKNOWN [U] | ( U ) |
| HOWREN JR, DOLAN W<br>6104 HENWICK LN<br>JEFFERSON CITY, MO 65109 | 01-01139<br>W.R. GRACE & CO. | z758 | 8/7/2008 | UNKNOWN [U] | ( U ) |
| HOWSER , MARK<br>PO BOX 471<br>EAST GLACIER PARK, MT 59434 | 01-01139<br>W.R. GRACE & CO. | z100052 | 11/3/2008 | UNKNOWN [U] | ( U ) |
| HOWSER, MARK C<br>PO BOX 471<br>EAST GLACIER PARK, MT 59434 | 01-01139<br>W.R. GRACE & CO. | z13500 | 10/28/2008 | UNKNOWN [U] | ( U ) |
| HOWSER, MARK C<br>PO BOX 471<br>EAST GLACIER PARK, MT 59434 | 01-01139<br>W.R. GRACE & CO. | z13467 | 10/28/2008 | UNKNOWN [U] | ( U ) |
| HOY, PAUL ; HOY, AMBER<br>5358 POLLARD LINE RR 1<br>MERLIN, ON N0P1W0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201568 | 2/2/2009 | UNKNOWN [U] | ( U ) |
| HOYANSKI, JEANINE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15644 | 10/28/2008 | UNKNOWN [U] | ( U ) |
| HOYANSKI, JEANINE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15700 | 10/29/2008 | UNKNOWN [U] | ( U ) |
| HOYANSKI, JEANINE<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15578 | 10/22/2008 | UNKNOWN [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HOYER , MICHAEL J; HOYER , ANDREA L 272 MCDONALD DR FORT JOHNSON, NY  12070 | 01-01139 W.R. GRACE & CO. | z11988 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| HOYER, HARVEY ; HOYER, ANN 1752 LARCH ST PRINCE GEORGE, BC  V2L1V3 CANADA | 01-01139 W.R. GRACE & CO. | z209993 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| HOYLE , JAMES ; HOYLE , JACQUELINE 53 CREST RD WOONSOCKET, RI  02895 | 01-01139 W.R. GRACE & CO. | z16626 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| HOYLE, MICHELLE 7739 79TH AVE EDMONTON, AB  T6C0P5 CANADA | 01-01139 W.R. GRACE & CO. | z209577 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| HOYT , PATRICIA 18 FANCHER AVE WALTON, NY  13856 | 01-01139 W.R. GRACE & CO. | z100797 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| HOYT, MARK J 925 WHITE BEAR RD BIRDSBORO, PA  19508 | 01-01139 W.R. GRACE & CO. | z9549 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| HOYT, RODNEY; HOYT, DONA 1942 S CROSWELL RD ITHACA, MI  48847 | 01-01139 W.R. GRACE & CO. | z5782 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| HRABI, BRIAN T 163 RAILWAY ST SEIKIRK, MB  R1A4L4 CANADA | 01-01139 W.R. GRACE & CO. | z201676 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| HRABI, BRIAN T 163 RAILWAY ST SELKIRK, MB  R1A4L4 CANADA | 01-01139 W.R. GRACE & CO. | z200003 | 12/5/2008 | UNKNOWN | [U] | ( U ) |
| HRABOK, ALFRED ; HRABOK, JOYCE 211 MILES ST W THUNDER BAY, ON  P7C1M3 CANADA | 01-01139 W.R. GRACE & CO. | z213837 | 9/14/2009 | UNKNOWN | [U] | ( U ) |
| HRACH, CHARLES 1072 STATE ROUTE 981 SMITHTON, PA  15479 | 01-01139 W.R. GRACE & CO. | z330 | 7/31/2008 | UNKNOWN | [U] | ( U ) |
| HRADOWY, EDWARD BOX 15 , IN  OOD MB CANADA | 01-01139 W.R. GRACE & CO. | z206112 | 6/4/2009 | UNKNOWN | [U] | ( U ) |
| HRANEK, JAMES P 403 LANSING STA RD LANSING, NY  14882 | 01-01139 W.R. GRACE & CO. | z11294 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| HREHORKA, JOHN 3886 W 3RD AVE VANCOUVER, BC  V6R1M4 CANADA | 01-01139 W.R. GRACE & CO. | z200878 | 1/22/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HRON, TERRY 57 GARDEN DR SILVER BAY, MN 55614 | 01-01139 W.R. GRACE & CO. | z2973 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| HRUBY, MILAN 33174 TUNBRIDGE AV MISSION, BC V2V6X9 CANADA | 01-01139 W.R. GRACE & CO. | z209483 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| HRUSKA , JOHN N; HRUSKA , ANDREA S 8540 HOHMAN AVE MUNSTER, IN 46321 | 01-01139 W.R. GRACE & CO. | z17270 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| HRUSKA, JOSEPH M; HRUSKA, FREDA C 87 ORGAN CRES HAMILTON, ON L8T1Y8 CANADA | 01-01139 W.R. GRACE & CO. | z208104 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| HRYCAK, DANIEL 2445 MANTHA ST LAURENT, QC H4M1R6 CANADA | 01-01139 W.R. GRACE & CO. | z208137 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| HRYCKEWICZ, SUSAN L 486 W 1ST ST OSWEGO, NY 13126 | 01-01139 W.R. GRACE & CO. | z8559 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| HRYNEWYCH , GEORGE W 1178 MCLEAN AVE SAINT PAUL, MN 55106-6415 | 01-01139 W.R. GRACE & CO. | z15989 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| HSBC 120 WEST AVE FAIRPORT, NY 14450 | 01-01139 W.R. GRACE & CO. | z15974 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| HSU, MARY L 7016-49TH NE SEATTLE, WA 98115 | 01-01139 W.R. GRACE & CO. | z7911 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| HTS TRANSFERRED TO: SIERRA ASSET MANAGEMENT LLC 2699 WHITE RD STE 255 IRVINE, CA 92614-6264 | 01-01139 W.R. GRACE & CO. | 766 | 5/14/2002 | $15,564.62 | | ( U ) |
| HU, JIAN MING 57 WALTER LN SYDNEY, NS B1P3E7 CANADA | 01-01139 W.R. GRACE & CO. | z211371 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| HU, RUIZHONG 10410 POPKINS CT WOODSTOCK, MD 21163 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13212 | 3/31/2003 | $0.00 | | ( U ) |
| HUANG, BRIAN CHIH WEI 8171 OSGOODE DR RICHMOND, BC V7A4M3 CANADA | 01-01139 W.R. GRACE & CO. | z201061 | 1/26/2009 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HUBATCH, JOHN<br>ATTN MICHAEL P CASCINO<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z10006 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| HUBATSEN , DREW W<br>PO BOX 8120<br>40683968680, MT 59911 | 01-01139<br>W.R. GRACE & CO. | z100839 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| HUBBARD, ELLEN O<br>PO BOX 212<br>WEST CORNWALL, CT 06796 | 01-01139<br>W.R. GRACE & CO. | z2958 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| HUBBARD, MICKEY L<br>13350 MOUNTAINVIEW RD S<br>WINONA, TX 75792 | 01-01139<br>W.R. GRACE & CO. | z5109 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| HUBBARD, MIRIAM N<br>3076 EASTLAND N<br>APT 208<br><br>CLEARWATER, FL 33761-4146 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3452 | 3/14/2003 | $0.00 | | ( P ) |
| HUBBARD, MIRIAM N<br>3076 EASTLAND BLVD APT 208<br><br>CLEARWATER, FL 33761-4146 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3453 | 3/14/2003 | $0.00 | | ( P ) |
| HUBBARD, MIRIAM N<br>2701 REGENCY OAKS BLVD<br>APT A408<br>CLEARWATER, FL 33759 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3454 | 3/14/2003 | $0.00 | | ( P ) |
| HUBBARD, SAM<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15295 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HUBBARTT , DENNIS D<br>9125 GOTTS CT<br>WILLIS, MI 48191 | 01-01139<br>W.R. GRACE & CO. | z12709 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| HUBBELL, RICHARD C<br>1532 SE ETON LN<br>PORTLAND, OR 97222 | 01-01139<br>W.R. GRACE & CO. | z8578 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| HUBBELL, TERRY<br>19 GALLEY AVE<br>ORILLIA, ON L3V2K4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211915 | 8/28/2009 | UNKNOWN | [U] | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

## Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| HUBBLE, JEFFREY L<br>8838 ASH RD<br>INDIANAPOLIS, IN  46234 | 01-01139<br>W.R. GRACE & CO. | z369 | 8/1/2008 | UNKNOWN  [U] | ( U ) |
| HUBER, FREDERIC R<br>8 RIVERGATE RD<br>MERRIMACK, NH  03054 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3841 | 3/17/2003 | $0.00 | ( P ) |
| HUBER, FREDERIC R<br>8 RIVERGATE RD<br>MERRIMACK, NH  03054 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3839 | 3/17/2003 | $0.00 | ( P ) |
| HUBER, FREDERIC R<br>8 RIVERGATE RD<br>MERRIMACK, NH  03054 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3840 | 3/17/2003 | $0.00 | ( P ) |
| HUBER, JAY L; HUBER, DIANE<br>PO BOX 252<br>SMELTERVILLE, ID  83868 | 01-01139<br>W.R. GRACE & CO. | z8981 | 10/9/2008 | UNKNOWN  [U] | ( U ) |
| HUBER, KENNETH B<br>310 WILSON AVE<br>READING, PA  19606 | 01-01139<br>W.R. GRACE & CO. | z740 | 8/7/2008 | UNKNOWN  [U] | ( U ) |
| HUBER, PHILIP<br>35610 MALIBU<br>STERLING HEIGHTS, MI  48312 | 01-01139<br>W.R. GRACE & CO. | z2349 | 8/19/2008 | UNKNOWN  [U] | ( U ) |
| HUBERT, ALFRED ; HUBERT, CATHERINE<br>7 CENTER ST<br>OLD ORCHARD BEACH, ME  04064 | 01-01139<br>W.R. GRACE & CO. | z11262 | 10/21/2008 | UNKNOWN  [U] | ( U ) |
| HUBERT, ROSARIO<br>7 NOTRE DAME OUEST CP 1025<br>ST EUGENE DE GUIGUES, QC  J0Z3L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203320 | 3/4/2009 | UNKNOWN  [U] | ( U ) |
| HUBIN, PAUL H<br>817 LAWNDALE AVE<br>VICTORIA, BC  V8S4C8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209244 | 8/14/2009 | UNKNOWN  [U] | ( U ) |
| HUBLEY, TRACEY J<br>2055 THORNE AVE<br>OTTAWA, ON  K1H5X4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208783 | 8/11/2009 | UNKNOWN  [U] | ( U ) |
| HUBNER, LOREN C<br>336 121 ST<br>PIPESTONE, MN  56164 | 01-01139<br>W.R. GRACE & CO. | z4334 | 9/2/2008 | UNKNOWN  [U] | ( U ) |
| HUBSCHMITT, WILLIAM E; HUBSCHMITT, QING T<br>819 JACKSON AVE<br>CHARLESTON, IL  61920 | 01-01139<br>W.R. GRACE & CO. | z8065 | 10/1/2008 | UNKNOWN  [U] | ( U ) |

---

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HUCKER, DJ; HUCKER, PATRICIA<br>PO BOX 283<br>HOPKINTON, IA  52237-0283 | 01-01139<br>W.R. GRACE & CO. | z6431 | 9/17/2008 | UNKNOWN | [U] | ( U ) |
| HUCKINS, R DENNIS<br>1015 MEMORIAL DR<br>MANITOWOC, WI  54220 | 01-01139<br>W.R. GRACE & CO. | z9398 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| HUCKLE, DUDLEY ; HUCKLE, PAMELA<br>BOX 1 COMP 8 NORTHPORT RR 2<br>PICTON, ON  K0K2T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207692 | 7/24/2009 | UNKNOWN | [U] | ( U ) |
| HUCKLE, RAYMOND<br>31 AV LORRAINE<br>ST JEAN SUR RICHEL, QC  J2X2M5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205533 | 5/11/2009 | UNKNOWN | [U] | ( U ) |
| HUDECEK, MARTIN F<br>1311 23RD AVE<br>COALDALE, AB  T1M1E1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200107 | 12/15/2008 | UNKNOWN | [U] | ( U ) |
| HUDEMA, DELORES W<br>1605 PRESTON AVE S<br>SASKATOON, SK  S7H2V7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202698 | 2/20/2009 | UNKNOWN | [U] | ( U ) |
| HUDON, JEAN<br>5035 ORCHARD<br>ST HUBERT, QC  J3Y2G6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201874 | 2/9/2009 | UNKNOWN | [U] | ( U ) |
| HUDSON , MICHAEL T; HUDSON , JENNIFER B<br>936 S 6TH ST W<br>MISSOULA, MT  59801 | 01-01139<br>W.R. GRACE & CO. | z17588 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| HUDSON , ROBERT C<br>2061 BLUE JAY LN<br>BLACKSBURG, VA  24060 | 01-01139<br>W.R. GRACE & CO. | z15780 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| HUDSON EXTRUSIONS INC<br>PO BOX 255<br>HUDSON, OH  44236-0255 | 01-01139<br>W.R. GRACE & CO. | 921 | 6/28/2002 | $0.00 | | ( U ) |
| HUDSON, ALBERT<br>10680 LAKE BLVD<br>YOUBOU, BC  V0R3E1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206756 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| HUDSON, EULA B<br>1036 E MORTON RD<br>JACKSONVILLE, IL  62650 | 01-01139<br>W.R. GRACE & CO. | z10995 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| HUDSON, IAN L<br>1011 CLARENDON ST PO BOX 306<br>QUYON, QC  J0X2V0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201927 | 2/9/2009 | UNKNOWN | [U] | ( U ) |
| HUDSON, JAMES H; HUDSON, ROSEANN F<br>3139 GREG DR<br>PRESCOTT VALLEY, AZ  86314 | 01-01139<br>W.R. GRACE & CO. | z5694 | 9/12/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HUDSON, KIT<br>604 OXBOW RD<br>PITTSFORD, VT 05763 | 01-01139<br>W.R. GRACE & CO. | z843 | 8/8/2008 | UNKNOWN | [U] | ( U ) |
| HUDSON, ROBERT L<br>PO BOX 362<br>FAIRGROVE, MI 48733 | 01-01139<br>W.R. GRACE & CO. | z2402 | 8/19/2008 | UNKNOWN | [U] | ( U ) |
| HUDSON, SHIRLEY C<br>6438 MEADOWBROOK LN<br>NEW PORT RICHIE, FL 34653 | 01-01139<br>W.R. GRACE & CO. | z5417 | 9/9/2008 | UNKNOWN | [U] | ( U ) |
| HUDSPETH , DORALEA V<br>821 S LAKE ST<br>MOUNTAIN GROVE, MO 65711 | 01-01139<br>W.R. GRACE & CO. | z12396 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| HUDY, DAVID ; HUDY, BEVERLEY<br>BOX 2169<br>MELVILLE, SK S0A2P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205112 | 4/23/2009 | UNKNOWN | [U] | ( U ) |
| HUECKEL, WILLIAM J<br>6425 RED COACH LN<br>REYNOLDSBURG, OH 43068 | 01-01139<br>W.R. GRACE & CO. | z9263 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| HUENEKE, RUDOLPH A<br>363 4TH AVE EAST NORTH<br>KALISPELL, MT 59901 | 01-01139<br>W.R. GRACE & CO. | z518 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| HUENKE, GILBERT E<br>#7 WOODSTONE CT<br>SAINT CHARLES, MO 63304 | 01-01139<br>W.R. GRACE & CO. | z10913 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| HUERTA, RAMIRO<br>1033 FERN ST<br>ESCONDIDO, CA 92027 | 01-01139<br>W.R. GRACE & CO. | z5717 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| HUERTA, RAMIRO<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15322 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HUESKE, JAMES; HUESKE, GLORIA<br>320 ELK DR<br>COTTAGE GROVE, OR 97424 | 01-01139<br>W.R. GRACE & CO. | z2364 | 8/19/2008 | UNKNOWN | [U] | ( U ) |
| HUETTENSCHMIDT , E ; HUETTENSCHMIDT, W<br>29 EVANS AVE<br>TORONTO, ON M6S3V7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205163 | 4/27/2009 | UNKNOWN | [U] | ( U ) |
| HUEY, WAYNE L<br>2023 E 31 ST<br>BALTIMORE, MD 21218 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14969 | 4/2/2003 | $0.00 | | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HUFANA, JOHN<br>11848 SE RHONE ST<br>PORTLAND, OR 97266 | 01-01139<br>W.R. GRACE & CO. | z4672 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| HUFF, KATHRYN M; HUFF, DENNIS A<br>2846 W GENTILE ST<br>LAYTON, UT 84041 | 01-01139<br>W.R. GRACE & CO. | z2802 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| HUFF, MICHAEL ; HUFF, LYNN<br>1119 NEW BRUNSWICK AVE<br>MANASQUAN, NJ 08736 | 01-01139<br>W.R. GRACE & CO. | z9754 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| HUFF, PATRICIA<br>PO BOX 1068<br>CHESHIRE, CT 06410 | 01-01139<br>W.R. GRACE & CO. | z968 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| HUFF, PATRICIA<br>PO BOX 1068<br>CHESHIRE, CT 06410 | 01-01139<br>W.R. GRACE & CO. | z967 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| HUFFMAN LABORATORIES INC<br>4630 INDIANA ST<br>GOLDEN, CO 80403 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 4340 Entered: 8/25/2003 | 2714 | 2/6/2003 | $10,711.00 | | ( U ) |
| HUFFMAN, CLYDE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15462 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HUFFMAN, CLYDE A<br>5238 N LISTER AVE<br>KANSAS CITY, MO 64119 | 01-01139<br>W.R. GRACE & CO. | z1047 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| HUFFMAN, EDWIN L; HUFFMAN, VICKIE-LYNNE<br>PO BOX 182<br>OLIVER, BC V0H1T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211850 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| HUFFMAN, ERIC<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15069 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HUFFMAN, JASON<br>710 DENMARK HILLTOP<br>FORT MADISON, IA 52627 | 01-01139<br>W.R. GRACE & CO. | z3560 | 8/27/2008 | UNKNOWN | [U] | ( U ) |
| HUFFMAN, WAYNE D<br>PO BOX 297<br>REARDAN, WA 99029 | 01-01139<br>W.R. GRACE & CO. | z4638 | 9/5/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HUG, DAVID ; HUG, SUZANN<br>5210 COUNTY RD S<br>LITTLE SUAMICO, WI  54141 | 01-01139<br>W.R. GRACE & CO. | z7565 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| HUGGI, OMAR-NEDAL R<br>2410 AIKEN DR<br>RICHMOND, VA  23294 | 01-01139<br>W.R. GRACE & CO. | z5400 | 9/9/2008 | UNKNOWN | [U] | ( U ) |
| HUGHES , BRUCE W<br>BRUCE W HUGHES<br>1611 W 10TH AVE<br>SPOKANE, WA  99204-4103 | 01-01139<br>W.R. GRACE & CO. | z12647 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| HUGHES , ERIC S<br>PO BOX 1972<br>ELMA, WA  98541 | 01-01139<br>W.R. GRACE & CO. | z17557 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| HUGHES ASSOCIATES INC<br>TRANSFERRED TO: FAIR HARBOR CAPITAL, LLC<br>1841 BROADWAY, STE 1007<br>NEW YORK, NY  10023-7649 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 6010 Entered: 7/19/2004 | 2296 | 11/4/2002 | $4,550.00 | | ( U ) |
| HUGHES ASSOCIATES INC<br>CCG<br>317 S BRAND BLVD<br>GLENDALE, CA  91204 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 6007 Entered: 7/19/2004 | 680 | 4/25/2002 | $0.00 | | ( U ) |
| HUGHES III, TERRY D<br>5810 Crittenden Ave<br><br>Indianapolis, IN  46220 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7577 | 3/27/2003 | $0.00 | | ( P ) |
| HUGHES SUPPLY INC<br>c/o LUIS D HERNANDEZ LEGAL DEPARTMEN<br>1 HUGHES WAY #100<br>ORLANDO, FL  32805-2232 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 6010 Entered: 7/19/2004 | 2071 | 9/23/2002 | $12,368.94 | | ( U ) |
| HUGHES, BILL ; HUGHES, MURIEL<br>14 CARDIFF CT<br>WHITBY, ON  L1N5N9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212218 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| HUGHES, BRIAN<br>1281 LUCKING PL<br>N VANCOUVER, BC  V7J3L5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203106 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| HUGHES, BRIAN ; HUGHES, SARA<br>156 MORNINGTON ST<br>STRATFORD, ON  N5A5G3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210020 | 8/20/2009 | UNKNOWN | [U] | ( U ) |

---

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HUGHES, BRUCE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15070 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HUGHES, DANIEL<br>6297 US HWY 50 E<br>AURORA, IN 47001 | 01-01139<br>W.R. GRACE & CO. | z9085 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| HUGHES, DENNIS<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15071 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HUGHES, DENNIS A<br>2025 ALEXANDER ST<br>MURPHYSBORO, IL 62966 | 01-01139<br>W.R. GRACE & CO. | z9268 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| HUGHES, DENNIS D<br>37410 N GROVE RD<br>DEER PARK, WA 99006 | 01-01139<br>W.R. GRACE & CO. | z9290 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| HUGHES, DENNIS D<br>37410 N GROVE RD<br>DEER PARK, WA 99006 | 01-01139<br>W.R. GRACE & CO. | z9805 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| HUGHES, DOUGLAS J<br>35 B Irving Street<br><br>Somerville, MA 02144 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15036 | 4/3/2003 | $0.00 | | ( U ) |
| HUGHES, EILEEN<br>102 BEECHTREE DR<br>CINNAMINSON, NJ 08077 | 01-01139<br>W.R. GRACE & CO. | z5279 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| HUGHES, ERIC<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15072 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HUGHES, FRED<br>328 19TH AVE<br>REGINA, SK S4N1H1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208732 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| HUGHES, HAZEL T<br>157 TWIGGS FERRY RD<br>DUTTON, VA 23050 | 01-01139<br>W.R. GRACE & CO. | z7055 | 9/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group*    www.bmcgroup.com    888.909.0100    *Page 1323 of 3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HUGHES, HERBERT E<br>2077 KIRKFIELD RD RR3<br>KIRKFIELD, ON  K0M2B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206176 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| HUGHES, IAN ; HUGHES, MARGARET<br>162 EARL ST<br>KINGSTON, ON  K7L2H2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207551 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| HUGHES, JANE C<br>BOX 729<br>ESTON, SK  S0L1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212930 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| HUGHES, JAY W<br>357 Robinson Road<br><br>Boxborough, MA  01719 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12946 | 3/31/2003 | $0.00 | | ( P ) |
| HUGHES, JAY W<br>357 Robinson Road<br><br>Boxborough, MA  01719 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12948 | 3/31/2003 | $0.00 | | ( P ) |
| HUGHES, JAY W<br>357 ROBINSON RD<br>BOXBOROUGH, MA  01719-1824 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12947 | 3/31/2003 | $0.00 | | ( P ) |
| HUGHES, JAY W<br>357 Robinson Road<br><br>Boxborough, MA  01719 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12949 | 3/31/2003 | $0.00 | | ( P ) |
| HUGHES, JOHN ; HUGHES, JANICE<br>17 FAIRMEADOW DR<br>GUELPH, ON  N1H6X2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212996 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| HUGHES, LATANYA R<br>503 FORSYTHE<br>CALUMET CITY, IL  60409 | 01-01139<br>W.R. GRACE & CO. | z10682 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| HUGHES, MICHELLE ; HUGHES, LIONEL<br>PO BOX 520<br>NORQUAY, SK  S0A2V0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206420 | 6/15/2009 | UNKNOWN | [U] | ( U ) |
| HUGHES, PATRICIA L<br>3984 WILKINSON RD<br>VICTORIA, BC  V8X5A2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211670 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| HUGHES, ROBBIE<br>284 ELEVENTH AVE PO BOX 957<br>LIVELY, ON  P3Y1M8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201802 | 2/6/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| HUGHES, STEPHEN R<br>2319 WALNUT GROVE RD<br>ROEBUCK, SC  29376 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2061 | 9/20/2002 | $0.00 | ( U ) |
| HUGHES, THOMAS R<br>RR 2<br>STARY PLAIN, AB  T7Z1X2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211631 | 8/28/2009 | UNKNOWN  [U] | ( U ) |
| HUGHES, W<br>59 REGINA AVE<br>VICTORIA, BC  V8Z1H8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202784 | 2/23/2009 | UNKNOWN  [U] | ( U ) |
| HUGHEY, DENNIS; HUGHEY, HELEN<br>5307 SONNET CT<br>FAYETTEVILLE, NC  28303 | 01-01139<br>W.R. GRACE & CO. | z1908 | 8/18/2008 | UNKNOWN  [U] | ( U ) |
| HUGHEY, KENNETH M<br>2420 W COURTLAND AVE<br>SPOKANE, WA  99205-2420 | 01-01139<br>W.R. GRACE & CO. | z8850 | 10/7/2008 | UNKNOWN  [U] | ( U ) |
| HUGHSON, DAVID W<br>6 MURIEL AVE<br>DARTMOUTH, NS  B2W2E3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203961 | 3/19/2009 | UNKNOWN  [U] | ( U ) |
| HUGO, ELSIE<br>9 VAN BUREN LN<br>SCOTIA, NY  12302-9473 | 01-01139<br>W.R. GRACE & CO. | z3914 | 8/29/2008 | UNKNOWN  [U] | ( U ) |
| HUIGEN, DOUG ; HUIGEN, DIANE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15073 | 10/22/2008 | UNKNOWN  [U] | ( U ) |
| HUISMAN, JENNIFER A; HUISMAN, DALE<br>323 37TH AVE SW<br>CALGARY, AB  T2S0V3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211662 | 8/28/2009 | UNKNOWN  [U] | ( U ) |
| HUIZENGA, MARTHA J<br>1414 S 10TH ST<br>CLINTON, IA  52732 | 01-01139<br>W.R. GRACE & CO. | z8410 | 10/6/2008 | UNKNOWN  [U] | ( U ) |
| HUK, TRACEY<br>305 LAKE ST<br>GRIMSBY, ON  L3M1Z3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203459 | 3/9/2009 | UNKNOWN  [U] | ( U ) |
| HULBERT, LAWRENCE W<br>291 ROSCOE RD<br>ELIZABETHTOWN, NY  12932 | 01-01139<br>W.R. GRACE & CO. | z6952 | 9/22/2008 | UNKNOWN  [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| HULBERT, MATTHEW 736 7TH ST COURTENAY, BC  V9N1N1 CANADA | 01-01139 W.R. GRACE & CO. | z206056 | 6/1/2009 | UNKNOWN  [U] | ( U ) |
| HULIN, ALVIN C 101 CORDOBA CIR ROYAL PALM BEACH, FL  33411 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14869 | 3/31/2003 | $0.00 | ( U ) |
| HULIN, JOSH 101 CORDOBA CIR  ROYAL PALM BEACH, FL  33411-1320 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14868 | 3/31/2003 | $0.00 | ( U ) |
| HULKE, MR BRENT; HULKE, MRS BRENT 10 N 861 RIPPBURGER RD ELGIN, IL  60124-8248 | 01-01139 W.R. GRACE & CO. | z4205 | 9/2/2008 | UNKNOWN  [U] | ( U ) |
| HULL , MARK P; HULL , DOROTHY A 505 CLEVELAND ST MISSOULA, MT  59801 | 01-01139 W.R. GRACE & CO. | z16836 | 10/31/2008 | UNKNOWN  [U] | ( U ) |
| HULL SCHULER, IRENE A 1718 S 13 ST BURLINGTON, IA  52601 | 01-01139 W.R. GRACE & CO. | z5980 | 9/15/2008 | UNKNOWN  [U] | ( U ) |
| HULL, BEAUDREAU B P 2024 W 9TH AVE SPOKANE, WA  99204-4349 | 01-01139 W.R. GRACE & CO. | z8206 | 10/2/2008 | UNKNOWN  [U] | ( U ) |
| HULL, CORY L 748 L ST LOUP CITY, NE  68853 | 01-01139 W.R. GRACE & CO. | z577 | 8/4/2008 | UNKNOWN  [U] | ( U ) |
| HULL, JEFF RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MT PLEASANT, SC  29464  Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15701 | 10/29/2008 | UNKNOWN  [U] | ( U ) |
| HULL, JEFF RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC  29464  Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15645 | 10/28/2008 | UNKNOWN  [U] | ( U ) |
| HULL, JEFFREY 2739 LEICESTER-WHITING RD WHITING, VT  05778 | 01-01139 W.R. GRACE & CO. | z8996 | 10/9/2008 | UNKNOWN  [U] | ( U ) |
| HULL, RONALD E; HULL, KAREN P PO BOX 538 MARGARETVILLE, NY  12455 | 01-01139 W.R. GRACE & CO. | z8985 | 10/9/2008 | UNKNOWN  [U] | ( U ) |

*  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HULL, SCOTT C; HULL, CHERYL A<br>57 PINE ST<br>HAMBURG, NY 14075 | 01-01139<br>W.R. GRACE & CO. | z986 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| HULLINGER , JULIE K<br>3116 N WALES RD<br>NORRISTOWN, PA 19403 | 01-01139<br>W.R. GRACE & CO. | z15856 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| HULSE, LEROY<br>PO BOX 97<br>WINTHROP, NY 13697 | 01-01139<br>W.R. GRACE & CO. | z8478 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| HULTIN, ARTHUR J<br>510 POPLAR ST<br>DIXON, IL 61021 | 01-01139<br>W.R. GRACE & CO. | z2498 | 8/20/2008 | UNKNOWN | [U] | ( U ) |
| HULTIN, ARTHUR J<br>510 POPLAR<br>DIXON, IL 61021 | 01-01139<br>W.R. GRACE & CO. | z2499 | 8/20/2008 | UNKNOWN | [U] | ( U ) |
| HULTMAN, BRADLEY D<br>4180 ST GEORGES AVE<br>NORTH VANCOUVER, BC V7N1W8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202056 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| HULTMAN, DEAN M<br>38818 N SHORT RD<br>DEER PARK, WA 99006 | 01-01139<br>W.R. GRACE & CO. | z8988 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| HUMBERG, BARBARA<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15074 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HUMBERGER, WALTER; HUMBERGER, JEANETTE<br>24875 W RES LINE RD<br>CURTICE, OH 43412 | 01-01139<br>W.R. GRACE & CO. | z5196 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| HUMBLE, AINE ; MCCALLA, ARTHUR<br>3162 RALSTON AVE<br>HALIFAX, NS B3L4A6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205870 | 5/26/2009 | UNKNOWN | [U] | ( U ) |
| HUME , FRANCES L<br>2840 DUFFY LN<br>RIVERWOODS, IL 60015 | 01-01139<br>W.R. GRACE & CO. | z12995 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| HUME, LARRY<br>2424 EASTVIEW<br>SASKATOON, SK S7J3G1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202073 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| HUME, ROBERT<br>10600 S RD V<br>MANTER, KS 67862 | 01-01139<br>W.R. GRACE & CO. | z7867 | 9/29/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group*    **www.bmcgroup.com**<br>**888.909.0100**    *Page 1327 of 3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HUMES, MATTHEW<br>46 DEVON<br>BEACONSFIELD, QC  H9W4K6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208303 | 8/6/2009 | UNKNOWN | [U] | ( U ) |
| HUMES, RUSSELL<br>PO BOX 647<br>GLADSTONE, MB  R0J0T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200080 | 12/15/2008 | UNKNOWN | [U] | ( U ) |
| HUMMEL, JERRY G; HUMMEL, META R<br>1815 COOLIDGE DR<br>DAYTON, OH  45419 | 01-01139<br>W.R. GRACE & CO. | z791 | 8/7/2008 | UNKNOWN | [U] | ( U ) |
| HUMMEL, SHIRLEY<br>1244 COAN ST<br>BURNS HARBOR, IN  46304 | 01-01139<br>W.R. GRACE & CO. | z3743 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| HUMMEL, SHIRLEY<br>1244 COAN ST<br>CHESTERTON, IN  46304 | 01-01139<br>W.R. GRACE & CO. | z6058 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| HUMMELDORF, PHILLIP ; HUMMELDORF, MARY<br>1805 WALTHAM AVE<br>CINCINNATI, OH  45239 | 01-01139<br>W.R. GRACE & CO. | z10917 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| HUMPERT, KENNETH R<br>400 SW SADDLEWOOD CT<br>LEES SUMMIT, MO  64081 | 01-01139<br>W.R. GRACE & CO. | z3559 | 8/27/2008 | UNKNOWN | [U] | ( U ) |
| HUMPHREY, DAVID L<br>2612 BAUR DR<br>INDIANAPOLIS, IN  46220 | 01-01139<br>W.R. GRACE & CO. | z7464 | 9/26/2008 | UNKNOWN | [U] | ( U ) |
| HUMPHRIES, FRANK<br>24 DORAN RD<br>PETAWAWA, ON  K8H1P9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205967 | 5/29/2009 | UNKNOWN | [U] | ( U ) |
| HUMPHRIES, RHONDA<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14463 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HUNCHAK, JOHN<br>2065 WESTNEY RD N<br>AJAX, ON  L1T4S7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211893 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| HUNEAULT, ANDRE<br>30 CHEMIN DU LAC DE LACHIGAN<br>SAINT HIPPOLYTE, QC  J8A2R6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209923 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| HUNEAULT, CLAUDETTE P<br>311 11825 AVE NORWOOD<br>MONTREAL, QC  H3L3W4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204696 | 4/8/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HUNEAULT, PIERRE 214 CAMPAGNA VICTORIAVILLE, QC G6P6A2 CANADA | 01-01139 W.R. GRACE & CO. | z200746 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| HUNGLER, PAUL 2205 SWITZERVILLE RD NAPANEE, ON K7R3K9 CANADA | 01-01139 W.R. GRACE & CO. | z206985 | 7/9/2009 | UNKNOWN | [U] | ( U ) |
| HUNGLER, PAUL 2205 SWITZERVILLE RD NAPANEE, ON K7R3K9 CANADA | 01-01139 W.R. GRACE & CO. | z206986 | 7/9/2009 | UNKNOWN | [U] | ( U ) |
| HUNGLER, PAUL 2205 SWITZERVILLE RD NAPANEE, ON K7R3K9 CANADA | 01-01139 W.R. GRACE & CO. | z212267 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| HUNN, ROBERT 16009 MANCHESTER RD ELLISVILLE, MO 63011 | 01-01139 W.R. GRACE & CO. | z414 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| HUNNICUTT JR , WILLIAM PO BOX 368 WADENA, MN 56482 | 01-01139 W.R. GRACE & CO. | z13368 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| HUNSAKER, ALISA 764 KILBOURNE CT SALT LAKE CITY, UT 84102 | 01-01139 W.R. GRACE & CO. | z3393 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| HUNSINGER, CHARLES W 107 HEMLOCK LN BLOOMSBURG, PA 17815 | 01-01139 W.R. GRACE & CO. | z8439 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| HUNSINGER, GLADYS J RR 4 BOX 4171 DUSHORE, PA 18614-9465 | 01-01139 W.R. GRACE & CO. | z2759 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| HUNT , DAVID R 1729 BRODHEAD RD MONACA, PA 15061 | 01-01139 W.R. GRACE & CO. | z12062 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| HUNT , ETTA MAE 2715 W WALTON SPOKANE, WA 99205 | 01-01139 W.R. GRACE & CO. | z13327 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| HUNT , GLORIA CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607  Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 | 01-01139 W.R. GRACE & CO. | z12261 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HUNT , HENNESSEY 1417 S BECKLEY DALLAS, TX 75224 | 01-01139 W.R. GRACE & CO. | z100436 | 11/3/2008 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

## Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| HUNT JR , KENNETH P<br>32 ANDOVER ST<br>GEORGETOWN, MA 01833 | 01-01139<br>W.R. GRACE & CO. | z15806 | 10/30/2008 | UNKNOWN [U] | ( U ) |
| HUNT JR , RODERICK S<br>17234 SW GREEN HERON DR<br>SHERWOOD, OR 97140 | 01-01139<br>W.R. GRACE & CO. | z16693 | 10/31/2008 | UNKNOWN [U] | ( U ) |
| HUNT JR, JAY<br>1108N-8TH AVE E<br>NEWTON, IA 50208 | 01-01139<br>W.R. GRACE & CO. | z4541 | 9/4/2008 | UNKNOWN [U] | ( U ) |
| HUNT SR, CURTIS D<br>3413 WASHINGTON AVE<br>BALTIMORE, MD 21244 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14204 | 3/31/2003 | $0.00 | ( U ) |
| HUNT SR, CURTIS D<br>3413 WASHINGTON AVE<br>BALTIMORE, MD 21244 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14205 | 3/31/2003 | $0.00 | ( U ) |
| HUNT SR, CURTIS D<br>3413 WASHINGTON AVE<br>BALTIMORE, MD 21244 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14206 | 3/31/2003 | $0.00 | ( U ) |
| HUNT SR, CURTIS D<br>3413 WASHINGTON AVE<br>BALTIMORE, MD 21244 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14207 | 3/31/2003 | $0.00 | ( U ) |
| HUNT, ADAM<br>749 7TH AVE E<br>OWEN SOUND, ON N4K1J8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212256 | 8/31/2009 | UNKNOWN [U] | ( U ) |
| HUNT, ALICE M<br>10025 Mason Road<br><br>Berlin, MD 21811 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3809 | 3/17/2003 | $0.00 | ( P ) |
| HUNT, ALICE M<br>10025 Mason Road<br><br>Berlin, MD 21811 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3812 | 3/17/2003 | $0.00 | ( P ) |
| HUNT, ALICE M<br>10025 MASON RD<br><br>BERLIN, MD 21911-2937 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3811 | 3/17/2003 | $0.00 | ( P ) |
| HUNT, ALICE M<br>10025 MASON RD<br><br>BERLIN, MD 21811-2937 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3810 | 3/17/2003 | $0.00 | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

## Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HUNT, AUSTIN H<br>183 MAIN ST<br>KAGAWONG, ON  P0P1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211143 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| HUNT, BERNARD T<br>15714 N FAIRVIEW<br>MEAD, WA  99021 | 01-01139<br>W.R. GRACE & CO. | z9172 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| HUNT, BERNICE E<br>200 W RIDGE RD<br>VILLA PARK, IL  60181 | 01-01139<br>W.R. GRACE & CO. | z1378 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| HUNT, CAROLYN<br>110 LYNN LN<br>SULPHUR, LA  70663-4031 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3532 | 3/17/2003 | $0.00 | | ( U ) |
| HUNT, CARRIE A<br>181 CLAY BAKER RD<br>CLEVELAND, TN  37311 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3738 | 3/17/2003 | $0.00 | | ( U ) |
| HUNT, CHRISTINA ; BRENNAN, PAMELA<br>5 WESTGATE DR<br>HALIFAX, NS  B3P 1T7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212321 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| HUNT, DEBBIE<br>322 MAPLE CV<br>BYRAM, MS  39272 | 01-01139<br>W.R. GRACE & CO. | z10233 | 10/16/2008 | UNKNOWN | [U] | ( U ) |
| Hunt, Deborah<br>29 CRAIG ST<br>OTTAWA, ON  K1S4B6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209910 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| HUNT, HENERETTA ; WINTERS, LORA<br>PO BOX 160<br>GREENFIELD QUEENS COUNTY, NS  B0T1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206774 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| HUNT, LAWRENCE J<br>170 RIVERVIEW TRL<br>SYKESVILLE, MD  21784 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5436 | 3/24/2003 | $0.00 | | ( U ) |
| HUNT, MICHAEL; HUNT, LORETTA<br>2968 KENCO AVE<br>REDDING, CA  96002 | 01-01139<br>W.R. GRACE & CO. | z3119 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| HUNT, RALPH ; HUNT, EDNA<br>206 EAST ST<br>FOXBORO, MA  02035 | 01-01139<br>W.R. GRACE & CO. | z10842 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| HUNT, RUBY<br>5712 BROOKSHADOW DR<br>RALEIGH, NC  27610 | 01-01139<br>W.R. GRACE & CO. | z1065 | 8/11/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HUNT, SAM<br>1114 N 15TH ST<br>GLADSTONE, MI 49837 | 01-01139<br>W.R. GRACE & CO. | z9502 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| HUNT, SHELTON R<br>106 ROBERTA AVE<br>JENNINGS, LA 70546 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6113 | 3/26/2003 | $0.00 | | ( P ) |
| HUNT, SUSAN<br>1055 HAGLE ST<br>SARNIA, ON N7V4B2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210654 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| HUNT, TIMOTHY<br>PO BOX 1021<br>ALEXANDRIA, MN 56308 | 01-01139<br>W.R. GRACE & CO. | z4779 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| HUNT, TOM<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15075 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HUNT, TRACY J<br>219 S MONTEREY AVE<br>ELMHURST, IL 60126 | 01-01139<br>W.R. GRACE & CO. | z1381 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| HUNT, W R<br>406 GRAVELLE RD<br>SUDBURY, ON P3E4Y8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209652 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| HUNT, WILLIAM<br>221 BOW RIVER DR<br>HARNIE HEIGHTS, AB T1W2W2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210173 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| HUNTER , TERRY ; HUNTER , BEVERLY<br>4710 MASSIE ST<br>NORTH LITTLE ROCK, AR 72118 | 01-01139<br>W.R. GRACE & CO. | z12698 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| HUNTER JR , THEODORE E<br>BOX 207 NEWPORT RD<br>WAMPUM, PA 16157<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z17493 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| HUNTER, BARBARA<br>528 N DALLAS ST<br>RIVER FALLS, WI 54022 | 01-01139<br>W.R. GRACE & CO. | z8345 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| HUNTER, BRIAN D; DEAMICIS, MIYA<br>BOX 98<br>BUSBY, AB T0G0H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208129 | 8/3/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| HUNTER, DAVID; HUNTER, MARILYN<br>2537 W WILDER RD<br>MIDLAND, MI 48642 | 01-01139<br>W.R. GRACE & CO. | z7205 | 9/23/2008 | UNKNOWN [U] | ( U ) |
| HUNTER, JAN<br>C/O MARK C GOLDENBERG<br>HOPKINS GOLDENBERG PC<br>2132 PONTOON RD<br>GRANITE CITY, IL 62040 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 727 | 5/13/2002 | $0.00 | ( U ) |
| HUNTER, JAN<br>C/O MARK C GOLDENBERG<br>HOPKINS GOLDENBERG, PC<br>2132 PONTOON RD<br>GRANITE CITY, IL 62040 | 01-01139<br>W.R. GRACE & CO. | 759 | 5/30/2002 | UNKNOWN [U] | ( U ) |
| HUNTER, JOAN L; HUNTER, WILLIAM B<br>PO BOX 61<br>LUMBY, BC V0E2G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200886 | 1/22/2009 | UNKNOWN [U] | ( U ) |
| HUNTER, JOHN<br>761 OCONNOR DR<br>TORONTO, ON M4B2S3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213420 | 9/4/2009 | UNKNOWN [U] | ( U ) |
| HUNTER, MARTIN<br>5321 DUNTEACHIN DR<br>ELLICOTT CITY, MD 21043 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13147 | 3/31/2003 | $0.00 | ( P ) |
| HUNTER, PATRICK ; VAILLANCOURT, CHANTAL<br>48 LEMOYNE<br>REPENTIGNY, QC J6A3L5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213692 | 9/8/2009 | UNKNOWN [U] | ( U ) |
| HUNTER, RON ; HUNTER, LAUREL<br>RR 2<br>DIDSBURY, AB T0M0W0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208758 | 8/10/2009 | UNKNOWN [U] | ( U ) |
| HUNTER, WILLIAM T<br>1594 KEENE RD RR 8<br>PETERBOROUGH, ON K9S6X9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201747 | 2/5/2009 | UNKNOWN [U] | ( U ) |
| HUNTER, WILLIAM; HUNTER, LORRIE<br>134 SHERMAN PL<br>SOUTH ORANGE, NJ 07079 | 01-01139<br>W.R. GRACE & CO. | z2677 | 8/21/2008 | UNKNOWN [U] | ( U ) |
| HUNTINGTON BANK<br>224 RUTTER ST<br>ELLWOOD CITY, PA 16117<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15748 | 10/29/2008 | UNKNOWN [U] | ( U ) |
| HUNTLEY III, EDMUND M<br>4 COLONIAL DR<br>SALEM, NH 03079 | 01-01139<br>W.R. GRACE & CO. | z8119 | 10/2/2008 | UNKNOWN [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group*          www.bmcgroup.com          *Page 1333 of 3209*
888.909.0100

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HUNTLEY, SCOTT ; HUNTLEY, DEBORAH<br>1706 EWART AVE<br>SASKATOON, SK  S7H2L2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212741 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| HUNTON & WILLIAMS LLP<br>RIVERFRONT PLAZA, EAST TOWER<br>RICHMOND, VA  23219-4074<br>USA | 01-01139<br>W.R. GRACE & CO. | 15507 | 1/11/2005 | $172.08<br>$172.08 | | ( U )<br>( T ) |
| HUNT-OSBURN , JULEANN M<br>16408 E BOWMAN RD<br>CHATTAROY, WA  99003 | 01-01139<br>W.R. GRACE & CO. | z12877 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| HUOT-DEMERS, LORRAINE ; DEMERS, JEAN-GUY<br>1880 CHEMIN DEMERS<br>ST NICOLAS, QC  G7A2N3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205474 | 5/6/2009 | UNKNOWN | [U] | ( U ) |
| HUOVINEN, G E<br>9451 FINN RD<br>RICHMOND, BC  V7A2L3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211667 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| HUPPENTHAL, TINA<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14551 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HURAYT, EDWARD<br>8072 THOMPSON SHARPS RD<br>MASURY, OH  44438 | 01-01139<br>W.R. GRACE & CO. | z11013 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| HURD, DARRYL<br>233 CIRCLEBROOKE DR<br>YORKTON, SK  S3N2S8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212359 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| HURD, HOLLY L<br>31700 BELMONT<br>FARMINGTON, MI  48336-1802 | 01-01139<br>W.R. GRACE & CO. | z14047 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| HURLBERT, KIRK D<br>12313 RICHARD<br>PALOS HEIGHTS, IL  60463 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7657 | 3/27/2003 | $0.00 | | ( P ) |
| HURLEY, EDWARD R<br>120 WELLMAN ST<br>LEWISTON, ME  04240 | 01-01139<br>W.R. GRACE & CO. | z2587 | 8/21/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group

www.bmcgroup.com
888.909.0100

Page 1334 of 3209

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| HURLEY, JOHN<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14612 | 10/22/2008 | UNKNOWN [U] | ( U ) |
| HURLEY, JOHN E<br>100 NONOTUCK ST<br>HOLYOKE, MA 01040 | 01-01139<br>W.R. GRACE & CO. | z11365 | 10/21/2008 | UNKNOWN [U] | ( U ) |
| HURLEY, ROBERT E; HURLEY, DOROTHY M<br>809 N DETROIT ST<br>XENIA, OH 45385 | 01-01139<br>W.R. GRACE & CO. | z5870 | 9/15/2008 | UNKNOWN [U] | ( U ) |
| HURM, NORMA J<br>3168 KENTUCKY 142<br>PHILPOT, KY 42366 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9076 | 3/28/2003 | $0.00 | ( P ) |
| HURM, NORMA J<br>3168 KENTUCKY 142<br>PHILPOT, KY 42366 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9075 | 3/28/2003 | $0.00 | ( P ) |
| HURM, NORMA J<br>3168 KENTUCKY 142<br>PHILPOT, KY 42366 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9077 | 3/28/2003 | $0.00 | ( P ) |
| HURM, NORMA J<br>3168 KENTUCKY 142<br>PHILPOT, KY 42366 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9074 | 3/28/2003 | $0.00 | ( P ) |
| HURM, NORMA J<br>3168 KENTUCKY 142<br>PHILPOT, KY 42366 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9073 | 3/28/2003 | $0.00 | ( P ) |
| HURMAN, JOHN C<br>7900 ELIZABETH RD<br>PASADENA, MD 21122 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7147 | 3/27/2003 | $0.00 | ( P ) |
| HURNI, JEAN-CLAUDE<br>248 QUERBES OUTREMONT<br>MONTREAL, QC H2V3W2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213523 | 9/4/2009 | UNKNOWN [U] | ( U ) |
| HURST , ARTIST W<br>620 THOMAS RD<br>LISBON, OH 44432 | 01-01139<br>W.R. GRACE & CO. | z11601 | 10/23/2008 | UNKNOWN [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group          www.bmcgroup.com          Page 1335 of 3209<br>888.909.0100

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

## Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| HURST, ANDREW P<br>245 HILL ST W<br>FERGUS, ON  N1M1G4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210690 | 8/24/2009 | UNKNOWN   [U] | ( U ) |
| HURST, MICHAEL W<br>280 WOOD RIVER LN<br>TALLADEGA, AL  35160 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5132 | 3/24/2003 | $0.00 | ( U ) |
| HURST, PATRICIA<br>98 LAKESHORE RD BOX 196<br>LARDER LAKE, ON  P0K1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204721 | 4/9/2009 | UNKNOWN   [U] | ( U ) |
| HURST, PETER ; METCALFE, KATHLEEN<br>3978 ONTARIO ST<br>VANCOUVER, BC  V5V3G4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205926 | 5/27/2009 | UNKNOWN   [U] | ( U ) |
| HURST, RALPH H<br>550 COOTS LK RD<br>ROCKMART, GA  30153 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5096 | 3/24/2003 | $0.00 | ( U ) |
| HURSTMEIER, IAN<br>2302 63 LAMBRIDGE AVE<br>REGINA, SK  S4N5N3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200364 | 1/12/2009 | UNKNOWN   [U] | ( U ) |
| HURT , GREGORY<br>7 BIRCHWOOD TR<br>KINNELON, NJ  07405 | 01-01139<br>W.R. GRACE & CO. | z100415 | 11/3/2008 | UNKNOWN   [U] | ( U ) |
| HURTUK, ROBERT J<br>5319 S MEADE<br>CHICAGO, IL  60638 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8870 | 3/28/2003 | $0.00 | ( U ) |
| HURWITZ, JOEL<br>83 ELM ST<br>LEOMINSTER, MA  01453 | 01-01139<br>W.R. GRACE & CO. | z6500 | 9/18/2008 | UNKNOWN   [U] | ( U ) |
| HUSA , DELORES L<br>1930 E BISMARK AVE<br>SPOKANE, WA  99208 | 01-01139<br>W.R. GRACE & CO. | z100938 | 11/3/2008 | UNKNOWN   [U] | ( U ) |
| HUSA , NINA M<br>1930 E BISMARK AVE<br>SPOKANE, WA  99208-2817 | 01-01139<br>W.R. GRACE & CO. | z100937 | 11/3/2008 | UNKNOWN   [U] | ( U ) |
| HUSBAND, LAURIE<br>PO BOX 472<br>QUEEN CHARLOTTE, BC  V0T1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210928 | 8/26/2009 | UNKNOWN   [U] | ( U ) |

    * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
   ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group*     **www.bmcgroup.com**
**888.909.0100**     *Page 1336 of 3209*

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HUSBANDS, TERENCE M; HUSBANDS, VALARIE A THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA  99201<br><br>Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15651 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| HUSBY, JOHN T 322 W SPOFFORD AVE SPOKANE, WA  99205 | 01-01139 W.R. GRACE & CO. | z10444 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| HUSKINS, ROBERT 28 BIRCH AVE LIVERPOOL, NS  B0T1K0 CANADA | 01-01139 W.R. GRACE & CO. | z200856 | 1/22/2009 | UNKNOWN | [U] | ( U ) |
| HUSLIN, STANLEY C; HUSLIN, BETTE W 109 HILLTOP DR CHURCHVILLE, PA  18966-1383 | 01-01139 W.R. GRACE & CO. | z5311 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| HUSMANN, ROBERT 725 H RD CHAPMAN, NE  68822-2706 | 01-01139 W.R. GRACE & CO. | z8003 | 9/30/2008 | UNKNOWN | [U] | ( U ) |
| HUSSAIN, OSMAN T 13 58E AVE LAVAL, QC  H7V2A2 CANADA | 01-01139 W.R. GRACE & CO. | z213240 | 9/2/2009 | UNKNOWN | [U] | ( U ) |
| HUSSEY , PATRICIA A 58 HALSEY DR OLD GREENWICH, CT  06870 | 01-01139 W.R. GRACE & CO. | z100962 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| HUSTED, CLAIR 2596 OLD ERIE PIKE WEST DECATUR, PA  16878 | 01-01139 W.R. GRACE & CO. | z4331 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| HUSTON , NORMAN P 304 BROADWAY ST E OSSEO, MN  55369 | 01-01139 W.R. GRACE & CO. | z15763 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| HUTCHEAN, JENNIFER ; LOPEZ, GIOVANNI 107 OLD HASTINGS RD RR3 WARKWORTH, ON  K0K3K0 CANADA | 01-01139 W.R. GRACE & CO. | z200676 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| HUTCHENS , MYRTLE K 76 HUTCHENS LN WHITEFISH, MT  59937 | 01-01139 W.R. GRACE & CO. | z13378 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| HUTCHESON , SANDRALEE 3170 N 84 ST MILWAUKEE, WI  53222 | 01-01139 W.R. GRACE & CO. | z16934 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| HUTCHESON JASPERSON , HOLLY 837 COOLEY ST MISSOULA, MT  59802 | 01-01139 W.R. GRACE & CO. | z16833 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HUTCHIN, DONALD M<br>8625 E GREGORY<br>KANSAS CITY, MO  64133 | 01-01139<br>W.R. GRACE & CO. | z10695 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| HUTCHINGS, ELORA F<br>1015 S DAVIS BLVD<br>BOUNTIFUL, UT  84010 | 01-01139<br>W.R. GRACE & CO. | z10661 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| HUTCHINS , PERRY J<br>94-11 215TH PL<br>QUEENS VILLAGE, NY  11428 | 01-01139<br>W.R. GRACE & CO. | z16713 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| HUTCHINS , RICHARD L<br>4817 WOODS WHARF RD<br>SHADY SIDE, MD  20764 | 01-01139<br>W.R. GRACE & CO. | z100445 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| HUTCHINS, MALLORY ; HUTCHINS, PENNY<br>135 1000 ISLANDS PKWY<br>GANANOQUE, ON  K7G2V4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203812 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| HUTCHINSON, CHARLES<br>604 W SUPERIOR ST<br>MUNISING, MI  49862 | 01-01139<br>W.R. GRACE & CO. | z3900 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| HUTCHINSON, DONALD E; HUTCHINSON, HELEN L<br>19 WEST ST<br>GREENFIELD, MA  01301-2811 | 01-01139<br>W.R. GRACE & CO. | z5061 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| HUTCHINSON, ELDON T; HUTCHINSON, CLARA M<br>2440 ADRIAN ST<br>NAPA, CA  94558 | 01-01139<br>W.R. GRACE & CO. | z3693 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| HUTCHINSON, GARRY ; HUTCHINSON, CAROL<br>25 MANOR RD RR 2<br>CAMERON, ON  K0M1G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203035 | 2/27/2009 | UNKNOWN | [U] | ( U ) |
| HUTCHINSON, HARVEY L; HUTCHINSON, VARO C<br>194 E PARADISE LN<br>ALPINE, UT  84004 | 01-01139<br>W.R. GRACE & CO. | z2688 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| HUTCHINSON, KYLE<br>1149 WILLOW AVE<br>MOOSE JAW, SK  S6N1G9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202395 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| HUTCHINSON, WILLIAM<br>4355 CON RD 12 RR6<br>ORILLIA, ON  L3V6H6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200679 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| HUTCHISON, ALLAN ; HUTCHISON, ELIZABETH<br>RR 2 BOX 54<br>DRYDEN, ON  P8N2Y5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206968 | 7/8/2009 | UNKNOWN | [U] | ( U ) |
| HUTCHISON, PAUL<br>1534 HUTCHISON VALLEY DR<br>WOODLAND, CA  95776 | 01-01139<br>W.R. GRACE & CO. | z5435 | 9/10/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    Page 1338 of  3209

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HUTNICH, PHYLLIS C<br>2 CLIVEDEN AVE<br>SOMERS POINT, NJ 08244 | 01-01139<br>W.R. GRACE & CO. | z7515 | 9/26/2008 | UNKNOWN | [U] | ( U ) |
| HUTSON, GARY<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14906 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HUTT, RICHARD ; HUTT, MAXINE<br>16 BAYVIEW RD<br>BROCKVILLE, ON K6V5S1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211245 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| HUTTER, ERVIN; HUTTER, DOROTHY<br>2031 CASS AVE RD<br>BAY CITY, MI 48708-9119 | 01-01139<br>W.R. GRACE & CO. | z6874 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| HUTTON , AUSTIN<br>243 PINEWOOD DR<br>SCHENECTADY, NY 12304 | 01-01139<br>W.R. GRACE & CO. | z15971 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| HUTTON , DANIEL J<br>2146 TOWER AVE<br>SCHENECTADY, NY 12304 | 01-01139<br>W.R. GRACE & CO. | z11985 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| HUTTON, JEFFREY L<br>143 CEMETERY ST<br>MARION, VA 24354 | 01-01139<br>W.R. GRACE & CO. | z6162 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| HUTTON, ROBERT R; HUTTON, VIRGINIA A<br>3216 CALIFORNIA ST<br>OMAHA, NE 68131 | 01-01139<br>W.R. GRACE & CO. | z9191 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| HUWILER, ALBERT C<br>306 SKOPIT RD<br>RICHMOND HILL, ON L4C2Y8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207785 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| HUYNH, KEVIN<br>6818 HUMPHRIES AVE<br>BURNABY, BC V5E5J1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202756 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| HUZAR, ALINE E<br>3953 WEISBROD RD<br>PRINCE GEORGE, BC V2K2S4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210031 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| HUZAR, BERNARD M<br>1853 QUEENSWAY ST<br>PRINCE GEORGE, BC V2L1L9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210032 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| HVAREGARD, RICHARD W<br>7647A OGDEN RD SE<br>CALGARY, AB T2C1C2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201740 | 2/5/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| HVAREGARD, RICHARD W<br>7647A OGDEN RD SE<br>CALGARY, AB T2C1C2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201739 | 2/5/2009 | UNKNOWN [U] | ( U ) |
| HVIDSTEN, GEORGE A<br>33 HALL RD<br>CHATHAM, NJ 07928 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3776 | 3/17/2003 | $0.00 | ( P ) |
| HVIDSTEN, GEORGE A<br>33 HALL RD<br>CHATHAM, NJ 07928 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3777 | 3/17/2003 | $0.00 | ( P ) |
| HVIDSTEN, GEORGE A<br>33 HALL RD<br>CHATHAM, NJ 07928 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4612 | 3/21/2003 | $0.00 | ( P ) |
| HVIDSTEN, GEORGE A<br>33 HALL RD<br>CHATHAM, NJ 07928 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4610 | 3/21/2003 | $0.00 | ( S ) |
| HYATT, COLLEEN H<br>PO BOX 33<br>MINE CENTRE, ON P0W1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208570 | 8/10/2009 | UNKNOWN [U] | ( U ) |
| HYATT, PAUL<br>423 E 14TH ST<br>HAMILTON, ON L9A4C6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214005 | 12/30/2009 | UNKNOWN [U] | ( U ) |
| HYBERG, JOHN A<br>13421 91ST AVE<br>SURREY, BC V3V1E3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206055 | 6/1/2009 | UNKNOWN [U] | ( U ) |
| HYDE, JAMES R<br>8202 BURNLEY RD<br>TOWSON, MD 21204 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6253 | 3/26/2003 | $0.00 | ( P ) |
| HYDE, JAMES R<br>8202 BURNLEY RD<br>TOWSON, MD 21204 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6254 | 3/26/2003 | $0.00 | ( P ) |
| HYDE, JAMES R<br>8202 BURNLEY RD<br>TOWSON, MD 21204 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3431 | 3/14/2003 | $0.00 | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| HYDE, JAMES R 8202 BURNLEY RD TOWSON, MD 21204 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3433 | 3/14/2003 | $0.00 | ( P ) |
| HYDE, ROBERT 12 EDMONTON RD TORONTO, ON M2J3W6 CANADA | 01-01139 W.R. GRACE & CO. | z211937 | 8/28/2009 | UNKNOWN [U] | ( U ) |
| HYDE, WILLIAM F 111 RUE COTTINGHAM LACHUTE, QC J8H3B8 CANADA | 01-01139 W.R. GRACE & CO. | z202085 | 2/10/2009 | UNKNOWN [U] | ( U ) |
| HYDRO THERMAL CORPORATION TRANSFERRED TO: LONGACRE MASTER FUND LTD ATTN VLADIMIR JELISAVCIC 1325 AVENUE OF THE AMERICAS, 28TH FL NEW YORK, NY 10019 | 01-01139 W.R. GRACE & CO. | 896 | 6/27/2002 | $28,155.00 | ( U ) |
| HYER , HOWARD J 4500 HWY 281 N QUINCY, WA 98848 | 01-01139 W.R. GRACE & CO. | z12409 | 10/27/2008 | UNKNOWN [U] | ( U ) |
| HYGH, VIOLET Z 2181 ADDISON WAY NANAIMO, BC V9X1J6 CANADA | 01-01139 W.R. GRACE & CO. | z203173 | 3/2/2009 | UNKNOWN [U] | ( U ) |
| HYLAND , KAREN 2413 10 AVE SW AUSTIN, MN 55912 | 01-01139 W.R. GRACE & CO. | z100607 | 11/3/2008 | UNKNOWN [U] | ( U ) |
| HYLAND, ALICE V 3 HARRISON CRES SASKATOON, SK S7J2K9 CANADA | 01-01139 W.R. GRACE & CO. | z207266 | 7/16/2009 | UNKNOWN [U] | ( U ) |
| HYLAND, MICHAEL A 24360 E RIVER RD #27 GROSSE ILE, MI 48138 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7610 | 3/27/2003 | $0.00 | ( P ) |
| HYND, DONNA 149 KINGSVIEW DR BOLTON, ON L7E3W2 CANADA | 01-01139 W.R. GRACE & CO. | z203941 | 3/18/2009 | UNKNOWN [U] | ( U ) |
| HYNES, COLIN 201 WALDRON AVE FLIN FLON, MB R8A0E1 CANADA | 01-01139 W.R. GRACE & CO. | z213396 | 9/3/2009 | UNKNOWN [U] | ( U ) |
| HYNES, JOLENE L 1224 20TH ST AMES, IA 50010 | 01-01139 W.R. GRACE & CO. | z8052 | 10/1/2008 | UNKNOWN [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| Hynes, Paul<br>498 ROACHVILLE RD<br>ROACHVILLE, NB  E4G2K3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209568 | 8/17/2009 | UNKNOWN [U] | ( U ) |
| HYPOTHEQES FIRST LINE<br>6834 PLACE DE NEVEIS<br>MONTREAL, QC  H4K1E5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208764 | 8/11/2009 | UNKNOWN [U] | ( U ) |
| HYPOTHEQUE FIRST LINE<br>7630 CURE CLERMONT<br>ANJOU MONTREAL, QC  H1K1X1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213533 | 9/4/2009 | UNKNOWN [U] | ( U ) |
| HYRE , DARELL<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304<br><br>Counsel Mailing Address:<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304 | 01-01139<br>W.R. GRACE & CO. | z16553 | 10/30/2008 | UNKNOWN [U] | ( U ) |
| HYSLOP, RAYMOND<br>1670 DOLLARD AVE<br>SUDBURY, ON  P3A4G9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204320 | 3/30/2009 | UNKNOWN [U] | ( U ) |
| HYTREK, JACK D<br>31512 190TH ST<br>HONEY CREEK, IA  51542 | 01-01139<br>W.R. GRACE & CO. | z11333 | 10/21/2008 | UNKNOWN [U] | ( U ) |
| HYVONEN , ROD ; HYVONEN , MARTHA<br>36266 W POST CREEK RD<br>SAINT IGNATIUS, MT  59865 | 01-01139<br>W.R. GRACE & CO. | z100134 | 11/3/2008 | UNKNOWN [U] | ( U ) |
| IACHAPEUE, M DANNY ; PARDIAC, MME ISABELLE<br>1897 ST GILLES<br>LAVAL, QC  H7M3G3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206340 | 6/15/2009 | UNKNOWN [U] | ( U ) |
| IACONO, HARRY<br>539 ARLINGTON AVE<br>MILMONT PARK, PA  19033-3107 | 01-01139<br>W.R. GRACE & CO. | z6525 | 9/18/2008 | UNKNOWN [U] | ( U ) |
| IAFORNARO, DEAN A<br>PO BOX 781801<br>ORLANDO, FL  32878 | 01-01139<br>W.R. GRACE & CO. | z1514 | 8/14/2008 | UNKNOWN [U] | ( U ) |
| IAFORNARO, DEAN A<br>PO BOX 781801<br>ORLANDO, FL  32878 | 01-01139<br>W.R. GRACE & CO. | z1513 | 8/14/2008 | UNKNOWN [U] | ( U ) |
| IAFORNARO, DEAN A<br>1901 DUNCAN AVE<br>CHATTANOOGA, TN  37404 | 01-01139<br>W.R. GRACE & CO. | z1515 | 8/14/2008 | UNKNOWN [U] | ( U ) |
| IAFORNARO, DEAN A<br>PO BOX 781801<br>ORLANDO, FL  32878 | 01-01139<br>W.R. GRACE & CO. | z1510 | 8/14/2008 | UNKNOWN [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| IAFORNARO, DEAN A<br>1901 DUNCAN AVE<br>CHATTANOOGA, TN 37404 | 01-01139<br>W.R. GRACE & CO. | z1509 | 8/14/2008 | UNKNOWN [U] | ( U ) |
| IAFORNARO, DEAN A<br>PO BOX 781801<br>ORLANDO, FL 32878 | 01-01139<br>W.R. GRACE & CO. | z1508 | 8/14/2008 | UNKNOWN [U] | ( U ) |
| IAGATTA, JOHN E<br>48 OLD POST RD<br>EAST WALPOLE, MA 02032 | 01-01139<br>W.R. GRACE & CO. | z447 | 8/4/2008 | UNKNOWN [U] | ( U ) |
| IAMOUREUX, PIERRE<br>15651 RUE BELLERIVE<br>MONTREAL, QC H1A2B1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203195 | 3/2/2009 | UNKNOWN [U] | ( U ) |
| IANNELLI, TONY<br>1140 PAMELA DR<br>CINCINNATI, OH 45255 | 01-01139<br>W.R. GRACE & CO. | z1148 | 8/12/2008 | UNKNOWN [U] | ( U ) |
| IANNELLI, TONY<br>1140 PAMELA DR<br>CINCINNATI, OH 45255 | 01-01139<br>W.R. GRACE & CO. | z1149 | 8/12/2008 | UNKNOWN [U] | ( U ) |
| IAPALUCCI, ANGELO<br>146 WINTHROP AVE<br>POINTE CLAIRE, QC H9R3X1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212038 | 8/31/2009 | UNKNOWN [U] | ( U ) |
| IAPALUCCI, ANGELO<br>146 WINTHROP AVE<br>POINTE CLAIRE, QC H9R3X1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214060 | 9/17/2009 | UNKNOWN [U] | ( U ) |
| IASIELLO JR, JOHN J<br>56 GIBSON AVE<br>STATEN ISLAND, NY 10308 | 01-01139<br>W.R. GRACE & CO. | z5321 | 9/8/2008 | UNKNOWN [U] | ( U ) |
| IBIEBELE , LORI<br>744 S 26TH ST<br>MANITOWOC, WI 54220 | 01-01139<br>W.R. GRACE & CO. | z16047 | 10/30/2008 | UNKNOWN [U] | ( U ) |
| IBM CORPORATION<br>ATTN: BH SHIDELER<br>TWO LINCOLN CTR<br>18 W140 BUTTERFIELD RD<br>OAKBROOK, IL 60181-4295 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 8083 Entered: 3/21/2005 | 149 | 6/11/2001 | $60,191.54 | ( U ) |
| ICI AMERICAS INC<br>c/o W STEVEN BRYANT<br>LOCKE LIDDELL & SAPP LLP<br>600 TRAVIS ST STE 2600<br>HOUSTON, TX 77002-3095 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 15073 Entered: 4/3/2007 | 13960 | 3/31/2003 | $0.00 | ( U ) |
| ICKES, EILEEN M<br>320 WALLACE AVE<br>SAINT JOSEPH, MI 49085 | 01-01139<br>W.R. GRACE & CO. | z7405 | 9/25/2008 | UNKNOWN [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| IDESON, FLORENCE<br>23 FALCONRIDGE CT<br>ST THOMAS, ON  N5R6J2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204442 | 3/31/2009 | UNKNOWN  [U] | ( U ) |
| IDLEBURGH, SAMUEL<br>3893 N 4TH ST<br>MILWAUKEE, WI  53212 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 5646 Entered: 5/24/2004 | 1015 | 7/1/2002 | $0.00 | ( U ) |
| IEMMA, DOMENICO<br>158 BRIXHAM CRES<br>LONDON, ON  N6K1L2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210899 | 8/25/2009 | UNKNOWN  [U] | ( U ) |
| IGOU , ELIZABETH A<br>RR1 BOX 359<br>BESSEMER, MI  49911 | 01-01139<br>W.R. GRACE & CO. | z11827 | 10/23/2008 | UNKNOWN  [U] | ( U ) |
| IGRAS, J ANDREW<br>4383 N RIDGE RD<br>LOCKPORT, NY  14094-9774 | 01-01139<br>W.R. GRACE & CO. | z3113 | 8/25/2008 | UNKNOWN  [U] | ( U ) |
| IKEDA, DANIEL H<br>3128 S HANSEN CIR<br>TEMPE, AZ  85282 | 01-01139<br>W.R. GRACE & CO. | z8542 | 10/6/2008 | UNKNOWN  [U] | ( U ) |
| IKERD , MARCELLE<br>1350 E MAPLE ST<br>KANKAKEE, IL  60901 | 01-01139<br>W.R. GRACE & CO. | z12678 | 10/27/2008 | UNKNOWN  [U] | ( U ) |
| IKON OFFICE SOLUTION CENTRAL<br>C/O IOS CAPTIAL<br>BANKRUPTCY ADM<br>PO BOX 13708<br>MACON, GA  31208-3708 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 521 | 10/5/2001 | $0.00 | ( U ) |
| IKON OFFICE SOLUTION MID ATLANTIC<br>C/O IOS CAPITAL<br>BANKRUPTCY ADM<br>PO BOX 13708<br>MACON, GA  31208-3708 | 01-01139<br>W.R. GRACE & CO. | 597 | 10/25/2001 | $1,377.58 | ( U ) |
| IKON OFFICE SOLUTIONS CENTRAL DISTRICT<br>c/o IOS CAPITAL<br>BANKRUPTCY ADMIN<br>PO BOX 13708<br>MACON, GA  31208-3708 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 14071 Entered: 12/19/2006 | 12 | 4/30/2001 | $0.00 | ( U ) |
| ILIC, WILLIAM<br>624 PERSIMMON PKWY<br>HEBRON, IN  46341 | 01-01139<br>W.R. GRACE & CO. | z2772 | 8/22/2008 | UNKNOWN  [U] | ( U ) |
| ILIEV, LAURIE<br>19 FAUST<br>CHATEAUGUAY, QC  J6J4E3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205645 | 5/15/2009 | UNKNOWN  [U] | ( U ) |
| ILIFTE, TRACY<br>655 BOREBANK ST<br>WINNIPEG, MB  R3N1G1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200537 | 1/20/2009 | UNKNOWN  [U] | ( U ) |

&#42; [C]: Contingent  [U]: Unliquidated  [D]: Disputed
&#42;&#42; ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ILIOFF, DOUGLAS M<br>1087 BUCKHORN RD<br>SYKESVILLE, MD 21784 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13122 | 3/31/2003 | $0.00 | ( P ) |
| ILLING CO INC / HT ILLING CO<br>TRANSFERRED TO: DK ACQUISITION PARTNERS LP<br>ATTN: MICHAEL J LEFFELL<br>885 THIRD AVE STE 3300<br>NEW YORK, NY 10022 | 01-01139<br>W.R. GRACE & CO. | 3124 | 3/6/2003 | $28,093.09 | ( U ) |
| ILLINOIS PROCESS EQUIPMENT INC<br>PO BOX 390<br>LISLE, IL 60532 | 01-01139<br>W.R. GRACE & CO. | 2223 | 10/24/2002 | $4,289.84 | ( U ) |
| ILLINOIS PROCESS EQUIPMENT INC<br>PO BOX 390<br>LISLE, IL 60532 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 14071 Entered: 12/19/2006;<br>DktNo: 7167 Entered: 1/14/2005 | 2224 | 10/24/2002 | $6,901.00 | ( U ) |
| IMBEAULT, FLORENT<br>4025 CH DE TILLY<br>ST ANTOINE DE TILLY, QC G0S2C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203829 | 3/16/2009 | UNKNOWN [U] | ( U ) |
| IMBEAULT, LINE ; BOUCHARD, JOEL<br>139A AVE LAVAL<br>BAIE COMEAU, QC G4Z1R3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206654 | 6/25/2009 | UNKNOWN [U] | ( U ) |
| IMBEAULT, REMI ; DALLAIRE, MARIE-ANDREE<br>19 VICTORIA SUD<br>BEUFORD, QC J0J1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213563 | 9/8/2009 | UNKNOWN [U] | ( U ) |
| IMERYS<br>TRANSFERRED TO: AVENUE TC FUND LP<br>ATTN: DAVID S LEINWAND<br>399 PARK AVE, 6TH FL<br>NEW YORK, NY 10022 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 6010 Entered: 7/19/2004 | 3771 | 3/17/2003 | $71,123.56 | ( U ) |
| IMGRUND, THOMAS A; IMGRUND, DONNA A<br>275 UPPER SNAKE SPRING RD<br>EVERETT, PA 15537 | 01-01139<br>W.R. GRACE & CO. | z540 | 8/4/2008 | UNKNOWN [U] | ( U ) |
| IMHAUSER, DANIEL ; IMHAUSER, PATRICIA<br>17 ST RT 34<br>WAVERLY, NY 14892 | 01-01139<br>W.R. GRACE & CO. | z7866 | 9/29/2008 | UNKNOWN [U] | ( U ) |
| IMHOFF , LOWELL D<br>635 FIVE POINTVILLE RD<br>DENVER, PA 17517 | 01-01139<br>W.R. GRACE & CO. | z100543 | 11/3/2008 | UNKNOWN [U] | ( U ) |
| IMHOFF, BARBARA<br>332 CHURCHILL RD<br>WEST PALM BEACH, FL 33405 | 01-01139<br>W.R. GRACE & CO. | z7536 | 9/26/2008 | UNKNOWN [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| IMMEL, CARLTON 21 N RESERVE AVE FOND DU LAC, WI 54935 | 01-01139 W.R. GRACE & CO. | z1247 | 8/13/2008 | UNKNOWN [U] | ( U ) |
| IMMER, STEPHEN ; IMMER, REBECCA 7465 TEASDALE AVE SAINT LOUIS, MO 63130 | 01-01139 W.R. GRACE & CO. | z9593 | 10/13/2008 | UNKNOWN [U] | ( U ) |
| IMMETHUN, CHARLES; IMMETHUN, JOAN 10221 SCHUESSLER RD SAINT LOUIS, MO 63128 | 01-01139 W.R. GRACE & CO. | z5342 | 9/8/2008 | UNKNOWN [U] | ( U ) |
| IMPERIAL TECHNICAL SERVICES 13647 SOUTHWEST HWY ORLAND PARK, IL 60462 | 01-01139 W.R. GRACE & CO. | 1031 | 7/1/2002 | $1,240.40 | ( U ) |
| IMPERIAL TECHNICAL SERVICES 13647 SW HWY ORLAND PARK, IL 60462 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 1587 | 7/26/2002 | $0.00 | ( U ) |
| INACOM CORP c/o ELAINE AGEE INACOM CORP 13010 MORRIS RD 6TH FL ALPHARETTA, GA 30004 | 01-01139 W.R. GRACE & CO. | 2176 | 10/15/2002 | $1,564.50 | ( U ) |
| INCH, MR MEL 127 MICHIGAN AVE POINT EDWARD, ON N7U1E5 CANADA | 01-01139 W.R. GRACE & CO. | z200411 | 1/14/2009 | UNKNOWN [U] | ( U ) |
| INDEPENDENT BANK 1507 N DEWITT ST BAY CITY, MI 48706 | 01-01139 W.R. GRACE & CO. | z10331 | 10/17/2008 | UNKNOWN [U] | ( U ) |
| INDEST, THOMAS M 12336 WARWICK AVE BATON ROUGE, LA 70815 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14159 | 3/31/2003 | $0.00 | ( U ) |
| INDGE, DONALD S 52 FARNHAM ST BELMONT, MA 02478 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7413 | 3/27/2003 | $0.00 | ( P ) |
| INDIANA DEPT OF REVENUE INDIANA GOVERNMENT CTR N 100 N SENATE AVE ROOM N203 INDIANAPOLIS, IN 46204-2253 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 8030 Entered: 2/28/2005 | 15362 | 12/19/2003 | $0.00 | ( A ) |
| INDIANA DEPT OF REVENUE BANKRUPTCY SECTION, ROOM N-203 100 N SENATE AVE INDIANAPOLIS, IN 46204 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 5646 Entered: 5/24/2004 | 15305 | 6/5/2003 | $0.00 $0.00 | ( P ) ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group

www.bmcgroup.com
888.909.0100

*Page 1346 of 3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| INDIANA DEPT OF REVENUE BANKRUPTSY SECTION RM N-203 100 N SENATE AVE INDIANAPOLIS, IN 46204 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 5646 Entered: 5/24/2004 | 15319 | 6/9/2003 | $0.00 $0.00 | ( P ) ( U ) |
| INDIANA DEPT OF REVENUE 100 N SENATE AVE BANKRUPTCY SECTION ROOM N-203 INDIANAPOLIS, IN 46204 | 01-01139 W.R. GRACE & CO. OBJECTION PENDING DktNo: 29163 Entered: 6/29/2012 | 15355 | 8/19/2003 | $403,130.64 $40,348.43 | ( P ) ( U ) |
| INDIANAPOLIS DRUM SERVICE DIV OF CDS INC PO BOX 16141 LUDLOW, KY 41016 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 5646 Entered: 5/24/2004 | 15347 | 9/29/2003 | $0.00 | ( U ) |
| INDOPCO INC AND ITS OPERATING AND SUBSID c/o HIH SONG KIM ESQ 390 PARK AVE NEW YORK, NY 10022 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 5646 Entered: 5/24/2004 | 14694 | 3/31/2003 | $0.00 | ( U ) |
| INDUSTRIAL AIR CENTERS INC PO BOX 9147 LOUISVILLE, KY 40209 | 01-01139 W.R. GRACE & CO. AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 14071 Entered: 12/19/2006; DktNo: 7167 Entered: 1/14/2005 | 2428 | 12/20/2002 | $16,845.09 | ( U ) |
| INDUSTRIAL COMPONENTS INC 99 E CENTRE ST NUTLEY, NJ 07110 | 01-01139 W.R. GRACE & CO. | 1137 | 7/2/2002 | $229.38 | ( U ) |
| INDUSTRIELLE ALLIANCE 153 ST DENIS CHATEAUGUAY, QC J6K2C7 CANADA | 01-01139 W.R. GRACE & CO. | z207525 | 7/20/2009 | UNKNOWN [U] | ( U ) |
| INDYK , JOHN W; INDYK , LINDA A 122 FINLEY AVE HAMILTON, NJ 08610 | 01-01139 W.R. GRACE & CO. | z16806 | 10/31/2008 | UNKNOWN [U] | ( U ) |
| INDZONKA , ERIK F; MARTE-INDZONKA , MICHELE 149 QUASSAICK AVE NEW WINDSOR, NY 12553 | 01-01139 W.R. GRACE & CO. | z101089 | 11/5/2008 | UNKNOWN [U] | ( U ) |
| INFANTINO, JAMES 2176 BRAESIDE AVE OTTAWA, ON K1H7J5 CANADA | 01-01139 W.R. GRACE & CO. | z204520 | 4/3/2009 | UNKNOWN [U] | ( U ) |
| INFANTINO, MICHAEL; INFANTINO, JANE 8 SOMERVILLE RD LAKE GEORGE, NY 12845 | 01-01139 W.R. GRACE & CO. | z674 | 8/5/2008 | UNKNOWN [U] | ( U ) |
| INGALLS, PATRICK 64958 M 43 BANGOR, MI 49013 | 01-01139 W.R. GRACE & CO. | z694 | 8/6/2008 | UNKNOWN [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| INGARFIELD, ROBERT 1716 PAVENHAM RD COWICHAN BAY, BC  V0R1N1 CANADA | 01-01139 W.R. GRACE & CO. | z200793 | 1/20/2009 | UNKNOWN   [U] | ( U ) |
| INGERSOLL-RAND FLUID PRODUCTS ONE ARO CENTER BRYAN, OH  43506 | 01-01139 W.R. GRACE & CO. | 902 | 4/25/2002 | $176,336.39 | ( U ) |
| INGERSON, GRACE O 89 LINCOLN ST KENSINGTON, CT  06037-1115 | 01-01139 W.R. GRACE & CO. | z11000 | 10/20/2008 | UNKNOWN   [U] | ( U ) |
| INGERTO, JOHN A 115 GRAY RD SOUTH WINDSOR, CT  06074 | 01-01139 W.R. GRACE & CO. | z1188 | 8/12/2008 | UNKNOWN   [U] | ( U ) |
| INGERTO, PATRICIA A 115 GRAY RD SOUTH WINDSOR, CT  06074 | 01-01139 W.R. GRACE & CO. | z1185 | 8/12/2008 | UNKNOWN   [U] | ( U ) |
| INGLIS, DAVID G SIDROAD 10S RR 1 WALKERTON, ON  N0G2V0 CANADA | 01-01139 W.R. GRACE & CO. | z200026 | 12/9/2008 | UNKNOWN   [U] | ( U ) |
| INGLIS, DON ; INGLIS, MARYANN 319 W FREDERICA ST THUNDER BAY, ON  P7E3W4 CANADA | 01-01139 W.R. GRACE & CO. | z202751 | 2/23/2009 | UNKNOWN   [U] | ( U ) |
| INGRAM, BOB ; INGRAM, BARBARA THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA  99201  Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14907 | 10/22/2008 | UNKNOWN   [U] | ( U ) |
| INGRAM, BOBBY J; INGRAM, BARBARA J 828 E LIBERTY AVE SPOKANE, WA  99207 | 01-01139 W.R. GRACE & CO. | z2260 | 8/18/2008 | UNKNOWN   [U] | ( U ) |
| INGRAM, GEOFFREY J 3300-COTTAGE GROVE AVE DES MOINES, IA  50311-3710 | 01-01139 W.R. GRACE & CO. | z9395 | 10/13/2008 | UNKNOWN   [U] | ( U ) |
| INGRAM, JUDY 227 23 ST S LETHBRIDGE, AB  T1J3M7 CANADA | 01-01139 W.R. GRACE & CO. | z206969 | 7/8/2009 | UNKNOWN   [U] | ( U ) |
| INGRAM, KEN ; INGRAM, LINDA BOX 2265 MELFORT, SK  S0E1A0 CANADA | 01-01139 W.R. GRACE & CO. | z205417 | 5/4/2009 | UNKNOWN   [U] | ( U ) |
| INGRAM, LOUIS E 2321 ASCOTT PL CORDOVA, TN  38016 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4755 | 3/24/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| INGRAM, RAYMOND; INGRAM, BETTY<br>656 16TH TER NW<br>BIRMINGHAM, AL  35215 | 01-01139<br>W.R. GRACE & CO. | z1976 | 8/18/2008 | UNKNOWN  [U] | ( U ) |
| INGRAVALLE, DORIS<br>142 SPRUCE ST<br>AURORA, ON  L4G3P3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211045 | 8/26/2009 | UNKNOWN  [U] | ( U ) |
| INGSTRUP, LAVON ; VANPOTTEN, KIM<br>487 JONES ST<br>QUESNEL, BC  V2J2W8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207449 | 7/20/2009 | UNKNOWN  [U] | ( U ) |
| INIESTRA, BERTHA<br>932 E NAVAJO ST<br>BARSTOW, CA  92311-4045 | 01-01139<br>W.R. GRACE & CO. | z6872 | 9/22/2008 | UNKNOWN  [U] | ( U ) |
| INITIAL SECURITY<br>ATTN SHERRY YOUNGMAN<br>3355 CHERRY RDG STE 200<br>SAN ANTONIO, TX  78230 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 14071 Entered: 12/19/2006;<br>DktNo: 7167 Entered: 1/14/2005 | 1748 | 8/9/2002 | $11,142.96 | ( U ) |
| INK SPECIALTIES CO INC<br>C/O MORGAN LEWIS & BOCKIUS LLP<br>ATTN: GARY P GENGEL<br>502 CARNEGIE CTR<br>PRINCETON, NJ  08540-6241 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 12857 Entered: | 14030 | 3/31/2003 | $0.00 | ( U ) |
| INKJET INC<br>11111 INKJET WAY<br>WILLIS, TX  77378 | 01-01139<br>W.R. GRACE & CO. | 2228 | 10/25/2002 | $119.40 | ( U ) |
| INMAN , LELAND W<br>1199 KALE AVE<br>BRIDGEWATER, IA  50837-7502 | 01-01139<br>W.R. GRACE & CO. | z15988 | 10/30/2008 | UNKNOWN  [U] | ( U ) |
| INMAN, RICHARD E; INMAN, MARY J<br>4744 TOWNE CENTRE DR<br>SAINT LOUIS, MO  63128-2815 | 01-01139<br>W.R. GRACE & CO. | z3542 | 8/27/2008 | UNKNOWN  [U] | ( U ) |
| INNES, TYLER<br>4480 KOKSILAH RD<br>DUNCAN, BC  V9L6N3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210710 | 8/24/2009 | UNKNOWN  [U] | ( U ) |
| INNOU, STEPHANE<br>1349 CH MILLE ISLES<br>MILLE ISLES, QC  J0R1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212686 | 8/31/2009 | UNKNOWN  [U] | ( U ) |
| INNOVATION CREDIT UNION<br>874 9TH AVE NE<br>SWIFT CURRENT, SK  S9H2S7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205158 | 4/27/2009 | UNKNOWN  [U] | ( U ) |
| INSINNIA, DONNA A<br>48 BRENTWOOD DR<br>VERONA, NJ  07044 | 01-01139<br>W.R. GRACE & CO. | z6748 | 9/22/2008 | UNKNOWN  [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| INSTALLATION DESIGN & SERVICES INC TRANSFERRED TO: DACA 2010L LP 1565 HOTEL CIRCLE SOUTH STE 310 SAN DIEGO, CA  92108 | 01-01139 W.R. GRACE & CO. | 895 | 6/27/2002 | $1,558.22 | ( U ) |
| INSTRUMENT ASSOCIATES INC C/O THE CONTINENTAL INSURANCE COMPANY PO BOX 905 MONMOUTH JUNCTION, NJ  08852-0905 | 01-01139 W.R. GRACE & CO.  AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 14071 Entered: 12/19/2006 | 55 | 5/14/2001 | $690.30 | ( U ) |
| INTERFAITH COMMUNITY ORGANIZATION c/o KATHLEEN L MILLIAN TERRIS PRAVLIK & MILLIAN LLP 1121 12TH ST NW WASHINGTON, DC  20005-4632 | 01-01139 W.R. GRACE & CO.  EXPUNGED DktNo: 8738 Entered: 6/27/2005 | 14065 | 3/31/2003 | $0.00 | ( U ) |
| INTERNATIONAL AIR FILTER INC TRANSFERRED TO: LONGACRE MASTER FUND LTD ATTN VLADIMIR JELISAVCIC 1325 AVENUE OF THE AMERICAS, 28TH FL NEW YORK, NY  10019 | 01-01139 W.R. GRACE & CO. | 1112 | 7/1/2002 | $11,200.00 | ( U ) |
| INTERNATIONAL FIBER CO TRANSFERRED TO: FAIR HARBOR CAPITAL, LLC 1841 BROADWAY, STE 1007 NEW YORK, NY  10023-7649 | 01-01139 W.R. GRACE & CO. | 2374 | 12/2/2002 | $2,370.75 | ( U ) |
| INTERNATIONAL MAINTENANCE CO LLC c/o KIRK A PATRICK III PO BOX 3656 BATON ROUGE, LA  70821 | 01-01139 W.R. GRACE & CO. | 2849 | 2/24/2003 | $114,526.52 | ( U ) |
| INTERNATIONAL UNION UAW 8000 E JEFFERSON AVE DETROIT, MI  48214 | 01-01139 W.R. GRACE & CO.  EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 2252 | 10/28/2002 | $0.00 | ( P ) |
| INTERTAPE POLYMER CORP 110 E MONTEE DE LIESSE ST LAURENT, QC  H4T 1N4 CANADA | 01-01139 W.R. GRACE & CO.  EXPUNGED DktNo: 6007 Entered: 7/19/2004 | 1836 | 8/19/2002 | $0.00 | ( U ) |
| INTEX PLASTICS CORP c/o CHRISTOPHER MADDUX JAMES W O`MARA PHELPS DUNBAR LLP PO BOX 16114 JACKSON, MS  39236-6114 | 01-01139 W.R. GRACE & CO.  AFFECTED BY ORDER / STIPULATION ALLOWED BY STIPULATION DktNo: 7454 Entered: 1/5/2005; DktNo: 7457 Entered: 1/5/2005 | 2709 | 1/7/2003 | $45,000.00 | ( U ) |
| INVERGO, ANTHONY ; INVERGO, YVONNE THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA  99201  Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14394 | 10/22/2008 | UNKNOWN   [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| INZUNZA, ALEX P; INZUNZA, CAROLINE A<br>7237 EL VERANO DR<br>BUENA PARK, CA 90620-1739 | 01-01139<br>W.R. GRACE & CO. | z13543 | 10/28/2008 | UNKNOWN [U] | ( U ) |
| IOS CAPITAL<br>BANKRUPTCY ADMIN<br>PO BOX 13708<br>MACON, GA 31208-3708 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>RECLASSIFIED, REDUCED AND<br>ALLOWED<br>DktNo: 15505 Entered: 5/3/2007 | 7 | 4/20/2001 | $0.00<br>$2,605.13 | ( A )<br>( U ) |
| IOWA DEPT OF REVENUE<br>STATE OF IOWA<br>ACCOUNTS RECEIVABLE<br>DES MOINES, IA 50319 | 01-01139<br>W.R. GRACE & CO. | 18418 | 8/1/2006 | $78,256.67 | ( P ) |
| IRANY, LAWRENCE<br>247 LAKE LOUISA N RD<br>WENTWORTH, QC J8H0C5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204385 | 3/30/2009 | UNKNOWN [U] | ( U ) |
| IRELAN , ALFRED E; IRELAN , MARY E<br>136 HOLLIS ST<br>PO BOX 532<br>GROTON, MA 01450 | 01-01139<br>W.R. GRACE & CO. | z100118 | 11/3/2008 | UNKNOWN [U] | ( U ) |
| IRION, SUSAN<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14724 | 10/22/2008 | UNKNOWN [U] | ( U ) |
| IRISH, DAVID<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15076 | 10/22/2008 | UNKNOWN [U] | ( U ) |
| IRISH, DAVID<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15583 | 10/22/2008 | UNKNOWN [U] | ( U ) |
| IRISH, SCOTT<br>921 W COLLINS ST<br>MIDLAND, MI 48640 | 01-01139<br>W.R. GRACE & CO. | z9498 | 10/13/2008 | UNKNOWN [U] | ( U ) |
| IRON MOUNTAIN INC<br>D&B/RMS BANKRUPTCY SERVICES<br>PO BOX 5126<br>TIMONIUM, MD 21094 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 14071 Entered: 12/19/2006;<br>DktNo: 7167 Entered: 1/14/2005 | 2002 | 9/12/2002 | $0.00 | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| IRON MOUNTAIN INC<br>C/O D&B/RMS BANKRUPTCY SERVICES<br>PO BOX 5126<br>TIMONIUM, MD 21094 | 01-01139<br>W.R. GRACE & CO. | 708 | 4/25/2002 | $1,892.04 | ( U ) |
| IRON MOUNTAIN RECORDS MANAGEMENT<br>C/O D&B BANKRUPTCY SERVICES<br>PO BOX 5126<br>TIMONIUM, MD 21094 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 10828 Entered: 10/24/2005 | 339 | 7/20/2001 | $1,761.96 | ( U ) |
| IRONS, ROY<br>5B HARNESS LN<br>KANATA, ON K2M1E1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200445 | 1/15/2009 | UNKNOWN [U] | ( U ) |
| IRONS, THOMAS M; IRONS, TERI C<br>8332 CHURCH RD<br>ESPYVILLE, PA 16424 | 01-01139<br>W.R. GRACE & CO. | z10670 | 10/20/2008 | UNKNOWN [U] | ( U ) |
| IRVIN , RAYMOND W<br>9212 E CATALDO AVE<br>SPOKANE, WA 99206 | 01-01139<br>W.R. GRACE & CO. | z100382 | 11/3/2008 | UNKNOWN [U] | ( U ) |
| IRVIN , ZANE E<br>391 WHITE ST<br>PO BOX 63<br>IRVONA, PA 16656 | 01-01139<br>W.R. GRACE & CO. | z16003 | 10/30/2008 | UNKNOWN [U] | ( U ) |
| IRVING , EVERLEAN<br>SHANNON LAW FIRM<br>100 W GALLATIN ST<br>HAZLEHURST, MS 39083<br><br>Counsel Mailing Address:<br>SHANNON LAW FIRM<br>100 W GALLATIN ST<br>HAZLEHURST, MS 39083 | 01-01139<br>W.R. GRACE & CO. | z12343 | 10/22/2008 | UNKNOWN [U] | ( U ) |
| IRVING SHAFFER AS TRUSTEE OF THE<br>c/o VICTOR BASS ESQ<br>BURNS & LEVINSON LLP<br>125 SUMMER ST<br>BOSTON, MA 02110 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 15072 Entered: 4/3/2007 | 6593 | 3/26/2003 | $0.00 | ( U ) |
| IRWIN, ALAN ; IRWIN, JACK ; IRWIN, JENNIFER ; IRWIN, EMMA<br>32 CEDARTAM ST<br>PEFFERLAW, ON L0E1N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211312 | 8/27/2009 | UNKNOWN [U] | ( U ) |
| IRWIN, GLEN<br>84 ASHGROVE CRES<br>OTTAWA, ON K2G0T1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201383 | 1/29/2009 | UNKNOWN [U] | ( U ) |
| IRWIN, HAROLD<br>313 MOORGATE ST<br>WINNIPEG, MB R3S2L4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201418 | 1/30/2009 | UNKNOWN [U] | ( U ) |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| IRWIN, JOHN D<br>38 WALL ST<br>BROCKVILLE, ON  K6V4S1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208011 | 7/31/2009 | UNKNOWN | [U] | ( U ) |
| IRWIN, PAUL<br>2195 SYCAMORE RD<br>YORK, PA  17408 | 01-01139<br>W.R. GRACE & CO. | z7037 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| IRWIN, PETER<br>PO BOX 438<br>WABAMUN, AB  T0E2K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201522 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| ISAAC, MURRAY<br>1437 9TH ST NW<br>CALGARY, AB  T2M3L3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200267 | 1/2/2009 | UNKNOWN | [U] | ( U ) |
| ISAACS, JAMES<br>20325 N HAZELCREST RD<br>PALATINE, IL  60074 | 01-01139<br>W.R. GRACE & CO. | z1156 | 8/12/2008 | UNKNOWN | [U] | ( U ) |
| ISAACS, SHARON K<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z13709 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| ISAACSON, PAUL A<br>PO BOX 28<br>MOHAWK, MI  49950 | 01-01139<br>W.R. GRACE & CO. | z13588 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| ISAACSON, TODD D<br>1201 HOVEY AVE<br>NORMAL, IL  61761 | 01-01139<br>W.R. GRACE & CO. | z7335 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| ISAAK, CORNELIUS ; ISAAK, CHRISTINA<br>5 FLAMINGO CT<br>GEORGETOWN, ON  L7G1A1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209480 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| ISABELLE, DIANE<br>35 3E AVE OUEST<br>LAREINE, QC  J0Z2L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207886 | 7/28/2009 | UNKNOWN | [U] | ( U ) |
| ISACSSON, ELVY ; ISACSSON, UNO<br>116 HONEYSUCKLE CR<br>LONDON , N  5Y 4P5 | 01-01139<br>W.R. GRACE & CO. | z213097 | 9/1/2009 | UNKNOWN | [U] | ( U ) |
| ISAJLOVIC, VUJADIN ; ISAJLOVIC, MARY<br>28 AMY CR<br>LONDON, ON  N5Y4A6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210676 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| ISAKSON, HANS R<br>212 DAMASCUS DR<br>CEDAR FALLS, IA  50613 | 01-01139<br>W.R. GRACE & CO. | z3561 | 8/27/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ISAKSON, RONDA K<br>7502 ILLSLEY AVE NW<br>MAPLE LAKE, MN  55358 | 01-01139<br>W.R. GRACE & CO. | z908 | 8/8/2008 | UNKNOWN   [U] | ( U ) |
| ISCO INC<br>ATTN: VICKI BENNE<br>4700 SUPERIOR ST<br>LINCOLN, NE  68504 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 4340 Entered: 8/25/2003 | 1541 | 7/22/2002 | $1,425.26 | ( U ) |
| ISENBEK, BRADLEY S<br>75 PAUMANAKE RD<br>BLUE POINT, NY  11715 | 01-01139<br>W.R. GRACE & CO. | z2865 | 8/22/2008 | UNKNOWN   [U] | ( U ) |
| ISHERWOOD, MARK<br>519 WILLIS RD<br>WEST ST PAUL, MB  R4A3A2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211211 | 8/27/2009 | UNKNOWN   [U] | ( U ) |
| ISHITANI , JACK<br>359 E FIFTH AVE<br>SPOKANE, WA  99202-1310 | 01-01139<br>W.R. GRACE & CO. | z12146 | 10/24/2008 | UNKNOWN   [U] | ( U ) |
| ISIK, YUSUF ; ISIK, BIRGUL<br>1017 6TH AVE<br>NEW WESTMINSTER, BC  V3M1B7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207681 | 7/24/2009 | UNKNOWN   [U] | ( U ) |
| ISINGER, ROBERT ; ISINGER, LORI<br>103 POPLAR CRE<br>SASKATOON, SK  S7M0A7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210405 | 8/24/2009 | UNKNOWN   [U] | ( U ) |
| ISKE, JANICE K; SWIM, SANDRA R<br>1315 S SHERMAN ST<br>DENVER, CO  80210 | 01-01139<br>W.R. GRACE & CO. | z745 | 8/7/2008 | UNKNOWN   [U] | ( U ) |
| ISKRA, IGOR<br>71 ELISE TER<br>TORONTO, ON  M2R2W9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208691 | 8/10/2009 | UNKNOWN   [U] | ( U ) |
| ISP TECHNOLOGIES INC<br>1361 ALPS RD BLDG 8 3RD FL<br>ATTN DOUGLAS WATHNE<br>WAYNE, NJ  07470 | 01-01139<br>W.R. GRACE & CO. | 1504 | 7/19/2002 | $5,478.00 | ( U ) |
| ISRAEL, JOY; ISRAEL, JEFF<br>17 COUNTRY OAKS LN<br>BARRINGTON, IL  60010-9620 | 01-01139<br>W.R. GRACE & CO. | z6632 | 9/19/2008 | UNKNOWN   [U] | ( U ) |
| ISRAEL, OFELIA M; ISRAEL, ISAAC<br>8052 KILDARE RD<br>COTE ST LUC, QC  H4W1E2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204601 | 4/6/2009 | UNKNOWN   [U] | ( U ) |
| ISSA, JOSEPH<br>48 11TH ST<br>ROXBORO, QC  H8Y1K9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211077 | 8/26/2009 | UNKNOWN   [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ISTED, JAMES<br>2752 REYNOLDS ST<br>REGINA, SK  S4N3P4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203828 | 3/16/2009 | UNKNOWN   [U] | ( U ) |
| ISTRE, FRED B<br>410 FRED ISTRE RD<br>SULPHUR, LA  70665 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5553 | 3/24/2003 | $0.00 | ( P ) |
| ISTRE, FRED B<br>410 FRED ISTRE RD<br>SULPHUR, LA  70665 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3843 | 3/17/2003 | $0.00 | ( P ) |
| ISTRE, FRED B<br>410 FRED ISTRE RD<br>SULPHUR, LA  70665 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3844 | 3/17/2003 | $0.00 | ( P ) |
| ITEN, CHARLES<br>8709 27TH AVE<br>SEATTLE, WA  98115 | 01-01139<br>W.R. GRACE & CO. | z10696 | 10/20/2008 | UNKNOWN   [U] | ( U ) |
| ITS / CALEB BRETT<br>TRANSFERRED TO: FAIR HARBOR CAPITAL, LLC<br>1841 BROADWAY, STE 1007<br>NEW YORK, NY  10023-7649 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 7167 Entered: 1/14/2005;<br>DktNo: 14071 Entered: 12/19/2006 | 1713 | 8/6/2002 | $714.00 | ( U ) |
| ITT INDUSTRIES, SHARED SERVICES<br>2881 E BAYARD ST<br>SENECA FALLS, NY  13148 | 01-01139<br>W.R. GRACE & CO. | 419 | 9/18/2001 | $25,514.57 | ( U ) |
| IUPUI SCHOOL OF DENTISTRY ORAL HEALTH RE<br>TRANSFERRED TO: FAIR HARBOR CAPITAL, LLC<br>1841 BROADWAY, STE 1007<br>NEW YORK, NY  10023-7649 | 01-01139<br>W.R. GRACE & CO. | 1649 | 7/31/2002 | $8,700.00 | ( U ) |
| IUSSIG , MARTIN<br>836 INCHELIUM HWY<br>KETTLE FALLS, WA  99141 | 01-01139<br>W.R. GRACE & CO. | z16877 | 10/31/2008 | UNKNOWN   [U] | ( U ) |
| IVANOV , ART ; IVANOV , PHILOMENA<br>8218 WASHINGTON ST #2<br>DENVER, CO  80229 | 01-01139<br>W.R. GRACE & CO. | z12058 | 10/24/2008 | UNKNOWN   [U] | ( U ) |
| IVENSON, DONNA P<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z13648 | 10/28/2008 | UNKNOWN   [U] | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group*    **www.bmcgroup.com**<br>**888.909.0100**    *Page 1355 of  3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| IVES EQUIPMENT CORP TRANSFERRED TO: LIQUIDITY SOLUTIONS INC DBA REVENUE MANAGEMENT ONE UNIVERSITY PLZ STE 312 HACKENSACK, NJ 07601 | 01-01139 W.R. GRACE & CO.<br><br>AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 14071 Entered: 12/19/2006; DktNo: 7167 Entered: 1/14/2005 | 1778 | 8/12/2002 | $33,492.72 | ( U ) |
| IVES, RONALD 63 HOWARD AVE NANAIMO, BC V9R3P9 CANADA | 01-01139 W.R. GRACE & CO. | z204927 | 4/17/2009 | UNKNOWN [U] | ( U ) |
| IVEY, ALMA T 7309 MCCORMACK DR HIXSON, TN 37343 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14750 | 3/31/2003 | $0.00 | ( U ) |
| IVEY, ALMA T 7309 MCCORMACK DR HIXSON, TN 37343 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14701 | 3/31/2003 | $0.00 | ( U ) |
| IVEY, ALMA T 7309 MCCORMACK DR HIXSON, TN 37343 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14704 | 3/31/2003 | $0.00 | ( U ) |
| IVEY, RUTH; IVEY, MARISSA 14917 ROSSINI DETROIT, MI 48205 | 01-01139 W.R. GRACE & CO. | z2883 | 8/22/2008 | UNKNOWN [U] | ( U ) |
| IVORY , JAMES M 3459 COUPON-GALLITZIN RD ASHVILLE, PA 16613-8527 | 01-01139 W.R. GRACE & CO. | z15802 | 10/30/2008 | UNKNOWN [U] | ( U ) |
| IVORY, JOSEPH 1112 5TH AVE ALTOONA, PA 16602 | 01-01139 W.R. GRACE & CO. | z11244 | 10/21/2008 | UNKNOWN [U] | ( U ) |
| IVORY, JOSEPH 1112 5TH AVE ALTOONA, PA 16602 | 01-01139 W.R. GRACE & CO. | z11246 | 10/21/2008 | UNKNOWN [U] | ( U ) |
| IVORY, JOSEPH 1112 5TH AVE ALTOONA, PA 16602 | 01-01139 W.R. GRACE & CO. | z11245 | 10/21/2008 | UNKNOWN [U] | ( U ) |
| IWATSUKI, DAVID A 29 WALTER ST NEWTON CENTER, MA 02459-2509 | 01-01139 W.R. GRACE & CO. | z10590 | 10/20/2008 | UNKNOWN [U] | ( U ) |
| IWEN, DOUGLAS H N1718 MAPLE RD MERRILL, WI 54452 | 01-01139 W.R. GRACE & CO. | z3496 | 8/27/2008 | UNKNOWN [U] | ( U ) |
| IWEN, RUSSELL; IWEN, KATHLEEN 404 TYLER ST MERRILL, WI 54452 | 01-01139 W.R. GRACE & CO. | z6160 | 9/15/2008 | UNKNOWN [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| IZQUIERDO, EDWARD T<br>8104 SILVER FOX CIR<br>GLEN BURNIE, MD  21061 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14233 | 3/31/2003 | $0.00 | ( U ) |
| IZQUIERDO, EDWARD T<br>8104 SILVER FOX CIR<br>GLEN BURNIE, MD  21061 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14232 | 3/31/2003 | $0.00 | ( U ) |
| IZZO, JOSEPH; IZZO, LUCY<br>1588 W 6 ST<br>BROOKLYN, NY  11204 | 01-01139<br>W.R. GRACE & CO. | z1902 | 8/18/2008 | UNKNOWN  [U] | ( U ) |
| J & A SALES INC<br>TRANSFERRED TO: FAIR HARBOR CAPITAL, LLC<br>1841 BROADWAY, STE 1007<br>NEW YORK, NY  10023-7649 | 01-01139<br>W.R. GRACE & CO. | 2628 | 1/23/2003 | $1,527.80 | ( U ) |
| J & N GALBRAITH FARMS LTD<br>BOX 2230<br>KINDERSLEY, SK  S0L1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200216 | 12/24/2008 | UNKNOWN  [U] | ( U ) |
| J & R WATERBLASTING SERVICE LLC<br>TRANSFERRED TO: SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE, CA  92614 | 01-01139<br>W.R. GRACE & CO. | 1355 | 7/15/2002 | $1,512.50 | ( U ) |
| J BECKER<br>5907 58 ST<br>RED DEER, AB  T4N2L9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207255 | 7/16/2009 | UNKNOWN  [U] | ( U ) |
| J COOK ADMINISTRATRIX EST OF NATHAN COOK<br>c/o DONALD W STEWART PC<br>PO BOX 2274<br>ANNISTON, AL  36202 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 15168 | 3/18/2003 | $0.00 | ( U ) |
| J HARVARD CO<br>3418 E MARDAN DR<br>LONG GROVE, IL  60047 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>RECLASSIFIED AND ALLOWED<br>DktNo: 6010 Entered: 7/19/2004 | 1357 | 7/15/2002 | $0.00<br>$894.25 | ( P )<br>( U ) |
| J J KELLER & ASSOCIATES INC<br>PO BOX 548<br>NEENAH, WI  54957 | 01-01139<br>W.R. GRACE & CO. | 142 | 6/11/2001 | $545.95 | ( U ) |
| J. MARK AHLSTROM<br>PO BOX 542<br>JACKSON, NH  03846-0542 | 01-01139<br>W.R. GRACE & CO. | z16367 | 10/30/2008 | UNKNOWN  [U] | ( U ) |
| JA HARDIN BENEFICIARY OF DEC CREDITOR<br>2701 REGENCY OAKS BLVD APT 206<br>CLEARWATER, FL  33759 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7175 | 3/27/2003 | $0.00 | ( P ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| JA HARDIN BENEFICIARY OF DEC CREDITOR<br>2701 REGENCY OAKS BLVD APT 206<br>CLEARWATER, FL 33759 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7176 | 3/27/2003 | $0.00 | | ( P ) |
| JA MACKAY RENTALS LTD<br>382 MAIN ST<br>WOLFVILLE, NS B4P1C4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212743 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| JA MACKAY RENTALS LTD<br>382 MAIN ST<br>WOLFVILLE, NS B4P1C9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212745 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| JAAKKOLA, JUSSI<br>4513 COVE CLIFF RD<br>NORTH VANCOUVER, BC V7G1H7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210997 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| JABLONSKI, NEAL T<br>4265 S 90TH ST<br>GREENFIELD, WI 53228 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5390 | 3/24/2003 | $0.00 | | ( P ) |
| JACHIMOWICZ, FELEK<br>36 CYPRESS ST<br>BROOKLINE, MA 02445 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13543 | 3/31/2003 | $0.00 | | ( U ) |
| JACK, LYALL ; JACK, SHIRLEY<br>5 ELIZABETH ST<br>DARTMOUTH, NS B2W2T4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202997 | 2/25/2009 | UNKNOWN | [U] | ( U ) |
| JACK, MRS MARY<br>RR 24 2762 LOWER RD<br>ROBERTS CREEK, BC V0N2W4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210729 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| JACKA, DENNIS W<br>756 ANNEX AVE<br>GRASS VALLEY, CA 95945 | 01-01139<br>W.R. GRACE & CO. | z2268 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| JACKA, MYRNA<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15323 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| JACKLIN, GORDON ; JACKLIN, RITA<br>2603 VIEWLYNN DR<br>NORTH VANCOUVER, BC V7J2X3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207038 | 7/10/2009 | UNKNOWN | [U] | ( U ) |
| JACKLIN, THOMAS<br>306 E UNIVERSITY AVE<br>ROYAL OAK, MI 48067-1811 | 01-01139<br>W.R. GRACE & CO. | z3615 | 8/28/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| JACKLING, WILLIAM T; JACKLING, MARTHA A<br>11 OLD BROOK TRL<br>HONEOYE FALLS, NY 14472 | 01-01139<br>W.R. GRACE & CO. | z6905 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| JACKMAN, RICHARD ; MATTHES, GORDON<br>1410 HACHEY AVE<br>COQUITLAM, BC V3K2H8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210090 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| JACKS, MARSHALL T<br>2467 RED BANKS RD<br>BYHALIA, MS 38611 | 01-01139<br>W.R. GRACE & CO. | z5091 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| JACKSON , BRUCE<br>1001 S CLYMAR AVE<br>COMPTON, CA 90220 | 01-01139<br>W.R. GRACE & CO. | z100125 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| JACKSON , BRUCE<br>4027 N NAPA<br>SPOKANE, WA 99207 | 01-01139<br>W.R. GRACE & CO. | z101070 | 11/5/2008 | UNKNOWN | [U] | ( U ) |
| JACKSON , EDWARD D; JACKSON , PHYLLIS E<br>11696 CONCORD-HAMBDEN RD<br>CONCORD, OH 44077 | 01-01139<br>W.R. GRACE & CO. | z13230 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| JACKSON , HERBERT<br>SHANNON LAW FIRM<br>100 W GALLATIN ST<br>HAZLEHURST, MS 39083<br><br>Counsel Mailing Address:<br>SHANNON LAW FIRM<br>100 W GALLATIN ST<br>HAZLEHURST, MS 39083 | 01-01139<br>W.R. GRACE & CO. | z12344 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| JACKSON , HERMAN ; JACKSON , ROSIE L<br>3736 N 5 ST<br>MILWAUKEE, WI 53212-4120 | 01-01139<br>W.R. GRACE & CO. | z100193 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| JACKSON , HUGH E<br>110 MYRICK DR<br>YORK, AL 36925 | 01-01139<br>W.R. GRACE & CO. | z100083 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| JACKSON , JAMES A<br>901 SHERWOOD ST<br>MISSOULA, MT 59802 | 01-01139<br>W.R. GRACE & CO. | z17572 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| JACKSON , JAMES H; JACKSON , JULIE T<br>7112 RIVER RD<br>OLMSTED FALLS, OH 44138 | 01-01139<br>W.R. GRACE & CO. | z17131 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| JACKSON , RONALD E; JACKSON , KRISTI S<br>4412 SCARRITT AVE<br>KANSAS CITY, MO 64123 | 01-01139<br>W.R. GRACE & CO. | z100725 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| JACKSON , WILLIAM D<br>2955 TANNERVILLE RD<br>ORRVILLE, OH 44667 | 01-01139<br>W.R. GRACE & CO. | z16871 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| JACKSON JR, JOHN R 8312 STREAMWOOD DR BALTIMORE, MD 21208 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13259 | 3/31/2003 | $0.00 | ( U ) |
| JACKSON JR, JOHN R 8312 STREAMWOOD DR BALTIMORE, MD 21208 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13261 | 3/31/2003 | $0.00 | ( U ) |
| JACKSON JR, JOHN R 8312 STREAMWOOD DR BALTIMORE, MD 21208 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13260 | 3/31/2003 | $0.00 | ( U ) |
| JACKSON KNOX, GAIL 3224 N TULSA AVE OKLAHOMA CITY, OK 73112-3150 | 01-01139 W.R. GRACE & CO. | z992 | 8/11/2008 | UNKNOWN [U] | ( U ) |
| JACKSON KNOX, GAIL 3224 N TULSA AVE OKLAHOMA CITY, OK 73112-3150 | 01-01139 W.R. GRACE & CO. | z993 | 8/11/2008 | UNKNOWN [U] | ( U ) |
| JACKSON, ALEX 732 5A ST NW CALGARY, AB T2N1R4 CANADA | 01-01139 W.R. GRACE & CO. | z207423 | 7/20/2009 | UNKNOWN [U] | ( U ) |
| JACKSON, ALEX 732 5A ST NW CALGARY, AB T2N1R4 CANADA | 01-01139 W.R. GRACE & CO. | z207401 | 7/20/2009 | UNKNOWN [U] | ( U ) |
| JACKSON, BETTY J 6034 M CORBELLO RD LAKE CHARLES, LA 70615 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4499 | 3/21/2003 | $0.00 | ( P ) |
| JACKSON, CHARLES R; JACKSON, MYRA M 1102 DALE DR HUNTSVILLE, AL 35801 | 01-01139 W.R. GRACE & CO. | z1992 | 8/18/2008 | UNKNOWN [U] | ( U ) |
| JACKSON, CHIQUITA 5813 WAYCROSS RD BALTIMORE, MD 21206 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9002 | 3/28/2003 | $0.00 | ( U ) |
| JACKSON, CHRISTINE N 73 BRISTOL AVE WINNIPEG, MB R2H2R3 CANADA | 01-01139 W.R. GRACE & CO. | z212339 | 8/31/2009 | UNKNOWN [U] | ( U ) |
| JACKSON, CRAIG; JACKSON, TERRI 922 S 60TH ST PHILADELPHIA, PA 19145 | 01-01139 W.R. GRACE & CO. | z2668 | 8/21/2008 | UNKNOWN [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group*    **www.bmcgroup.com**    **888.909.0100**    *Page 1360 of 3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| JACKSON, DAVE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14725 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| JACKSON, DAVID ; JACKSON, JEANETTE<br>20 BEECHWOOD TER<br>HALIFAX, NS B3M2C2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209692 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| JACKSON, DON W<br>PO BOX 474<br>PANOLA, TX 75685 | 01-01139<br>W.R. GRACE & CO. | z1926 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| JACKSON, ELBERT; JACKSON, JORDAN<br>317 WEST AVE<br>ROCHESTER, NY 14611 | 01-01139<br>W.R. GRACE & CO. | z5029 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| JACKSON, ELIZABETH<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14613 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| JACKSON, ELIZABETH S<br>53 BROADWAY ST<br>WESTFORD, MA 01886 | 01-01139<br>W.R. GRACE & CO. | z5947 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| JACKSON, ELMER T<br>506 GARDEN HILL LN<br>LANCASTER, PA 17603 | 01-01139<br>W.R. GRACE & CO. | z8186 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| JACKSON, GAYNELL S<br>110 ROGERS ST<br>BERNICE, LA 71222 | 01-01139<br>W.R. GRACE & CO. | z1005 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| JACKSON, GERALDINE; JACKSON, RONNIE S<br>14133 ELWELL RD<br>BELLEVILLE, MI 48111 | 01-01139<br>W.R. GRACE & CO. | z3548 | 8/27/2008 | UNKNOWN | [U] | ( U ) |
| JACKSON, JEAN<br>69 CHESTER AVE<br>POINTE CLAIRE, QC H9R4J2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213768 | 9/10/2009 | UNKNOWN | [U] | ( U ) |
| JACKSON, JOEL E<br>15006 ALBRIGHT DR<br>TAMPA, FL 33613-1114 | 01-01139<br>W.R. GRACE & CO. | z2361 | 8/19/2008 | UNKNOWN | [U] | ( U ) |
| JACKSON, KAREN ; JACKSON, WILLIAM<br>BOX 4 SITE 6 RR 2<br>THORSBY, AB T0C2P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206209 | 6/8/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group*    www.bmcgroup.com    888.909.0100    *Page 1361 of 3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| JACKSON, KIM<br>13005 203RD ST<br>PITT MEADOWS, BC  V3Y1Z1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205365 | 5/4/2009 | UNKNOWN | [U] | ( U ) |
| JACKSON, MARGIT A<br>22 OLD BROOK LN<br>GROSSE POINTE, MI  48236 | 01-01139<br>W.R. GRACE & CO. | z6302 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| JACKSON, MARIE<br>5550 BUTLER-WARREN RD<br>MASON, OH  45040 | 01-01139<br>W.R. GRACE & CO. | z1546 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| JACKSON, MIKE<br>19 MAIN ST N BOX 47<br>MARKSTAY, ON  P0M2G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213241 | 9/2/2009 | UNKNOWN | [U] | ( U ) |
| JACKSON, MR ; JACKSON, MRS<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15542 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| JACKSON, OWEN A<br>4 DOUGLAS PL<br>STONEY CREEK, ON  L8G1M6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206267 | 6/9/2009 | UNKNOWN | [U] | ( U ) |
| JACKSON, PATRICIA<br>9358 E 68 ST<br>RAYTOWN, MO  64133 | 01-01139<br>W.R. GRACE & CO. | z572 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| JACKSON, PAUL R<br>126 SIMON LAKE DR PO BOX 502<br>NAUGHTON, ON  P0M2M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212266 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| JACKSON, PHILLIPS; JACKSON, CLAIRE<br>2 RITA LN<br>LAWRENCE, MA  01843 | 01-01139<br>W.R. GRACE & CO. | z9636 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| JACKSON, RALPH C; JACKSON, DEBORAH<br>145 WALTON GULFVIEW DR<br>PANAMA CITY BEACH, FL  32413 | 01-01139<br>W.R. GRACE & CO. | z3125 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| JACKSON, ROBERT E<br>1215 3 MILE CREEK RD<br>STEVENSVILLE, MT  59870-6146 | 01-01139<br>W.R. GRACE & CO. | z11208 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| JACKSON, RODNEY K<br>2427 WATERS RUN<br>DECATUR, GA  30035 | 01-01139<br>W.R. GRACE & CO. | z603 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| JACKSON, SANDRA F<br>2178 GIBSON RD<br>PORT ALBERNI, BC  V9Y1A7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209282 | 8/17/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group

www.bmcgroup.com<br>888.909.0100

*Page 1362 of 3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| JACKSON, SHIRLEY I<br>11701 WHITCOMB<br>DETROIT, MI 48227 | 01-01139<br>W.R. GRACE & CO. | z5811 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| JACKSON, TERRY L<br>715 Oriole St.<br><br>Aiken, SC 29803 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12842 | 3/31/2003 | $0.00 | | ( U ) |
| JACKSON, WILLADEAN<br>7187 N State Rd 337<br>Lot 14<br>Orleans, IN 47452 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1371 | 7/15/2002 | $0.00 | | ( P ) |
| JACOB, JAMES N; JACOB, LINDA A<br>354 MAPLE AVE<br>SOUTHAMPTON, PA 18966 | 01-01139<br>W.R. GRACE & CO. | z7004 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| JACOB, K PETER ; JACOB, LYNDA E<br>169 ROWANWOOD LN RR 3<br>UTTERSON, ON P0B1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205889 | 5/26/2009 | UNKNOWN | [U] | ( U ) |
| JACOB, MADELEIN ; MOUSSEAU, PIERRE<br>870 50TH AVE<br>LACHINE, QC H8T2V1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207558 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| JACOB, RONALD ; JACOB, COLLEEN<br>119 WELLS AVE E<br>LANGENBURG, SK S0A2A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205405 | 5/4/2009 | UNKNOWN | [U] | ( U ) |
| Jacobi, Gerda<br>6303 UNDERHILL DR<br>CHILLIWACK, BC V2R4K7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211215 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| JACOBS, ARTHUR<br>995 PARKLANE<br>GREENFIELD PARK, QC J4V1A9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213434 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| JACOBS, B ARDEN<br>PO BOX 1 SITE 6 RR #1<br>HIGH RIVER, AB T1V1N1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214044 | 9/9/2009 | UNKNOWN | [U] | ( U ) |
| JACOBS, CHARLES S<br>PO BOX 316<br>BROWNS SUMMIT, NC 27214 | 01-01139<br>W.R. GRACE & CO. | z6318 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| JACOBS, CHARLES S<br>PO BOX 316<br>BROWNS SUMMIT, NC 27214 | 01-01139<br>W.R. GRACE & CO. | z6319 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| JACOBS, GARRY<br>45 SELKIRK BLVD<br>RED DEER, AB T4N0G4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200032 | 12/10/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| JACOBS, PATRICIA A<br>N 619 ADAMS RD<br>SPOKANE, WA  99216-2005 | 01-01139<br>W.R. GRACE & CO. | z9706 | 10/14/2008 | UNKNOWN  [U] | ( U ) |
| JACOBS, PETER<br>1226 SOMERSET LN<br>FORT WAYNE, IN  46805 | 01-01139<br>W.R. GRACE & CO. | z11048 | 10/20/2008 | UNKNOWN  [U] | ( U ) |
| JACOBS, PETER<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14552 | 10/22/2008 | UNKNOWN  [U] | ( U ) |
| JACOBS, RAYMOND M<br>942 ELMONT LN<br>SAINT LOUIS, MO  63126 | 01-01139<br>W.R. GRACE & CO. | z7222 | 9/24/2008 | UNKNOWN  [U] | ( U ) |
| JACOBS, RUSSEL<br>2208 CTY RD #16<br>BRECKENRIDGE, MN  56520 | 01-01139<br>W.R. GRACE & CO. | z5906 | 9/15/2008 | UNKNOWN  [U] | ( U ) |
| JACOBS, SIMON ; DALLAIRE, CATHERINE<br>1035 RUE DU MONT SAINT DENIS<br>QUEBEC, QC  G1S1A7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211987 | 8/31/2009 | UNKNOWN  [U] | ( U ) |
| JACOBSEN, JAMES E<br>4537 ROAD 1010<br>FROID, MT  59226 | 01-01139<br>W.R. GRACE & CO. | z2192 | 8/18/2008 | UNKNOWN  [U] | ( U ) |
| JACOBSON , THOMAS P<br>528 E CECIL ST<br>NEENAH, WI  54956 | 01-01139<br>W.R. GRACE & CO. | z100184 | 11/3/2008 | UNKNOWN  [U] | ( U ) |
| JACOBSON, BRYAN; JACOBSON, DEANNA<br>902 4TH AVE SE<br>JAMESTOWN, ND  58401 | 01-01139<br>W.R. GRACE & CO. | z453 | 8/4/2008 | UNKNOWN  [U] | ( U ) |
| JACOBSON, JAY<br>121 HIGHLAND RD<br>SCARSDALE, NY  10583 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1331 | 7/15/2002 | $0.00 | ( U ) |
| JACOBSON, JULIE R<br>31469 E SHORE DR<br>PENGILLY, MN  55775 | 01-01139<br>W.R. GRACE & CO. | z13592 | 10/28/2008 | UNKNOWN  [U] | ( U ) |
| JACOBSON, KENNETH R; JACOBSON, JOANNE E<br>127 EDCATH PL NW<br>CALGARY, AB  T3A3Z9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202228 | 2/13/2009 | UNKNOWN  [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group*    **www.bmcgroup.com**    **888.909.0100**    *Page 1364 of 3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| JACOBSON, MARIA<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14464 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| JACOBSON, MARY<br>306-215 1ST ST E BOX 3504<br>NIPAWIN, SK S0E1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208184 | 8/4/2009 | UNKNOWN | [U] | ( U ) |
| JACOBY, HOWARD; JACOBY, SUSAN<br>2306 FAIRMEADOWS RD<br>STILLWATER, MN 55082 | 01-01139<br>W.R. GRACE & CO. | z1758 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| JACOBY, RICHARD W<br>4840 VRANA LN<br>RACINE, WI 53405 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13595 | 3/31/2003 | $0.00 | | ( U ) |
| JACQUES, ANNIE ; DELISLE, STEVE<br>1089 DE HAMBOURG<br>LAVAL, QC H7P3X8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208128 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| JACQUES, BERTIN ; GAGNE, MICHEL<br>426 CHEMIN DARRAH<br>SUTTON, QC J0E2K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211518 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| JACQUES, FRANCOIS<br>200 LACHIGAN<br>LASSOMPTION, QC J5W3M7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208234 | 8/5/2009 | UNKNOWN | [U] | ( U ) |
| JACQUES, FRANCOISE<br>120 RUE DU MOULIN CP 73<br>COURCELLES, QC G0M1C0 | 01-01139<br>W.R. GRACE & CO. | z207368 | 7/17/2009 | UNKNOWN | [U] | ( U ) |
| JACQUES, LOUISE<br>2 RUE DU LAC NORD<br>PRINCEVI, LE G6L5H9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214101 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| JACQUES, LOUISE<br>2 RUE DU LAC NORD<br>PRINCEVILLE, QC G6L5H9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202226 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| JACQUES, LOUISE<br>2 RUE DU LAC NORD<br>PRINCEVILLE, QC G6L5H9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202193 | 2/12/2009 | UNKNOWN | [U] | ( U ) |
| JACQUES, RICHARD ; BEAUVAIS, LORRAINE<br>460 RR 101 SUD<br>ST BRUNO DE GUIGUES, QC J0Z2G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207654 | 7/24/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group*    www.bmcgroup.com    888.909.0100    *Page 1365 of 3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| JACQUES, RICHARD R<br>3203 N 20TH PL<br>PHOENIX, AZ 85016 | 01-01139<br>W.R. GRACE & CO. | z7241 | 9/24/2008 | UNKNOWN | [U] | ( U ) |
| JACQUES, ROBERT<br>RR14 BOX 6210<br>STROUDSBURG, PA 18360 | 01-01139<br>W.R. GRACE & CO. | z4512 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| JACQUES, YVES<br>3381 CHENAL DU MOINE<br>STE ANNE DE SOREL, QC J3P5N3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200546 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| JACQUEZ , LUCY C<br>5250 E DECATUR<br>MESA, AZ 85205 | 01-01139<br>W.R. GRACE & CO. | z100001 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| JAEGER, CATHI<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14781 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| JAEGER, EDITHC<br>1418 A S 38TH ST<br>MILWAUKEE, WI 53215 | 01-01139<br>W.R. GRACE & CO. | z10307 | 10/16/2008 | UNKNOWN | [U] | ( U ) |
| JAEGER, MARIE<br>13 LINDEN ST<br>MANHASSET, NY 11030 | 01-01139<br>W.R. GRACE & CO. | z88 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| JAEGER, RICHARD J<br>W9095 SAWMILL RD<br>BLANCHARDVILLE, WI 53516 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13605 | 3/31/2003 | $0.00 | | ( U ) |
| JAEHNING, RICHARD<br>5522 E ENROSE<br>MESA, AZ 85205 | 01-01139<br>W.R. GRACE & CO. | z6015 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| JAENKE, PAUL<br>12771 DEODAR AVE<br>DESERT HOT SPRING, CA 92240 | 01-01139<br>W.R. GRACE & CO.<br><br>ASBESTOS PI TRUST<br>PI TRUST RECONCILIATION | 3060 | 3/3/2003 | $100,000.00 | | ( P ) |
| JAETZOLD, CALVIN J<br>1524 LINDA LN<br>SULPHUR, LA 70665 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3445 | 3/14/2003 | $0.00 | | ( P ) |
| JAFFE, JON<br>911 YAKIMA AVE S<br>SEATTLE, WA 98144 | 01-01139<br>W.R. GRACE & CO. | z3414 | 8/26/2008 | UNKNOWN | [U] | ( U ) |
| JAFFE, WILLIAM<br>23345 SHAKE RAG RD<br>DANVILLE, IL 61834 | 01-01139<br>W.R. GRACE & CO. | z6123 | 9/15/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| JAGER , DONALD C<br>3249 N NATCHEZ AVE<br>CHICAGO, IL  60634-3914 | 01-01139<br>W.R. GRACE & CO. | z17534 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| JAGER, WARREN<br>9807 COLDSTREAM CREEK RD<br>COLDSTREAM, BC  V1B1C8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200936 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| JAGERS , WILLIAM H<br>11121 CENTER RD<br>GARRETTSVILLE, OH  44231 | 01-01139<br>W.R. GRACE & CO. | z17474 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| JAGGI, DR RICK<br>576 TOWER RD<br>HALIFAX, NS  B3H2X5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200653 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| JAGNEAUX SR, LAWRENCE A<br>7530 CHOUPIQUE RD<br>SULPHUR, LA  70665 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6121 | 3/26/2003 | $0.00 | | ( P ) |
| JAGNEAUX SR, LAWRENCE A<br>7530 CHOUPIQUE RD<br>SULPHUR, LA  70665 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6120 | 3/26/2003 | $0.00 | | ( P ) |
| JAGODA, PETER; JAGODA, KATHLEEN<br>11511 W GARFIELD RD<br>SPOKANE, WA  99224 | 01-01139<br>W.R. GRACE & CO. | z8443 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| JAGOO, SHIREEN<br>64 ROMULUS DR<br>SCARBOROUGH, ON  M1K4C2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210120 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| JAHANT, CHARLES T<br>1620 BLUE FOREST DR<br>PROSPER, TX  75078 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4948 | 3/24/2003 | $0.00 | | ( U ) |
| JAHNKE, DAVE<br>338 NORTH AVE<br>ANTIGO, WI  54409 | 01-01139<br>W.R. GRACE & CO. | z4212 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| JAKUBOWSKI, DARLENE<br>W180 N8607 TOWN HALL RD<br>MENOMONEE FALLS, WI  53051 | 01-01139<br>W.R. GRACE & CO. | z7466 | 9/26/2008 | UNKNOWN | [U] | ( U ) |
| JAKUBOWSKI, STANLEY C<br>820 WILLIS AVE<br>SYRACUSE, NY  13204 | 01-01139<br>W.R. GRACE & CO. | z5128 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| JALBERT, BRENDA ; BERNIER, SERGE<br>1259 RTE HALDIMAND<br>GASPE, QC  G4X2J6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203478 | 3/9/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group*

www.bmcgroup.com
888.909.0100

*Page 1367 of 3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| JALBERT, GUY<br>1192 GRANDE CAROLINE<br>ROUGEMONT, QC  J0L1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209846 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| JALBERT, RAYMOND<br>3160 RUE GELINEAU<br>SAINT HUBERT, QC  J3Y4K9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211590 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| JALKANEN, PETER<br>RR3 BOX 83<br>DRYDEN, ON  P8N3G2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207626 | 7/23/2009 | UNKNOWN | [U] | ( U ) |
| JALOSZYNSKI , MARK C<br>723 S MICHIGAN AVE<br>VILLA PARK, IL  60181 | 01-01139<br>W.R. GRACE & CO. | z13071 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| JAMES , DONALD R<br>3227 E 30TH<br>SPOKANE, WA  99223 | 01-01139<br>W.R. GRACE & CO. | z12031 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| JAMES , RUSSELL<br>301 NORTHERN BLVD<br>CLARKS SUMMIT, PA  18411 | 01-01139<br>W.R. GRACE & CO. | z12614 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| JAMES E AND ANNE R WAITE FAMILY THRUST<br>454 E 7TH PL<br>MESA, AZ  85203 | 01-01139<br>W.R. GRACE & CO. | z4826 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| JAMES JR , WILLIAM I<br>63 GUM ST<br>NAZARETH, PA  18064 | 01-01139<br>W.R. GRACE & CO. | z16222 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| JAMES SR, HAROLD F<br>PO BOX 673<br>BURLINGTON, NJ  08016-0673 | 01-01139<br>W.R. GRACE & CO. | z10801 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| JAMES, ANNM<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z9903 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| JAMES, BILL<br>708 FIRST LINE DOURO RR #10<br>PETERBOROUGH, ON  K9J6Y2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208186 | 8/4/2009 | UNKNOWN | [U] | ( U ) |
| JAMES, CHARLES A<br>330 W MAIN ST<br>SPARTA, IL  62286 | 01-01139<br>W.R. GRACE & CO. | z2271 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| JAMES, CREICHE<br>2665 BUCKINGHAM<br>WINDSOR, ON  N8T2B8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210658 | 8/24/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| JAMES, DANIEL; JAMES, ROSE<br>16601 W DURANGO ST<br>GOODYEAR, AZ 85338 | 01-01139<br>W.R. GRACE & CO. | z123 | 7/28/2008 | UNKNOWN [U] | ( U ) |
| JAMES, DAVID<br>1325 WILLOWSPRING RD<br>BALTIMORE, MD 21228 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13312 | 3/31/2003 | $0.00 | ( P ) |
| JAMES, DAVID L<br>3683 CR 1<br>BELLEFONTAINE, OH 43311 | 01-01139<br>W.R. GRACE & CO. | z6800 | 9/22/2008 | UNKNOWN [U] | ( U ) |
| JAMES, DAVID L<br>C7 PEBBLE BEACH RD RR1<br>POWELL RIVER, BC V8A4Z2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203945 | 3/18/2009 | UNKNOWN [U] | ( U ) |
| JAMES, DOROTHY A<br>5168 SUMTER 27<br>CUBA, AL 36907 | 01-01139<br>W.R. GRACE & CO. | z6176 | 9/15/2008 | UNKNOWN [U] | ( U ) |
| JAMES, FRANK<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15442 | 10/22/2008 | UNKNOWN [U] | ( U ) |
| JAMES, FRANK ; JAMES, JANINE<br>821 S FREYA ST<br>SPOKANE, WA 99202 | 01-01139<br>W.R. GRACE & CO. | z9252 | 10/10/2008 | UNKNOWN [U] | ( U ) |
| JAMES, JANINE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15077 | 10/22/2008 | UNKNOWN [U] | ( U ) |
| JAMES, JENNIFER<br>621 N 61ST ST<br>SEATTLE, WA 98103 | 01-01139<br>W.R. GRACE & CO. | z82 | 7/28/2008 | UNKNOWN [U] | ( U ) |
| JAMES, JOHNNY L<br>1020 MCGREGOR<br>LUFKIN, TX 75904 | 01-01139<br>W.R. GRACE & CO. | z13507 | 10/28/2008 | UNKNOWN [U] | ( U ) |
| JAMES, JOY A<br>4468 CHARLESWOOD AVE<br>MEMPHIS, TN 38117 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15259 | 4/15/2003 | $0.00 | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| JAMES, JOY A<br>4468 CHARLESWOOD AVE<br>MEMPHIS, TN  38117 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15260 | 4/15/2003 | $0.00 | ( P ) |
| JAMES, LARRY; JAMES, LENA<br>2612 ELK LN<br>GRANTS PASS, OR  97527-9188 | 01-01139<br>W.R. GRACE & CO. | z1236 | 8/12/2008 | UNKNOWN   [U] | ( U ) |
| JAMES, MARY C<br>11301 JORDAN LAKE RD<br>LAKE ODESSA, MI  48849 | 01-01139<br>W.R. GRACE & CO. | z1871 | 8/18/2008 | UNKNOWN   [U] | ( U ) |
| JAMES, MICHAEL ; JAMES, RUTH<br>1128 WELSH RD<br>AMBLER, PA  19002 | 01-01139<br>W.R. GRACE & CO. | z9722 | 10/14/2008 | UNKNOWN   [U] | ( U ) |
| JAMES, MICHAEL R<br>7151 REVERE CIR<br><br>CHATTANOOGA, TN  37421-5223 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14713 | 3/31/2003 | $0.00 | ( U ) |
| JAMES, PATRICIA<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14908 | 10/22/2008 | UNKNOWN   [U] | ( U ) |
| JAMES, PETER<br>2016 FRIEL ST<br>BURTON, MI  48529 | 01-01139<br>W.R. GRACE & CO. | z872 | 8/8/2008 | UNKNOWN   [U] | ( U ) |
| JAMES, RANDALL E<br>243 GARFIELD ST<br>WINNIPEG, MB  R3G2M1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203415 | 3/6/2009 | UNKNOWN   [U] | ( U ) |
| JAMES, ROBERT S<br>31900 CO RD 6190<br>EDGAR SPRINGS, MO  65462 | 01-01139<br>W.R. GRACE & CO. | z6914 | 9/22/2008 | UNKNOWN   [U] | ( U ) |
| JAMES, STEVE<br>53952 222 ST<br>GLENWOOD, IA  51534 | 01-01139<br>W.R. GRACE & CO. | z3539 | 8/27/2008 | UNKNOWN   [U] | ( U ) |
| JAMES, STEVEN<br>14609 PRENDA ST<br>VICTORVILLE, CA  92394 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13889 | 3/31/2003 | $0.00 | ( U ) |
| JAMES, STEVEN<br>14609 PRENDA ST<br>VICTORVILLE, CA  92394 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13887 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group

www.bmcgroup.com
888.909.0100

Page 1370 of 3209

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| JAMES, STEVEN<br>14609 PRENDA ST<br>VICTORVILLE, CA 92394 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13888 | 3/31/2003 | $0.00 | ( U ) |
| JAMES, THOMAS<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14465 | 10/22/2008 | UNKNOWN [U] | ( U ) |
| JAMES, WESLEY P<br>754 S ROSEMARY DR<br>BRYAN, TX 77802 | 01-01139<br>W.R. GRACE & CO. | z13947 | 10/29/2008 | UNKNOWN [U] | ( U ) |
| JAMES-FOX , MARY E<br>5732 DACOLA SHORES RD<br>CONESUS, NY 14435 | 01-01139<br>W.R. GRACE & CO. | z17279 | 10/31/2008 | UNKNOWN [U] | ( U ) |
| JAMESON, CRAIG E<br>305 MIDDLE RD<br>BREUTWOOD, NH 03833 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 6007 Entered: 7/19/2004 | 13703 | 3/31/2003 | $0.00 | ( U ) |
| JAMESON, MORLEY<br>3495 W 30 AVE<br>VANCOUVER, BC V6S1W3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200595 | 1/20/2009 | UNKNOWN [U] | ( U ) |
| JAMESON, NELSON C<br>15 HAVENS AVE<br>AUBURN, NY 13021 | 01-01139<br>W.R. GRACE & CO. | z3025 | 8/25/2008 | UNKNOWN [U] | ( U ) |
| JAMESON, ROBERT A; JAMESON, SHEERANN<br>208 WRIGHTS MILL RD<br>COVENTRY, CT 06238 | 01-01139<br>W.R. GRACE & CO. | z6580 | 9/18/2008 | UNKNOWN [U] | ( U ) |
| JAMIESON SR, WILLIAM ; JAMIESON, ELLEN ; JAMIESON, JON ;<br>JAMIESON JR, WILLIAM<br>2 FOX PT<br>TORONTO, ON M6M3B2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206579 | 6/22/2009 | UNKNOWN [U] | ( U ) |
| JAMIESON, DAVID L<br>4766 RUE MARIE VICTORIN<br>VARENNES, QC J3X1P7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212840 | 8/31/2009 | UNKNOWN [U] | ( U ) |
| JAMIESON, DONALD W<br>1580 STERLING ST N<br>MAPLEWOOD, MN 55119 | 01-01139<br>W.R. GRACE & CO. | z1178 | 8/12/2008 | UNKNOWN [U] | ( U ) |
| JAMIESON, NORMAN<br>3598 S 700 E<br>SALT LAKE CITY, UT 84106 | 01-01139<br>W.R. GRACE & CO. | z10823 | 10/20/2008 | UNKNOWN [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

## Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| JAMIESON, ROBERT R<br>335 LAIRD RD UNIT 3<br>GUELPH, ON  N1G4P7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212918 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| JAMISON , RUSSELL ; JAMISON , SANDRA<br>8402 GARFIELD FARMINGTON RD<br>GARFIELD, WA  99130 | 01-01139<br>W.R. GRACE & CO. | z15834 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| JANCIC , DORIS J<br>3805 MARTIN DR<br>BOULDER, CO  80305 | 01-01139<br>W.R. GRACE & CO. | z12875 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| JANECH, GREGORY M<br>3627 BAYBROOK DR<br>WATERFORD, MI  48329 | 01-01139<br>W.R. GRACE & CO. | z1411 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| JANELLE, CLAUDE<br>103 JANELLE<br>DESCHAMBAULT, QC  G0A1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204363 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| JANELLE, GAETAN<br>267 ST ALPHONSE<br>DRUMMONDVILLE, QC  J2B6N6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203040 | 2/27/2009 | UNKNOWN | [U] | ( U ) |
| JANELLE, ROLAND H<br>5 NEWMAN ST<br>LEWISTON, ME  04240 | 01-01139<br>W.R. GRACE & CO. | z10975 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| JANELLE, ROLAND H<br>5 NEWMAN ST<br>LEWISTON, ME  04240 | 01-01139<br>W.R. GRACE & CO. | z10895 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| JANES , JAMES<br>5902 WOLF LAKE RD<br>GRASS LAKE, MI  49240 | 01-01139<br>W.R. GRACE & CO. | z17542 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| JANES, RONALD<br>5413 CUDDY ST<br>OSGOODE, ON  K0A2W0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208166 | 8/4/2009 | UNKNOWN | [U] | ( U ) |
| JANIS, MURRAY A<br>PO BOX 97<br>GLEN BAIN, SK  S0N0X0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210382 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| JANISZEWSKI, MARGARET K<br>181 OLD FARM CIR<br>AMHERST, NY  14221 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2441 | 12/26/2002 | $0.00 | | ( P ) |
| JANITCH, PAULINE ; FERGUSON, MAX<br>370 WALTON ST<br>COBOURG, ON  K9A3X3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213868 | 9/24/2009 | UNKNOWN | [U] | ( U ) |

---

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| JANKE, DENNIS ; JANKE, KAREN 8724 73 ST EDMONTON, AB  T6B2A1 CANADA | 01-01139 W.R. GRACE & CO. | z203172 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| JANKE, DOUGLAS G 512 MAIN ST DAVENPORT, WA  99122 | 01-01139 W.R. GRACE & CO. | z8549 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| JANKOWIAK, JAMES RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC  29464  Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14782 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| JANKOWIAK, JAMES ; JANKOWIAK, DEBRA 73 E RIDGE RD WARWICK, NY  10990 | 01-01139 W.R. GRACE & CO. | z7999 | 9/30/2008 | UNKNOWN | [U] | ( U ) |
| JANKOWSKI , MATTHEW ; JANKOWSKI , KAREN 184 MILL RD OLIVEBRIDGE, NY  12461 | 01-01139 W.R. GRACE & CO. | z12567 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| JANKOWSKI, ADAM; JANKOWSKI, CAROL 10012 SCHWEITZER LN RAPID CITY, MI  49676 | 01-01139 W.R. GRACE & CO. | z623 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| JANKOWSKI, JEANINE 4-525 MIDLAND POINT RD MIDLAND, ON  L4R5G8 CANADA | 01-01139 W.R. GRACE & CO. | z206667 | 6/26/2009 | UNKNOWN | [U] | ( U ) |
| JANKOWSKI, NORBERT 616 PALMER CARO, MI  48723 | 01-01139 W.R. GRACE & CO. | z7342 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| JANKWIETZ , JESSE S 3123 RIVER RD MANISTEE, MI  49626 | 01-01139 W.R. GRACE & CO. | z11938 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| JANMAAT, JOHN 697 VALLEY RD N KELOWNA, BC  V1V2E1 CANADA | 01-01139 W.R. GRACE & CO. | z212696 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| JANNETEAU, NATHALIE ; DE CARUFEL, ROBERT 244 MONSEIGNEUR LATULIPE OUEST ROUYN NORANDA, QC  J9X2X4 CANADA | 01-01139 W.R. GRACE & CO. | z207708 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| JANNING , PAUL J 77493 PETERSBURG RD JACKSON, MN  56143 | 01-01139 W.R. GRACE & CO. | z13150 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| JANOTA, ADAM 14 SILVERWOOD RD NEPEAN, ON  K2E6Y3 CANADA | 01-01139 W.R. GRACE & CO. | z204326 | 3/30/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| JANSCHEK, ROLAND; JANSCHEK, GRETA 12855 JANSCHEK DR WALDORF, MD 20601 | 01-01139 W.R. GRACE & CO. | z3925 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| JANSEN, JUDY 1020 KELSEY AVE WINNIPEG, MB R3T1R9 CANADA | 01-01139 W.R. GRACE & CO. | z203597 | 3/10/2009 | UNKNOWN | [U] | ( U ) |
| JANSEN, LINDEN BOX 93 PELLY, SK S0A2Z0 CANADA | 01-01139 W.R. GRACE & CO. | z205377 | 5/4/2009 | UNKNOWN | [U] | ( U ) |
| JANSEN, MURRAY ; JANSEN, DONNA RR 2 105540 10TH SIDEROAD MEAFORD, ON N4L1W6 CANADA | 01-01139 W.R. GRACE & CO. | z208539 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| JANSSEN, AUDENE 4995 SEBEWAING RD OWENDALE, MI 48754 | 01-01139 W.R. GRACE & CO. | z11434 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| JANSSENS, ROBERT W 211-3890 BROWN RD WEST KELOWNA, BC V4T2J5 CANADA | 01-01139 W.R. GRACE & CO. | z207333 | 7/14/2009 | UNKNOWN | [U] | ( U ) |
| JANTTI, LEONARD 114 WATCHORN MORIN HEIGHTS, QC J0R1H0 CANADA | 01-01139 W.R. GRACE & CO. | z202664 | 2/19/2009 | UNKNOWN | [U] | ( U ) |
| JANTZ, ORVILLE W; KRISTENSEN, LINDA ; JANTZ, LARRY 1168 HAROLD RD N VANCOUVER, BC V7K1G3 CANADA | 01-01139 W.R. GRACE & CO. | z204743 | 4/10/2009 | UNKNOWN | [U] | ( U ) |
| JANUARY , JOHN 100 STROTHER DR VICKSBURG, MS 39180 | 01-01139 W.R. GRACE & CO. | z13435 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| JANUARY, JOHN 100 STROTHERS DR VICKSBURG, MS 39180 | 01-01139 W.R. GRACE & CO. | z13484 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| JANUARY, JOHN ; JANUARY, DIANNE 100 STROTHERS DR VICKSBURG, MS 39180 | 01-01139 W.R. GRACE & CO. | z10634 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| JANUS, DAVID M c/o DAVID JANUS 2400 PLAINFIELD DR FALLSTON, MD 21047 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4870 | 3/24/2003 | $0.00 | | ( U ) |
| JANUS, DAVID M c/o DAVID JANUS 2400 PLAINFIELD DR FALLSTON, MD 21047 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4871 | 3/24/2003 | $0.00 | | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group                www.bmcgroup.com
888.909.0100

Page 1374 of 3209

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| JANUS, DAVID M c/o DAVID JANUS 2400 PLAINFIELD DR FALLSTON, MD 21047 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4869 | 3/24/2003 | $0.00 | ( U ) |
| JANUSZ, TOMASIAK 339 SUNSET AVE NW GRAND RAPIDS, MI 49504 | 01-01139 W.R. GRACE & CO. | z13868 | 10/29/2008 | UNKNOWN [U] | ( U ) |
| JANZEN, DUANE J BOX 325 FERNIE, BC V0B1M0 CANADA | 01-01139 W.R. GRACE & CO. | z205493 | 5/7/2009 | UNKNOWN [U] | ( U ) |
| JAQUES, GALEN S 1 GREENFIELD RD ESSEX JUNCTION, VT 05452 | 01-01139 W.R. GRACE & CO. | z6907 | 9/22/2008 | UNKNOWN [U] | ( U ) |
| JARACZESKI , DAVID J; JARACZESKI , SHERI L 1324 BEARGRASS DR GREAT FALLS, MT 59404 | 01-01139 W.R. GRACE & CO. | z16663 | 10/31/2008 | UNKNOWN [U] | ( U ) |
| JARACZESKI , DAVID J; JARACZESKI , SHERI L 1324 BEARGRASS DR GREAT FALLS, MT 59404 | 01-01139 W.R. GRACE & CO. | z16664 | 10/31/2008 | UNKNOWN [U] | ( U ) |
| JARBOE, RONALD A 3737 FREDERICA ST OWENSBORO, KY 42301-6975 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9398 | 3/28/2003 | $0.00 | ( P ) |
| JARBOE, RONALD A 3737 FREDERICA ST OWENSBORO, KY 42301-6975 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9399 | 3/28/2003 | $0.00 | ( P ) |
| JARBOE, RONALD A 3737 FREDERICA ST OWENSBORO, KY 42301-6975 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9400 | 3/28/2003 | $0.00 | ( P ) |
| JARBOE, RONALD A 3737 FREDERICA ST OWENSBORO, KY 42301-6975 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9402 | 3/28/2003 | $0.00 | ( P ) |
| JARBOE, RONALD A 3737 FREDERICA ST OWENSBORO, KY 42301-6975 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9401 | 3/28/2003 | $0.00 | ( P ) |
| JARDEL, DOMINIQUE ; JARDEL, FRANCOISE 27 MONTEE SAINT REGIS SAINT CONSTANT, QC J5A1Y1 CANADA | 01-01139 W.R. GRACE & CO. | z203435 | 3/9/2009 | UNKNOWN [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| JARDINE HALLIDAY, EVA<br>26 13TH ST PO BOX 1427<br>TRENTON, NS  B0K1X2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204012 | 3/20/2009 | UNKNOWN   [U] | ( U ) |
| JARDINE, ANNA ; JARDINE, KEITH<br>71 QUEEN ST<br>MIRAMICHI, NB  E1N2M7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210705 | 8/24/2009 | UNKNOWN   [U] | ( U ) |
| JARDINE, CHRISTINE<br>PO BOX 119<br>HAIGLER, NE  69030 | 01-01139<br>W.R. GRACE & CO. | z254 | 7/30/2008 | UNKNOWN   [U] | ( U ) |
| JARDINE, LESLIE A<br>10 Keans Road<br><br>Burlington, MA  01803 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5084 | 3/24/2003 | $0.00 | ( U ) |
| JARDINES, ELIDAD<br>34 THOMPSON ST<br>FAIRFIELD, CT  06825 | 01-01139<br>W.R. GRACE & CO. | z4912 | 9/8/2008 | UNKNOWN   [U] | ( U ) |
| JARIBO INC<br>BOX 95<br>NAVARRE, MN  55392 | 01-01139<br>W.R. GRACE & CO. | z6121 | 9/15/2008 | UNKNOWN   [U] | ( U ) |
| JARKA, JOYCE A<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z13687 | 10/28/2008 | UNKNOWN   [U] | ( U ) |
| JAROS, CHRISTINE<br>59 ROBINSON ST<br>PETERBOROUGH, ON  K9H1E9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203234 | 3/3/2009 | UNKNOWN   [U] | ( U ) |
| JAROS, CHRISTINE C<br>59 ROBINSON ST<br>PETERBOROUGH, ON  K9H1E9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203232 | 3/3/2009 | UNKNOWN   [U] | ( U ) |
| JAROS, RICHARD C<br>119 SNELL DR<br>MOON TWP, PA  15108 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4199 | 3/20/2003 | $0.00 | ( P ) |
| JAROSCH, KURT<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15207 | 10/22/2008 | UNKNOWN   [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| JAROSCH, KURT<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15589 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| JAROSZ, SLAWEK ; TREPANIER, LYANE<br>9 CH SENNEVILLE<br>SENNEVILLE, QC H9X1B4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212362 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| JAROSZ-AMUNDSEN, KATHY; MINDYKOWSKI, ROMUALD; &<br>MINDYKOWSKI, LOLA<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14466 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| JARRATT, ROBERT ; JARRATT, PATSY<br>BOX 225<br>MANNVILLE, AB T0B2W0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210326 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| JARRETT, WILLIAM A<br>6025 WILDWOOD CT<br>HIGH RIDGE, MO 63049 | 01-01139<br>W.R. GRACE & CO. | z8024 | 10/1/2008 | UNKNOWN | [U] | ( U ) |
| JARRY, DEBORAH<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14783 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| JARRY, DEBORAH; JARRY, JAMIE<br>1137 ROUTE 216<br>POUGHQUAG, NY 12570 | 01-01139<br>W.R. GRACE & CO. | z4064 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| JARRY, PIERRE<br>530 CH LAC LA GRISE<br>IVRY SUR LE LAC, QC J8C2Z8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213017 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| JARSKI, BERNICE<br>ATTN RACHEL SWENOSN<br>1640 S FRONTAGE RD STE 200<br>HASTINGS, MN 55033 | 01-01139<br>W.R. GRACE & CO. | z8063 | 10/1/2008 | UNKNOWN | [U] | ( U ) |
| JARUSZEWSKI, JOHN R<br>4730 DIANE DR<br>MINNETONKA, MN 55343 | 01-01139<br>W.R. GRACE & CO. | z3576 | 8/27/2008 | UNKNOWN | [U] | ( U ) |
| JARVIE, MARTIN ; JARVIE, BARBARA<br>14429 CHINGUACOUSY RD<br>CHELTENHAM, ON L7C3H5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202673 | 2/20/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group*     **www.bmcgroup.com**
**888.909.0100**     *Page 1377 of 3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| JARVIS , JAMES A<br>47 KLEMISH CIR<br>CENTER POINT, IA 52213 | 01-01139<br>W.R. GRACE & CO. | z17771 | 10/10/2008 | UNKNOWN  [U] | ( U ) |
| JARVIS, DEAN ; JARVIS, JULIA Z; JARVIS, ALICIA ; JARVIS, VINCENT<br>1004 RIVERA CRES<br>WINNIPEG, MB  R3T2J4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204847 | 4/13/2009 | UNKNOWN  [U] | ( U ) |
| JARVIS, TONYA L<br>22681 BELLA RITA CIR<br>BOCA RATON, FL  33433 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8434 | 3/28/2003 | $0.00 | ( P ) |
| JARVIS, TONYA L<br>22681 BELLA RITA CIR<br>BOCA RATON, FL  33433 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8433 | 3/28/2003 | $0.00 | ( P ) |
| JARZOBSKI, JOHN; JARZOBSKI, JOANN<br>82 CHILDS RIVER RD<br>EAST FALMOUTH, MA  02536 | 01-01139<br>W.R. GRACE & CO. | z2706 | 8/21/2008 | UNKNOWN  [U] | ( U ) |
| JASAK, EDWARD<br>4329 HIGH ST<br>THORNDIKE, MA  01079 | 01-01139<br>W.R. GRACE & CO. | z3853 | 8/29/2008 | UNKNOWN  [U] | ( U ) |
| JASCH, DAVID G<br>101 DOROTHY DR<br>TORRINGTON, CT  06790 | 01-01139<br>W.R. GRACE & CO. | z4117 | 9/2/2008 | UNKNOWN  [U] | ( U ) |
| JASKOVIAK , SCOTT R; JASKOVIAK , CHARLOTTE I<br>PO BOX 136<br>LEMONT, IL  60439 | 01-01139<br>W.R. GRACE & CO. | z17892 | 10/31/2008 | UNKNOWN  [U] | ( U ) |
| JASKOVIAK , SCOTT R; JASKOVIAK , CHARLOTTE I<br>PO BOX 136<br>LEMONT, IL  60439 | 01-01139<br>W.R. GRACE & CO. | z100005 | 11/3/2008 | UNKNOWN  [U] | ( U ) |
| JASKOVIAK , SCOTT R; JASKOVIAK , CHARLOTTE I<br>PO BOX 136<br>LEMONT, IL  60439 | 01-01139<br>W.R. GRACE & CO. | z17893 | 10/31/2008 | UNKNOWN  [U] | ( U ) |
| JASKULSKI , JOSEPH M<br>23 HANCOCK ST<br>WESTFIELD, MA  01085 | 01-01139<br>W.R. GRACE & CO. | z16479 | 10/30/2008 | UNKNOWN  [U] | ( U ) |
| JASMIN, EVA<br>3138 PRINCIPALE<br>WENTWORTH N, RD  J0T1Y0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208328 | 8/7/2009 | UNKNOWN  [U] | ( U ) |
| JASPER , EDWARD<br>18865 M-46<br>HOWARD CITY, MI  49329 | 01-01139<br>W.R. GRACE & CO. | z12708 | 10/27/2008 | UNKNOWN  [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured   ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| JASPER, ED<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15543 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| JAURON, THERESE R<br>941 MONTCALM<br>VALCOURT, QC J0E2L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211542 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| JAVINS, ETHEL<br>3111 GEORGES DR<br>SAINT ALBANS, WV 25177 | 01-01139<br>W.R. GRACE & CO. | z7533 | 9/26/2008 | UNKNOWN | [U] | ( U ) |
| JAVORNIK, JOHN<br>93 18TH AVE<br>DEUX MONTAGNES, QC J7R4A6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204066 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| JAWORSKI, MILTON A<br>PO BOX 86<br>IROQUOIS FALLS, ON P0K1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207101 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| JAWORSKY, JERRY ; JAWORSKY, IRENE<br>80A ROSEMOUNT DR<br>SCARBOROUGH, ON M1K2X3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202521 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| JAY , WAYNE ; JAY , MARY<br>808 S 17TH AVE<br>YAKIMA, WA 98902 | 01-01139<br>W.R. GRACE & CO. | z17500 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| JAY INDUSTRIAL TEC GROUP INC<br>555 N WAYNE AVE<br>CINCINNATI, OH 45215 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 6010 Entered: 7/19/2004 | 1055 | 7/1/2002 | $1,732.55 | | ( U ) |
| JAY, DARRIN ; CARRIER, CHERYL<br>1716 S LAKESIDE DR<br>WILLIAMS LAKE, BC V2G5L6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212160 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| JAY, DONALD D<br>339 WOODLAND RD<br>KAMIAH, ID 83536 | 01-01139<br>W.R. GRACE & CO. | z3464 | 8/26/2008 | UNKNOWN | [U] | ( U ) |
| JAYAL, MICHELINE<br>230 GRANDE ALLEE<br>MONTREAL EST, QC H1B5C7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213035 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| JAYGO INCORPORATED<br>675 RAHWAY AVE<br>UNION, NJ 07083 | 01-01139<br>W.R. GRACE & CO. | 734 | 12/3/2001 | $4,527.00 | | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| JAZDZYK, LOUIS P<br>11253 PATTERSON RD<br>RAVENNA, MI 49451 | 01-01139<br>W.R. GRACE & CO. | z1113 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| JAZZDO JR, LOUIS<br>21 DE MONTS<br>BOUCHERVI, LE J4B4J8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206305 | 6/12/2009 | UNKNOWN | [U] | ( U ) |
| JCD ENTERPRISES LTD<br>16 DUNFIELD CRES<br>MEADOW LAKE, SK S9X1E3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211251 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| JE COMPREND PHS<br>225 PARADIS<br>ROSEMERE, QC J7A3N5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210235 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| JEAN, ANDRE<br>186 DUFFERIN<br>GRANBY, QC J2G4X4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201865 | 2/9/2009 | UNKNOWN | [U] | ( U ) |
| JEAN, CLARA M<br>5450 MORET DR E<br>JACKSONVILLE, FL 32244 | 01-01139<br>W.R. GRACE & CO. | z8446 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| JEAN, DR J E<br>10240 HAVENPARK CRT PO BOX 562<br>GRAND BEND, ON N0M1T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208781 | 8/11/2009 | UNKNOWN | [U] | ( U ) |
| JEAN, JEAN-MARC<br>60 DEVARSOUIE<br>LAVAL, QC H7K2G7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207658 | 7/24/2009 | UNKNOWN | [U] | ( U ) |
| JEAN, LEGARE<br>3140 DECHAMBOIS<br>TROIS RIVIERES, QC G8Y3M6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207403 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| JEAN, ROY<br>2864 RUE FORTIN<br>TROIS RIVIERES, QC G8Z2C1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214018 | 12/31/2009 | UNKNOWN | [U] | ( U ) |
| JEAN-FRANCOIS, RICHARD<br>589 CH DES PATRIOTES EST<br>ST JEAN SUR RICHELIEU, QC J2X4J3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207130 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| JEAN-LEGROS, PIERRE<br>200 RIVIERE SUD<br>RIVIERE ROUGE, QC J0T1T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204410 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| JEAN-LUC, LECCEY<br>566 AVE CURZON<br>ST LAMBERT, QC J4P2V8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204851 | 4/13/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| JEANTY, RANDALL<br>W1281 AEBISCHER RD<br>CHILTON, WI 53014 | 01-01139<br>W.R. GRACE & CO. | z1479 | 8/14/2008 | UNKNOWN [U] | ( U ) |
| JEAUROND, LUCILLE<br>162 8TH AVE<br>ILEPERROT, QC J7V4S8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206234 | 6/8/2009 | UNKNOWN [U] | ( U ) |
| JEFFERS, BERNARD H<br>6902 KNOLLCREST DR<br>HARRISON, TN 37341 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3711 | 3/17/2003 | $0.00 | ( U ) |
| JEFFERS, JEFFREY E<br>PO BOX 331<br>CLARK FORK, ID 83811 | 01-01139<br>W.R. GRACE & CO. | z7188 | 9/23/2008 | UNKNOWN [U] | ( U ) |
| JEFFERS, PETER ; BONANG, DAWN<br>7935 48TH AVE NW<br>CALGARY, AB T3B2A7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202439 | 2/17/2009 | UNKNOWN [U] | ( U ) |
| JEFFERSON COUNTY TAX COLLECTOR<br>ATTN: JACK WILLIAMS<br>716 RICHARD ARRINGTON JR BLVD N<br>ROOM 160 COURTHOUSE<br>BIRMINGHAM, AL 35203 | 01-01139<br>W.R. GRACE & CO. | 1021 | 6/13/2002 | $710.98 | ( P ) |
| JEFFERSON COUNTY TAX COLLECTOR<br>ATTN: JACK WILLIAMS<br>716 RICHARD ARRINGTON JR BLVD N<br>ROOM 160 COURTHOUSE<br>BRIMINGHAM, AL 35203 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 19658 Entered: 10/1/2008 | 841 | 6/13/2002 | $0.00 | ( P ) |
| JEFFERY, CHARLES S<br>17235 SUMPTER RD<br>BELLEVILLE, MI 48111 | 01-01139<br>W.R. GRACE & CO. | z13936 | 10/29/2008 | UNKNOWN [U] | ( U ) |
| JEFFERY, ELAINE<br>279 LAKEVIEW DR E RR #3<br>BURKS FALLS, ON P0A1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204952 | 4/20/2009 | UNKNOWN [U] | ( U ) |
| JEFFERYS, MARK T<br>10300 LOWER ROCKY RIVER RD<br>CONCORD, NC 28025 | 01-01139<br>W.R. GRACE & CO. | z724 | 8/7/2008 | UNKNOWN [U] | ( U ) |
| JEFFS, JOSEPH S; JEFFS, LOIS T<br>9395 E 200 S<br>HUNTSVILLE, UT 84317 | 01-01139<br>W.R. GRACE & CO. | z4234 | 9/2/2008 | UNKNOWN [U] | ( U ) |
| JEGANATHAN, NEROSHAN<br>128 OAKRIDGE AVE<br>POINTE CLAIRE, QC H9R3C2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202693 | 2/20/2009 | UNKNOWN [U] | ( U ) |
| JEGHERS JR, ROLAND<br>1204 MATHEW ST<br>SULPHUR, LA 70663 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4486 | 3/21/2003 | $0.00 | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| JEKNAVORIAN, ARA A<br>4 PERCHERON RD<br>CHELMSFORD, MA 01824 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13270 | 3/31/2003 | $0.00 | | ( U ) |
| JEKYLL, FRANK<br>1610 CHEMIN DU LAC SAINT LOUIS<br>LERY, QC  J6N1B3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200984 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| JELEN, MARY C; JELEN, ROBERT<br>2622 2ND AVE<br>PO BOX 534<br>KOPPEL, PA 16136 | 01-01139<br>W.R. GRACE & CO. | z3845 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| JENCKS, DARRELL<br>1251 18TH AVE SW<br>CEDAR RAPIDS, IA 52402 | 01-01139<br>W.R. GRACE & CO. | z1283 | 8/13/2008 | UNKNOWN | [U] | ( U ) |
| JENERAL, DOROTHY B<br>11 COTTAGE ST<br>SHARON, MA 02067 | 01-01139<br>W.R. GRACE & CO. | z13476 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| JENKIN, TOM; JENKIN, CARILYN<br>PO BOX 1084<br>WHITEHALL, MT 59759 | 01-01139<br>W.R. GRACE & CO. | z1501 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| JENKINS , DARRELL J<br>BOSTICK SP 3-37<br>PO BOX 1700<br>HARDWICK, GA 31034 | 01-01139<br>W.R. GRACE & CO. | z101228 | 3/3/2009 | UNKNOWN | [U] | ( U ) |
| JENKINS , DORIS B<br>7727 WOODBINE RD<br>WOODBINE, MD 21797 | 01-01139<br>W.R. GRACE & CO. | z17289 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| JENKINS , JESSE<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV 25304<br><br>Counsel Mailing Address:<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV 25304 | 01-01139<br>W.R. GRACE & CO. | z16554 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| JENKINS , STEVE ; JENKINS , BETTY<br>1236 W HIGH ST<br>PIQUA, OH 45356 | 01-01139<br>W.R. GRACE & CO. | z12394 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| JENKINS JR, DONALD H<br>231 Cypress Ridge Drive<br><br>Severna Park, MD 21146 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13117 | 3/31/2003 | $0.00 | | ( P ) |
| JENKINS, CAROLYN S<br>2938 E MESSNER RD<br>WOOSTER, OH 44691 | 01-01139<br>W.R. GRACE & CO. | z3592 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| JENKINS, DAVID<br>226 HANSON RD<br>TOUCHET, WA 99360 | 01-01139<br>W.R. GRACE & CO. | z4135 | 9/2/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

## Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| JENKINS, DONNA ; JENKINS, BARRY 302 BURRIDGE RD RR 2 GODFEY, ON  K0H1T0 CANADA | 01-01139 W.R. GRACE & CO. | z208468 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| JENKINS, ETHEL 3111 GEORGES DR SAINT ALBANS, WV  25177 | 01-01139 W.R. GRACE & CO. | z8458 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| JENKINS, GARY 2089 CAROL LN ROSEVILLE, CA  95747 | 01-01139 W.R. GRACE & CO. | z3143 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| JENKINS, GEORGE ; JENKINS, BETTY 517 MOUNTAIN VIEW DR KALISPELL, MT  59901 | 01-01139 W.R. GRACE & CO. | z11211 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| JENKINS, GEORGE P 459 PASSAIC AVE APT 146  WEST CALDWELL, NJ  07005-7459 | 01-01139 W.R. GRACE & CO. | 3595 | 3/17/2003 | $222,000.00 | | ( P ) |
| JENKINS, MR DONALD L; JENKINS, MRS DONALD L 14225 NW PIONEER RD BEAVERTON, OR  97006-6106 | 01-01139 W.R. GRACE & CO. | z3453 | 8/26/2008 | UNKNOWN | [U] | ( U ) |
| JENKINS, ROBERT ; JENKINS, JUSTINE THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA  99201  Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14909 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| JENKINS, ROBERT E 3304 PAXTON ST APT B101 HARRISBURG, PA  17111 | 01-01139 W.R. GRACE & CO. | z4958 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| JENKINS, ROBERT F 10 KATHLEEN DR WAKEFIELD, MA  01880 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13241 | 3/31/2003 | $0.00 | | ( U ) |
| JENKINS, ROBERT F 10 KATHLEEN DR WAKEFIELD, MA  01880 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5754 | 3/25/2003 | $0.00 | | ( P ) |
| JENKINS, STEVEN ; JENKINS, MAXINE 34477 MILL RD BAYFIELD, ON  N0M1G0 CANADA | 01-01139 W.R. GRACE & CO. | z205604 | 5/11/2009 | UNKNOWN | [U] | ( U ) |
| JENKINS, TERRY L 2553 CARRIAGE CREEK AUGUSTA, GA  30909 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5532 | 3/24/2003 | $0.00 | | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group

www.bmcgroup.com
888.909.0100

Page 1383 of 3209

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| JENKINS, WILLIAM R<br>5115 GEORGIA ST<br>BURNABY, BC V5B1V2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208657 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| JENKS, RICHARD<br>2750 FAIRFIELD ST<br>DUNCAN, BC V9A6B9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205707 | 5/18/2009 | UNKNOWN | [U] | ( U ) |
| JENKS, RONALD B; JENKS, GLORIA A<br>682-OREBED RD<br>COLTON, NY 13625 | 01-01139<br>W.R. GRACE & CO. | z1217 | 8/12/2008 | UNKNOWN | [U] | ( U ) |
| JENNETT, JOHN<br>29 BAYVIEW PKY<br>NEWMARKET, ON L3Y3W2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206020 | 6/1/2009 | UNKNOWN | [U] | ( U ) |
| JENNINGS , JOE T<br>815 W DIAMOND ST<br>BUTTE, MT 59701-1526 | 01-01139<br>W.R. GRACE & CO. | z15810 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| JENNINGS , LARRY<br>PO BOX 51<br>KINGSTON, ID 83839 | 01-01139<br>W.R. GRACE & CO. | z11665 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| JENNINGS , MARGARET M<br>MARGARET JENNINGS<br>164 LOST ANGEL RD<br>BOULDER, CO 80302-9243 | 01-01139<br>W.R. GRACE & CO. | z12801 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| JENNINGS , NIKKI J<br>PO BOX 2668<br>EVANSTON, WY 82931 | 01-01139<br>W.R. GRACE & CO. | z15824 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| JENNINGS SR, JAMES<br>19219 REDFERN<br>DETROIT, MI 48219 | 01-01139<br>W.R. GRACE & CO. | z8273 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| JENNINGS, FRANK W<br>119 AVERY RD<br>ILION, NY 13357 | 01-01139<br>W.R. GRACE & CO. | z1593 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| JENNINGS, GRANT ; ROBINSON, CHRISTINE<br>3 CLIFF AVE<br>HUNTSVILLE, ON P1H1G4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204964 | 4/20/2009 | UNKNOWN | [U] | ( U ) |
| JENNINGS, HUGH F; JENNINGS, OLINE F<br>5064 WYANDOTTE ST E APT 407<br>WINDSOR, ON N8Y4Z7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206563 | 6/22/2009 | UNKNOWN | [U] | ( U ) |
| JENNINGS, JAMES H<br>2808 HARLEM AVE<br><br>Baltimore, MD 21216 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15151 | 4/4/2003 | $0.00 | | ( U ) |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group*
www.bmcgroup.com
888.909.0100
*Page 1384 of 3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| JENNINGS, JAMES H<br>2808 HARLEM AVE<br><br>Baltimore, MD 21216 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15150 | 4/4/2003 | $0.00 | ( U ) |
| JENNINGS, MICHAEL D<br>16 BRIGHT ST<br>NORTHAMPTON, MA 01060 | 01-01139<br>W.R. GRACE & CO. | z5574 | 9/11/2008 | UNKNOWN [U] | ( U ) |
| JENNINGS, MILDRED B<br>101 S PLINEY CIR<br>SIMPSONVILLE, SC 29681 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2076 | 9/23/2002 | $0.00 | ( P ) |
| JENNINGS, PATRICK C<br>45 MORRILL DR<br>BURLINGTON, VT 05408 | 01-01139<br>W.R. GRACE & CO. | z3679 | 8/28/2008 | UNKNOWN [U] | ( U ) |
| JENNINGS, ROBERT F<br>108 PASSONS RD<br>RED BANK, TN 37415 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14730 | 3/31/2003 | $0.00 | ( U ) |
| JENNINGS, THELMA<br>238 E 95TH ST<br>LOS ANGELES, CA 90003 | 01-01139<br>W.R. GRACE & CO. | z3903 | 8/29/2008 | UNKNOWN [U] | ( U ) |
| JENQUIN, KENNETH N<br>C/O MEGTEC SYSTEMS<br>830 PROSPER RD PO BOX 5030<br>DE PERE, WI 54115-5030 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1810 | 8/15/2002 | $0.00 | ( P ) |
| JENSE , LAURENCE A<br>2501 S MAIN ST<br>BUTTE, MT 59701-3169 | 01-01139<br>W.R. GRACE & CO. | z12507 | 10/27/2008 | UNKNOWN [U] | ( U ) |
| JENSEMA, MARLYS<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z9843 | 10/14/2008 | UNKNOWN [U] | ( U ) |
| JENSEN , VON C<br>31 N 400 W<br>BRIGHAM CITY, UT 84302-2035 | 01-01139<br>W.R. GRACE & CO. | z12696 | 10/27/2008 | UNKNOWN [U] | ( U ) |
| JENSEN , WILLIAM F<br>W8093 S COUNTY RD A<br>ADELL, WI 53001 | 01-01139<br>W.R. GRACE & CO. | z15931 | 10/30/2008 | UNKNOWN [U] | ( U ) |
| JENSEN , WILLIAM T<br>40055 HWY 200<br>HOPE, ID 83836 | 01-01139<br>W.R. GRACE & CO. | z11562 | 10/23/2008 | UNKNOWN [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| JENSEN, ALLAN<br>1456 E 10TH AVE<br>VANCOUVER, BC  V5N1X3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203865 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| JENSEN, ARLO F<br>PO BOX 335<br>HYSHAM, MT  59038 | 01-01139<br>W.R. GRACE & CO. | z4310 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| JENSEN, DENNIS L; JENSEN, CLARICE E<br>1611 ROME AVE<br>SAINT PAUL, MN  55116 | 01-01139<br>W.R. GRACE & CO. | z2161 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| JENSEN, ELAINE ; JENSEN, GLEN<br>3835 BRIGHTON DR NW<br>CALGARY, AB  T2L1G7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200525 | 1/16/2009 | UNKNOWN | [U] | ( U ) |
| JENSEN, GARY E<br>2524 HILLBROOKE PKWY<br>OWENSBORO, KY  42303 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13060 | 3/31/2003 | $0.00 | | ( P ) |
| JENSEN, JAN<br>5787 SOUTHWOOD DR<br>HALIFAX, NS  B3H1E6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202104 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| JENSEN, LEE<br>4508 54TH ST<br>PONOKA, AB  T4J1J4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202465 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| JENSEN, PALLE ; JENSEN, VIOLA<br>7631 LUCAS RD<br>RICHMOND, BC  V6Y1G1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209088 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| JENSEN, RALPH B<br>222 HAZEL ST<br>PLENTYWOOD, MT  59254 | 01-01139<br>W.R. GRACE & CO. | z2168 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| JENSEN, RICHARD A<br>486 RUBY DR<br>WEST ST PAUL, MN  55118 | 01-01139<br>W.R. GRACE & CO. | z7968 | 9/30/2008 | UNKNOWN | [U] | ( U ) |
| JENSEN, SALLY J<br>1003 SECOND ST<br>HUDSON, WI  54016 | 01-01139<br>W.R. GRACE & CO. | z5380 | 9/9/2008 | UNKNOWN | [U] | ( U ) |
| JENSEN, VERNON L<br>2010 OLMSTEAD DR<br>WOODSTOCK, IL  60098 | 01-01139<br>W.R. GRACE & CO. | z3532 | 8/27/2008 | UNKNOWN | [U] | ( U ) |
| JENSEN, VERNON L<br>2010 OLMSTEAD DR<br>WOODSTOCK, IL  60098 | 01-01139<br>W.R. GRACE & CO. | z5998 | 9/15/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| JENSEN, W H<br>11434 89TH AVE<br>DELTA, BC  V4C3G3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211358 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| JENSEN, WAYNE C<br>3902 53RD ST<br>TABER, AB  T1G1C6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200731 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| JENSEN, YVONNE<br>93 WELLINGTON ST<br>BLIND RIVER, ON  P0R1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209347 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| JENSON, ERIC<br>1010 CANTERBURY DR<br>LOGAN, UT  84321 | 01-01139<br>W.R. GRACE & CO. | z6198 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| JENSON, ERIC<br>1010 CANTERBURY DR<br>LOGAN, UT  84321 | 01-01139<br>W.R. GRACE & CO. | z100655 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| JENSON, JANE B<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z9928 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| JENSON, MARCIE; CLAYTON, CHERYL<br>15612 PRAIRIE RIDGE RD<br>CALEDONIA, MN  55921 | 01-01139<br>W.R. GRACE & CO. | z6957 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| JENSON, MARK C; JENSON, DEBBIE L<br>PO BOX 668<br>MANSFIELD, WA  98830 | 01-01139<br>W.R. GRACE & CO. | z987 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| JENSON, PERRY<br>BOX 505<br>CHURCHBRIDGE, SK  S0A0M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208342 | 8/7/2009 | UNKNOWN | [U] | ( U ) |
| JENTZEN , CARL E<br>6400 N SEYMOUR RD<br>FLUSHING, MI  48433 | 01-01139<br>W.R. GRACE & CO. | z16857 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| JEPHSON-KING, MERLE W<br>200 SE 5TH ST<br>PLAINVILLE, KS  67663 | 01-01139<br>W.R. GRACE & CO. | z10725 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| JEPSEN, SUSAN M<br>4210 THOMAS ST<br>TERRACE, BC  V8G3H2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203410 | 3/6/2009 | UNKNOWN | [U] | ( U ) |
| JERAULD, CURTIS A; JERAULD, NORMA J<br>2788 OAK ST<br>WILLOUGHBY, OH  44094-9117 | 01-01139<br>W.R. GRACE & CO. | z11282 | 10/21/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| JEREMIAS, EDIT<br>11529-140 A ST<br>SURREY, BC  V3R3J1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209338 | 8/17/2009 | UNKNOWN  [U] | ( U ) |
| JERICHO LLC<br>5331 LANDING RD<br>ELKRIDGE, MD  21075 | 01-01139<br>W.R. GRACE & CO. | z51 | 7/28/2008 | UNKNOWN  [U] | ( U ) |
| JERKE, ALVIN<br>BOX 278<br>MIDDLETON, NS  B0S1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212976 | 8/31/2009 | UNKNOWN  [U] | ( U ) |
| JERMEY, LISA ; GENNO, LEE<br>1700 COOPERS FALLS RD<br>WASHAGO, ON  L0K2B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210137 | 8/21/2009 | UNKNOWN  [U] | ( U ) |
| JERRY GOLDBERG ENTERPRISES INC<br>R55 WASHINGTON ST<br>NORWELL, MA  02061 | 01-01139<br>W.R. GRACE & CO. | 1774 | 8/12/2002 | $2,825.62 | ( U ) |
| JERZAK, GARY<br>3971 OAKWOOD ST<br>VICTORIA, BC  T8N3M9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203123 | 3/2/2009 | UNKNOWN  [U] | ( U ) |
| JESSIMAN, PETER<br>1001 SHERWIN RD<br>WINNIPEG, MB  R3H0T8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200787 | 1/20/2009 | UNKNOWN  [U] | ( U ) |
| JESSOME, REGINALD<br>49 POINT ACONI RD<br>BRASDOR, NS  B1Y2M7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211545 | 8/28/2009 | UNKNOWN  [U] | ( U ) |
| JESSOP, NEIL<br>50 MOORE PARK CRES<br>GEORGETOWN, ON  L7G2T4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203848 | 3/16/2009 | UNKNOWN  [U] | ( U ) |
| JESSOP, NEIL<br>50 MOORE PARK CRES<br>GEORGETOWN, ON  L7G2T4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203849 | 3/16/2009 | UNKNOWN  [U] | ( U ) |
| JESSOP, NEIL<br>50 MOORE PARK CRES<br>GEORGETOWN, ON  L7G2T4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203251 | 3/3/2009 | UNKNOWN  [U] | ( U ) |
| JESTY, HAROLD A<br>70 KING ST<br>NORTH SYDNEY, NS  B2A2T4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206831 | 7/2/2009 | UNKNOWN  [U] | ( U ) |
| JET BLAST INCORPORATED<br>6800 FORT SMALLWOOD RD<br>BALTIMORE, MD  21226 | 01-01139<br>W.R. GRACE & CO. | 2532 | 1/13/2003 | $74,504.02 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| JETER, JOANNE 519 Harrison Street Woodruff, SC 29388 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7103 | 3/27/2003 | $0.00 | ( P ) |
| JETER, MELVIN 61 COMMUNITY CENTER RD ENOREE, SC 29335 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9808 | 3/28/2003 | $0.00 | ( U ) |
| JETT , ELINOR E 3210 VILLANOVA AVE SAN DIEGO, CA 92122 | 01-01139 W.R. GRACE & CO. | z12881 | 10/27/2008 | UNKNOWN [U] | ( U ) |
| JETTE, LINDA ; LISACEK, JAROMIR 1 CEDAR CIR DOLLARD DES ORMEAUX, QC H9B1Y8 CANADA | 01-01139 W.R. GRACE & CO. | z211299 | 8/27/2009 | UNKNOWN [U] | ( U ) |
| JETTER, LAWRENCE E 555 Spring Park Center Blvd Apt. 7207 Spring, TX 77373 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4839 | 3/24/2003 | $0.00 | ( U ) |
| JEV FINANCIAL INC PO BOX 2410 385 S CEDAR AVE 100 MILE HOUSE, BC V0K2E0 CANADA | 01-01139 W.R. GRACE & CO. | z200817 | 1/21/2009 | UNKNOWN [U] | ( U ) |
| JEVCAK, EDWARD 511 BERVIE SIDE RD RR 4 KINCARDINE, ON N2Z2X5 CANADA | 01-01139 W.R. GRACE & CO. | z209191 | 8/14/2009 | UNKNOWN [U] | ( U ) |
| JEVNING, TODD RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14669 | 10/22/2008 | UNKNOWN [U] | ( U ) |
| JEVREMOVIC, VLADISLAV ; JEVREMOVIC, MIRJANA 6 KRIS CT ETOBICOKE, ON M9C3E3 CANADA | 01-01139 W.R. GRACE & CO. | z212090 | 8/31/2009 | UNKNOWN [U] | ( U ) |
| JEVREMOVIC, VLADISLAV ; JEVREMOVIC, MIRJANA 6 KRIS CT ETOBICOKE, ON M9C3E3 CANADA | 01-01139 W.R. GRACE & CO. | z213146 | 9/1/2009 | UNKNOWN [U] | ( U ) |
| JEW, H ANTHONY & VIOLET W 1331 N CALIFORNIA BLVD 5TH FL PO BOX 8177 WALNUT CREEK, CA 94596 | 01-01139 W.R. GRACE & CO. | 66 | 5/14/2001 | UNKNOWN [CU] | ( U ) |
| JEWELL, CHRISTINE P 610 TANGLEWOOD DR PRIEST RIVER, ID 83856 | 01-01139 W.R. GRACE & CO. | z9027 | 10/9/2008 | UNKNOWN [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| JEWELL, CHRISTINE P<br>610 TANGLEWOOD DR<br>PRIEST RIVER, ID 83856 | 01-01139<br>W.R. GRACE & CO. | z9028 | 10/9/2008 | UNKNOWN [U] | ( U ) |
| JEWELLS, ROBERT V; JEWELLS, EILEEN R<br>5 COADY ST<br>GLACE BAY, NS B1A5C9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202389 | 2/17/2009 | UNKNOWN [U] | ( U ) |
| JEWERS, A JOYCE<br>9 STEVENS RD<br>DARTMOUTH, NS B2W1P4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211765 | 8/28/2009 | UNKNOWN [U] | ( U ) |
| JEWETT, DUANE; JEWETT, PARMA<br>PO BOX 94<br>MONTGOMERY, VT 05470 | 01-01139<br>W.R. GRACE & CO. | z9046 | 10/9/2008 | UNKNOWN [U] | ( U ) |
| JEZIERSKI, DAVID ; JEZIERSKI, DEANNA<br>3570 COUNTY RD 131<br>KETTLE RIVER, MN 55757 | 01-01139<br>W.R. GRACE & CO. | z10699 | 10/20/2008 | UNKNOWN [U] | ( U ) |
| JEZIOR, MICHAEL; JEZIOR, RAELENE<br>3800 CENTER RD<br>ASHTABULA, OH 44004 | 01-01139<br>W.R. GRACE & CO. | z465 | 8/4/2008 | UNKNOWN [U] | ( U ) |
| JILEK, JANET<br>13375 JANE ST<br>KING CITY, ON L7B1A3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201398 | 1/30/2009 | UNKNOWN [U] | ( U ) |
| JILES, LEOTIS<br>38365 N 4TH AVE<br>SPRING GROVE, IL 60081-9201 | 01-01139<br>W.R. GRACE & CO. | z942 | 8/11/2008 | UNKNOWN [U] | ( U ) |
| JIMENEZ, JAVIER<br>65 COLUMBIA AVE<br>CLIFFSIDE PARK, NJ 07010 | 01-01139<br>W.R. GRACE & CO. | z2665 | 8/21/2008 | UNKNOWN [U] | ( U ) |
| JIMMERSON , TERRENCE E; HORAN , RAE<br>735 S 4TH W<br>MISSOULA, MT 59801 | 01-01139<br>W.R. GRACE & CO. | z16083 | 10/30/2008 | UNKNOWN [U] | ( U ) |
| JINKS SR, EDWARD W<br>12109 WINCANTON DR<br>CINCINNATI, OH 45231 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3624 | 3/17/2003 | $0.00 | ( U ) |
| JINKS SR, EDWARD W<br>12109 WINCANTON DR<br>CINCINNATI, OH 45231 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3625 | 3/17/2003 | $0.00 | ( U ) |
| JINKS SR, MR EDWARD W; JINKS SR, MRS EDWARD W<br>12109 WINCANTON DR<br>CINCINNATI, OH 45231 | 01-01139<br>W.R. GRACE & CO. | z2444 | 8/20/2008 | UNKNOWN [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group*     www.bmcgroup.com     888.909.0100     *Page 1390 of 3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| JINKS, FREDERICK E 2309 LYSLE LN NORWOOD, OH 45212 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4261 | 3/20/2003 | $0.00 | ( U ) |
| JINKS, FREDERICK E 2309 LYSLE LN NORWOOD, OH 45212 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4260 | 3/20/2003 | $0.00 | ( U ) |
| JIROUSEK, ROBERT J 22460 EDGECLIFF DR EUCLID, OH 44123 | 01-01139 W.R. GRACE & CO. | z849 | 8/8/2008 | UNKNOWN [U] | ( U ) |
| JOANISSE, FRANCOIS 358 3RD LIGNE ST VALENTIN, QC J0J2E0 CANADA | 01-01139 W.R. GRACE & CO. | z206113 | 6/4/2009 | UNKNOWN [U] | ( U ) |
| JOANNETTE, MONIQUE 432 SYDNEY ST LACHUTE, QC J8H1K9 CANADA | 01-01139 W.R. GRACE & CO. | z204709 | 4/8/2009 | UNKNOWN [U] | ( U ) |
| JOAQUIN, CARMITA 2917 S OCEAN BLVD #503 HIGHLAND BEACH, FL 33487 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4597 | 3/21/2003 | $0.00 | ( P ) |
| JOAQUIN, CARMITA 2917 S OCEAN BLVD #503 HIGHLAND BEACH, FL 33487 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4596 | 3/21/2003 | $0.00 | ( P ) |
| JOAQUIN, CARMITA 2917 S OCEAN BLVD #503 HIGHLAND BEACH, FL 33487 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4598 | 3/21/2003 | $0.00 | ( P ) |
| JOAQUIN, CARMITA 2917 S OCEAN BLVD #503 HIGHLAND BEACH, FL 33487 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4595 | 3/21/2003 | $0.00 | ( P ) |
| JOAQUIN, CARMITA 2917 S OCEAN BLVD #503 HIGHLAND BEACH, FL 33487 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4594 | 3/21/2003 | $0.00 | ( P ) |
| JOARNT, NORMAN 1020 OAKRIDGE RD HOPKINS, MN 55305 | 01-01139 W.R. GRACE & CO. | z3631 | 8/28/2008 | UNKNOWN [U] | ( U ) |
| JOARNT, NORMAN 1020 OAKRIDGE RD HOPKINS, MN 55305 | 01-01139 W.R. GRACE & CO. | z5852 | 8/28/2008 | UNKNOWN [U] | ( U ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| JOAS, MR GERALD; JOAS, MRS GERALD<br>3923 E MORRIS AVE<br>CUDAHY, WI 53110 | 01-01139<br>W.R. GRACE & CO. | z4481 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| JOBE, ROSS<br>30 JANE ST<br>BOWMANVILLE, ON L1C1G1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203571 | 3/10/2009 | UNKNOWN | [U] | ( U ) |
| JOBIN, BENOIT<br>421 BERNARD PILON<br>BELOEIL, QC J3G1V3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202839 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| JOBIN, M CAROL<br>492 PETIT CAPSA<br>PONT ROUGE, QC G3H2L4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201388 | 1/29/2009 | UNKNOWN | [U] | ( U ) |
| JOCELYNE, DIONNE<br>476 ADOLPHE CHAPLEAU<br>BOIS-DES-FILION, QC J6Z1J8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208031 | 7/31/2009 | UNKNOWN | [U] | ( U ) |
| JOCIUS, PETER ; JOCIUS, MARY<br>RR 3<br>RODNEY, ON N0L2C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212306 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| JODOIN, ANGELE ; DUBE, JEAN-MARC<br>987 CHEMIN DE LA MONTAGNE<br>MONT ST HILAIRE, QC J3G4S6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209364 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| JODOIN, PIERRE<br>1021 RANG DE LA MONTAGNE NORD<br>ST PAUL D ABBOTSFORD, QC J0E1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204307 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| JODOIN, RICHARD<br>1280 GRANDE CAROLINE<br>ROUGEMOUNT , C 0L 1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206482 | 6/19/2009 | UNKNOWN | [U] | ( U ) |
| JOE, GORDON<br>PO BOX 5408<br>HAINES JUNCTION, YT Y0B1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202811 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| JOEL, DAIN<br>163 RG ST ANTOINE<br>ST SOPHIE DE LEURARD, QC G0X3C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201176 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| JOEL, DAIN<br>163 RG ST ANTOINE<br>ST SOPHIE DE LEURARD, QC G0X3C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201177 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| JOFFE, ELEANOR ; JOFFE, KENNETH<br>10 VALLEYVIEW CRES<br>EDMONTON, AB T5R5S4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202199 | 2/12/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| JOHANNES, STEVEN J<br>5133 DANENS DR<br>EDINA, MN  55439 | 01-01139<br>W.R. GRACE & CO. | z880 | 8/8/2008 | UNKNOWN  [U] | ( U ) |
| JOHANSEN, KENNETH A<br>10100 HILLVIEW DR APT 107<br>PENSACOLA, FL  32514-5454 | 01-01139<br>W.R. GRACE & CO. | z3248 | 8/25/2008 | UNKNOWN  [U] | ( U ) |
| JOHANSEN, NANCY; JOHANSEN, HARLEY<br>PO BOX 8622<br>SPOKANE, WA  99203-0622 | 01-01139<br>W.R. GRACE & CO. | z9116 | 10/10/2008 | UNKNOWN  [U] | ( U ) |
| JOHANSSON, YANNIK ; LEMIEUX, JULIE<br>184 YAMASKA<br>ST HUGUES, QC  J0H1N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204640 | 4/6/2009 | UNKNOWN  [U] | ( U ) |
| JOHN & LESLIE ROWLANDS<br>2070 ATLIN AVE<br>PRINCE RUPERT, BC  V8J1G1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213921 | 12/18/2009 | UNKNOWN  [U] | ( U ) |
| JOHN H CARTER CO INC<br>C/O LISA TANET<br>LOBMAN CARNAHAN BATT ANGELLE & NADER<br>400 POYDRAS ST STE 2300<br>NEW ORLEANS, LA  70130 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 4340 Entered: 8/25/2003 | 1933 | 9/4/2002 | $4,945.67 | ( U ) |
| JOHN HICKMAN AND DOROTHY M HICKMAN TRUST<br>3394 VINCENT RD<br>NORTH STREET, MI  48049 | 01-01139<br>W.R. GRACE & CO. | z12073 | 10/24/2008 | UNKNOWN  [U] | ( U ) |
| JOHN J MORONEY & CO<br>ATTN JACK CALMEYN PRES<br>6817 S HARLEM AVE<br>BEDFORD PARK, IL  60638 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 14071 Entered: 12/19/2006;<br>DktNo: 7167 Entered: 1/14/2005 | 1544 | 7/22/2002 | $0.00 | ( U ) |
| JOHNNY, EMILY<br>NUXALK NATION PO BOX 65<br>BELLA COOLA, BC  V0T1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213980 | 12/23/2009 | UNKNOWN  [U] | ( U ) |
| JOHNS , DAVID K; JOHNS , TONI L<br>3624 KELLY WAY<br>LOUISVILLE, KY  40220-1802 | 01-01139<br>W.R. GRACE & CO. | z11954 | 10/24/2008 | UNKNOWN  [U] | ( U ) |
| JOHNS , GAIL<br>1044 MANATAWNY ST<br>POTTSTOWN, PA  19464 | 01-01139<br>W.R. GRACE & CO. | z17388 | 10/31/2008 | UNKNOWN  [U] | ( U ) |
| JOHNS, ARNOLD<br>167 TUNNEL HILL RD<br>BROOKVILLE, PA  15825 | 01-01139<br>W.R. GRACE & CO. | z7975 | 9/30/2008 | UNKNOWN  [U] | ( U ) |
| JOHNS, BRADLEY R<br>1702 N JACKSON<br>LITCHFIELD, IL  62056 | 01-01139<br>W.R. GRACE & CO. | z2057 | 8/18/2008 | UNKNOWN  [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| JOHNS, BUDD<br>BOX 72<br>MARGO, SK  S0A2M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203213 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| JOHNS, DIANE<br>221 MONSANTO AVE<br>LULING, LA  70070 | 01-01139<br>W.R. GRACE & CO. | z4226 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| JOHNS, MARYELLEN C<br>209 CHICKERING RD<br>NORTH ANDOVER, MA  01845 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12860 | 3/31/2003 | $0.00 | | ( P ) |
| JOHNS, TOM<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15272 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSEN, CAROLYN S<br>2011 TUCKER AVE<br>PASCAGOULA, MS  39567 | 01-01139<br>W.R. GRACE & CO. | z6375 | 9/16/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON & TOWERS INC<br>500 WILSON POINT RD<br>BALTIMORE, MD  21220 | 01-01139<br>W.R. GRACE & CO. | 996 | 7/1/2002 | $205.71 | | ( U ) |
| JOHNSON , ADEL<br>647 N RODNEY ST<br>HELENA, MT  59601 | 01-01139<br>W.R. GRACE & CO. | z12007 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON , BARRY ; JOHNSON , SUE<br>124 QUEEN ST<br>WALLACE, ID  83873 | 01-01139<br>W.R. GRACE & CO. | z16447 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON , CHARLES E<br>SHANNON LAW FIRM<br>100 W GALLATIN ST<br>HAZLEHURST, MS  39083<br><br>Counsel Mailing Address:<br>SHANNON LAW FIRM<br>100 W GALLATIN ST<br>HAZLEHURST, MS 39083 | 01-01139<br>W.R. GRACE & CO. | z12345 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON , CHARLIE<br>246 DAMPEER ST<br>CRYSTAL SPRINGS, MS  39059 | 01-01139<br>W.R. GRACE & CO. | z15956 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON , CHRIS L<br>301 E 5TH<br>RITZVILLE, WA  99169 | 01-01139<br>W.R. GRACE & CO. | z13322 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON , CLIFFORD K; JOHNSON , ARLENE A<br>2307 E 17TH AVE<br>SPOKANE, WA  99223 | 01-01139<br>W.R. GRACE & CO. | z17766 | 10/14/2008 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| JOHNSON , COLIN F<br>COLIN F JOHNSON<br>760 N MAIN ST<br>KALISPELL, MT  59901 | 01-01139<br>W.R. GRACE & CO. | z13380 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON , DALLAS E<br>5814 HYDE PARK RD<br>RAVENEL, SC  29470 | 01-01139<br>W.R. GRACE & CO. | z100970 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON , DAVID H<br>1047 BRIGMAN RD<br>BELT, MT  59412 | 01-01139<br>W.R. GRACE & CO. | z11799 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON , DOUGLAS L<br>2025 5TH AVE SW<br>GREAT FALLS, MT  59404 | 01-01139<br>W.R. GRACE & CO. | z11901 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON , DOUGLAS L<br>2025 5TH AVE SW<br>GREAT FALLS, MT  59404 | 01-01139<br>W.R. GRACE & CO. | z17494 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON , EDDIE L<br>SHANNON LAW FIRM<br>100 W GALLATIN ST<br>HAZLEHURST, MS  39083<br><br>Counsel Mailing Address:<br>SHANNON LAW FIRM<br>100 W GALLATIN ST<br>HAZLEHURST, MS  39083 | 01-01139<br>W.R. GRACE & CO. | z12346 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON , ELMA RUTH<br>211 N LAKE REEDY BLVD<br>FROSTPROOF, FL  33843 | 01-01139<br>W.R. GRACE & CO. | z100204 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON , EMERY O<br>EMERY O JOHNSON<br>PO BOX 303<br>TWIN BRIDGES, MT  59754-0303 | 01-01139<br>W.R. GRACE & CO. | z12656 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON , EMERY O<br>EMERY O JOHNSON<br>PO BOX 303<br>TWIN BRIDGES, MT  59754-0303 | 01-01139<br>W.R. GRACE & CO. | z12657 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON , ERIC ; JOHNSON , SANDI<br>421 W LAWRENCE<br>HELENA, MT  59601 | 01-01139<br>W.R. GRACE & CO. | z15769 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON , GARY<br>418 W SHOSHONE PL<br>SPOKANE, WA  99203 | 01-01139<br>W.R. GRACE & CO. | z15942 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON , GENELL<br>274 CURLEW ST<br>ROCHESTER, NY  14613 | 01-01139<br>W.R. GRACE & CO. | z16294 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON , HERMAN R<br>2645 MARINA AVE<br>LIVERMORE, CA  94550 | 01-01139<br>W.R. GRACE & CO. | z11768 | 10/23/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

## Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| JOHNSON , JAMAL E<br>1430 MCCOY DR<br>EDWARDSVILLE, IL 62025 | 01-01139<br>W.R. GRACE & CO. | z13045 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON , JAMES<br>6717 SE 22ND AVE<br>PORTLAND, OR 97202-5652 | 01-01139<br>W.R. GRACE & CO. | z11809 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON , JANET ; JOHNSON , BRODERICK<br>260 OLD HWY 11<br>CUBA, AL 36907 | 01-01139<br>W.R. GRACE & CO. | z101075 | 11/5/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON , JOHN C; JOHNSON , ROMA M<br>E 11708 12TH AVE<br>SPOKANE, WA 99206 | 01-01139<br>W.R. GRACE & CO. | z17290 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON , JUNELLA<br>1225 S 3RD W<br>MISSOULA, MT 59801 | 01-01139<br>W.R. GRACE & CO. | z100433 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON , KARL H<br>34 GEORGE ST<br>ATTLEBORO, MA 02703 | 01-01139<br>W.R. GRACE & CO. | z17422 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON , LINDA<br>4123 S 7TH W<br>MISSOULA, MT 59804 | 01-01139<br>W.R. GRACE & CO. | z16080 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON , MARGUERITE<br>116 CENTRAL PARK S #7F<br>NEW YORK, NY 10019 | 01-01139<br>W.R. GRACE & CO. | z13287 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON , MARLENE M<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z17712 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON , MICHAEL H<br>4620 NE 22ND AVE<br>PORTLAND, OR 97211-5839 | 01-01139<br>W.R. GRACE & CO. | z13290 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON , MIHAI D; JOHNSON , BRENDA L<br>8 S INGRAM ST<br>ALEXANDRIA, VA 22304-4938 | 01-01139<br>W.R. GRACE & CO. | z17260 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON , MIHAI D; JOHNSON , BRENDA L<br>8 S INGRAM ST<br>ALEXANDRIA, VA 22304-4938 | 01-01139<br>W.R. GRACE & CO. | z101086 | 11/5/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON , PATRICIA S<br>305 PEARL ST<br>KINGSTON, NY 12401 | 01-01139<br>W.R. GRACE & CO. | z16841 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON , PAUL A<br>N2146 WEDGEWOOD DR E<br>LA CROSSE, WI 54601 | 01-01139<br>W.R. GRACE & CO. | z12855 | 10/27/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    Page 1396 of 3209

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

**Register of Proofs of Claim Filed • Sorted by: Claimant Name**

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| JOHNSON , R JAMES<br>45 MELROSE RD<br>AUBURN, NY 13021-9203 | 01-01139<br>W.R. GRACE & CO. | z11798 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON , RICHARD<br>2125 CENTRAL AVE<br>GREAT FALLS, MT 59401 | 01-01139<br>W.R. GRACE & CO. | z17266 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON , RICHARD W<br>2834 HWY 231<br>VALLEY, WA 99181 | 01-01139<br>W.R. GRACE & CO. | z12393 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON , RICK<br>458 LAKE AVE<br>WOODSTOCK, IL 60098 | 01-01139<br>W.R. GRACE & CO. | z16452 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON , RITA<br>539 3RD ST E<br>KALISPELL, MT 59901 | 01-01139<br>W.R. GRACE & CO. | z13381 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON , ROSEMARY C<br>705 S CHERRY AVE<br>MARSHFIELD, WI 54449 | 01-01139<br>W.R. GRACE & CO. | z12675 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON , ROY E; JOHNSON , ELIZABETH J<br>2414 TOWER AVE<br>SUPERIOR, WI 54880 | 01-01139<br>W.R. GRACE & CO. | z17913 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON , RUSSELL<br>5819 EASTERN DR<br>LAKE CHARLES, LA 70607 | 01-01139<br>W.R. GRACE & CO. | z11491 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON , SHANE D; HEIDEN , HEATHER A<br>370 W CITY RD 358<br>DAGGETT, MI 49821 | 01-01139<br>W.R. GRACE & CO. | z16622 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON , STEVEN C<br>4940 WEAKLEY LN<br>MOUNT JULIET, TN 37122 | 01-01139<br>W.R. GRACE & CO. | z13011 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON , STEVEN R; JOHNSON , PATRICIA A<br>410 AIRFIELD RD<br>LIBBY, MT 59923 | 01-01139<br>W.R. GRACE & CO. | z13345 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON , TODD<br>2444 ELM ST<br>MARINETTE, WI 54143 | 01-01139<br>W.R. GRACE & CO. | z13335 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON , TROY D<br>42831 260TH AVE SE<br>ENUMCLAW, WA 98022 | 01-01139<br>W.R. GRACE & CO. | z101097 | 11/6/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON , TRUDY AJ<br>1806 REGAL DR<br>HENRICO, VA 23075-2416 | 01-01139<br>W.R. GRACE & CO. | z16840 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON , WENDEL ; JOHNSON , KARLA<br>113 9TH ST SE<br>WATERTOWN, SD 57201 | 01-01139<br>W.R. GRACE & CO. | z12694 | 10/27/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| JOHNSON , WILLIE M<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z17698 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON FAMILY TRUST<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15248 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON III, EARL L<br>830 OYSTER BAY HARBOUR<br>PASADENA, MD  21122 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 15096 | 4/1/2003 | $0.00 | | ( U ) |
| JOHNSON JR , ROBERT A<br>734 BAKER AVE<br>WHITEFISH, MT  59937 | 01-01139<br>W.R. GRACE & CO. | z17393 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON TUNING FORK RANCH A MONTANA CORPORATION<br>PO BOX 9<br>HALL, MT  59837 | 01-01139<br>W.R. GRACE & CO. | z16340 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON, AILEEN W<br>9025 W JEFFERSON AVE<br>DENVER, CO  80235 | 01-01139<br>W.R. GRACE & CO. | z9378 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON, ALBERT ; JOHNSON, TAMI<br>BOX 1114<br>ARBORG, MB  R0C0A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207390 | 7/17/2009 | UNKNOWN | [U] | ( U ) |
| JOHNSON, ALISON M<br>5 SOUTH ST<br>GRANVILLE, NY  12832-1606 | 01-01139<br>W.R. GRACE & CO. | z8615 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON, ANNE ; BANGER, COLIN<br>2002 MCCLEMENT RD RR 2<br>KINGSTON, ON  K7L5H6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206106 | 6/4/2009 | UNKNOWN | [U] | ( U ) |
| JOHNSON, BERNICE<br>19434 GLASTONBURY RD<br>DETROIT, MI  48219-2170 | 01-01139<br>W.R. GRACE & CO. | z3314 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON, BLAIR<br>4754 ELIZABETH ST<br>PORT ALBERNI, BC  V9Y6L9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209857 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| JOHNSON, BONNIE; JOHNSON, HENRY<br>2401 S 17TH TER<br>LEAVENWORTH, KS  66048 | 01-01139<br>W.R. GRACE & CO. | z931 | 8/8/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| Johnson, Brenda<br>979B LANDEEN PL<br>VICTORIA, BC  V8X3Z4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212488 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| JOHNSON, BRIAN K<br>639 CONTINENTAL DR<br>NEW BRIGHTON, MN  55112 | 01-01139<br>W.R. GRACE & CO. | z13860 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON, BRUCE G<br>607 N WICKSHIRE LN<br>DURAND, MI  48429 | 01-01139<br>W.R. GRACE & CO. | z4302 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON, CALVIN<br>538 HWY 16 W<br>CANTON, MS  39046 | 01-01139<br>W.R. GRACE & CO. | z6045 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON, CARL D<br>2827 JOYCE RD<br>QUINCY, IL  62305-6455 | 01-01139<br>W.R. GRACE & CO. | z497 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON, CAROL<br>6 STONE AVE<br>WINCHESTER, MA  01890 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2309 | 11/8/2002 | $0.00 | | ( P ) |
| JOHNSON, CAROL A<br>7 LAUREL LA<br>MARLBOROUGH, CT  06447 | 01-01139<br>W.R. GRACE & CO. | z131 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON, CHARLES J<br>741 FIRST AVE<br>GIBBON, MN  55335 | 01-01139<br>W.R. GRACE & CO. | z1196 | 8/12/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON, CHARLES R<br>7221 WILD HAVEN PARK<br>LAMBERTVILLE, MI  48144 | 01-01139<br>W.R. GRACE & CO. | z11448 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON, CHARLIE ; JOHNSON, GLADYS<br>205 THRUPP ST<br>KAMLOOPS, BC  V2B4B5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206476 | 6/19/2009 | UNKNOWN | [U] | ( U ) |
| JOHNSON, CHRISTINA L<br>650 MT VERNON AVE<br>MARION, OH  43302 | 01-01139<br>W.R. GRACE & CO. | z3795 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON, CLAYTON; JOHNSON, PAMELA<br>3604 E GARDEN PL<br>OAK CREEK, WI  53154 | 01-01139<br>W.R. GRACE & CO. | z344 | 8/1/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON, CLYDE; JOHNSON, STELLA<br>612 ST RT 80 W<br>ARLINGTON, KY  42021 | 01-01139<br>W.R. GRACE & CO. | z7388 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON, CORINA C<br>305 ENGLERT RD<br>WOODLAND, WA  98674 | 01-01139<br>W.R. GRACE & CO. | z7600 | 9/29/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| JOHNSON, CRAIG ; JOHNSON, ROBIN<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14910 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON, CURT M; JOHNSON, NADINE M<br>190 WHITE AVE<br>MIDDLEBURY, CT 06762 | 01-01139<br>W.R. GRACE & CO. | z2833 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON, CURTIS W<br>19 W MAIN ST<br>NEWTON FALLS, OH 44444 | 01-01139<br>W.R. GRACE & CO. | z10864 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON, CYNTHIA<br>719 E PAMELA RD<br>DUARTE, CA 91010 | 01-01139<br>W.R. GRACE & CO. | z11027 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON, CYNTHIA<br>719 E PAMELA RD<br>DUARTE, CA 91010 | 01-01139<br>W.R. GRACE & CO. | z11028 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON, CYNTHIA<br>719 E PAMELA RD<br>DUARTE, CA 91010 | 01-01139<br>W.R. GRACE & CO. | z11029 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON, CYNTHIA<br>719 E PAMELA RD<br>DUARTE, CA 91010 | 01-01139<br>W.R. GRACE & CO. | z11031 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON, CYNTHIA<br>719 E PAMELA RD<br>DUARTE, CA 91010 | 01-01139<br>W.R. GRACE & CO. | z11030 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON, DARRELL L<br>912 E 10TH AVE<br>ANCHORAGE, AK 99501 | 01-01139<br>W.R. GRACE & CO. | z5943 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON, DAVE B<br>29 N YALE AVE<br>VILLA PARK, IL 60181 | 01-01139<br>W.R. GRACE & CO. | z336 | 8/1/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON, DAVID<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14911 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON, DAVID P<br>1074 LEWIS ROBERTS RD<br>JEFFERSON, GA 30549 | 01-01139<br>W.R. GRACE & CO. | z8373 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON, DAVID; JOHNSON, GAIL<br>5 HOWARD ST<br>MILTON, MA 02186 | 01-01139<br>W.R. GRACE & CO. | z6367 | 9/16/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group   www.bmcgroup.com   888.909.0100   Page 1400 of 3209

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| JOHNSON, DAWN F<br>2138 NORFOLK RD<br>TORRINGTON, CT 06790 | 01-01139<br>W.R. GRACE & CO. | z6827 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON, DEBBIE<br>5 BERNARD CRES<br>SUNDRIDGE, ON P0A1Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211732 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| JOHNSON, DEBORAH<br>150 DUNEDIN ST<br>ORILLIA, ON L3V5T7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211834 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| JOHNSON, DEBORAH C<br>15028 67TH ST<br>EDMONTON, AB T5C0E1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206887 | 7/6/2009 | UNKNOWN | [U] | ( U ) |
| JOHNSON, DEBRA A<br>72 FOSTER RD<br>BREWSTER, MA 02631 | 01-01139<br>W.R. GRACE & CO. | z4298 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON, DIANE<br>3123 WEST ST<br>AMES, IA 50014 | 01-01139<br>W.R. GRACE & CO. | z6152 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON, DON<br>BOX 523<br>FRAZER, MT 59225 | 01-01139<br>W.R. GRACE & CO. | z8351 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON, DONALD E; JOHNSON, FREDRICKA J<br>19969 LYTLE RD<br>NORTH ROYALTON, OH 44133 | 01-01139<br>W.R. GRACE & CO. | z11257 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON, DONALD L; JOHNSON, PATTY A<br>403 31ST ST NW<br>AUSTIN, MN 55912 | 01-01139<br>W.R. GRACE & CO. | z4517 | 9/3/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON, DONNA ; JOHNSON, PETER<br>ATTN MICHAEL P CASCINO<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z10008 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON, DONNA H<br>186 W BOGGS MTN RD<br>TIGER, GA 30576 | 01-01139<br>W.R. GRACE & CO. | z4876 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON, DONNA M<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z13634 | 10/28/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| JOHNSON, DORIS<br>PO BOX 251<br>HARTINGTON, NE 68739 | 01-01139<br>W.R. GRACE & CO. | z10309 | 10/16/2008 | UNKNOWN [U] | ( U ) |
| JOHNSON, DORIS I<br>PO BOX 225<br>HASLETT, MI 48840 | 01-01139<br>W.R. GRACE & CO. | z8498 | 10/6/2008 | UNKNOWN [U] | ( U ) |
| JOHNSON, DOUG<br>1021 THREE BROTHERS DR RR 2<br>MINDEN, ON K0M2K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203128 | 3/2/2009 | UNKNOWN [U] | ( U ) |
| JOHNSON, DUANEI<br>56332 160TH ST<br>WELLS, MN 56097-4205 | 01-01139<br>W.R. GRACE & CO. | z10381 | 10/17/2008 | UNKNOWN [U] | ( U ) |
| JOHNSON, DUWAYNE<br>4234 XENIA AVE N<br>CRYSTAL, MN 55422 | 01-01139<br>W.R. GRACE & CO. | z5445 | 9/10/2008 | UNKNOWN [U] | ( U ) |
| JOHNSON, FRED T<br>770 LAKE PARK DR<br><br>OAK POINT, TX 75068 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13048 | 3/31/2003 | $0.00 | ( P ) |
| JOHNSON, FRED T<br>770 LAKE PARK DR<br><br>OAK POINT, TX 75068 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13024 | 3/31/2003 | $0.00 | ( P ) |
| JOHNSON, GARY<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14912 | 10/22/2008 | UNKNOWN [U] | ( U ) |
| JOHNSON, GARY<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15573 | 10/22/2008 | UNKNOWN [U] | ( U ) |
| JOHNSON, GARY G<br>PO BOX 642<br>TONASKET, WA 98855 | 01-01139<br>W.R. GRACE & CO. | z14046 | 10/29/2008 | UNKNOWN [U] | ( U ) |
| JOHNSON, GERALD A; JOHNSON, JUDITH A<br>79 MAIN BLVD<br>SHREWSBURY, MA 01545 | 01-01139<br>W.R. GRACE & CO. | z3691 | 8/28/2008 | UNKNOWN [U] | ( U ) |
| JOHNSON, HARLEY M<br>PO BOX 303<br>NEW TOWN, ND 58763 | 01-01139<br>W.R. GRACE & CO. | z8332 | 10/3/2008 | UNKNOWN [U] | ( U ) |

*[C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| JOHNSON, HAROLD R<br>50 SHERIDAN ST<br>HUNTINGTON, NY 11743 | 01-01139<br>W.R. GRACE & CO. | z322 | 7/31/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON, HELMER R<br>5567 S STATE RD 35<br>SUPERIOR, WI 54880 | 01-01139<br>W.R. GRACE & CO. | z4554 | 9/4/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON, HENRY M<br>1847 E 29TH ST<br>BALTIMORE, MD 21218 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4866 | 3/24/2003 | $0.00 | | ( P ) |
| JOHNSON, HOWARD J<br>3908 SOUTHERN AVE<br>BALTIMORE, MD 21206 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13009 | 3/31/2003 | $0.00 | | ( P ) |
| JOHNSON, IAN<br>567 BROOKLEIGH RD<br>VICTORIA, BC V8Z3K1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210816 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| JOHNSON, IAN K<br>567 BROOKLEIGH RD<br>VICTORIA, BC V8Z3K1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207253 | 7/16/2009 | UNKNOWN | [U] | ( U ) |
| JOHNSON, JEAN<br>8591 SANFORD DR<br>WESTLAND, MI 48185<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14289 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON, JEAN E<br>PO BOX 252<br>HOWARD LAKE, MN 55349 | 01-01139<br>W.R. GRACE & CO. | z157 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON, JEFFREY A<br>5549 LAUBERT RD<br>ATWATER, OH 44201 | 01-01139<br>W.R. GRACE & CO. | z528 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON, JEFFREY T<br>28016 WASHINGTON AVE<br>WATERFORD, WI 53185-5114 | 01-01139<br>W.R. GRACE & CO. | z3008 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON, JEROME R; AUSTIN, BECKY A<br>504 ROAD 52<br>PASCO, WA 99301 | 01-01139<br>W.R. GRACE & CO. | z6006 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON, JILL M<br>1737 ALEUTIAN ST<br>ANCHORAGE, AK 99508 | 01-01139<br>W.R. GRACE & CO. | z14228 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON, JOHN ; JOHNSON, VERONICA<br>17910 MOUNTAINVIEW RD<br>CALEDON, ON L7K2E8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205288 | 4/30/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| JOHNSON, JOHN O<br>3916 REPUBLIC AVE<br>RACINE, WI 53405-3732 | 01-01139<br>W.R. GRACE & CO. | z4619 | 9/4/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON, JOSEPH M<br>6 KINGBROOK CT<br>LINTHICUM, MD 21090 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7356 | 3/27/2003 | $0.00 | | ( U ) |
| JOHNSON, JUDY<br>637 HAMILTON AVE<br>NANAIMO, BC V9R4G3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205577 | 5/11/2009 | UNKNOWN | [U] | ( U ) |
| JOHNSON, KATHY M; GODHE, SCOTT I<br>BOX 122<br>WADENA, SK S0A4J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206692 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| JOHNSON, KEITH R<br>4750 EVERGREEN AVE<br>WISCONSIN RAPIDS, WI 54494 | 01-01139<br>W.R. GRACE & CO. | z3625 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON, KEITH R; JOHNSON, MARY J<br>2807 WIGGINS RD SE<br>OLYMPIA, WA 98501 | 01-01139<br>W.R. GRACE & CO. | z1063 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON, KENNETH<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15273 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON, KENNETH W<br>522 CULVER CRES<br>SUDBURY, ON P3E4Y4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200928 | 1/23/2009 | UNKNOWN | [U] | ( U ) |
| JOHNSON, KEVIN H<br>215 19TH AVE<br>NAPLATE, IL 61350 | 01-01139<br>W.R. GRACE & CO. | z8554 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON, KIRBY G<br>PO BOX 455<br>ALPINE, CA 91903 | 01-01139<br>W.R. GRACE & CO. | z8449 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON, LANA<br>PO BOX 37<br>CARON, SK S0H0R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211742 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| JOHNSON, LARRY A<br>PO BOX 324<br>SPOKANE VALLEY, WA 99016 | 01-01139<br>W.R. GRACE & CO. | z9220 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON, LARRY K<br>2971 MEYER RD<br>PRINCE GEORGE, BC V2K1M2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209741 | 8/18/2009 | UNKNOWN | [U] | ( U ) |

    * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
    ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| JOHNSON, LAURENCE<br>202-895 FORT ST<br>VICTORIA, BC  V8W1H7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212697 | 8/31/2009 | UNKNOWN   [U] | ( U ) |
| JOHNSON, LAURENCE E<br>1828 HIGHLAND PKY<br>SAINT PAUL, MN  55116 | 01-01139<br>W.R. GRACE & CO. | z5635 | 9/11/2008 | UNKNOWN   [U] | ( U ) |
| JOHNSON, LAURETTE D<br>750 RUE CASGRAIN<br>ST LAMBERT, QC  J4R1C7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204703 | 4/8/2009 | UNKNOWN   [U] | ( U ) |
| JOHNSON, LAURETTE D<br>750 RUE CASGRAIN<br>ST LAMBERT, QC  J4R1G7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202089 | 2/10/2009 | UNKNOWN   [U] | ( U ) |
| JOHNSON, LAURIE ; JOHNSON, MARLON<br>1631 MACPHERSON AVE<br>REGINA, SK  S4S4E1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213502 | 9/4/2009 | UNKNOWN   [U] | ( U ) |
| JOHNSON, LESLEY<br>1420 OCEAN BEACH ESPLANADE<br>GIBSONS, BC  V0N1V3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211395 | 8/27/2009 | UNKNOWN   [U] | ( U ) |
| JOHNSON, LILLIAN<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14913 | 10/22/2008 | UNKNOWN   [U] | ( U ) |
| JOHNSON, LLOYD K<br>4906 58TH ST<br>CAMROSE, AB  T4V2G4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202803 | 2/23/2009 | UNKNOWN   [U] | ( U ) |
| JOHNSON, LORETTA J<br>902 THOMAS ST<br>CALLENDER, IA  50523 | 01-01139<br>W.R. GRACE & CO. | z5430 | 9/10/2008 | UNKNOWN   [U] | ( U ) |
| JOHNSON, LUCINDA S<br>91 SYMONDS AVE<br>WARWICK, RI  02889 | 01-01139<br>W.R. GRACE & CO. | z3285 | 8/25/2008 | UNKNOWN   [U] | ( U ) |
| JOHNSON, M C<br>433 FRANKLIN<br>NEWELL, IA  50568 | 01-01139<br>W.R. GRACE & CO. | z11202 | 10/20/2008 | UNKNOWN   [U] | ( U ) |
| JOHNSON, MARIHELEN<br>7945 RIVER ROCK WAY<br>BALTIMORE, MD  21226 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3439 | 3/14/2003 | $0.00 | ( P ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

## Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| JOHNSON, MARILYN<br>33582 DEWDNEY TRUNK RD<br>MISSION, BC  V2V6Y3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200958 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| JOHNSON, MARY<br>433 FRANKLIN<br>NEWELL, IA  50568 | 01-01139<br>W.R. GRACE & CO. | z11203 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON, MATTHEW ; JOHNSON, NICOLE<br>109 RIDGE RD<br>ALBERT LEA, MN  56007 | 01-01139<br>W.R. GRACE & CO. | z7537 | 9/26/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON, MAUREEN<br>180 PARKVILLE DR<br>WINNIPEG, MB  R2M2J4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206470 | 6/18/2009 | UNKNOWN | [U] | ( U ) |
| JOHNSON, MAUREEN<br>180 PARKVILLE DR<br>WINNIPEG, MB  R2M2J4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206469 | 6/18/2009 | UNKNOWN | [U] | ( U ) |
| JOHNSON, MAVIS D<br>2795 CH ROBERT<br>COOKSHIRE EATON, QC  J0B1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207208 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| JOHNSON, MEL<br>2144A HWY 3A<br>NELSON, BC  V1L6K5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200883 | 1/22/2009 | UNKNOWN | [U] | ( U ) |
| JOHNSON, MELVIN L; JOHNSON, KATHERINE P<br>8786 SCOTT ST NE<br>LOUISVILLE, OH  44641 | 01-01139<br>W.R. GRACE & CO. | z2017 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON, MICHAEL ; JOHNSON, MELISSA<br>1119 COOLIDGE AVE<br>OSHKOSH, WI  54902 | 01-01139<br>W.R. GRACE & CO. | z7773 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON, MICHAEL; JOHNSON, DEBORAH<br>824 26TH AVE N<br>SAINT CLOUD, MN  56303 | 01-01139<br>W.R. GRACE & CO. | z458 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON, MICKEY A<br>22010-122 ST<br>BRISTOL, WI  53104 | 01-01139<br>W.R. GRACE & CO. | z3814 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON, MR CARL V; JOHNSON, MRS ROSE K<br>1430 MCCOY DR<br>EDWARDSVILLE, IL  62025 | 01-01139<br>W.R. GRACE & CO. | z4537 | 9/4/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON, MRS SIMON<br>10 HILL ST<br>POMEROY, OH  45769 | 01-01139<br>W.R. GRACE & CO. | z10118 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON, MS CHRISTI<br>6750 S CLERMONT ST<br>CENTENNIAL, CO  80122 | 01-01139<br>W.R. GRACE & CO. | z303 | 7/31/2008 | UNKNOWN | [U] | ( U ) |

---

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

## Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | | **Class |
|---|---|---|---|---|---|---|
| JOHNSON, NANCY M<br>1431 S CHATEAU CIR<br>LAKE CHARLES, LA 70605 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14796 | 3/31/2003 | $0.00 | | ( P ) |
| JOHNSON, NICHOLAS<br>PO BOX 1156<br>BANDON, OR 97411 | 01-01139<br>W.R. GRACE & CO. | z1512 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON, NORMAN R<br>93 EDGEVIEW RD NW<br>CALGARY, AB T3A4T7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204652 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| JOHNSON, PAMELA L<br>10215 SW 156TH ST<br>VASHON, WA 98070 | 01-01139<br>W.R. GRACE & CO. | z11284 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON, PATRICK ; JOHNSON, GAIL<br>135 LITTLE JOHN RD<br>DUNDAS, ON L9H4H2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210608 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| JOHNSON, PATRICK; JOHNSON, TOMASA<br>1904 W JACKSON ST<br>PAINESVILLE, OH 44077 | 01-01139<br>W.R. GRACE & CO. | z582 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON, PAUL<br>124 W CORNELL<br>FRESNO, CA 93705 | 01-01139<br>W.R. GRACE & CO. | z2080 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON, PAUL<br>124 W CORNELL<br>FRESNO, CA 93705 | 01-01139<br>W.R. GRACE & CO. | z2078 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON, PAUL<br>124 W CORNELL<br>FRESNO, CA 93705 | 01-01139<br>W.R. GRACE & CO. | z2079 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON, PAUL<br>206 AUBURN ST<br>PORTLAND, ME 04103 | 01-01139<br>W.R. GRACE & CO. | z8466 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON, PETER ; JOHNSON, NANCY<br>RR5 #13802 9TH LINE<br>GEORGETOWN, ON L7G4S8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200667 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| JOHNSON, PETER J<br>222 COUNTY ROAD P<br>OXFORD, WI 53952-9339 | 01-01139<br>W.R. GRACE & CO. | z5767 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON, PHILIP<br>2311 KENILWORTH AVE<br>SOUTH DAYTONA, FL 32119 | 01-01139<br>W.R. GRACE & CO. | z6698 | 9/19/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON, PHILIP<br>2311 KENILWORTH AVE<br>SOUTH DAYTONA, FL 32119 | 01-01139<br>W.R. GRACE & CO. | z6699 | 9/19/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group*    **www.bmcgroup.com**<br>**888.909.0100**    *Page 1407 of 3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| JOHNSON, RANDY J 32870 BOWIE ST WHITE CASTLE, LA 70788 | 01-01139 W.R. GRACE & CO. <br><br>EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 2582 | 1/17/2003 | $0.00 | | ( U ) |
| JOHNSON, RANDY J 32870 BOWIE ST WHITE CASTLE, LA 70788 | 01-01139 W.R. GRACE & CO. <br><br>EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 2583 | 1/17/2003 | $0.00 | | ( U ) |
| JOHNSON, RICHARD 249 MONTANA AVE LOWER BURRELL, PA 15068 | 01-01139 W.R. GRACE & CO. | z6323 | 9/16/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON, RICHARD 1462 ALBERT RD WINDSOR, ON N8Y3P9 CANADA | 01-01139 W.R. GRACE & CO. | z213389 | 9/3/2009 | UNKNOWN | [U] | ( U ) |
| JOHNSON, RICKIE J 10403 A ST S TACOMA, WA 98444 | 01-01139 W.R. GRACE & CO. | z8790 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON, ROBERT 246 BAYVIEW AVE PO BOX 806 LADYSMITH, BC V9G1A6 CANADA | 01-01139 W.R. GRACE & CO. | z209521 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| JOHNSON, ROBERT A BOX 347 VIKING, AB T0B4N0 CANADA | 01-01139 W.R. GRACE & CO. | z203413 | 3/6/2009 | UNKNOWN | [U] | ( U ) |
| JOHNSON, ROBERT C 2617 6TH AVE S GREAT FALLS, MT 59405-3201 | 01-01139 W.R. GRACE & CO. | z13459 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON, ROBERT N 7945 RIVER ROCK WAY BALTIMORE, MD 21226 | 01-01139 W.R. GRACE & CO. <br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3144 | 3/7/2003 | $0.00 | | ( P ) |
| JOHNSON, ROBERT W 4526 VILLAGE ST ERIE, PA 16506 | 01-01139 W.R. GRACE & CO. | z3813 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON, ROBERT W 2304 TENTH ST PERU, IL 61354 | 01-01139 W.R. GRACE & CO. | z8026 | 10/1/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON, RODNEY J 1932 CO RD 1150 N SECOR, IL 61771 | 01-01139 W.R. GRACE & CO. | z1258 | 8/13/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON, RODRIGUE 474 RUE DU QUEBEC VILLE DE SHERBROOKE, PQ J1H3L8 CANADA | 01-01139 W.R. GRACE & CO. | z200193 | 12/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| JOHNSON, RON<br>327 GIFFORD DR<br>PETERBOROUGH, ON  K9L1A6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211916 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| JOHNSON, RONALD K<br>28 HEMLOCK DR<br>CLIFTON PARK, NY  12065 | 01-01139<br>W.R. GRACE & CO. | z2093 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON, ROOSEVELT; JOHNSON, RACHAEL<br>5210 JAMES AVE N<br>MINNEAPOLIS, MN  55430-3446 | 01-01139<br>W.R. GRACE & CO. | z1108 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON, ROSE<br>538 HWY 16 W<br>CANTON, MS  39046 | 01-01139<br>W.R. GRACE & CO. | z4704 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON, ROSE<br>296 SILVERSTONE DR UNIT 59<br>ETOBICOKE, ON  M9V3J4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211039 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| JOHNSON, ROSS<br>321 8TH ST E<br>SASKATOON, SK  S7H0P4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212030 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| JOHNSON, ROSS<br>W4035 PIONEER CT<br>EAU CLAIRE, WI  54701 | 01-01139<br>W.R. GRACE & CO. | z8 | 7/24/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON, RUSSELL S<br>RUSSELL S, JOHNSON<br>4359 HIGHWAY 79<br>VERNON, FL  32462-3730 | 01-01139<br>W.R. GRACE & CO. | z5940 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| Johnson, Sara<br>169 MERRITT ST<br>INGERSOLL, ON  N5C3A2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213985 | 12/28/2009 | UNKNOWN | [U] | ( U ) |
| JOHNSON, SCOTT<br>101 N FRANKLIN TPKE<br>HO HO KUS, NJ  07423 | 01-01139<br>W.R. GRACE & CO. | z8136 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON, SHARON L; JOHNSON, JOYCE<br>69381 180TH ST<br>ALBERT LEA, MN  56007 | 01-01139<br>W.R. GRACE & CO. | z7735 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON, SHERRY<br>18 ABNER POINT RD<br>BAILEY ISLAND, ME  04003 | 01-01139<br>W.R. GRACE & CO. | z7059 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON, STEVEN M<br>55876 160TH ST<br>WELLS, MN  56097 | 01-01139<br>W.R. GRACE & CO. | z7337 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON, THOMAS G<br>9136 BUCKINGHAM ST<br>WHITE LAKE, MI  48386 | 01-01139<br>W.R. GRACE & CO. | z10358 | 10/17/2008 | UNKNOWN | [U] | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| JOHNSON, THOMAS G; JOHNSON, TERESA M<br>PO BOX 594<br>ROUGH AND READY, CA 95975 | 01-01139<br>W.R. GRACE & CO. | z3574 | 8/27/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON, TIFFANY L<br>1430 MCCOY DR<br>EDWARDSVILLE, IL 62025 | 01-01139<br>W.R. GRACE & CO. | z3783 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON, VALERIE L<br>1024 GOSPER CRES<br>VICTORIA, BC V9A4J3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209817 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| JOHNSON, VICTORIA L<br>412 E 120TH ST<br>NEW YORK, NY 10035 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14899 | 4/1/2003 | $0.00 | | ( P ) |
| JOHNSON, WANDA L<br>7350 S INDIANA AVE<br>CHICAGO, IL 60619 | 01-01139<br>W.R. GRACE & CO. | z3472 | 8/26/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON, WAYNE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14784 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON, WAYNE M<br>26933 STATE RT 3<br>WATERTOWN, NY 13601-1736 | 01-01139<br>W.R. GRACE & CO. | z8927 | 10/8/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON-HARCOURT, VICKY<br>321 DAKOTA AVE<br>LIBBY, MT 59923 | 01-01139<br>W.R. GRACE & CO. | z10580 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSONS SAUSAGE SHOPPE INC<br>425 LOWVILLE RD<br>RIO, WI 53960 | 01-01139<br>W.R. GRACE & CO. | z6479 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSTON , KEVIN ; JOHNSTON , RUTH<br>17 HIGH ST<br>WAKEFIELD, MA 01880 | 01-01139<br>W.R. GRACE & CO. | z13446 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSTON, ALBERT; JOHNSTON, PRISCILLA<br>PO BOX 1466<br>DOVER, NH 03821-1466 | 01-01139<br>W.R. GRACE & CO. | z1864 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSTON, ALLEN<br>722 N 143RD ST<br>SEATTLE, WA 98133 | 01-01139<br>W.R. GRACE & CO. | z2851 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSTON, ARTHUR<br>4263 PRICE AVE<br>GULL LAKE, SK S0N1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200054 | 12/12/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| JOHNSTON, ARTHUR RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC  29464  Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15324 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSTON, BETSY 151 NOTCHHILL RD NORTH BRANFORD, CT  06471 | 01-01139 W.R. GRACE & CO. | z9212 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSTON, BETSY 151 NOTCHHILL RD NORTH BRANFORD, CT  06471 | 01-01139 W.R. GRACE & CO. | z9275 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSTON, BILL ; JOHNSTON, EDNA PO BOX 418 IRMA, AB  T0B2H0 CANADA | 01-01139 W.R. GRACE & CO. | z203357 | 3/5/2009 | UNKNOWN | [U] | ( U ) |
| JOHNSTON, BILLY 425 MAXWELL ST TAYLORVILLE, IL  62568-1231 | 01-01139 W.R. GRACE & CO. | z2520 | 8/20/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSTON, CASEY E; JOHNSTON, MARY T 2808 ELIZABETH WARREN BUTTE, MT  59701 | 01-01139 W.R. GRACE & CO. | z13941 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSTON, CHRIS RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC  29464  Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14785 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSTON, ED; JOHNSTON, ELEONORE 2010 NEW SHARON CHURCH RD HILLSBOROUGH, NC  27278-7813 | 01-01139 W.R. GRACE & CO. | z6892 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSTON, GEORGE ; JOHNSTON, JACQUELINE 48188 AXE RD BOX 220 GRANISLE, BC  V0J1W0 CANADA | 01-01139 W.R. GRACE & CO. | z205717 | 5/18/2009 | UNKNOWN | [U] | ( U ) |
| JOHNSTON, IAN ; JOHNSTON, HALEEN 361 RITCHIE ST KIMBERLEY, BC  U1A1M3 CANADA | 01-01139 W.R. GRACE & CO. | z206982 | 7/9/2009 | UNKNOWN | [U] | ( U ) |
| JOHNSTON, JAMES R 7413 CASWELL RD BYRON, NY  14422 | 01-01139 W.R. GRACE & CO. | z3190 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSTON, JAMES S 605 NOLBERRY DR GLEN BURNIE, MD  21061 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13171 | 3/31/2003 | $0.00 | | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| JOHNSTON, JOSEPH ; JOHNSTON, GERALDINE<br>PO BOX 346 163 AIRD ST<br>GRAFTON, ON K0K2G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207011 | 7/10/2009 | UNKNOWN | [U] | ( U ) |
| JOHNSTON, JUDITH A<br>4475 LINE 9N RR 4<br>COLDWATER, ON L0K1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213825 | 9/14/2009 | UNKNOWN | [U] | ( U ) |
| JOHNSTON, KENNETH M<br>69 WINTERCOURT CRES PO BOX 84<br>CLINTON, ON N0M1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204733 | 4/9/2009 | UNKNOWN | [U] | ( U ) |
| JOHNSTON, L C<br>124 LEMAISTER AVE<br>WENATCHEE, WA 98801 | 01-01139<br>W.R. GRACE & CO. | z4939 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSTON, LEE ; JOHNSTON, MARION<br>4901 ARCHER RD RR 2<br>INGLESIDE, ON K0C1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203958 | 3/19/2009 | UNKNOWN | [U] | ( U ) |
| JOHNSTON, MRS MADELINE<br>435 DELREX BLVD<br>GEORGETOWN, ON L7G4S1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211207 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| JOHNSTON, RICHARD<br>139 ARROWHEAD CRES<br>POINTE CLAIRE, QC H9R3V4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200732 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| JOHNSTON, RUSSELL<br>76 LENNOX AVE<br>WINNIPEG, MB R2M1A9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211022 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| JOHNSTON, SANDRA D<br>267 RAYNERS RD<br>KESWICK, ON L4P1G5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210102 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| JOHNSTON-BERRESFORD, PETER ; VAN CRIEKINGEN, MARIE<br>4201 51ST ST<br>RED DEER, AB T4N1Z7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211996 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| JOHNSTONE, BARRY<br>19 POWERGLEN RD RR 1<br>ST CATHARINES, ON L2R6P7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202350 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| JOHNSTONE, DONALD H<br>67 ELLICE ST<br>FENELON FALLS, ON K0M1N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201708 | 2/4/2009 | UNKNOWN | [U] | ( U ) |
| JOHNSTONE, LINDSEY<br>107 JACQUELINE ST<br>LONDON, ON N5Z3P9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210149 | 8/21/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| JOHNSTON-FRUHSTUK, S JUNE<br>PO BOX 39<br>TRAMPING LAKE, SK  S0K4H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200269 | 1/2/2009 | UNKNOWN | [U] | ( U ) |
| JOINER, CHERIE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15325 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| JOINER, JOYCE<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z13693 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| JOINETTE, LARRY T<br>4015 SOUTH D ST<br>TACOMA, WA  98418 | 01-01139<br>W.R. GRACE & CO. | z2338 | 8/19/2008 | UNKNOWN | [U] | ( U ) |
| JOINVILLE, JACQUES A<br>1595 120E ROE<br>SHAWINIGAN-SUD, QC  G9P3L2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206515 | 6/22/2009 | UNKNOWN | [U] | ( U ) |
| JOKIEL, ANDRE<br>786 ST ALBANS CRES<br>WOODSTOCK, ON  N4S7E6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208544 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| JOLIAT, DONALD<br>1245-11TH ST NW<br>CANTON, OH  44703 | 01-01139<br>W.R. GRACE & CO. | z4319 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| JOLICOEUR, MARCEL<br>5586 DES MARGUERITES<br>MONTREAL NORD, QC  H1G2L5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201203 | 1/27/2009 | UNKNOWN | [U] | ( U ) |
| JOLIN, HELENE<br>405 RUE DE DIEPPE<br>ST JEAN SUR RICHELIEU, QC  J3B1S9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203633 | 3/10/2009 | UNKNOWN | [U] | ( U ) |
| JOLLEY, CHARLES J<br>3 BYNG ST<br>GLACE BAY, NS  B1A3G9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207944 | 7/30/2009 | UNKNOWN | [U] | ( U ) |
| JOLLEY, DAVID ; JOLLEY, JAN Z<br>70 HENRY AVE<br>FORT THOMAS, KY  41075-1802 | 01-01139<br>W.R. GRACE & CO. | z14146 | 10/29/2008 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| JOLY, RICHARD<br>3242 JOLIETTE<br>SOREL TRACY, QC  J3R3B7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212637 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| JOLY, STEPHANE ; GOSSELIN, NATHALIE<br>13867 ST JEAN<br>MIRABEL, QC  J7J1Y7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202786 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| JONCAS, REMI<br>4240 NADEAU<br>ST HUBERT, QC  J3Y2H3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213108 | 9/1/2009 | UNKNOWN | [U] | ( U ) |
| JONES , BEULAH D<br>353 HAWTHORNE AVE<br>YONKERS, NY  10705 | 01-01139<br>W.R. GRACE & CO. | z11634 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| JONES , BEULAH D<br>3 ASHTON RD<br>YONKERS, NY  10705 | 01-01139<br>W.R. GRACE & CO. | z11633 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| JONES , DAVID ; JONES , CHARLENE<br>43 RICKETTS RD<br>HAMILTON, MT  59840 | 01-01139<br>W.R. GRACE & CO. | z100038 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| JONES , DAVID K<br>6704 OLD VANDERMAK RD<br>BONNEY LAKE, WA  98391 | 01-01139<br>W.R. GRACE & CO. | z16638 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| JONES , DEBORAH<br>PO BOX 769<br>HARLOWTON, MT  59036 | 01-01139<br>W.R. GRACE & CO. | z17059 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| JONES , DONALD L<br>1900 EBENEZER RD<br>KNOXVILLE, TN  37922 | 01-01139<br>W.R. GRACE & CO. | z16804 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| JONES , FRANCES D<br>6230 VERA LN<br>MABLETON, GA  30126 | 01-01139<br>W.R. GRACE & CO. | z17470 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| JONES , GARY M; JONES , LISA J<br>1904 FARRAGAT<br>BUTTE, MT  59701 | 01-01139<br>W.R. GRACE & CO. | z12625 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| JONES , HOWARD<br>1102 E HIGHWOOD LN<br>COEUR D ALENE, ID  83815 | 01-01139<br>W.R. GRACE & CO. | z16510 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| JONES , JAMES B<br>9560 SCHOOL ST<br>ELK GROVE, CA  95624 | 01-01139<br>W.R. GRACE & CO. | z101033 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| JONES , JEFFERY ; JONES , KIM<br>122 KINGSBURY CT<br>COLLINSVILLE, IL  62234 | 01-01139<br>W.R. GRACE & CO. | z12198 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| JONES , JOANN<br>201 PARROT DR<br>MONTICELLO, GA  31064 | 01-01139<br>W.R. GRACE & CO. | z17443 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

## Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| JONES , JOHNNY<br>SHANNON LAW FIRM<br>100 W GALLATIN ST<br>HAZLEHURST, MS  39083<br><br>Counsel Mailing Address:<br>SHANNON LAW FIRM<br>100 W GALLATIN ST<br>HAZLEHURST, MS 39083 | 01-01139<br>W.R. GRACE & CO. | z12347 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| JONES , JOSEPH L<br>409 DONFRED DR<br>MABLETON, GA  30126 | 01-01139<br>W.R. GRACE & CO. | z17469 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| JONES , MABEL<br>21 ROBINSON RD<br>NASHUA, NH  03060 | 01-01139<br>W.R. GRACE & CO. | z17094 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| JONES , MARK W<br>429 SHAMROCK DR<br>MURRAY, UT  84107 | 01-01139<br>W.R. GRACE & CO. | z12387 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| JONES , MARY A<br>124 CATHCART AVE<br>SACRAMENTO, CA  95838 | 01-01139<br>W.R. GRACE & CO. | z101030 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| JONES , PERRY ; JONES , CHANDA<br>2926 STONEY CREEK RD<br>NORRITON, PA  19401 | 01-01139<br>W.R. GRACE & CO. | z17391 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| JONES , ROBERT A; JONES , BARBARA J<br>6228 JACK LONDON CIR<br>SACRAMENTO, CA  95842 | 01-01139<br>W.R. GRACE & CO. | z101029 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| JONES , SHEILA ; JONES , DAMON<br>7017 17TH AVE NE<br>SEATTLE, WA  98115 | 01-01139<br>W.R. GRACE & CO. | z11505 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| JONES , WILLIAM A<br>6377 GOLF POINTE<br>BAY CITY, MI  48706 | 01-01139<br>W.R. GRACE & CO. | z17036 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| JONES , WILLIAM P<br>PO BOX 769<br>HARLOWTON, MT  59036 | 01-01139<br>W.R. GRACE & CO. | z17055 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| JONES , WILLIAM P; JONES , DEBORAH J<br>PO BOX 769<br>HARLOWTON, MT  59036 | 01-01139<br>W.R. GRACE & CO. | z17056 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| JONES , WILLIAM P; JONES , DEBORAH J<br>PO BOX 769<br>HARLOWTON, MT  59036 | 01-01139<br>W.R. GRACE & CO. | z17054 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| JONES , WILLIAM P; JONES , DEBORAH J<br>PO BOX 769<br>HARLOWTON, MT  59036 | 01-01139<br>W.R. GRACE & CO. | z17051 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| JONES , WILLIAM P; JONES , DEBORAH J<br>PO BOX 769<br>HARLOWTON, MT  59036 | 01-01139<br>W.R. GRACE & CO. | z17053 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| JONES , WILLIAM P; JONES , DEBORAH J<br>PO BOX 769<br>HARLOWTON, MT 59036 | 01-01139<br>W.R. GRACE & CO. | z17052 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| JONES III, RALPH Q<br>12331 S 80TH AVE<br>PALOS PARK, IL 60464 | 01-01139<br>W.R. GRACE & CO. | z3754 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| JONES JR, DONALD R<br>113 N CAROLINA AVE<br>PASADENA, MD 21122 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13215 | 3/31/2003 | $0.00 | | ( U ) |
| JONES JR, E W<br>E W JONES JR<br>285 JONES RD<br>SAGLE, ID 83860 | 01-01139<br>W.R. GRACE & CO. | z4036 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| JONES SR , WILLIAM C; JONES , EMILY A<br>40 COON CREEK RD<br>MIDDLETOWN, MO 63359 | 01-01139<br>W.R. GRACE & CO. | z16375 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| JONES WALKER<br>201 ST CHARLES AVE<br>ATTN ANDREW BRUNS<br>NEW ORLEANS, LA 70170 | 01-01139<br>W.R. GRACE & CO. | 2189 | 10/17/2002 | $459.06 | | ( U ) |
| JONES, ALBERT<br>1208 W CHANSLORWAY<br>BLYTHE, CA 92225-1103 | 01-01139<br>W.R. GRACE & CO. | z6286 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| JONES, ALBERT<br>1208 W CHANSLORWAY<br>BLYTHE, CA 92225-1103 | 01-01139<br>W.R. GRACE & CO. | z6287 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| JONES, ALBERT<br>1208 W CHANSLORWAY<br>BLYTHE, CA 92225-1103 | 01-01139<br>W.R. GRACE & CO. | z6288 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| JONES, ALFRED<br>RR 2 224 ALLEN ST<br>THAMESFORD, ON N0M2M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209134 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| JONES, ALLEN<br>3398 HIWOOD AVE<br>STOW, OH 44224 | 01-01139<br>W.R. GRACE & CO. | z7073 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| JONES, ALVIN<br>PO BOX 819<br>KILLARNEY, MB R0K1G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204572 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| JONES, AMY L<br>12406 LEMON LN<br>SEMINOLE, OK 74868 | 01-01139<br>W.R. GRACE & CO. | z30 | 7/25/2008 | UNKNOWN | [U] | ( U ) |
| JONES, ANITA<br>731 NORTHHILL DR<br>HATTIESBURG, MS 39401 | 01-01139<br>W.R. GRACE & CO. | z7948 | 9/30/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ) : Administrative  ( P ) : Priority  ( S ) : Secured  ( U ) : Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | | **Class |
|---|---|---|---|---|---|---|
| JONES, ANN 921 KING ST BRIDGEWATER, NS B4V1B7 CANADA | 01-01139 W.R. GRACE & CO. | z212156 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| JONES, ANTONIO L 731 NORTHHILL DR HATTIESBURG, MS 39401 | 01-01139 W.R. GRACE & CO. | z7949 | 9/30/2008 | UNKNOWN | [U] | ( U ) |
| JONES, BARBARA G 1208 W CHANSLORWAX BLYTHE, CA 92225-1103 | 01-01139 W.R. GRACE & CO. | z7943 | 9/30/2008 | UNKNOWN | [U] | ( U ) |
| JONES, BARBARA G 1208 W CHANSLORWAX BLYTHE, CA 92225-1103 | 01-01139 W.R. GRACE & CO. | z7944 | 9/30/2008 | UNKNOWN | [U] | ( U ) |
| JONES, BARBARA G 1208 W CHANSLORWAX BLYTHE, CA 92225-1103 | 01-01139 W.R. GRACE & CO. | z7945 | 9/30/2008 | UNKNOWN | [U] | ( U ) |
| JONES, BENJAMIN L 13966 SEARS ST VANDALIA, MI 49095 | 01-01139 W.R. GRACE & CO. | z2194 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| JONES, BRUCE E 451 STAGELINE RD HUDSON, WI 54016 | 01-01139 W.R. GRACE & CO. | z7470 | 9/26/2008 | UNKNOWN | [U] | ( U ) |
| JONES, BRUCE R; JONES, PENNY D 1208 W CAMBRIDGE ST LIVINGSTON, MT 59047-3735 | 01-01139 W.R. GRACE & CO. | z9478 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| JONES, CASPER K 715 WELCOME AVE EXT APT 15 GREENVILLE, SC 29611-5561 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 1734 | 8/8/2002 | $0.00 | | ( P ) |
| JONES, CHARLES ; JONES, GENEVA 731 NORTHHILL DR HATTIESBURG, MS 39401 | 01-01139 W.R. GRACE & CO. | z7947 | 9/30/2008 | UNKNOWN | [U] | ( U ) |
| JONES, CHARLES A; JONES, LAURA J 3219 WOODBROOK LN NEW VIRGINIA, IA 50210 | 01-01139 W.R. GRACE & CO. | z7619 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| JONES, CHARLES P; JONES, CYNTHIA S 47 S BARD RD GLADWIN, MI 48624 | 01-01139 W.R. GRACE & CO. | z2321 | 8/19/2008 | UNKNOWN | [U] | ( U ) |
| JONES, CHERYL D 7503 BELMAR CT BELTSVILLE, MD 20705 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13282 | 3/31/2003 | $0.00 | | ( P ) |
| JONES, CHERYL D 7503 BELMAR CT BELTSVILLE, MD 20705 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13281 | 3/31/2003 | $0.00 | | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| JONES, CHERYL L CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 | 01-01139 W.R. GRACE & CO. | z9837 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| JONES, DANIEL L; JONES, KAREN S 20707 N DAVIS RD LODI, CA 95242 | 01-01139 W.R. GRACE & CO. | z4793 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| JONES, DANNY 11289 ASHCROFT SAINT LOUIS, MO 63136 | 01-01139 W.R. GRACE & CO. | z1029 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| JONES, DARRYL 2115 DEBORAH DR SW CEDAR RAPIDS, IA 52404 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14980 | 4/2/2003 | $0.00 | | ( U ) |
| JONES, DEBORAH 219 REEDY CT DIMONDALE, MI 48821 | 01-01139 W.R. GRACE & CO. | z2429 | 8/20/2008 | UNKNOWN | [U] | ( U ) |
| JONES, DENNIS G 481 W YANEY BISHOP, CA 93514 | 01-01139 W.R. GRACE & CO. | z10701 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| JONES, DERL L; JONES, BARBARA A 21317 S PECULIAR DR PECULIAR, MO 64078 | 01-01139 W.R. GRACE & CO. | z1060 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| JONES, DONALD ; JONES, CAROLYN RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15078 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| JONES, DONALD M 222 BROADWAY ST N PO BOX 252 DELORAINE, MB R0M0M0 CANADA | 01-01139 W.R. GRACE & CO. | z204751 | 4/10/2009 | UNKNOWN | [U] | ( U ) |
| JONES, DONNA K 308 PUTTER PL NANAIMO, BC V9T1V2 CANADA | 01-01139 W.R. GRACE & CO. | z209449 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| JONES, DOROTHY M 6914 GLENWOOD ST SHAWNEE MISSION, KS 66204 | 01-01139 W.R. GRACE & CO. | z4595 | 9/4/2008 | UNKNOWN | [U] | ( U ) |
| JONES, DUWOOD A 3500 BURNLEY DR CLEMMONS, NC 27012 | 01-01139 W.R. GRACE & CO. | z3360 | 8/25/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| JONES, EDWARD C<br>1079 PRIMROSE RD<br>VICTORIA, BC V8Z4S6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204766 | 4/13/2009 | UNKNOWN [U] | ( U ) |
| JONES, EMMA B<br>2244 RIDING CROP WAY<br>WINDSOR MILL, MD 21244-1259 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4349 | 3/20/2003 | $0.00 | ( P ) |
| JONES, ERIC D<br>63 ELLIOT AVE<br>OTTAWA, ON K1S0M3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209778 | 8/18/2009 | UNKNOWN [U] | ( U ) |
| JONES, ERIN<br>8563 E BELMONT DR<br>NEW CARLISLE, IN 46552 | 01-01139<br>W.R. GRACE & CO. | z6740 | 9/19/2008 | UNKNOWN [U] | ( U ) |
| JONES, ERNEST B<br>501 S COLLINS AVE<br>BALTIMORE, MD 21229 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13817 | 3/31/2003 | $0.00 | ( U ) |
| JONES, ERNEST B<br>501 S COLLINS AVE<br>BALTIMORE, MD 21229 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13816 | 3/31/2003 | $0.00 | ( U ) |
| JONES, ERNEST B<br>501 S COLLINS AVE<br>BALTIMORE, MD 21229 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13815 | 3/31/2003 | $0.00 | ( U ) |
| JONES, ERNEST B<br>501 S COLLINS AVE<br>BALTIMORE, MD 21229 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13818 | 3/31/2003 | $0.00 | ( U ) |
| JONES, ERNEST B<br>501 S COLLINS AVE<br>BALTIMORE, MD 21229 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13819 | 3/31/2003 | $0.00 | ( U ) |
| JONES, FLORENCE S<br>4516 FAIRFAX RD<br>BALTIMORE, MD 21216 | 01-01139<br>W.R. GRACE & CO. | z8605 | 10/6/2008 | UNKNOWN [U] | ( U ) |
| JONES, FREDDIE<br>PO BOX 271<br>WINDSOR, SC 29856 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12835 | 3/31/2003 | $0.00 | ( U ) |
| JONES, GARY S<br>1246 BELROSE<br>MAYFIELD HTS, OH 44124 | 01-01139<br>W.R. GRACE & CO. | z9437 | 10/13/2008 | UNKNOWN [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| JONES, GEOFF<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15463 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| JONES, GERALD N<br>141 PURPLE SAGE LN<br>RIDGECREST, CA 93555 | 01-01139<br>W.R. GRACE & CO. | z5346 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| JONES, GLORIA<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15674 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| JONES, GREGORY L; JONES, GWENDOLYN M<br>PO BOX 260181<br>MARTIN CITY, MT 59926 | 01-01139<br>W.R. GRACE & CO. | z7865 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| JONES, HAROLD T<br>35 KEMP DR<br>DUNDAS, ON L9H2N1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202470 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| JONES, IAN D<br>PO BOX 135<br>BRITANNIA BEACH, BC V0N1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206448 | 6/17/2009 | UNKNOWN | [U] | ( U ) |
| JONES, ISABEL<br>21 FAIRLAWN ST<br>RYE, NY 10580 | 01-01139<br>W.R. GRACE & CO. | z1018 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| JONES, JAMES L; JONES, CAROLYN J<br>PO BOX 1473<br>PLAINS, MT 59859 | 01-01139<br>W.R. GRACE & CO. | z1498 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| JONES, JAMES M; JONES, LEA S<br>7702 SPORTSMAN RD<br>PORT ALBERNI, BC V9Y8M6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200079 | 12/15/2008 | UNKNOWN | [U] | ( U ) |
| JONES, JAMES; JONES, CHERYL<br>50345 NINE MILE RD<br>NORTHVILLE, MI 48167 | 01-01139<br>W.R. GRACE & CO. | z6744 | 9/19/2008 | UNKNOWN | [U] | ( U ) |
| JONES, JEANETTE<br>52 RUE RIVERVIEW<br>GATINEAU, QC J9H4S6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212109 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| JONES, JEANETTE E<br>52 RUE RIVERVIEW<br>GATINEAU, QC J9H4S6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211432 | 8/28/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| JONES, JEFFERY ; JONES, MARY ANN 4508 10TH ST MENOMINEE, MI 49858 | 01-01139 W.R. GRACE & CO. | z9463 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| JONES, JENNIFER 821 W 68 ST LOS ANGELES, CA 90044-5204 | 01-01139 W.R. GRACE & CO. | z8180 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| JONES, JOHN ; JONES, BETH PO BOX 104 KITWANGA , C  0J 2A0 CANADA | 01-01139 W.R. GRACE & CO. | z206649 | 6/25/2009 | UNKNOWN | [U] | ( U ) |
| JONES, JOHN P 14 SUN CIR BUZZARDS BAY, MA 02532 | 01-01139 W.R. GRACE & CO. | z10317 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| JONES, JOHNNY E 10 PANACEA CT PIKESVILLE, MD 21208 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14660 | 3/31/2003 | $0.00 | | ( U ) |
| JONES, JOHNNY E 10 PANACEA CT PIKESVILLE, MD 21208 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14659 | 3/31/2003 | $0.00 | | ( U ) |
| JONES, JONATHAN S 905-6TH AVE MENOMINEE, MI 49858 | 01-01139 W.R. GRACE & CO. | z11110 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| JONES, JOSEPH A 12 Belford Cir  Woburn, MA 01801 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5195 | 3/24/2003 | $0.00 | | ( U ) |
| JONES, JOSEPH L 1414 SW AFTON TOPEKA, KS 66611 | 01-01139 W.R. GRACE & CO. | z6171 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| JONES, JUILLA 533 E WALNUT MONROVIA, CA 91016 | 01-01139 W.R. GRACE & CO. | z9453 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| JONES, KATHLEEN M 145 WALTHAM ST APT 7 MAYNARD, MA 01754 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8950 | 3/28/2003 | $0.00 | | ( P ) |
| JONES, KIMBERLY 256 DENSON ST CANTON, MS 39046 | 01-01139 W.R. GRACE & CO. | z5713 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| JONES, LUILLA 533 E WALNUT MONROVIA, CA 91016 | 01-01139 W.R. GRACE & CO. | z9383 | 10/13/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| JONES, MARGARET<br>6 PIERCE PLACE<br><br>SURFSIDE BEACH, SC  29575 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7323 | 3/27/2003 | $0.00 | | ( P ) |
| JONES, MARGARET<br>6 PIERCE PLACE<br><br>SURFSIDE BEACH, SC  29575 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7322 | 3/27/2003 | $0.00 | | ( P ) |
| JONES, MARK R<br>853 24TH ST<br>BRANDON, MB  R7B1Y4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208530 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| JONES, MARLENE; JONES, GENE<br>503 CHURCH ST<br>WISCONSIN DELLS, WI  53965 | 01-01139<br>W.R. GRACE & CO. | z6773 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| JONES, MARTIN<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14914 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| JONES, MATRY<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15079 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| JONES, MERVYN<br>248 LAKE ROSEN CR SE<br>CALGARY, AB  T2J3M1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206973 | 7/8/2009 | UNKNOWN | [U] | ( U ) |
| JONES, MICHAEL D<br>PO BOX 43022<br>LOS ANGELES, CA  90043 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 15209 | 4/3/2003 | $0.00 | | ( S ) |
| JONES, MICHAEL D<br>PO BOX 43022<br>LOS ANGELES, CA  90043 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 15210 | 4/3/2003 | $0.00 | | ( S ) |
| JONES, MICHAEL S; JONES, DONNA S<br>186 DOE LN<br>ROYAL, AR  71968 | 01-01139<br>W.R. GRACE & CO. | z1625 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| JONES, MS JOHNNAJ<br>411 W CENTRAL AVE<br>HOWEY IN THE HILLS, FL  34737-3804 | 01-01139<br>W.R. GRACE & CO. | z10097 | 8/18/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| JONES, MURLYNN R<br>87 E FAIRVIEW ST<br>FALLON, NV 89406 | 01-01139<br>W.R. GRACE & CO. | z4134 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| JONES, PATRICK T<br>297 RYAN RD<br>PEARCY, AR 71964 | 01-01139<br>W.R. GRACE & CO. | z3028 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| JONES, PATRICK T<br>297 RYAN RD<br>PEARCY, AR 71964 | 01-01139<br>W.R. GRACE & CO. | z3029 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| JONES, PAUL P H<br>648 DUBLIN<br>MONT ST HILAIRE, QC J3H1P1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204470 | 4/1/2009 | UNKNOWN | [U] | ( U ) |
| JONES, PHILIP ; JONES, DENISE<br>8430 MIDDLE SIDE RD<br>MCGREGOR, ON N0R1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201917 | 2/9/2009 | UNKNOWN | [U] | ( U ) |
| JONES, QUILLA MAE<br>533 E WALNUT<br>MONROVIA, CA 91016 | 01-01139<br>W.R. GRACE & CO. | z7702 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| JONES, REA ; JONES, JANICE<br>445 WELSH RD<br>WASHINGTON, PA 15301 | 01-01139<br>W.R. GRACE & CO. | z10882 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| JONES, RICHARD K<br>2936 W WINTERBERRY LN<br>PEORIA, IL 61604-1831 | 01-01139<br>W.R. GRACE & CO. | z6784 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| JONES, ROBERT F<br>ROBERT F, JONES<br>6 LA VILLA WAY<br>FORT PIERCE, FL 34951-2831 | 01-01139<br>W.R. GRACE & CO. | z4010 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| JONES, ROBERT K<br>R1 BOX 87<br>ALBION, IL 62806 | 01-01139<br>W.R. GRACE & CO. | z10357 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| JONES, ROBERT M<br>72 COUNTRY RD ONE<br>TOLEDO, ON K0E1Y0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200424 | 1/14/2009 | UNKNOWN | [U] | ( U ) |
| JONES, ROBERT; JONES, STEPHANIE<br>6600 GIRARD AVE S<br>RICHFIELD, MN 55423 | 01-01139<br>W.R. GRACE & CO. | z9096 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| JONES, ROBERT; JONES, STEPHANIE<br>6600 GIRARD AVE S<br>RICHFIELD, MN 55423 | 01-01139<br>W.R. GRACE & CO. | z9095 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| JONES, RONALD<br>8010 GULICK LN<br>HOUSTON, TX 77075 | 01-01139<br>W.R. GRACE & CO. | z486 | 8/4/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| JONES, RONALD<br>8010 GULICK LN<br>HOUSTON, TX 77075 | 01-01139<br>W.R. GRACE & CO. | z487 | 8/4/2008 | UNKNOWN [U] | ( U ) |
| JONES, SEBERT F<br>145 WALTHAM ST - APT 7<br>MAYNARD, MA 01754 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8929 | 3/28/2003 | $0.00 | ( P ) |
| JONES, STEPHANIE M; JONES, KEITH L W<br>3299 TURNER RD<br>WINDSOR, ON  N8W3M2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208304 | 8/6/2009 | UNKNOWN [U] | ( U ) |
| JONES, STEPHEN<br>927 GARDEN JONES<br>ZANESVILLE, OH 43701 | 01-01139<br>W.R. GRACE & CO. | z5559 | 9/11/2008 | UNKNOWN [U] | ( U ) |
| JONES, STEVE R<br>2033 WILKINSON RD<br>MESQUITE, TX 75181 | 01-01139<br>W.R. GRACE & CO. | z3380 | 8/25/2008 | UNKNOWN [U] | ( U ) |
| JONES, TERRY ; JONES, CHERYL<br>1477 SATTERFIELD RD<br>GREER, SC 29651 | 01-01139<br>W.R. GRACE & CO. | z10919 | 10/20/2008 | UNKNOWN [U] | ( U ) |
| JONES, THOMAS; JONES, LESLEY<br>5315 WHIG HWY<br>CLAYTON, MI 49235 | 01-01139<br>W.R. GRACE & CO. | z5913 | 9/15/2008 | UNKNOWN [U] | ( U ) |
| JONES, TINA M<br>113 N CAROLINA AVE<br>PASADENA, MD 21122 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13216 | 3/31/2003 | $0.00 | ( U ) |
| JONES, URAL T<br>6242 GRAVES ST<br>JACKSONVILLE, FL 32210 | 01-01139<br>W.R. GRACE & CO. | z7194 | 9/23/2008 | UNKNOWN [U] | ( U ) |
| JONES, VASSAR H<br>803 NORTHCREST<br>SAN ANTONIO, TX 78213 | 01-01139<br>W.R. GRACE & CO. | z5485 | 9/11/2008 | UNKNOWN [U] | ( U ) |
| JONES, VIRGIL D<br>33867 AVE DE PINES LN<br>GOLDEN, CO 80403 | 01-01139<br>W.R. GRACE & CO. | z10763 | 10/20/2008 | UNKNOWN [U] | ( U ) |
| JONES, WAYNE B; MCGAVIN, JENNIFER A<br>6184 PLEASANT VALLEY RD<br>VERNON, BC  V1B3L6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202612 | 2/18/2009 | UNKNOWN [U] | ( U ) |
| JONES, WILLIAM D<br>3916 PRINCESS DR<br>REGINA, SK  S4S0E7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213290 | 9/2/2009 | UNKNOWN [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| JONESCU, MRS LENA<br>BOX 965<br>ASSINIBOIA, SK  S0H0B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206030 | 6/1/2009 | UNKNOWN  [U] | ( U ) |
| JONES-IMHOTEP, EDWARD<br>1435 DEVON RD<br>OAKVILLE, ON  L6J2M3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202006 | 2/10/2009 | UNKNOWN  [U] | ( U ) |
| JONES-QUARTEY, THEODOSIA<br>6062 CAMELBACK LN<br>COLUMBIA, MD  21045 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7340 | 3/27/2003 | $0.00 | ( U ) |
| JONES-SNYDER, DANA M<br>641 OPEL RD<br>GLEN BURNIE, MD  21060 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14677 | 3/31/2003 | $0.00 | ( U ) |
| JORAE, MICHAEL L<br>2383 RIVER RD W<br>TRAVERSE CITY, MI  49686 | 01-01139<br>W.R. GRACE & CO. | z13871 | 10/29/2008 | UNKNOWN  [U] | ( U ) |
| JORDAN , JERRY R<br>820 NORMANS LN<br>MISSOULA, MT  59803 | 01-01139<br>W.R. GRACE & CO. | z13356 | 10/28/2008 | UNKNOWN  [U] | ( U ) |
| JORDAN JR, PAUL A<br>1419 E GEORGIA RD<br>SIMPSONVILLE, SC  29681 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1530 | 7/22/2002 | $0.00 | ( U ) |
| JORDAN JR, PAUL A<br>1419 E GEORGIA RD<br>SIMPSONVILLE, SC  29681 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1310 | 7/12/2002 | $0.00 | ( U ) |
| JORDAN, ALFRED F<br>936 PLACID CT<br>ARNOLD, MD  21012 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5842 | 3/25/2003 | $0.00 | ( U ) |
| JORDAN, CAROL<br>24 STONEHAVEN RD<br>HALIFAX, NS  B3N1G1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209443 | 8/17/2009 | UNKNOWN  [U] | ( U ) |
| JORDAN, DALE A<br>6530 Lakeshore Pkwy<br><br>CHATTANOOGA, TN  37416 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2643 | 1/27/2003 | $0.00 | ( P ) |
| JORDAN, EVIS E<br>12900 DIXIE HILL DR<br>MOSS POINT, MS  39562 | 01-01139<br>W.R. GRACE & CO. | z2950 | 8/12/2008 | UNKNOWN  [U] | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| JORDAN, EVIS E<br>12900 DIXIE HILL DR<br>MOSS POINT, MS  39562 | 01-01139<br>W.R. GRACE & CO. | z1216 | 8/12/2008 | UNKNOWN | [U] | ( U ) |
| JORDAN, JOYANNE M<br>5579 ELAINE AVE<br>KALAMAZOO, MI  49048 | 01-01139<br>W.R. GRACE & CO. | z11421 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| JORDAN, LORI<br>171 N MAIN ST<br>SAINT ALBANS, VT  05478 | 01-01139<br>W.R. GRACE & CO. | z2537 | 8/20/2008 | UNKNOWN | [U] | ( U ) |
| JORDAN, MR ADRIAN<br>2385 METCALFE<br>VAUDREVIL DORION, QC  J7V9H3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206103 | 6/4/2009 | UNKNOWN | [U] | ( U ) |
| JORDAN, RAYMOND L<br>1475 GORDON DR<br>GLEN BURNIE, MD  21061 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7164 | 3/27/2003 | $0.00 | | ( U ) |
| JORDAN, RAYMOND L<br>1475 GORDON DR<br>GLEN BURNIE, MD  21061 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7165 | 3/27/2003 | $0.00 | | ( P ) |
| JORDAN, SHIRLEYA<br>ATTN MICHAEL P CASCINO<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z9992 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| JORDEN , TERRY ; JORDEN , CONNIE<br>1879 135TH AVE<br>HOPKINS, MI  49328 | 01-01139<br>W.R. GRACE & CO. | z12871 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| JORDENS, TOM ; JORDENS, SHARON<br>220 SHANNON RD<br>REGINA, SK  S4S5H7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212040 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| JORDHEIM, ARNOLD<br>962 SIXTH AVE<br>WALCOTT, ND  58077 | 01-01139<br>W.R. GRACE & CO. | z4561 | 9/4/2008 | UNKNOWN | [U] | ( U ) |
| JORDIN , ARLIN R<br>PO BOX 666<br>VERADALE, WA  99037 | 01-01139<br>W.R. GRACE & CO. | z101061 | 11/5/2008 | UNKNOWN | [U] | ( U ) |
| JORDIN , ARLIN R<br>PO BOX 666<br>VERADALE, WA  99037 | 01-01139<br>W.R. GRACE & CO. | z101058 | 11/5/2008 | UNKNOWN | [U] | ( U ) |
| JORDIN , ARLIN R<br>PO BOX 666<br>VERADALE, WA  99037 | 01-01139<br>W.R. GRACE & CO. | z101062 | 11/5/2008 | UNKNOWN | [U] | ( U ) |

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| JORDIN , ARLIN R<br>PO BOX 666<br>VERADALE, WA 99037 | 01-01139<br>W.R. GRACE & CO. | z101060 | 11/5/2008 | UNKNOWN | [U] | ( U ) |
| JORDIN , ARLIN R<br>PO BOX 666<br>VERADALE, WA 99037 | 01-01139<br>W.R. GRACE & CO. | z101059 | 11/5/2008 | UNKNOWN | [U] | ( U ) |
| JORGENSEN, DEBORAH A<br>PO BOX 10908<br>NAPA, CA 94581 | 01-01139<br>W.R. GRACE & CO. | z14152 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| JORGENSEN, ERIK N<br>PO BOX 10908<br>NAPA, CA 94581 | 01-01139<br>W.R. GRACE & CO. | z14151 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| Jorgensen, Lisa<br>2511 8TH AVE<br>PORT ALBERNI, BC V9Y2L5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213327 | 9/3/2009 | UNKNOWN | [U] | ( U ) |
| JORGENSEN, RICHARD L<br>6880 BLUEGRASS DR<br>CLARKSTON, MI 48346 | 01-01139<br>W.R. GRACE & CO. | z10517 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| JORGENSEN, THOMAS<br>5387 WILLOW ST<br>VANCOUVER, BC V5Z3S2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203355 | 3/5/2009 | UNKNOWN | [U] | ( U ) |
| JORGENSON, DAVID ; JORGENSON, LINDA<br>2553 E 1170 N RD<br>MILFORD, IL 60953 | 01-01139<br>W.R. GRACE & CO. | z10624 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| JORGENSON, GERALD ; JORGENSON, ROXANNE<br>5243 KENYON RD<br>OWATONNA, MN 55060 | 01-01139<br>W.R. GRACE & CO. | z13457 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| JORGENSON, LAWRENCE; JORGENSON, VERNEY<br>604 9TH AVE SE<br>JAMESTOWN, ND 58401 | 01-01139<br>W.R. GRACE & CO. | z7284 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| JORGOVAN, DORA<br>733 DALLAS DR<br>SAINT LOUIS, MO 63125-1445 | 01-01139<br>W.R. GRACE & CO. | z3804 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| JORON, NATHALIE<br>659 LAMONTAGNE<br>ST JEROME, QC J5L1T7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202005 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| JOSBERG JR, MORRIS<br>2810 GUINN ST<br>LAKE CHARLES, LA 70601 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5407 | 3/24/2003 | $0.00 | | ( P ) |
| JOSCH, KARL J<br>862 LIVERPOOL RD<br>PICKERING, ON L1W1S4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201086 | 1/26/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| JOSEFEK, MICHAEL W<br>1025 PEQUOT ST<br>NEW BEDFORD, MA  02745 | 01-01139<br>W.R. GRACE & CO. | z1867 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| JOSEPH , CALVIN<br>6108 CHARITY DR<br>CINCINNATI, OH  45248-3002 | 01-01139<br>W.R. GRACE & CO. | z16461 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| JOSEPH , EDMUND<br>105 CAMPANILE CT<br>EAST PEORIA, IL  61611-1811 | 01-01139<br>W.R. GRACE & CO. | z12439 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| JOSEPH , MARY ELLEN<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z12250 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| JOSEPH , SUSAN F<br>73 BAILEYS MILL RD<br>BASKING RIDGE, NJ  07920 | 01-01139<br>W.R. GRACE & CO. | z13129 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| JOSEPH EDGAR RABOIN TRUST<br>80 SILVER LAKE AVE<br>WAKEFIELD, RI  02879 | 01-01139<br>W.R. GRACE & CO. | z1035 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| Joseph Guthre<br>Box 44<br>Dover, ID 83825-0044 | 01-01139<br>W.R. GRACE & CO. | z101234 | | UNKNOWN | [U] | ( U ) |
| JOSEPH MAZUR & HELEN MAZUR JT TEN<br>ATTN: JOSEPH MAZUR<br>3050 FAIRFIELD AVE<br>RIVERDALE, NY  10463 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 1890 | 8/26/2002 | $0.00 | | ( U ) |
| JOSEPH, ANTHONY<br>830 43RD AVE<br>LACHINE, QC  H8T2J7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208465 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| JOSEPH, ARTHUR A<br>ARTHUR A JOSEPH<br>BOX 1052<br>SOUTH LANCASTER, MA  01561 | 01-01139<br>W.R. GRACE & CO. | z2187 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| JOSEPH, GERALD T<br>4306 COPE ST APT #3<br>ANCHORAGE, AK  99503 | 01-01139<br>W.R. GRACE & CO. | z4797 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| JOSEPH, NEIFF ; JOSEPH, SUZANNE ; JOSEPH, ALLAN<br>166 PRINCE ST<br>BRIDGEWATER, NS  B4V1E4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201450 | 1/30/2009 | UNKNOWN | [U] | ( U ) |
| JOSEPH, ROBERT; JOSEPH, KELLY<br>101 BEEKMAN RD<br>HOPEWELL JUNCTION, NY  12533 | 01-01139<br>W.R. GRACE & CO. | z3695 | 8/28/2008 | UNKNOWN | [U] | ( U ) |

---

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| JOSEPH, STEVAN<br>614 N 15TH ST<br>COEUR D ALENE, ID 83814-5516 | 01-01139<br>W.R. GRACE & CO. | z10446 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| JOSEPH, TERRY L; JOSEPH, PAMELA R<br>60 STRACKVILLE RD<br>SCHUYLER FALLS, NY 12985 | 01-01139<br>W.R. GRACE & CO. | z2278 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| JOSEPHS , SANDRA G<br>21828 MEMORIAL DR<br>GLENWOOD, MN 56334 | 01-01139<br>W.R. GRACE & CO. | z100648 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| JOSEPHY, KATHERINE A<br>62929 MARKS RD<br>PO BOX 965<br>JOSEPH, OR 97846 | 01-01139<br>W.R. GRACE & CO. | z6707 | 9/19/2008 | UNKNOWN | [U] | ( U ) |
| JOSEY, IAN ; JOSEY, KATHLEEN<br>10 MONARCH DR<br>BEDFORD, NS B4A1R8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204376 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| JOSLIN, CLIFFORD F<br>326 SPENCER ST<br>WOODSTOCK, ON N4S2H3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204333 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| JOSLIN, MARIA<br>883 WOODCOCK RD<br>MIDLAND, MI 48640 | 01-01139<br>W.R. GRACE & CO. | z3946 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| JOSSY, EDDIE<br>77 54569 RANGE RD 215<br>FT SASKATCHEWAN, AB T8L4B9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202039 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| JOST , JOHN<br>245 CLIFF CAVE RD<br>SAINT LOUIS, MO 63129 | 01-01139<br>W.R. GRACE & CO. | z100676 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| JOST, MARY H<br>8504 BADGETT RD<br>KNOXVILLE, TN 37919 | 01-01139<br>W.R. GRACE & CO. | z9053 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| JOSWICK, STEPHEN J<br>55-W 23RD AVE<br>SPOKANE, WA 99203-1901 | 01-01139<br>W.R. GRACE & CO. | z8447 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| JOUBERT, ANDRE<br>40 GADBOIS<br>SOREL TRACY, QC J3P4Y4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213235 | 9/2/2009 | UNKNOWN | [U] | ( U ) |
| JOURNET, MICHELINE<br>401 RUE ROSE<br>OTTERBURN PARK, QC J3H1M9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212314 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| JOUSI, MATTI<br>43 CLUB RD<br>WORTHINGTON, ON P0M3H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203713 | 3/13/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| JOY , LESTER ; JOY , MALCOLM<br>5 CHAPEL ST<br>PO BOX 5<br>UNION, NH  03887 | 01-01139<br>W.R. GRACE & CO. | z12045 | 10/24/2008 | UNKNOWN   [U] | ( U ) |
| JOY, THOMAS<br>51 POND ST<br>NEWBURYPORT, MA  01950 | 01-01139<br>W.R. GRACE & CO. | z11271 | 10/21/2008 | UNKNOWN   [U] | ( U ) |
| JOYAL, ANDRE<br>1705 UNION<br>STE CATHERINE, QC  J5C1G8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206960 | 7/8/2009 | UNKNOWN   [U] | ( U ) |
| JOYAL, FRANCOISE<br>3320 DESCHENES VILLA DE LESTRIE<br>SHERBROOKE, QC  J1L0A6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205695 | 5/18/2009 | UNKNOWN   [U] | ( U ) |
| JOYAL, JOHN<br>81 MASS AVE<br>LONGMEADOW, MA  01106 | 01-01139<br>W.R. GRACE & CO. | z6049 | 9/15/2008 | UNKNOWN   [U] | ( U ) |
| JOYAL, LAWRENCE<br>59 ROSEWOOD PL<br>WINNIPEG, MB  R2H1M5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205260 | 4/29/2009 | UNKNOWN   [U] | ( U ) |
| JOYCE , JAMES P<br>837 ARKANSAS<br>LAWRENCE, KS  66044 | 01-01139<br>W.R. GRACE & CO. | z100096 | 11/3/2008 | UNKNOWN   [U] | ( U ) |
| JOYCE, JOSEPH; JOYCE, SANDRA<br>24 ELLIS AVE<br>MARLBOROUGH, MA  01752 | 01-01139<br>W.R. GRACE & CO. | z1533 | 8/14/2008 | UNKNOWN   [U] | ( U ) |
| JOYCE, ROBERT ; DEANGELIS, JAY<br>740 E BROADWAY<br>SOUTH BOSTON, MA  02127 | 01-01139<br>W.R. GRACE & CO. | z7896 | 9/29/2008 | UNKNOWN   [U] | ( U ) |
| JOYCE, ROBERT ; DEANGELIS, JAY<br>740 E BROADWAY<br>SOUTH BOSTON, MA  02127 | 01-01139<br>W.R. GRACE & CO. | z7893 | 9/29/2008 | UNKNOWN   [U] | ( U ) |
| JOYCE, ROBERT ; DEANGELIS, JAY<br>740 E BROADWAY<br>SOUTH BOSTON, MA  02127 | 01-01139<br>W.R. GRACE & CO. | z7894 | 9/29/2008 | UNKNOWN   [U] | ( U ) |
| JOYCE, ROBERT ; DEANGELIS, JAY<br>740 E BROADWAY<br>SOUTH BOSTON, MA  02127 | 01-01139<br>W.R. GRACE & CO. | z7895 | 9/29/2008 | UNKNOWN   [U] | ( U ) |
| JOYNER, CLIFTON A<br>5441 PINE ST<br>PHILADELPHIA, PA  19143-1416 | 01-01139<br>W.R. GRACE & CO. | z4716 | 9/5/2008 | UNKNOWN   [U] | ( U ) |
| JOYNER, SIMEON D<br>3 SPRING HEATH CT<br>BALTIMORE, MD  21244 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7319 | 3/27/2003 | $0.00 | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured   ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | | **Class |
|---|---|---|---|---|---|---|
| JOYNER, SIMEON D<br>3 SPRING HEATH CT<br>BALTIMORE, MD 21244 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7320 | 3/27/2003 | $0.00 | | ( U ) |
| JOYNER, SIMEON D<br>3 SPRING HEATH CT<br>BALTIMORE, MD 21244 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7321 | 3/27/2003 | $0.00 | | ( U ) |
| JP MORGAN BANK<br>ATTN NAOMI C HUNG<br>INVESTMENT BANK<br>277 PARK AVE 8TH FLOOR<br>NEW YORK, NY 10172 | 01-01139<br>W.R. GRACE & CO. | 8572 | 3/28/2003 | $3,343,240.81 [U]<br>$16,439,749.00 [U] | | ( S )<br>( U ) |
| JP MORGAN CHASE BANK NA<br>3365 BENNETT RD<br>HOWE, TX 75459 | 01-01139<br>W.R. GRACE & CO. | z1713 | 8/15/2008 | UNKNOWN [U] | | ( U ) |
| JPMORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY 10017 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 14455 Entered: 1/31/2007 | 9198 | 3/28/2003 | $0.00 | | ( U ) |
| JPMORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY 10017 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 14455 Entered: 1/31/2007 | 9199 | 3/28/2003 | $0.00 | | ( U ) |
| JSW<br>PO BOX 736<br>MOSS LANDING, CA 95039 | 01-01139<br>W.R. GRACE & CO. | z17795 | 10/20/2008 | UNKNOWN [U] | | ( U ) |
| JUBINVILLE , SEAN<br>1650 E QUEEN<br>SPOKANE, WA 99207 | 01-01139<br>W.R. GRACE & CO. | z16739 | 10/31/2008 | UNKNOWN [U] | | ( U ) |
| JUBINVILLE, GILLES<br>148 CHEMIN BAUDART<br>LABELLE, QC J0T1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207474 | 7/20/2009 | UNKNOWN [U] | | ( U ) |
| JUCHYMENKO, PETER<br>63 CRANBROOKE AVE<br>TORONTO, ON M5M1M3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201758 | 2/5/2009 | UNKNOWN [U] | | ( U ) |
| JUDD, EDWARD E<br>11 LAFAYETTE AVE<br>DEEP RIVER, CT 06417 | 01-01139<br>W.R. GRACE & CO. | z2544 | 8/20/2008 | UNKNOWN [U] | | ( U ) |
| JUDGE, MICHAEL ; JUDGE, LISA<br>18 WILLOW PARK DR<br>WHITBY, ON L1N3N3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207936 | 7/29/2009 | UNKNOWN [U] | | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| JUDKINS , ALLONZO ; JUDKINS , RASHAAN JUDKINS , JULIA ; JUDKINS , JAREKIA 82005-1 LAMAR AVE FT HOOD, TX 76544 | 01-01139 W.R. GRACE & CO. | z16716 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| JUDKINS , ALONZO ; JUDKINS , JULIA A 784 HACKNEYVILLE ST GOODWATER, AL 35072 | 01-01139 W.R. GRACE & CO. | z17945 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| JUHASZ, JOHN 3 POND RD WILTON, CT 06897 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3655 | 3/17/2003 | $0.00 | | ( U ) |
| JUHL , SHIRLEY L; MCEWEN , DAVID K 4320 N AVE W MISSOULA, MT 59804 | 01-01139 W.R. GRACE & CO. | z101036 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| JUHL, DONALD R 184 MILL RD OLIVEBRIDGE, NY 12461 | 01-01139 W.R. GRACE & CO. | z9725 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| JUKICH, DAN 2568 E 3RD AVE VANCOUVER, BC V5M1G9 CANADA | 01-01139 W.R. GRACE & CO. | z212370 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| JUKICH, EILEEN 2594 E 3RD AVE VANCOUVER, BC V5M1G9 CANADA | 01-01139 W.R. GRACE & CO. | z212369 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| JUKICH, TERESA 3511 E 23RD AVE VANCOUVER, BC V5R1C3 CANADA | 01-01139 W.R. GRACE & CO. | z212371 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| JULIA COOK ADMINISTRATRIX OF EST NATHAN c/o DONALD W STEWART P C PO BOX 2274 ANNISTON, AL 36202 | 01-01139 W.R. GRACE & CO. | 3511 | 3/17/2003 | UNKNOWN | [U] | ( U ) |
| JULIAO, CYRIL D; RACICOT, MARIE-JOSEE 91 RUE DE LA BAIE VAUDREUIL SUR LE LAC, QC J7V8P3 CANADA | 01-01139 W.R. GRACE & CO. | z213082 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| JULIEN, GUY 18075 BOUL DES ACADIENS BECANCOUR, QC G9H1M5 CANADA | 01-01139 W.R. GRACE & CO. | z207643 | 7/23/2009 | UNKNOWN | [U] | ( U ) |
| JULIEN, JASON 109 COUNTY RTE 4 CENTRAL SQUARE, NY 13036 | 01-01139 W.R. GRACE & CO. | z6722 | 9/19/2008 | UNKNOWN | [U] | ( U ) |
| JULIEN, JEAN-GUY 312 DES BOISES CP 1679 LEBEL SUR QUEVILLON, QC J0Y1X0 CANADA | 01-01139 W.R. GRACE & CO. | z205677 | 5/18/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    Page 1432 of 3209

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| JULIEN, LUC<br>15 BOUL DU DOMAINE<br>NOTRE DAME DE IL L PERROT, QC  J7V7P2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206054 | 6/1/2009 | UNKNOWN  [U] | ( U ) |
| JULIEN, MARK V<br>170 GREAT PLAIN AVE<br>NEEDHAM, MA  02492 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 1732 | 8/8/2002 | $0.00 | ( U ) |
| JULIEN, MARYSE ; BEAUVAIS, DENIS<br>7 DUBRUCE EST<br>VILLE MARIE, QC  J9V1P1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209446 | 8/17/2009 | UNKNOWN  [U] | ( U ) |
| JULSETH, ERIN ; JULSETH, STEVEN<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14467 | 10/22/2008 | UNKNOWN  [U] | ( U ) |
| JUMANAH BECK INC<br>23 CONSERVATION TRL<br>BELWOOD, ON  N0B1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211229 | 8/27/2009 | UNKNOWN  [U] | ( U ) |
| JUNEAU , MARK<br>331 STATE RTE 276<br>CHAMPLAIN, NY  12919 | 01-01139<br>W.R. GRACE & CO. | z17587 | 10/31/2008 | UNKNOWN  [U] | ( U ) |
| JUNEK, C A<br>162 4TH AVE N<br>YORKTON, SK  S3N1A7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209166 | 8/14/2009 | UNKNOWN  [U] | ( U ) |
| JUNEK, REID<br>129 MUNROE PL<br>REGINA, SK  S4S4P8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205480 | 5/6/2009 | UNKNOWN  [U] | ( U ) |
| JUNG , JOHN<br>116 OXFORD RD<br>BOLINGBROOK, IL  60440 | 01-01139<br>W.R. GRACE & CO. | z12897 | 10/27/2008 | UNKNOWN  [U] | ( U ) |
| JUNG , PATRICIA A<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z12308 | 10/22/2008 | UNKNOWN  [U] | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group*

**www.bmcgroup.com**
**888.909.0100**

*Page 1433 of  3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| JUNG , PATRICIA A<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z12307 | 10/22/2008 | UNKNOWN  [U] | ( U ) |
| JUNKALA, MARLENE F<br>93 S KENOGAMI AVE<br>THUNDER BAY, ON  P7B4R6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204735 | 4/10/2009 | UNKNOWN  [U] | ( U ) |
| JUNKER , NANCY B<br>104 OLD STOWELL HILL RD<br>LONDONDERRY, VT  05148 | 01-01139<br>W.R. GRACE & CO. | z16674 | 10/31/2008 | UNKNOWN  [U] | ( U ) |
| JUNKER, JULES<br>990 COLLINS HILL RD<br>JOHNSON, VT  05656 | 01-01139<br>W.R. GRACE & CO. | z1918 | 8/18/2008 | UNKNOWN  [U] | ( U ) |
| JUNKER, JULES<br>990 COLLINS HILL RD<br>JOHNSON, VT  05656 | 01-01139<br>W.R. GRACE & CO. | z16755 | 10/31/2008 | UNKNOWN  [U] | ( U ) |
| JURAN, ERWIN F<br>337 SWAMP BROOK RD<br>HAWLEY, PA  18428 | 01-01139<br>W.R. GRACE & CO. | z650 | 8/5/2008 | UNKNOWN  [U] | ( U ) |
| JURCZYK, CATHERINE D; PLATT, JANET M<br>11 RODMAN RD<br>ASHLAND, MA  01721-1928 | 01-01139<br>W.R. GRACE & CO. | z11099 | 10/20/2008 | UNKNOWN  [U] | ( U ) |
| JURCZYK, SANDRA W<br>3 PLEASANT ST<br>MONSON, MA  01057 | 01-01139<br>W.R. GRACE & CO. | z6241 | 9/15/2008 | UNKNOWN  [U] | ( U ) |
| JURD, BRETT<br>6916 CATWING CT<br>COLUMBIA, MD  21045 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5102 | 3/24/2003 | $0.00 | ( P ) |
| JURGA, MILAN ; JURGOVA, JOADIE<br>168 WILLIAMS POINT RD<br>ANTIGONISH, NS  B2G2L4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207241 | 7/15/2009 | UNKNOWN  [U] | ( U ) |
| JURGENS, ROBERT ; JURGENS, PAM<br>304 HARVARD CT<br>SHOREWOOD, IL  60404 | 01-01139<br>W.R. GRACE & CO. | z11173 | 10/20/2008 | UNKNOWN  [U] | ( U ) |
| JURICH, FRANK L; JURICH, DARLENE Y<br>PO BOX 275<br>CASCADE, MT  59421 | 01-01139<br>W.R. GRACE & CO. | z6937 | 9/22/2008 | UNKNOWN  [U] | ( U ) |
| JURIOR , ROBERT L; JURIOR , RITA<br>RR3 BOX 102<br>HAMPTON, AR  71744 | 01-01139<br>W.R. GRACE & CO. | z13233 | 10/27/2008 | UNKNOWN  [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| JUSTE, J M LHEURE ; MONETTE, M JEAN<br>824 CH DES PATRIOTES<br>ST MATHIAS SUR RICHELIEU, QC  J3L6A2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204682 | 4/7/2009 | UNKNOWN | [U] | ( U ) |
| JUSTICE, HAROLD L<br>2151 SEYMOUR LAKE RD<br>OXFORD, MI  48371 | 01-01139<br>W.R. GRACE & CO. | z1412 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| JUSTICE, RAYMOND F<br>35173 ALDER ST<br>SAINT HELENS, OR  97051 | 01-01139<br>W.R. GRACE & CO. | z3242 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| JUSTIS, ADRIAN<br>1850 CYPRESS RD<br>POCOMOKE CITY, MD  21851 | 01-01139<br>W.R. GRACE & CO. | z5218 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| JUSTIS, ODESSA<br>1832 CYPRESS RD<br>POCOMOKE CITY, MD  21851 | 01-01139<br>W.R. GRACE & CO. | z5047 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| JUTRAS, DEUR<br>244 7 IEM AVE<br>DEUX MONTAGNES, QC  J7R3H6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205730 | 5/18/2009 | UNKNOWN | [U] | ( U ) |
| JUTRAS, DEUS<br>244 7 IEM AVE<br>DEUX MONTAGNES, QC  J7R3H6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205731 | 5/18/2009 | UNKNOWN | [U] | ( U ) |
| JUTRAS, FREDERIC<br>850 RANG 5 OUEST<br>THURSO, QC  J0X3B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205098 | 4/23/2009 | UNKNOWN | [U] | ( U ) |
| JUTRAS, NORMAND J<br>21 SAXONIA RD<br>CRANSTON, RI  02920 | 01-01139<br>W.R. GRACE & CO. | z8452 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| JUTRAS, PATRICK ; GAUTHIER, NATHALIE<br>97 DUHAMEL<br>SOREL TRACY, QC  J3P6H1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203470 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| JUTRAS, ROLAND<br>26 ARCAND<br>GATINEAU, QC  J8L3G2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205099 | 4/23/2009 | UNKNOWN | [U] | ( U ) |
| JUTRAS, SYLVAIN<br>354 CHARLES PEGUY EST<br>LA PRAIRIE, QC  J5R3E9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210597 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| JUTTING, DAN; JUTTING, MELODY<br>240 N WASHINGTON ST<br>PO BOX 52<br>HARTFORD, IA  50118-0052 | 01-01139<br>W.R. GRACE & CO. | z7308 | 9/25/2008 | UNKNOWN | [U] | ( U ) |

---

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| JUWELL, MR GARY<br>11390 WEIMER DR SE<br>CANTON, OH 44730 | 01-01139<br>W.R. GRACE & CO. | z601 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| K&K ENTERPRISE INC DBA K&K WATER<br>TRANSFERRED TO: CLAIMS RECOVERY GROUP LLC<br>92 UNION AVE<br>CRESSKILL, NJ 07626 | 01-01139<br>W.R. GRACE & CO. | 908 | 6/27/2002 | $2,284.84 | | ( U ) |
| KA BANQUE TORONTO DOMINION<br>19 PROUX OUEST<br>LAVAL, QC H7N1N5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210744 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| KAATZ, JOHN R; KAATZ, PATRICIA A<br>1770 DAVIS RD<br>WEST FALLS, NY 14170 | 01-01139<br>W.R. GRACE & CO. | z3112 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| KABELAC, LESLEY A<br>231 NE BRYAN LN<br>BELFAIR, WA 98528 | 01-01139<br>W.R. GRACE & CO. | z4707 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| KABES, ROMAN; KABES, ESTHER<br>1831 270TH ST E<br>NEW PRAGUE, MN 56071 | 01-01139<br>W.R. GRACE & CO. | z5516 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| KABURDA, MICHAL<br>1554 VICTORIA AVE<br>WHITE ROCK, BC V4B4J3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213911 | 9/9/2009 | UNKNOWN | [U] | ( U ) |
| KACHMAN, BARBARA<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15356 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| KACHOROWSKI, WALTER<br>7208 130TH AVE NW<br>EDMONTON, AB T5C1X9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201949 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| KACHUROWSKI, WILF ; KACHUROWSKI, JILL<br>BOX 626<br>DAUPHIN, MB R7N2V4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212817 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| KACHUROWSKI, WILF ; KACHUROWSKI, JILL<br>BOX 626<br>DAUPHIN, MB R7N2V4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212818 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| KACZMARSKI, JOHN<br>789 LINDSEY LN<br>BOLINGBROOK, IL 60440 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7277 | 3/27/2003 | $0.00 | | ( P ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

## Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| KACZMARSKY, TERRILYN 3949 DARLINGTON NW CANTON, OH 44708 | 01-01139 W.R. GRACE & CO. | z10773 | 10/20/2008 | UNKNOWN [U] | ( U ) |
| KACZYNSKI , JOHN M; KACZYNSKI , KATHY D 727 N 7TH AVE STAYTON, OR 97383 | 01-01139 W.R. GRACE & CO. | z12185 | 10/24/2008 | UNKNOWN [U] | ( U ) |
| KADAEV , REV ANATOLI I; KADAEV , MRS SVETLANA A 4816 BLACKBURN ST JACKSONVILLE, FL 32210-4142 | 01-01139 W.R. GRACE & CO. | z15826 | 10/30/2008 | UNKNOWN [U] | ( U ) |
| KADEL, ELIZABETH M CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607  Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 | 01-01139 W.R. GRACE & CO. | z13636 | 10/28/2008 | UNKNOWN [U] | ( U ) |
| KADERLE, BRENT ; KADERLE, OLGA 52539 RANGE RD 213 ARDROSSAN, AB T8G2E5 CANADA | 01-01139 W.R. GRACE & CO. | z204163 | 3/23/2009 | UNKNOWN [U] | ( U ) |
| KADING, MICHAEL; KADING, KELLI 2276 CTY RD G NEKOOSA, WI 54457 | 01-01139 W.R. GRACE & CO. | z3626 | 8/28/2008 | UNKNOWN [U] | ( U ) |
| KADISH, JACQUELINE M 4640 Windswept Pines Court  Tequesta, FL 33469-2118 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3477 | 3/14/2003 | $0.00 | ( P ) |
| KADISH, JACQUELINE M 4640 Windswept Pines Court  Tequesta, FL 33469-2118 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3476 | 3/14/2003 | $0.00 | ( P ) |
| KADISH, JACQUELINE M 4640 Windswept Pines Court  Tequesta, FL 33469-2118 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3479 | 3/14/2003 | $0.00 | ( P ) |
| KADISH, JACQUELINE M 4640 Windswept Pines Court  Tequesta, FL 33469-2118 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3478 | 3/14/2003 | $0.00 | ( P ) |
| KADISH, JACQUELINE M 4640 Windswept Pines Court  Tequesta, FL 33469-2118 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3475 | 3/14/2003 | $0.00 | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group     www.bmcgroup.com     888.909.0100     Page 1437 of 3209

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KADOW, MARILYNM<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z9875 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| KADYLO, BOHDAN ; KADYLO, VERONICA<br>7802-132 A AVE<br>EDMONTON, AB T5C2C7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202590 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| KAENZIG JR, JOSEPH G<br>28340 Terrazza Lane<br><br>Naples, FL 34110 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5328 | 3/24/2003 | $0.00 | | ( P ) |
| KAENZIG JR, JOSEPH G<br>28340 Terrazza Lane<br><br>Naples, FL 34110 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5279 | 3/24/2003 | $0.00 | | ( P ) |
| KAENZIG JR, JOSEPH G<br>28340 Terrazza Lane<br><br>Naples, FL 34110 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5351 | 3/24/2003 | $0.00 | | ( P ) |
| KAENZIG JR, JOSEPH G<br>28340 Terrazza Lane<br><br>Naples, FL 34110 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2761 | 2/13/2003 | $0.00 | | ( P ) |
| KAETHER, KELLY<br>12663 N BONNIE BROOK LN<br>BEACH PARK, IL 60087 | 01-01139<br>W.R. GRACE & CO. | z5582 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| KAETHER, KELLY<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14468 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| KAEUZIG JR, JOSEPH G<br>28340 Terrazza Lane<br><br>Naples, FL 34110 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5327 | 3/24/2003 | $0.00 | | ( P ) |
| KAFKA, JACKIE<br>W386 HILL RD<br>CHILI, WI 54420 | 01-01139<br>W.R. GRACE & CO. | z6506 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| KAGAN, KENNETH G<br>433 BEVERLY CIR<br>CHARLOTTE, NC 28270 | 01-01139<br>W.R. GRACE & CO. | z1690 | 8/15/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KAGARISE, ROBERT B<br>398 HERITAGE RD<br>OSTERBURG, PA  16667 | 01-01139<br>W.R. GRACE & CO. | z1749 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| KAHLE, PHILIP A<br>5789 WASHINGTON AVE<br>ERIE, PA  16509-2822 | 01-01139<br>W.R. GRACE & CO. | z9507 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| KAHLER , MARK C; KAHLER , FRANCES L<br>6800 N RIVER DR<br>BALTIMORE, MD  21220-1036 | 01-01139<br>W.R. GRACE & CO. | z11457 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| KAHN, BRUCE<br>192 S HILLSIDE AVE<br>SUCCASUNNA, NJ  07876 | 01-01139<br>W.R. GRACE & CO. | z1435 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| KAHN, FREDERICK W; KAHN, MARILYN L<br>1727 NE 19TH ST<br>ROCHESTER, MN  55906-4312 | 01-01139<br>W.R. GRACE & CO. | z13594 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| KAHN, FREDERICK W; KAHN, MARILYN L<br>1727 NE 19TH ST<br>ROCHESTER, MN  55906-4312 | 01-01139<br>W.R. GRACE & CO. | z13593 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| KAHN, LESLIE<br>192 S HILLSIDE AVE<br>SUCCASUNNA, NJ  07876 | 01-01139<br>W.R. GRACE & CO. | z1633 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| KAHO , HENRY<br>SHANNON LAW FIRM<br>100 W GALLATIN ST<br>HAZLEHURST, MS  39083<br><br>Counsel Mailing Address:<br>SHANNON LAW FIRM<br>100 W GALLATIN ST<br>HAZLEHURST, MS 39083 | 01-01139<br>W.R. GRACE & CO. | z12348 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| KAHO JR , HERMAN<br>SHANNON LAW FIRM<br>100 W GALLATIN ST<br>HAZLEHURST, MS  39083<br><br>Counsel Mailing Address:<br>SHANNON LAW FIRM<br>100 W GALLATIN ST<br>HAZLEHURST, MS 39083 | 01-01139<br>W.R. GRACE & CO. | z12349 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| KAHO SR , DONALD T<br>SHANNON LAW FIRM<br>100 W GALLATIN ST<br>HAZLEHURST, MS  39083<br><br>Counsel Mailing Address:<br>SHANNON LAW FIRM<br>100 W GALLATIN ST<br>HAZLEHURST, MS 39083 | 01-01139<br>W.R. GRACE & CO. | z12350 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| KAHOE , MICHAEL E<br>PO BOX 223<br>PHILIPSBURG, MT  59858 | 01-01139<br>W.R. GRACE & CO. | z101081 | 11/5/2008 | UNKNOWN | [U] | ( U ) |
| KAHOE, SEAN<br>802 S RUSSELL ST<br>MISSOULA, MT  59801 | 01-01139<br>W.R. GRACE & CO. | z2224 | 8/18/2008 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| KAIL, RICHARD C; KAIL, CAROL L<br>2915 CASCO POINT RD<br>WAYZATA, MN  55391 | 01-01139<br>W.R. GRACE & CO. | z9163 | 10/10/2008 | UNKNOWN  [U] | ( U ) |
| KAILING, DENNIS ; KAILING, KATIE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15544 | 10/22/2008 | UNKNOWN  [U] | ( U ) |
| KAIMAN ENTERPRISES CO LTD<br>2310 W 22ND AVE<br>VANCOUVER, BC  V6L1L9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202077 | 2/10/2009 | UNKNOWN  [U] | ( U ) |
| KAIN , KASSIA<br>123 W 13TH AVE<br>SPOKANE, WA  99204 | 01-01139<br>W.R. GRACE & CO. | z11560 | 10/23/2008 | UNKNOWN  [U] | ( U ) |
| KAIN, GEORGE ; KAIN, SHARI<br>724 W CLIFF<br>SPOKANE, WA  99204 | 01-01139<br>W.R. GRACE & CO. | z10583 | 10/20/2008 | UNKNOWN  [U] | ( U ) |
| KAINBACH, KEITH<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15486 | 10/22/2008 | UNKNOWN  [U] | ( U ) |
| KAISER, ALFRED ; KAISER, CHRISTA<br>47 OAKLEY AVE<br>OTTAWA, ON  K2B6M5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212236 | 8/31/2009 | UNKNOWN  [U] | ( U ) |
| KAISER, DALE<br>2591 VALLEYVIEW DR<br>KAMLOOPS, BC  V2C4E7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207274 | 7/16/2009 | UNKNOWN  [U] | ( U ) |
| KAISER, LAWRENCE<br>267 RIDGE TRAIL DR<br>CHESTERFIELD, MO  63017 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5217 | 3/24/2003 | $0.00 | ( P ) |
| KAISER, REBECCA R<br>107 S MECHANIC ST<br>ALBANY, WI  53502-9800 | 01-01139<br>W.R. GRACE & CO. | z607 | 8/4/2008 | UNKNOWN  [U] | ( U ) |
| KAKIOU, SAMUEL T<br>2416 WOODBINE RD<br>ALIQUIPPA, PA  15001-4346 | 01-01139<br>W.R. GRACE & CO. | z10951 | 10/20/2008 | UNKNOWN  [U] | ( U ) |
| KALANCHEY, EUGENE<br>BOX 489<br>PELLY, SK  S0A2Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203613 | 3/10/2009 | UNKNOWN  [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group*   **www.bmcgroup.com**
**888.909.0100**   *Page 1440 of  3209*

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

## Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KALATUCKA, STEPHEN J<br>521 W ORCHARD ST<br>HAMMONTON, NJ  08037 | 01-01139<br>W.R. GRACE & CO. | z10613 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| KALBFLEISCH, GEORGE ; KALBFLEISCH, DIANNE<br>1320 WOODSIDE DR<br>OTTAWA, ON  K2C2G9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202297 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| KALDY , LOUIS<br>8208 W COLUMBIA ST<br>MASURY, OH  44438 | 01-01139<br>W.R. GRACE & CO. | z12638 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| KALE, WARREN J<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15560 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| KALENCHUK, GEORGE<br>282 3RD AVE N<br>YORKTON, SK  S3N1C9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203772 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| KALENCHUK, GEORGE<br>282 3RD AVE N<br>YORKTON, SK  S3N1C9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203771 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| KALFF, JACOB<br>83 BROCK AVE N<br>MONTREAL WEST, QC  H4X2G1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208167 | 8/4/2009 | UNKNOWN | [U] | ( U ) |
| KALIL, PAUL<br>7791 MONTCALM ST<br>VANCOUVER, BC  V6P4P1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210846 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| KALINE, DEBORAH C<br>157 W MEADOW RD<br>BALTIMORE, MD  21225 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13320 | 3/31/2003 | $0.00 | | ( P ) |
| KALINE, DEBORAH C<br>157 W MEADOW RD<br>BALTIMORE, MD  21225 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13319 | 3/31/2003 | $0.00 | | ( P ) |
| KALINE, DEBORAH C<br>157 W MEADOW RD<br>BALTIMORE, MD  21225 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13322 | 3/31/2003 | $0.00 | | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group

www.bmcgroup.com
888.909.0100

Page 1441 of  3209

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| KALINE, DEBORAH C<br>157 W MEADOW RD<br>BALTIMORE, MD 21225 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13321 | 3/31/2003 | $0.00 | ( P ) |
| KALINOWSKI , JACQUELYNN<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z17754 | 10/31/2008 | UNKNOWN [U] | ( U ) |
| KALITA, JANE<br>2444 DUNCAN ST<br>PHILADELPHIA, PA 19124 | 01-01139<br>W.R. GRACE & CO. | z4505 | 9/2/2008 | UNKNOWN [U] | ( U ) |
| KALIXZ , EDWARD<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV 25304<br><br>Counsel Mailing Address:<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV 25304 | 01-01139<br>W.R. GRACE & CO. | z16555 | 10/30/2008 | UNKNOWN [U] | ( U ) |
| KALKA, JEROME<br>8041 77TH ST S<br>COTTAGE GROVE, MN 55016 | 01-01139<br>W.R. GRACE & CO. | z10062 | 10/15/2008 | UNKNOWN [U] | ( U ) |
| KALLAL, ROBERT E; KALLAL, DONEETA L<br>324 OLD BETHALTO RD<br>BETHALTO, IL 62010 | 01-01139<br>W.R. GRACE & CO. | z3867 | 8/29/2008 | UNKNOWN [U] | ( U ) |
| KALLAS, PAULINA<br>10445 HOGUE<br>MONTREAL, QC H3L3H8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212888 | 8/31/2009 | UNKNOWN [U] | ( U ) |
| KALLIO, OLVA T<br>29 CONANT ST<br>ACTON, MA 01720 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5086 | 3/24/2003 | $0.00 | ( P ) |
| KALMER LIVING TRUST DATED SEPT 7 2006<br>3017 WESTMINSTER DR<br>FLORISSANT, MO 63033 | 01-01139<br>W.R. GRACE & CO. | z898 | 8/8/2008 | UNKNOWN [U] | ( U ) |
| KALMO, MRS JACQUELINE<br>500 MAIN ST<br>VAL CARON, ON P3N1R4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212443 | 8/31/2009 | UNKNOWN [U] | ( U ) |
| KALNICKI, ALLAN L<br>1109 MCNAUGHTON AVE<br>SASKATOON, SK S7M3X6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200230 | 12/29/2008 | UNKNOWN [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| KALOGEROPOULOS, NIKOS<br>31 JACOBS RD<br>RANDOLPH, MA 02368 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4337 | 3/20/2003 | $0.00 | ( P ) |
| KALOUSEK PREVOST, SUSANNE B<br>13 ST AUGUSTINE DR<br>GREENVILLE, SC 29615-3232 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5261 | 3/24/2003 | $0.00 | ( P ) |
| KALOUSEK PREVOST, SUSANNE B<br>13 ST AUGUSTINE DR<br>GREENVILLE, SC 29615-3232 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3232 | 3/10/2003 | $0.00 | ( P ) |
| KALOUSEK PREVOST, SUSANNE B<br>13 ST AUGUSTINE DR<br>GREENVILLE, SC 29615-3232 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3233 | 3/10/2003 | $0.00 | ( P ) |
| KALOUSEK PREVOST, SUSANNE B<br>13 ST AUGUSTINE DR<br>GREENVILLE, SC 29615-3232 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3234 | 3/10/2003 | $0.00 | ( P ) |
| KALOUSEK PREVOST, SUSANNE B<br>13 ST AUGUSTINE DR<br>GREENVILLE, SC 29615-3232 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5263 | 3/24/2003 | $0.00 | ( P ) |
| KALOUSEK PREVOST, SUSANNE B<br>13 ST AUGUSTINE DR<br>GREENVILLE, SC 29615-3232 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5262 | 3/24/2003 | $0.00 | ( P ) |
| KALOUSEK PREVOST, SUSANNE B<br>13 ST AUGUSTINE DR<br>GREENVILLE, SC 29615-3232 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1902 | 9/3/2002 | $0.00 | ( P ) |
| KALSTAD, MIKE<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14915 | 10/22/2008 | UNKNOWN [U] | ( U ) |
| KALT , GLEN<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV 25304<br><br>Counsel Mailing Address:<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV 25304 | 01-01139<br>W.R. GRACE & CO. | z16556 | 10/30/2008 | UNKNOWN [U] | ( U ) |

*  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed*
*  ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured*

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KALT , GLEN<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV 25304<br><br>Counsel Mailing Address:<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV 25304 | 01-01139<br>W.R. GRACE & CO. | z16557 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| KALTENBACH, MARTIN<br>PO BOX 39120<br>REDFORD, MI 48239 | 01-01139<br>W.R. GRACE & CO. | z10210 | 10/16/2008 | UNKNOWN | [U] | ( U ) |
| KALTENBAUGH, DAVID A<br>135 TENT HILL RD<br>SANDY LAKE, PA 16145 | 01-01139<br>W.R. GRACE & CO. | z1370 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| KALTHOF, MARK R<br>1333 LOCUST AVE<br>BEL AIR, MD 21014 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14770 | 3/31/2003 | $0.00 | | ( U ) |
| KALTHOF, MARK R<br>1333 LOCUST AVE<br>BEL AIR, MD 21014 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14769 | 3/31/2003 | $0.00 | | ( U ) |
| KALTHOF, MARK R<br>1333 LOCUST AVE<br>BEL AIR, MD 21014 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14771 | 3/31/2003 | $0.00 | | ( U ) |
| KALTHOF, MARK R<br>1333 LOCUST AVE<br>BEL AIR, MD 21014 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14772 | 3/31/2003 | $0.00 | | ( U ) |
| KALUZA , ANTHONY P<br>632 9TH AVE<br>HAVRE, MT 59501 | 01-01139<br>W.R. GRACE & CO. | z16131 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| KALUZA , ANTHONY P<br>632 9TH AVE<br>HAVRE, MT 59501 | 01-01139<br>W.R. GRACE & CO. | z16133 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| KALUZA , ANTHONY P<br>632 9TH AVE<br>HAVRE, MT 59501 | 01-01139<br>W.R. GRACE & CO. | z16132 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| KALUZA, ANN ; KALUZA, MIKE<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14916 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

*[C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| KAMACHI, LILY Y<br>930 SALTER ST<br>NEW WESTMINSTER, BC  V3M5A6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206950 | 7/8/2009 | UNKNOWN  [U] | ( U ) |
| KAMACHI, MRS LILY<br>930 SALTER ST<br>NEW WESTMINSTER, BC  V3M5A6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210553 | 8/24/2009 | UNKNOWN  [U] | ( U ) |
| KAMEKA, MERLINE ; KAMEKA, HENRY<br>199 HARKNESS ST<br>SARNIA, ON  N7T3H2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209345 | 8/17/2009 | UNKNOWN  [U] | ( U ) |
| KAMINSKI, JERI E<br>6801 S LaGRANGE Road<br>Lot 138<br>Hodgkins, IL  60525 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7658 | 3/27/2003 | $0.00 | ( P ) |
| KAMINSKY, JOEL<br>252 PROSPECT ST<br>NORTHAMPTON, MA  01060 | 01-01139<br>W.R. GRACE & CO. | z1096 | 8/11/2008 | UNKNOWN  [U] | ( U ) |
| KAMM, WILLIAM; KAMM, DOROTHY<br>24222-18TH ST<br>KANSASVILLE, WI  53139 | 01-01139<br>W.R. GRACE & CO. | z8962 | 10/9/2008 | UNKNOWN  [U] | ( U ) |
| KAMM, WILLIAM; KAMM, ELIZABETH<br>21 HIGH FOREST DR<br>BELLEVILLE, IL  62226 | 01-01139<br>W.R. GRACE & CO. | z1315 | 8/13/2008 | UNKNOWN  [U] | ( U ) |
| KAMMER, DONALD J<br>BOX 322<br>ROSETOWN, SK  S0L2V0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202432 | 2/17/2009 | UNKNOWN  [U] | ( U ) |
| KAMMERER, BRUCE A<br>c/o BRUCE KAMMERER<br>10910 S OCTAVIA<br>WORTH, IL  60482 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7698 | 3/27/2003 | $0.00 | ( P ) |
| KAMMERER, BRUCE A<br>c/o BRUCE KAMMERER<br>10910 S OCTAVIA<br>WORTH, IL  60482 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7697 | 3/27/2003 | $0.00 | ( P ) |
| KAMMERMAYER, MARIE ; PEARPOINT, FLORENCE<br>PO BOX 2194<br>FORT QUAPPELLE, SK  S0G1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214075 | 9/11/2009 | UNKNOWN  [U] | ( U ) |
| KAMMERMAYER, MARIE K<br>1416 6TH AVE N<br>SASKATOON, SK  S7K2T8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212031 | 8/31/2009 | UNKNOWN  [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| KAMMERMAYER, MARIE K C/O PATRICIA HENDERSON 1416 6TH AVE N SASKATOON, SK  S7K2T8 CANADA | 01-01139 W.R. GRACE & CO. | z213157 | 9/1/2009 | UNKNOWN    [U] | ( U ) |
| KAMPEN, DEBORAH K 248 ALMONT AVE NEW GLASGOW, NS  B2H3G9 CANADA | 01-01139 W.R. GRACE & CO. | z201106 | 1/26/2009 | UNKNOWN    [U] | ( U ) |
| KAMSKY, LEONARD 150 E 69 ST NEW YORK, NY  10021 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3450 | 3/14/2003 | $0.00 | ( P ) |
| KAMSKY, LEONARD 150 E 69 ST NEW YORK, NY  10021 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3451 | 3/14/2003 | $0.00 | ( P ) |
| KANACHOWSKY, DANUSIA 172 VALLEYVIEW DR WHITEHORSE, YT  Y1A3C9 CANADA | 01-01139 W.R. GRACE & CO. | z212130 | 8/31/2009 | UNKNOWN    [U] | ( U ) |
| KANARY, WILLIAM C 143 BLACKETT ST GLACE BAY, NS  B1A1E4 CANADA | 01-01139 W.R. GRACE & CO. | z206736 | 6/29/2009 | UNKNOWN    [U] | ( U ) |
| KANDLER, MELISSA 5005 MCRINNEY RD PRINCE GEORGE, BC  V2N6B5 CANADA | 01-01139 W.R. GRACE & CO. | z206426 | 6/16/2009 | UNKNOWN    [U] | ( U ) |
| KANDRAC, MR JOHN E 28800 JOHNSON DR WICKLIFFE, OH  44092-2654 | 01-01139 W.R. GRACE & CO. | z5398 | 9/9/2008 | UNKNOWN    [U] | ( U ) |
| KANDRAC, MR JOHN E 28800 JOHNSON DR WICKLIFFE, OH  44092-2654 | 01-01139 W.R. GRACE & CO. | z1460 | 8/14/2008 | UNKNOWN    [U] | ( U ) |
| KANE , GENEVIEVE ; KANE , WILLIAM D 752 CLARK ST WESTFIELD, NJ  07090 | 01-01139 W.R. GRACE & CO. | z11745 | 10/23/2008 | UNKNOWN    [U] | ( U ) |
| KANE , RAYMOND A 2902 20TH ST EXT BEAVER FALLS, PA  15010 | 01-01139 W.R. GRACE & CO. | z100397 | 11/3/2008 | UNKNOWN    [U] | ( U ) |
| KANE, ARTHUR H 7472 CHESTNUT RDG LOCKPORT, NY  14094 | 01-01139 W.R. GRACE & CO. | z6864 | 9/22/2008 | UNKNOWN    [U] | ( U ) |
| KANE, ETHEL 120 CAMPBELL CRES KINGSTON, ON  K7M1Z5 CANADA | 01-01139 W.R. GRACE & CO. | z202530 | 2/17/2009 | UNKNOWN    [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group*          www.bmcgroup.com
888.909.0100          *Page 1446 of  3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KANE, PATRICIA<br>1103 GORDON AVE<br>VERDUN, QC  H4G2S3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211457 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| KANE, TIMOTHY<br>c/o STUART F COHEN, ESQ<br>CONROY SIMBERG GANON<br>3400 HOLLYWOOD BLVD 2ND FL<br>HOLLYWOOD, FL  33021 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL | 852 | 3/1/2002 | $0.00 | | ( U ) |
| KANEKOA, ROBERT K; KANEKOA, SHIRLEY A<br>23112 NE 22ND ST<br>CAMAS, WA  98607 | 01-01139<br>W.R. GRACE & CO. | z11206 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| KANINE, JAMES A<br>462 E WRIGHT AVE<br>PO BOX 132<br>SHEPHERD, MI  48883 | 01-01139<br>W.R. GRACE & CO. | z10833 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| KANIOS, THOMAS; KANIOS, HILDA<br>154 JACKSON RD<br>SHAVERTOWN, PA  18708 | 01-01139<br>W.R. GRACE & CO. | z4772 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| KANNING , CALVIN<br>1262 JAP EVANS RD<br>SHELBY, MT  59474 | 01-01139<br>W.R. GRACE & CO. | z16668 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| KANNING , CALVIN<br>1262 JAP EVANS RD<br>SHELBY, MT  59474 | 01-01139<br>W.R. GRACE & CO. | z16669 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| KANSARA, DEEPAK<br>16 COLLINGDALE RD<br>ETOBICOKE, ON  M9V3R1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213870 | 9/25/2009 | UNKNOWN | [U] | ( U ) |
| KANTER, JOHN; KANTER, MARY<br>14623 NICHOLS RD<br>HEBRON, IL  60034 | 01-01139<br>W.R. GRACE & CO. | z6392 | 9/17/2008 | UNKNOWN | [U] | ( U ) |
| KANTZ, JAMES ; KANTZ, DAWN<br>267 EUGENIE ST<br>WINNIPEG, MB  R2H0Y3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213806 | 9/14/2009 | UNKNOWN | [U] | ( U ) |
| KANUCHOK, ANTHONY<br>5404 GERLAND AVE<br>BALTIMORE, MD  21206 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13554 | 3/31/2003 | $0.00 | | ( U ) |
| KANUCHOK, ANTHONY<br>705 NELLIS ROAD<br><br>MIDDLE RIVER, MD  21220 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13553 | 3/31/2003 | $0.00 | | ( U ) |
| KAPER, KEES<br>PO BOX 1238<br>ESTON, SK  S0L1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210795 | 8/24/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KAPFHAMER, SAM<br>623 11TH AVE N<br>SOUTH SAINT PAUL, MN 55075 | 01-01139<br>W.R. GRACE & CO. | z5381 | 9/9/2008 | UNKNOWN | [U] | ( U ) |
| KAPFHAMER, SAM<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14670 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| KAPLAN, DAVID E<br>2831 29TH ST NW<br>WASHINGTON, DC 20008-4111 | 01-01139<br>W.R. GRACE & CO. | z7683 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| KAPLAN, DAVID E; KAPLAN, AMY R<br>21 SHEEP HILL RD<br>BOONTON, NJ 07005 | 01-01139<br>W.R. GRACE & CO. | z5887 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| KAPLAN, HARVEY ; KAPLAN, SANDRA<br>8900 BATHURST ST UNIT 15<br>THORNHILL, ON L4J8A7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207844 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| KAPLAN, JACK<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15615 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| KAPLAN, MARK R<br>PO BOX 348<br>LYNN, MA 01903 | 01-01139<br>W.R. GRACE & CO. | z9404 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| KAPPEL , ROBERT C<br>333 3RD ST<br>BARABOO, WI 53913 | 01-01139<br>W.R. GRACE & CO. | z12121 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| KAPPEL, RICHARD F; KAPPEL, LORNA J<br>236 BIRCHWOOD DR<br>BILLINGS, MT 59102 | 01-01139<br>W.R. GRACE & CO. | z5825 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| KAPPENSTEIN, CHRIS<br>729 CENTER ST<br>STOWE, PA 19464 | 01-01139<br>W.R. GRACE & CO. | z13973 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| KAPSCADY, EVA M<br>7 HOLLAND BROOK RD<br>WHITEHOUSE STATION, NJ 08889 | 01-01139<br>W.R. GRACE & CO. | z14021 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| KAPSTAFER , KENNARD J<br>S 2055 ONEIDA PL<br>SPOKANE, WA 99203 | 01-01139<br>W.R. GRACE & CO. | z100562 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| KAPSTAFER , KENT<br>224 W 25TH AVE<br>SPOKANE, WA 99203 | 01-01139<br>W.R. GRACE & CO. | z100560 | 11/3/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KARABONIK, EUGENE ; KARABONIK, LILLY BOX 417 CALMAR, AB  T0C0Y0 CANADA | 01-01139 W.R. GRACE & CO. | z203665 | 3/12/2009 | UNKNOWN | [U] | ( U ) |
| KARABUSH, ESTELLE H 4901A CAROL ST SKOKIE, IL  60077 | 01-01139 W.R. GRACE & CO. | z4593 | 9/4/2008 | UNKNOWN | [U] | ( U ) |
| KARAFFA, PHYLLIS C 3115 7 AVE N GREAT FALLS, MT  59401 | 01-01139 W.R. GRACE & CO. | z6967 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| KARAJORDANIDES, STANLEY 385 MUNDY ST COQUITLAM, BC  V3K5M9 CANADA | 01-01139 W.R. GRACE & CO. | z211612 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| KARAKITSIOS, STEVE 6800 E EXPOSITION AVE DENVER, CO  80224 | 01-01139 W.R. GRACE & CO. | z6789 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| KARAM, JOSEPH 503 WAVERLY AVE CLARKS SUMMIT, PA  18411 | 01-01139 W.R. GRACE & CO. | z3283 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| KARAS , LOLA M CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL  60607  Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL  60607 | 01-01139 W.R. GRACE & CO. | z17706 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| KARAU, JEROME J 43461 WILLIAMS NARROWS RD DEER RIVER, MN  56636 | 01-01139 W.R. GRACE & CO. | z1759 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| KARCHER, WILMA RR1 BOX 189 DAHLGREN, IL  62828 | 01-01139 W.R. GRACE & CO. | z9574 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| KARCZEWSKI, THOMAS F 5960 SENECA TRL HALES CORNERS, WI  53130 | 01-01139 W.R. GRACE & CO. | z6446 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| KARDELIS, GARY 8200 TEBO DR COLDSTREAM, BC  V1B1V3 CANADA | 01-01139 W.R. GRACE & CO. | z207476 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| KAREEM, UMAR 3642 W 80TH PL CHICAGO, IL  60652 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8858 | 3/28/2003 | $0.00 | | ( P ) |
| KAREL, STEVE 104 9TH ST PO BOX 145 SHELTON, NE  68876 | 01-01139 W.R. GRACE & CO. | z2009 | 8/18/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| KARGULA, SHELLEY I<br>117 N SIXTH ST<br>MARINE CITY, MI  48039 | 01-01139<br>W.R. GRACE & CO. | z7876 | 9/29/2008 | UNKNOWN   [U] | ( U ) |
| KARIER , THOMAS<br>W 611 23RD AVE<br>SPOKANE, WA  99203 | 01-01139<br>W.R. GRACE & CO. | z11813 | 10/23/2008 | UNKNOWN   [U] | ( U ) |
| KARINSHAK, STEPHEN E<br>4460 DOWNING PLACE WAY<br>MOUNT PLEASANT, SC  29466-8068 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6494 | 3/26/2003 | $0.00 | ( P ) |
| KARINSHAK, STEPHEN E<br>4460 DOWNING PLACE WAY<br>MOUNT PLEASANT, SC  29466-8068 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6495 | 3/26/2003 | $0.00 | ( P ) |
| KARINSHAK, STEPHEN E<br>4460 DOWNING PLACE WAY<br>MOUNT PLEASANT, SC  29466-8068 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6135 | 3/26/2003 | $0.00 | ( P ) |
| KARINSHAK, STEPHEN E<br>4460 DOWNING PL WAY<br>MOUNT PLEASANT, SC  29466-8068 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3097 | 3/6/2003 | $0.00 | ( P ) |
| KARINSHAK, STEPHEN E<br>4460 DOWNING PL WAY<br>MOUNT PLEASANT, SC  29466-8068 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3087 | 3/6/2003 | $0.00 | ( P ) |
| KARINSHAK, STEPHEN E<br>4460 DOWNING PL WAY<br>MOUNT PLEASANT, SC  29466-8068 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3093 | 3/6/2003 | $0.00 | ( P ) |
| KARL, JALAINEM<br>ATTN MICHAEL P CASCINO<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z10019 | 10/14/2008 | UNKNOWN   [U] | ( U ) |
| KARL, ROBERT E<br>BOX 249<br>FOREST GROVE, BC  V0K1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208540 | 8/10/2009 | UNKNOWN   [U] | ( U ) |
| KARLASH, MARYLNN<br>5011 AGAR AVE<br>TERRACE, BC  V8G1H9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212402 | 8/31/2009 | UNKNOWN   [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KARLSONS, JOHN; KARLSONS, INDA<br>2740 SPRINGBROOK DR<br>KALAMAZOO, MI 49004-9669 | 01-01139<br>W.R. GRACE & CO. | z6281 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| KARMELITA, CHRISTINE<br>1157 WARSAW AVE<br>WINNIPEG, MB R3M1C4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211473 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| KARNAUCHOV , OLGA<br>258 GREAT OAK RD<br>ORANGE, CT 06477 | 01-01139<br>W.R. GRACE & CO. | z13279 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| KAROUT , GRETCHEN<br>207 PIKE ST NE<br>AUBURN, WA 98002 | 01-01139<br>W.R. GRACE & CO. | z12862 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| KARP , EDWIN ; KARP , ILSE<br>PO BOX 71<br>GREENSBORO, VT 05841 | 01-01139<br>W.R. GRACE & CO. | z16358 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| KARPAS, ROBERT<br>132 ANDOVER RD<br>ROSLYN HEIGHTS, NY 11577 | 01-01139<br>W.R. GRACE & CO. | z5397 | 9/9/2008 | UNKNOWN | [U] | ( U ) |
| KARPAT, JOHN<br>2 HILLSIDE AVE<br>POINTE CLAIRE, QC H9S5E2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204075 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| KARPENKO, STEVE ; KARPENKO, RUTH ; KARPENKO, JENNY<br>121 VICTORIA ST<br>PORT COLBORNE, ON L3K2Y5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210023 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| KARPOFF, FRED; KARPOFF, MARIAN<br>6522-20 AVE NE<br>SEATTLE, WA 98115-6944 | 01-01139<br>W.R. GRACE & CO. | z2202 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| KARR , DENNIS R<br>1076 CO RD 236<br>CLYDE, OH 43410 | 01-01139<br>W.R. GRACE & CO. | z100268 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| KARR, BRADLEY M; KARR, DANN M<br>1801 S 11TH AVE<br>OZARK, MO 65721-8910 | 01-01139<br>W.R. GRACE & CO. | z466 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| KARYS, BESSIE ; KARYS, PETER<br>2525 EWART AVE<br>SASKATOON, SK S7J1Y7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205880 | 5/26/2009 | UNKNOWN | [U] | ( U ) |
| KASHMER, RAYMOND<br>500 JOHNSON AVE<br>BERWICK, PA 18603 | 01-01139<br>W.R. GRACE & CO. | z5288 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| KASPAREK, FRANK; KASPAREK, ESTHER C<br>2101-90TH ST<br>STURTEVANT, WI 53177 | 01-01139<br>W.R. GRACE & CO. | z3772 | 8/28/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

## Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| KASPER, ROBERT G 2233 HAINSWORTH AVE RIVERSIDE, IL  60546 | 01-01139 W.R. GRACE & CO. | z10196 | 10/16/2008 | UNKNOWN  [U] | ( U ) |
| KASPEROWICZ, ARLENE 7786 FARNSWORTH ALGONAC, MI  48001 | 01-01139 W.R. GRACE & CO. | z13542 | 10/28/2008 | UNKNOWN  [U] | ( U ) |
| KASPEROWICZ, EUGENE 109 LEJUNE RD CINNAMINSON, NJ  08077 | 01-01139 W.R. GRACE & CO. | z6720 | 9/19/2008 | UNKNOWN  [U] | ( U ) |
| KASSA, ANNETTE P 4312 MAIN ST GRASONVILLE, MD  21638-1041 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13213 | 3/31/2003 | $0.00 | ( U ) |
| KASSA, PAUL A 4312 MAIN STREET GRASONVILLE, MD  21638-1041 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13214 | 3/31/2003 | $0.00 | ( U ) |
| KASSENS , ROCHELLE ; KASSENS , LARRY H N5161 SINISSIPPI POINT RD JUNEAU, WI  53039 | 01-01139 W.R. GRACE & CO. | z17584 | 10/31/2008 | UNKNOWN  [U] | ( U ) |
| KASSER, BARBARA S 991 NW 9TH ST BOCA RATON, FL  33486 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8464 | 3/28/2003 | $0.00 | ( P ) |
| KASSER, BARBARA S 991 NW 9TH ST BOCA RATON, FL  33486 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8467 | 3/28/2003 | $0.00 | ( P ) |
| KASSER, BARBARA S 991 NW 9TH ST BOCA RATON, FL  33486 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8466 | 3/28/2003 | $0.00 | ( P ) |
| KASSER, BARBARA S 991 NW 9TH ST BOCA RATON, FL  33486 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8465 | 3/28/2003 | $0.00 | ( P ) |
| KASSER, BARBARA S 991 NW 9TH ST BOCA RATON, FL  33486 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8463 | 3/28/2003 | $0.00 | ( P ) |
| KASTELAN, ANTHONY ; KASTELAN, ELIZABETH 1121 25TH AVE S CRESTON, BC  V0B1G1 CANADA | 01-01139 W.R. GRACE & CO. | z209335 | 8/17/2009 | UNKNOWN  [U] | ( U ) |

   * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
   ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group*

**www.bmcgroup.com**
**888.909.0100**

*Page 1452 of  3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| KASTEN , LEE J<br>LEE J KASTEN<br>1803 DUBLIN TRL APT 116<br>NEENAH, WI 54956-6907 | 01-01139<br>W.R. GRACE & CO. | z11702 | 10/23/2008 | UNKNOWN [U] | ( U ) |
| KASTNER, WILLIAM J<br>2831 LINKWOOD DR<br>HOUSTON, TX 77025 | 01-01139<br>W.R. GRACE & CO. | z5320 | 9/8/2008 | UNKNOWN [U] | ( U ) |
| KASUSKE , RONALD L<br>116 S LAKE DR<br>WATERTOWN, SD 57201 | 01-01139<br>W.R. GRACE & CO. | z12693 | 10/27/2008 | UNKNOWN [U] | ( U ) |
| KASUSKE , TODD<br>44881 312 ST<br>GAYVILLE, SD 57031 | 01-01139<br>W.R. GRACE & CO. | z11757 | 10/23/2008 | UNKNOWN [U] | ( U ) |
| KASZAS, KATHRYN<br>14 GOVERNORS RD<br>TORONTO, ON M4W2G1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206711 | 6/29/2009 | UNKNOWN [U] | ( U ) |
| KASZER, MARK<br>427 FIRST AVE<br>ELLWOOD CITY, PA 16117<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14290 | 10/17/2008 | UNKNOWN [U] | ( U ) |
| KATAFIASZ, KENNETH P<br>1099 WOODLAWN AVE<br>PASADENA, MD 21122 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6048 | 3/25/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| KATAFIASZ, KENNETH P<br>1099 WOODLAWN AVE<br>PASADENA, MD 21122 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5502 | 3/25/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| KATAFIASZ, KENNETH P<br>1099 WOODLAWN AVE<br>PASADENA, MD 21122 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6001 | 3/25/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| KATAFIASZ, KENNETH P<br>1099 WOODLAWN AVE<br>PASADENA, MD 21122 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5503 | 3/25/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| KATAFIASZ, KENNETH P<br>1099 WOODLAWN AVE<br>PASADENA, MD 21122 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6002 | 3/25/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| KATELAN , ROBERT J<br>74 JULIE DR<br>PITTSBURGH, PA 15227 | 01-01139<br>W.R. GRACE & CO. | z11605 | 10/23/2008 | UNKNOWN [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | | **Class |
|---|---|---|---|---|---|---|
| KATHAN, JIM<br>PO BOX 145<br>SOUTHWORTH, WA  98386 | 01-01139<br>W.R. GRACE & CO. | z10752 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| KATTAR, NOHRA<br>525 ROBERTSON<br>VILLE SAINT LAURENT, QC  H4L1X4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213052 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| KATTEN MUCHIN ZAVIS ROSENMAN<br>F/K/A/ROSENMAN & COLIN LLP<br>ATTN: JEFF J FREIDMAN ESQ<br>575 MADISON AVE<br>NEW YORK, NY  10022 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 842 | 6/10/2002 | $0.00 | | ( U ) |
| KATTEN MUCHIN ZAVIS ROSENMAN FKA ROSENMA<br>c/o JEFF J FRIEDMAN ESQ<br>575 MADISON AVE<br>NEW YORK, NY  10022 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 15166 | 3/4/2003 | $0.00 | | ( U ) |
| KATTEN MUCHIN ZAVIS ROSENMAN FKA ROSENMA<br>TRANSFERRED TO: LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLZ STE 312<br>HACKENSACK, NJ  07601 | 01-01139<br>W.R. GRACE & CO. | 15176 | 3/28/2003 | $58,292.87 | | ( U ) |
| KATZ, ESTHER<br>12 HARRISON ST<br>CANTON, NY  13617 | 01-01139<br>W.R. GRACE & CO. | z1783 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| KATZ, JACLYN<br>PO BOX 6189<br>BOZEMAN, MT  59771 | 01-01139<br>W.R. GRACE & CO. | z14120 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| KATZ, S S<br>15 ELROD DR<br>WEST NYACK, NY  10994 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 11394 Entered: | 1131 | 7/2/2002 | $0.00 | | ( U ) |
| KATZ, S SHELDON<br>15 ELROD DR<br>WEST NYACK, NY  10994 | 01-01139<br>W.R. GRACE & CO. | z223 | 7/29/2008 | UNKNOWN | [U] | ( U ) |
| KATZENBACK, NORMA<br>63 BRITNELL CRESCENT<br>SASKATOON, SK  S7H3X9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207216 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| KATZIE FIRST NATION<br>10946 KATZIE RD<br>PITT MEADOWS, BC  V3Y1Z3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211600 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| KAUFFELD, JAMES E<br>2222 WOODLAND DR<br>OWENSBORO, KY  42301 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8691 | 3/28/2003 | $0.00 | | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KAUFFMAN, CHARLES D 308 E DIVISION ST AUDUBON, IA 50025 | 01-01139 W.R. GRACE & CO. | z5679 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| KAUFMAN , JANET 5240 MALLARD WY MISSOULA, MT 59808 | 01-01139 W.R. GRACE & CO. | z17061 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| KAUFMAN, BARBARA J 11017 NW 29th Avenue Vancouver, WA 98685-3627 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 2480 | 1/3/2003 | $0.00 | | ( U ) |
| KAUFMAN, CLARA A 4040 NY 43 WYNANTSKILL, NY 12198 | 01-01139 W.R. GRACE & CO. | z4079 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| KAUFMAN, EDWARD RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15464 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| KAUFMAN, EDWARD C 4750 W FOUR RIDGE RD HOUSE SPRINGS, MO 63051 | 01-01139 W.R. GRACE & CO. | z11412 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| KAUFMAN, HOWARD J PO BOX 1461 NIAGARA ON THE LAKE, ON L0S1J0 CANADA | 01-01139 W.R. GRACE & CO. | z200412 | 1/14/2009 | UNKNOWN | [U] | ( U ) |
| KAUFMAN, JOE ; KAUFMAN, DIANE 380 W RD 358 DAGGETT, MI 49821 | 01-01139 W.R. GRACE & CO. | z11042 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| KAUFMAN, VLADIMIR 208 FULLER ST #5 BROOKLINE, MA 02446 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4820 | 3/24/2003 | $0.00 | | ( U ) |
| KAUK, NORMA ; KAUK, PERRY RR 1 SITE 5 BOX 30 WAWA, ON P0S1K0 CANADA | 01-01139 W.R. GRACE & CO. | z209752 | 8/18/2009 | UNKNOWN | [U] | ( U ) |
| KAUP, HENRY BOX 53 RIVIERE QUI BARRE ALTA, AB T0G1Y0 CANADA | 01-01139 W.R. GRACE & CO. | z209257 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| KAUTZ, JAMES ; KAUTZ, DAWN 267 EUGENIE ST WINNIPEG, MB R2H0Y3 CANADA | 01-01139 W.R. GRACE & CO. | z212116 | 8/31/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group*    www.bmcgroup.com    888.909.0100    *Page 1455 of 3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| KAVALENCH, ROBERT W<br>BOX 103<br>WATSON, SK  S0K4V0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210564 | 8/24/2009 | UNKNOWN   [U] | ( U ) |
| KAVALENKO , DIANE S<br>24141 N FOREST DR<br>LAKE ZURICH, IL  60047 | 01-01139<br>W.R. GRACE & CO. | z101153 | 11/14/2008 | UNKNOWN   [U] | ( U ) |
| KAVALOFF, JOHN W; KAVALOFF, EMMA<br>110 101 ST<br>CASTLEGAR, BC  V1N3E4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202887 | 2/24/2009 | UNKNOWN   [U] | ( U ) |
| KAVALOFF, JOHN W; KAVALOFF, EMMA<br>110 101ST ST<br>CASTLEGAR, BC  V1N3E4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203312 | 3/4/2009 | UNKNOWN   [U] | ( U ) |
| KAVANAGH, MARTIN<br>131 BYRON AVE<br>KITCHENER, ON  N2C1Z7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203885 | 3/16/2009 | UNKNOWN   [U] | ( U ) |
| KAWAC, ANDREW M<br>4245 LOUIS RD<br>BROADVIEW HEIGHTS, OH  44147 | 01-01139<br>W.R. GRACE & CO. | z11091 | 10/20/2008 | UNKNOWN   [U] | ( U ) |
| KAY , MICHAEL ; KAY , CHARLENE<br>927 W 17TH AVE<br>SPOKANE, WA  99203 | 01-01139<br>W.R. GRACE & CO. | z17886 | 10/31/2008 | UNKNOWN   [U] | ( U ) |
| KAY, CHERYL<br>CHERYL KAY<br>2575 QUINCY AVE<br>OGDEN, UT  84401-2616 | 01-01139<br>W.R. GRACE & CO. | z2490 | 8/20/2008 | UNKNOWN   [U] | ( U ) |
| KAY, CLINTON<br>600 BRENTWOOD DR<br>MORRIS, IL  60450-1116 | 01-01139<br>W.R. GRACE & CO. | z2645 | 8/21/2008 | UNKNOWN   [U] | ( U ) |
| KAY, DANIEL ; KAY, TARA<br>32 4TH AVE BOX 314<br>LEVACK, ON  P0M2C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210702 | 8/24/2009 | UNKNOWN   [U] | ( U ) |
| KAY, EDWIN C; KAY, MARILYN C<br>606 W THIRD ST<br>BUCHANAN, MI  49107 | 01-01139<br>W.R. GRACE & CO. | z4874 | 9/5/2008 | UNKNOWN   [U] | ( U ) |
| KAY, TOMMY S<br>409 E BUTLER RD<br>MAULDIN, SC  29662 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2113 | 9/30/2002 | $0.00 | ( P ) |
| KAYBIDGE, ALLYSON N<br>170 BRIDLEWOOD WAY SW<br>CALGARY, AB  T2Y3S9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207593 | 7/22/2009 | UNKNOWN   [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KAYE, NANCYL<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z9925 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| KAYE, NANCYL<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z17730 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| KAYE, ROCHELLE<br>7855 STANWAY PL W<br>BOCA RATON, FL 33487 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1146 | 7/3/2002 | $0.00 | | ( U ) |
| KAYE, ROCHELLE L<br>7855 STANWAY PL W<br>BOCA RATON, FL 33487 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3417 | 3/14/2003 | $0.00 | | ( P ) |
| KAYFES, DENNIS R<br>1510 S LAKE GEORGE RD<br>ATTICA, MI 48412 | 01-01139<br>W.R. GRACE & CO. | z9700 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| KAYLOR , ANNIE<br>925 3RD ST W RIVERSIDE<br>MISSOULA, MT 59802-5707 | 01-01139<br>W.R. GRACE & CO. | z100925 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| KAYLOR, WILLIAM<br>1906 S PITTSBURGH ST<br>CONNELLSVILLE, PA 15425 | 01-01139<br>W.R. GRACE & CO. | z1706 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| KAYSER , ROBERT C; KAYSER , ANTOINETTE<br>1721 LAKESHORE DR<br>OWENSVILLE, MO 65066 | 01-01139<br>W.R. GRACE & CO. | z11900 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| KAZIK , CHAD ; KAZIK , TINA<br>W2589 CTY RD G<br>SEYMOUR, WI 54165 | 01-01139<br>W.R. GRACE & CO. | z12682 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| KAZIMIR, MARY R<br>2013 CUSTER-ORANGEVILLE RD<br>MASURY, OH 44438 | 01-01139<br>W.R. GRACE & CO. | z11012 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| KAZMERSKI SR, PATRICK J<br>1028 E CHESTNUT ST<br>COAL TOWNSHIP, PA 17866 | 01-01139<br>W.R. GRACE & CO. | z6356 | 9/16/2008 | UNKNOWN | [U] | ( U ) |
| KAZMIERSKI, VINCENT ; CONNOLLY, TARA<br>96 GRANGE AVE<br>OTTAWA, ON K1Y0N9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211279 | 8/27/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group          **www.bmcgroup.com**<br>**888.909.0100**          Page 1457 of 3209

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KAZOKS, ARTURS<br>2265 SANNINGDALE RD E<br>LONDON, ON  N5X3Y5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211642 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| KAZUD, FRANK ; YORIKO, VICKIE<br>540 W 65TH AVE<br>VANCOUVER, BC  V6P2P7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202132 | 2/11/2009 | UNKNOWN | [U] | ( U ) |
| KEAGLE, ELEANOR<br>4801 FRANK DR<br>JOLIET, IL  60404 | 01-01139<br>W.R. GRACE & CO. | z13569 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| KEALEY, JOHN<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14469 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| KEALY, DR WALTER<br>24 NICKEL ST<br>LEVACK, ON  P0M2C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212906 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| KEAN, SHARON<br>255 LAWRENCE AVE<br>ORILLIA, ON  L3V5M5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211006 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| KEARNEY , JAMES M<br>3740 S 142ND ST<br>TUKWILA, WA  98168 | 01-01139<br>W.R. GRACE & CO. | z16226 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| KEARNEY, CHARLES E<br>18911 E 3100 NORTH RD<br>GRIDLEY, IL  61744 | 01-01139<br>W.R. GRACE & CO. | z4210 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| KEARNEY, KEITH R<br>1014 COLUMBUS AVE<br>ALBERT LEA, MN  56007 | 01-01139<br>W.R. GRACE & CO. | z1280 | 8/13/2008 | UNKNOWN | [U] | ( U ) |
| KEARNS , MICHAEL J<br>305 W LUCHONA DR<br>LITCHFIELD PARK, AZ  85340-4303 | 01-01139<br>W.R. GRACE & CO. | z16802 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| KEARNS, JAY M; KEARNS, SUSANNA<br>18642 WC RD 6<br>BRIGHTON, CO  80603 | 01-01139<br>W.R. GRACE & CO. | z8834 | 10/7/2008 | UNKNOWN | [U] | ( U ) |
| KEASLING, RANDALL S<br>515 E 15TH AVE<br>HUTCHINSON, KS  67501 | 01-01139<br>W.R. GRACE & CO. | z640 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| KEAST, TERRY ; KEAST, DARLENE<br>BOX 513<br>BOBCAYGEON, ON  K0M1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210641 | 8/24/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KEATON JR , PAUL R<br>909 EARL RD<br>SHELBY, NC  28152 | 01-01139<br>W.R. GRACE & CO. | z100511 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| KECK, ROY E<br>18105 N SANDS RD<br>MEAD, WA  99021 | 01-01139<br>W.R. GRACE & CO. | z14004 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| KEDDINGTON , ROGER K<br>2486 E 1300 S<br>SALT LAKE CITY, UT  84108 | 01-01139<br>W.R. GRACE & CO. | z16953 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| KEDDY, CLARA<br>PO BOX 282<br>BERWICK, NS  B0P1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213822 | 9/14/2009 | UNKNOWN | [U] | ( U ) |
| KEDDY, JAMES R<br>712 CAMBRIDGE RD RR 2<br>CAMBRIDGE STN, NS  B0P1G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212259 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| KEE, LYLE D<br>104 E WASHINGTON ST<br>YATES CENTER, KS  66783 | 01-01139<br>W.R. GRACE & CO. | z3040 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| KEEFE, DEBRA A<br>1827 POPLAR RIDGE RD<br>PASADENA, MD  21122 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5001 | 3/24/2003 | $0.00 | | ( P ) |
| KEEFER, CLARENCE D<br>51 PINEHURST BLVD<br>EASTLAKE, OH  44095 | 01-01139<br>W.R. GRACE & CO. | z29 | 7/25/2008 | UNKNOWN | [U] | ( U ) |
| KEEFER, LES ; KEEFER, ANNE<br>8800 BALDWIN ST<br>MYRTLE, ON  L0B1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200699 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| KEEFFE, PAUL M<br>10 JILL CIR<br>NORTH READING, MA  01864 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3992 | 3/18/2003 | $0.00 | | ( P ) |
| KEEFFE, PAUL M<br>10 JILL CIR<br>NORTH READING, MA  01864 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4020 | 3/18/2003 | $0.00 | | ( P ) |
| KEELER, LARRY J<br>BOX 30<br>FRANCIS, SK  S0G1V0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211614 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| KEELER, MARY A<br>BOX 30<br>FRANCIS, SK  S0G1V0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211615 | 8/28/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KEELER, MARY A<br>BOX 30<br>FRANCIS, SK  S0G1V0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211616 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| KEEN , HAZEL L<br>8274 MELROSE RD<br>MELROSE, FL  32666 | 01-01139<br>W.R. GRACE & CO. | z100673 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| KEEN , HAZEL L<br>8274 MELROSE RD<br>MELROSE, FL  32666 | 01-01139<br>W.R. GRACE & CO. | z17547 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| KEEN, BRYAN ; KEEN, MARILYN<br>2321 WILDWOOD CIRCLE DR<br>GRAND BLANC, MI  48439 | 01-01139<br>W.R. GRACE & CO. | z10055 | 10/15/2008 | UNKNOWN | [U] | ( U ) |
| KEEN, CURT; KEEN, LINDA M<br>292 ARCHER AVE<br>GRIDLEY, CA  95948 | 01-01139<br>W.R. GRACE & CO. | z3977 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| KEENAN , MARISSA<br>628 2ND AVE E<br>KALISPELL, MT  59901 | 01-01139<br>W.R. GRACE & CO. | z17183 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| KEENE , JOHN M<br>58 KIRKHAM PL<br>NEWINGTON, CT  06111 | 01-01139<br>W.R. GRACE & CO. | z12616 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| KEENE, HEIDI<br>2-520 MACLAREN ST<br>OTTAWA, ON  K1R5K6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210535 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| KEENE, JON H<br>242 BRIGANTINE CIR<br>NORWELL, MA  02061 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15094 | 4/1/2003 | $0.00 | | ( P ) |
| KEENE, JON H<br>242 BRIGANTINE CIR<br>NORWELL, MA  02061 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15095 | 4/1/2003 | $0.00 | | ( P ) |
| KEENE, JON H<br>242 BRIGANTINE CIR<br>NORWELL, MA  02061 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15093 | 4/1/2003 | $0.00 | | ( P ) |
| KEENE, JON H<br>242 BRIGANTINE CIR<br>NORWELL, MA  02061 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13353 | 3/31/2003 | $0.00 | | ( U ) |
| KEENE, KELLY<br>81 MOOCK RD<br>WILDER, KY  41071 | 01-01139<br>W.R. GRACE & CO. | z3507 | 8/27/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KEENER, SCOTT<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14917 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| KEENER, TIM; KEENER, SUMANA<br>2590 SECTION RD<br>CINCINNATI, OH  45237 | 01-01139<br>W.R. GRACE & CO. | z4378 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| KEENEY , TIMOTHY V<br>PO BOX 1279<br>BRIGHTON, CO  80601 | 01-01139<br>W.R. GRACE & CO. | z100831 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| KEENEY, JOYCE<br>27190 HIGH DECK RD<br>PO BOX 728<br>CASCADIA, OR  97329 | 01-01139<br>W.R. GRACE & CO. | z2526 | 8/20/2008 | UNKNOWN | [U] | ( U ) |
| KEEP, JONATHAN D<br>752 MAIN ST<br>BOLTON, MA  01740 | 01-01139<br>W.R. GRACE & CO. | z5985 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| KEES, JULIE<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14918 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| KEETER , KEVIN A<br>721 MARSHALL ST<br>MISSOULA, MT  59801-3615 | 01-01139<br>W.R. GRACE & CO. | z16155 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| KEFFER, CAROL ; KEFFER, BRUCE<br>1215 39 AVE SW<br>CALGARY, AB  T2T2K6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208848 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| KEHOE, DENNIS J<br>8572 HWY 129 RR 3<br>THESSALON, ON  P0R1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201924 | 2/9/2009 | UNKNOWN | [U] | ( U ) |
| KEHOE, PETER<br>8 CLOVERHILL AVE<br>DUNDAS, ON  L9H2P2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211409 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| KEHOE, PETER<br>8 CLOVERHILL AVE<br>DUNDAS, ON  L9H2P2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213330 | 9/3/2009 | UNKNOWN | [U] | ( U ) |
| KEHOE, TIM<br>1173 CAMEO DR<br>OTTAWA, ON  K2C1Y6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205157 | 4/27/2009 | UNKNOWN | [U] | ( U ) |

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KEIDEL, JEFFREYC<br>PO BOX 938<br>BUENA VISTA, CO 81211 | 01-01139<br>W.R. GRACE & CO. | z10385 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| KEIF, CHARLES K<br>2912 W MAIN ST RD<br>BATAVIA, NY 14020 | 01-01139<br>W.R. GRACE & CO. | z5046 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| KEILHACK, KARL ; KEILHACK, MAGDA<br>50 LADNER DR<br>TORONTO, ON M2J3Z7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201645 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| KEILHACK, KARL ; KEILHACK, MAGDA<br>50 LADNER DR<br>TORONTO, ON M2J3Z7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200086 | 12/15/2008 | UNKNOWN | [U] | ( U ) |
| KEIRN, DAVID P<br>23440 HARTLEY RD<br>ALLIANCE, OH 44601-9033 | 01-01139<br>W.R. GRACE & CO. | z1012 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| KEIRSTEAD, ANDREW<br>24 LANSDOON PL<br>TRYRO, NS B2N2G1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204657 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| KEISACKER, CECIL<br>10408 41ST ST NE<br>LAKOTA, ND 58344-9228 | 01-01139<br>W.R. GRACE & CO. | z2269 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| KEITH , F THOMAS<br>5 N ARIZONA ST<br>DILLON, MT 59725 | 01-01139<br>W.R. GRACE & CO. | z16893 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| KEITH, CYNTHIA<br>16639 N 41ST PL<br>PHOENIX, AZ 85032<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201 | 01-01139<br>W.R. GRACE & CO. | z5148 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| KEITH, GAIL D; KEITH, ROBERT A<br>220 LAKESHORE RD E<br>BLUE MOUNTAINS, ON L9Y0M9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210822 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| KEITH, HOLLY<br>10847 ALMOND ST<br>ADELANTO, CA 92301 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13900 | 3/31/2003 | $0.00 | | ( U ) |
| KEITH, HOLLY<br>10847 ALMOND ST<br>ADELANTO, CA 92301 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13901 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group

www.bmcgroup.com
888.909.0100

Page 1462 of 3209

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| KEITH, HOLLY<br>10847 ALMOND ST<br>ADELANTO, CA 92301 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13899 | 3/31/2003 | $0.00 | ( U ) |
| KEITH, JANET H<br>7 ROWANWOOD RD RR 2<br>ORO STATION, ON L0L2E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202895 | 2/24/2009 | UNKNOWN [U] | ( U ) |
| KEITH, MR WAYNE<br>1672 216TH ST<br>LANGLEY, BC V2Z1R1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200798 | 1/20/2009 | UNKNOWN [U] | ( U ) |
| KEITH, RANDALL S<br>1 BLAGDEN RD<br>CARLISLE, ON L0R1H1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200343 | 1/12/2009 | UNKNOWN [U] | ( U ) |
| KEITH, WILLIAM J; KEITH, MARY K<br>8004 144 A ST<br>EDMONTON, AB T5R0S2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206708 | 6/29/2009 | UNKNOWN [U] | ( U ) |
| KEITHLY-EDWARDS, KRISTINE F<br>8009 GRACE CT<br>DENVER, CO 80221 | 01-01139<br>W.R. GRACE & CO. | z4644 | 9/5/2008 | UNKNOWN [U] | ( U ) |
| KEIZER, MICHAEL<br>2199 HWY 359 RR3<br>CENTREVILLE, NS B0P1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203995 | 3/20/2009 | UNKNOWN [U] | ( U ) |
| KELCH, JOY L<br>5858 Thunder Hill Road #C2<br><br>Columbia, MD 21045 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5174 | 3/24/2003 | $0.00 | ( P ) |
| KELCH, JOY L<br>5858 Thunder Hill Road #C2<br><br>Columbia, MD 21045 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5202 | 3/24/2003 | $0.00 | ( P ) |
| KELEGHER, GEORGE<br>830 #4 RUE DE ST JOUITE<br>MONT TREMBLANT, QC J8E3J8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200197 | 12/24/2008 | UNKNOWN [U] | ( U ) |
| KELEMEN, BEV ; KELEMEN, GREG<br>6 SPENCER ST BOX 201<br>SPENCERVILLE, ON K0E1X0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203744 | 3/16/2009 | UNKNOWN [U] | ( U ) |
| KELEMEN, BEVERLEY ; KELEMEN, GREGORY<br>6 SPENCER ST<br>SPENCERVILLE, ON K0E1X0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200748 | 1/20/2009 | UNKNOWN [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KELLAR, DORTHA<br>18916 S MESA DR<br>VILLA PARK, CA 92861 | 01-01139<br>W.R. GRACE & CO. | z5137 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| KELLAS, DAVID; KELLAS, HELEN<br>52 ELM ST<br>PERU, NY 12972 | 01-01139<br>W.R. GRACE & CO. | z2948 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| KELLEHER , JOHN S<br>800 WOELFEL RD<br>BROOKFIELD, WI 53045 | 01-01139<br>W.R. GRACE & CO. | z100460 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| KELLEN, DEAN<br>30165 480TH AVE<br>ALCESTER, SD 57001 | 01-01139<br>W.R. GRACE & CO. | z13885 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| KELLER, DAVID; KELLER, JO<br>1567 W 1000S<br>WARREN, IN 46792 | 01-01139<br>W.R. GRACE & CO. | z6454 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| KELLER, JAMES H<br>2205 NATURE TRAIL CRES<br>ORLEANS, ON K1W1E7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206545 | 6/22/2009 | UNKNOWN | [U] | ( U ) |
| KELLER, JOHN E<br>114 W ELM ST<br>FLEETWOOD, PA 19522 | 01-01139<br>W.R. GRACE & CO. | z6347 | 9/16/2008 | UNKNOWN | [U] | ( U ) |
| KELLER, KAROL<br>125 DAKOTA ST<br>KILLDEER, ND 58640-4309 | 01-01139<br>W.R. GRACE & CO. | z11415 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| KELLER, KEN; KELLER, JENNIFER<br>PO BOX 1730<br>EAST HELENA, MT 59635 | 01-01139<br>W.R. GRACE & CO. | z3829 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| KELLER, MIKE<br>8645 ALDEN LN<br>WINDSOR, CA 95492 | 01-01139<br>W.R. GRACE & CO. | z1821 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| KELLER, PAUL<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14395 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| KELLER, ROBERT ; KELLER, HAZEL<br>1084 KING ST<br>PENTICTON, BC V2A4S6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203547 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| KELLER, RON ; KELLER, MICH<br>8561 KARRMAN AVE<br>BURNABY, BC V3N2M3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201867 | 2/9/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KELLERMAN, MARTIN<br>595 CHURCH AVE<br>NEKOOSA, WI 54457 | 01-01139<br>W.R. GRACE & CO. | z1318 | 8/13/2008 | UNKNOWN | [U] | ( U ) |
| KELLERMAN, ROBERT J<br>1511 HARMONYVILLE RD<br>POTTSTOWN, PA 19465 | 01-01139<br>W.R. GRACE & CO. | z664 | 8/5/2008 | UNKNOWN | [U] | ( U ) |
| KELLETT, BRUCE ; BAKER, JANET<br>2829 HILL AVE<br>REGINA, SK S4S0V6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211655 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| KELLETT, JAY S<br>98 BEACON ST<br>READING, MA 01867 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4916 | 3/24/2003 | $0.00 | | ( U ) |
| KELLETT, KIM D<br>PO BOX 56<br>INDIAN TRAIL, NC 28079 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7421 | 3/27/2003 | $0.00 | | ( U ) |
| KELLEY , JOHN M<br>106 CLEARVIEW AVE<br>TORRINGTON, CT 06790 | 01-01139<br>W.R. GRACE & CO. | z16169 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| KELLEY , LUCILLE<br>35 BOBBIE DR<br>ROCHESTER, NY 14606 | 01-01139<br>W.R. GRACE & CO. | z17797 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| KELLEY , WARREN F<br>41 PARK ST<br>NORTH ANDOVER, MA 01845-2820 | 01-01139<br>W.R. GRACE & CO. | z12576 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| KELLEY, ETHEL C<br>80 UPLAND RD<br>WINTHROP, MA 02152 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3742 | 3/17/2003 | $0.00 | | ( P ) |
| KELLEY, KEITH<br>1517 W CARSON ST UNIT #8<br>TORRANCE, CA 90501 | 01-01139<br>W.R. GRACE & CO. | z2629 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| KELLEY, KEITH<br>1600 W CARSON ST # 201<br>TORRANCE, CA 90501 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 5646 Entered: 5/24/2004 | 1286 | 7/11/2002 | $0.00 | | ( U ) |
| KELLEY, MARION H<br>1634 E WABASH<br>SPOKANE, WA 99207 | 01-01139<br>W.R. GRACE & CO. | z9223 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| KELLEY, NIKITA<br>304 E PARK ST<br>SYLACAUGA, AL 35150 | 01-01139<br>W.R. GRACE & CO. | z8629 | 10/6/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| KELLEY, PATRICIA S<br>PO BOX 131<br>STRATTON, OH 43961 | 01-01139<br>W.R. GRACE & CO. | z118 | 7/28/2008 | UNKNOWN [U] | ( U ) |
| KELLEY, STEVE; KELLEY, LADONNA<br>PO BOX 23<br>ROCKFORD, WA 99030 | 01-01139<br>W.R. GRACE & CO. | z6365 | 9/16/2008 | UNKNOWN [U] | ( U ) |
| KELLIE, FRED W<br>7320 EAGLE RD<br>FAIR OAKS, CA 95628 | 01-01139<br>W.R. GRACE & CO. | z93 | 7/28/2008 | UNKNOWN [U] | ( U ) |
| KELLIE, ROBERT L<br>13 PURCHASE ST<br>WEST BRIDGEWATER, MA 02379 | 01-01139<br>W.R. GRACE & CO. | z229 | 7/30/2008 | UNKNOWN [U] | ( U ) |
| KELLIHER , JAMES ; KELLIHER , BARBARA<br>72 HOPKINS RD<br>ELLINGTON, CT 06029 | 01-01139<br>W.R. GRACE & CO. | z17315 | 10/31/2008 | UNKNOWN [U] | ( U ) |
| KELLING, SCOTT; KELLING, ANNE<br>5202 NORWAY DR<br>GILBERT, MN 55741 | 01-01139<br>W.R. GRACE & CO. | z4126 | 9/2/2008 | UNKNOWN [U] | ( U ) |
| KELLMAN, EDWARD<br>6312 NICHOLAS DR<br>WEST BLOOMFIELD, MI 48322 | 01-01139<br>W.R. GRACE & CO. | z3131 | 8/25/2008 | UNKNOWN [U] | ( U ) |
| KELLNER, JAN M<br>515 30TH ST SE<br>CEDAR RAPIDS, IA 52403 | 01-01139<br>W.R. GRACE & CO. | z4276 | 9/2/2008 | UNKNOWN [U] | ( U ) |
| KELLOGG, EDYTHE<br>ATTN: GLENN GUENARD, ESQ<br>LASKIN & GUENARD<br>1810 S ST<br>SACRAMENTO, CA 95814 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 3152 Entered: | 853 | 4/25/2002 | $0.00 | ( U ) |
| KELLOGG, JOSEPH ; MULYCK, TERRI<br>1662 HUNTINGTON LN<br>HIGHLAND PARK, IL 60035 | 01-01139<br>W.R. GRACE & CO. | z11213 | 10/20/2008 | UNKNOWN [U] | ( U ) |
| KELLOUGH, KERRY<br>2094 BENJAMIN AVE<br>OTTAWA, ON K2A1P4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208170 | 8/4/2009 | UNKNOWN [U] | ( U ) |
| KELLS, GLORIA<br>180 HUMBERVALE BLVD<br>TORONTO, ON M8Y3P8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208974 | 8/13/2009 | UNKNOWN [U] | ( U ) |
| KELLS, GLORIA<br>180 HUMBERVALE BLVD<br>TORONTO, ON M8Y3P8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212085 | 8/31/2009 | UNKNOWN [U] | ( U ) |
| KELLS, MICHAEL<br>610 ADAMS AVE<br>PO BOX 4<br>WESTBROOK, MN 56183 | 01-01139<br>W.R. GRACE & CO. | z10227 | 10/16/2008 | UNKNOWN [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KELLY , BRIAN W<br>3002 RIVER LAKES DR<br>WHITEFISH, MT  59937-7801 | 01-01139<br>W.R. GRACE & CO. | z16421 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| KELLY , BRIAN W<br>3002 RIVER LAKES DR<br>WHITEFISH, MT  59937-7801 | 01-01139<br>W.R. GRACE & CO. | z16422 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| KELLY , BRIAN W<br>3002 RIVER LAKES DR<br>WHITEFISH, MT  59937-7801 | 01-01139<br>W.R. GRACE & CO. | z16432 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| KELLY , BRIAN W<br>3002 RIVER LAKES DR<br>WHITEFISH, MT  59937-7801 | 01-01139<br>W.R. GRACE & CO. | z16427 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| KELLY , BRIAN W<br>3002 RIVER LAKES DR<br>WHITEFISH, MT  59937-7801 | 01-01139<br>W.R. GRACE & CO. | z16426 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| KELLY , BRIAN W<br>3002 RIVER LAKES DR<br>WHITEFISH, MT  59937-7801 | 01-01139<br>W.R. GRACE & CO. | z16425 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| KELLY , BRIAN W<br>3002 RIVER LAKES DR<br>WHITEFISH, MT  59937-7801 | 01-01139<br>W.R. GRACE & CO. | z16424 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| KELLY , BRIAN W<br>3002 RIVER LAKES DR<br>WHITEFISH, MT  59937-7801 | 01-01139<br>W.R. GRACE & CO. | z16423 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| KELLY , BRIAN W<br>3002 RIVER LAKES DR<br>WHITEFISH, MT  59937-7801 | 01-01139<br>W.R. GRACE & CO. | z16429 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| KELLY , BRIAN W<br>3002 RIVER LAKES DR<br>WHITEFISH, MT  59937-7801 | 01-01139<br>W.R. GRACE & CO. | z16431 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| KELLY , BRIAN W<br>3002 RIVER LAKES DR<br>WHITEFISH, MT  59937-7801 | 01-01139<br>W.R. GRACE & CO. | z16428 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| KELLY , BRIAN W<br>3002 RIVER LAKES DR<br>WHITEFISH, MT  59937-7801 | 01-01139<br>W.R. GRACE & CO. | z16430 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| KELLY , CYNTHIA<br>1228 JERSEY ST<br>DENVER, CO  80220 | 01-01139<br>W.R. GRACE & CO. | z17576 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| KELLY , MICHAEL<br>514 E BURBANK AVE<br>WOODSTOCK, IL  60098 | 01-01139<br>W.R. GRACE & CO. | z17271 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| KELLY , MICHAEL ; JERNIGAN , JESSICA<br>30 VALLEY VIEW DR<br>MORRISTOWN, NJ  07960 | 01-01139<br>W.R. GRACE & CO. | z100394 | 11/3/2008 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| KELLY , SHERI S<br>720 N 5TH AVE<br>HASTINGS, NE  68901 | 01-01139<br>W.R. GRACE & CO. | z16239 | 10/30/2008 | UNKNOWN   [U] | ( U ) |
| KELLY , WILLIAM M; KELLY , MARY K<br>611 BARBARA ST<br>SEWARD, PA  15954 | 01-01139<br>W.R. GRACE & CO. | z16213 | 10/30/2008 | UNKNOWN   [U] | ( U ) |
| KELLY SERVICES INC<br>999 W BIG BEAVER RD<br>TROY, MI  48084 | 01-01139<br>W.R. GRACE & CO. | 171 | 6/18/2001 | $1,806.64 | ( U ) |
| KELLY, ANNA C<br>465 BRIDGES CREEK TRL<br>ATLANTA, GA  30328 | 01-01139<br>W.R. GRACE & CO. | z983 | 8/11/2008 | UNKNOWN   [U] | ( U ) |
| KELLY, BONNIE<br>63 HILLVIEW CRES<br>MIDHURST, ON  L0L1X0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204286 | 3/27/2009 | UNKNOWN   [U] | ( U ) |
| KELLY, BONNIE<br>63 HILLVIEW CRES<br>MIDHURST, ON  L0L1X0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211943 | 8/28/2009 | UNKNOWN   [U] | ( U ) |
| KELLY, DAWN M<br>215 MEDFORD RD<br>SYRACUSE, NY  13208 | 01-01139<br>W.R. GRACE & CO. | z10956 | 10/20/2008 | UNKNOWN   [U] | ( U ) |
| KELLY, DORIS K<br>12123 DONELSON RD<br>ARLINGTON, TN  38002 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1805 | 8/15/2002 | $0.00 | ( P ) |
| KELLY, ELIZABETH<br>2398 RTE 138<br>GODMANCHESTER, QC  J0S1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205491 | 5/7/2009 | UNKNOWN   [U] | ( U ) |
| KELLY, ELSIE<br>7020 108TH ST #14G<br>FLUSHING, NY  11375 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3729 | 3/17/2003 | $0.00 | ( U ) |
| KELLY, FRANK<br>1913 DAFTERIN RD<br>REGINA, SK  S4S5A9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202234 | 2/13/2009 | UNKNOWN   [U] | ( U ) |
| KELLY, GEORGE F<br>1622 WINTON AVE<br>HAVERTOWN, PA  19083 | 01-01139<br>W.R. GRACE & CO. | z2660 | 8/21/2008 | UNKNOWN   [U] | ( U ) |
| KELLY, GERALD<br>39 DEVONSHIRE AVE<br>LONDON, ON  N6C2H5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212366 | 8/31/2009 | UNKNOWN   [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KELLY, J PATRICK ; KELLY, CAROLYN R<br>125 N 34TH ST<br>TERRE HAUTE, IN 47803 | 01-01139<br>W.R. GRACE & CO. | z8016 | 10/1/2008 | UNKNOWN | [U] | ( U ) |
| KELLY, JAMES F<br>2374 GRAND AVE<br>BELLMORE, NY 11710-3308 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13654 | 3/31/2003 | $0.00 | | ( U ) |
| KELLY, JOANNE A<br>2111 GULLIVER<br>TROY, MI 48085 | 01-01139<br>W.R. GRACE & CO. | z13632 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| KELLY, JOSEPH<br>34 SARAH ST<br>MAITLAND, ON K0E1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207238 | 7/15/2009 | UNKNOWN | [U] | ( U ) |
| KELLY, KATHARINE<br>1875 PLAYFAIR DR<br>OTTAWA, ON K1H5R9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207187 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| KELLY, LEONARD<br>14 CHURCH ST KINGSPORT RR2<br>CANNING, NS B0P1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204131 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| KELLY, LLOYD E<br>2707 BRIDGE ST<br>WAMPUM, PA 16157<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14291 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| KELLY, MARIE L<br>210 W WATERFORD ST<br>PO BOX 227<br>WAKARUSA, IN 46573 | 01-01139<br>W.R. GRACE & CO. | z251 | 7/30/2008 | UNKNOWN | [U] | ( U ) |
| KELLY, MARION<br>74 GOLDEN BLVD<br>WELLAND, ON L3B1H6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212481 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| KELLY, MARTIN D<br>399 FROG PARK RD<br>WATERVILLE, NY 13480 | 01-01139<br>W.R. GRACE & CO. | z4007 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| KELLY, MARY M<br>11107 S Deerpath Lane<br><br>Palos Hills, IL 60465 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8869 | 3/28/2003 | $0.00 | | ( P ) |
| KELLY, MICHAEL ; KELLY, JANET<br>422 KING ST W<br>CHATHAM, ON N7M1G4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209440 | 8/17/2009 | UNKNOWN | [U] | ( U ) |

*[C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KELLY, MICHAEL R<br>209 WHITE ST N<br>COMFREY, MN 56019 | 01-01139<br>W.R. GRACE & CO. | z2488 | 8/20/2008 | UNKNOWN | [U] | ( U ) |
| KELLY, PAT ; KELLY, CATHY<br>12164 94A AVE<br>SURREY, BC V3V1M3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209066 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| KELLY, ROBERT E<br>26019 CONSIDINE CT<br>PUNTA GORDA, FL 33983 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7578 | 3/27/2003 | $0.00 | | ( U ) |
| KELLY, ROBERT R<br>1860 CHARTRES ST<br>LA SALLE, IL 61301 | 01-01139<br>W.R. GRACE & CO. | z1314 | 8/13/2008 | UNKNOWN | [U] | ( U ) |
| KELLY, ROGERA; KELLY, CAROLJ<br>PO BOX 387<br>CHOTEAU, MT 59422 | 01-01139<br>W.R. GRACE & CO. | z9536 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| KELLY, RONALD A<br>PO BOX 412<br>SOUTHAMPTON, NY 11969-0412 | 01-01139<br>W.R. GRACE & CO. | z11286 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| KELLY, SHARON K<br>ATTN MICHAEL P CASCINO<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z9971 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| KELLY, SOPHIE ; LEBLANC, REAL<br>10567 RANCOURT<br>MONTREAL, QC H2B2P4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209063 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| KELLY, THERESA<br>11 RIVERSIDE DR<br>APT 4VE<br><br>New york, NY 10023-2517 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3960 | 3/18/2003 | $0.00 | | ( U ) |
| KELLY, WILLIAM F<br>c/o WILLIAM KELLY<br>717 DAYSPRING DR<br>ODENTON, MD 21113 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7523 | 3/27/2003 | $0.00 | | ( P ) |
| KELM, JONATHAN<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15080 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

## Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KELMAN, PATRICK A; KELMAN, MARY H<br>1433 6TH ST<br>BRANDON, MB  R7A3R8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205529 | 5/11/2009 | UNKNOWN | [U] | ( U ) |
| KELMELL, ELSIE G<br>2724 WHITNEY PL APT 228<br>METAIRIE, LA  70002 | 01-01139<br>W.R. GRACE & CO. | z10618 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| KELPSAS, TIMOTHY<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14470 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| KELSALL, IAN G<br>608 SPRINGFIELD GREENFIELD PARK<br>MONTREAL, QC  J4V1Y2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213040 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| KELTON, DR TIMOTHY<br>26 LINDA MARGARET CRES<br>RICHMOND HILL, ON  L4S2B6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209204 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| KEMBER, BENJAMIN<br>2307 AMHERST AVE<br>VICTORIA, BC  V8L2G8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208384 | 8/7/2009 | UNKNOWN | [U] | ( U ) |
| KEMBLE, WILLIAM R<br>501 BANKS AVE<br>GRAND COULEE, WA  99133-9793 | 01-01139<br>W.R. GRACE & CO. | z4636 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| KEMMEL, JERALD F<br>W2487 LOMIRA DR<br>BROWNSVILLE, WI  53006 | 01-01139<br>W.R. GRACE & CO. | z7040 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| KEMMERER, KATHLEEN ; KEMMERER, JOSEPH<br>18 E CRISMAN RD<br>HARDWICK, NJ  07825 | 01-01139<br>W.R. GRACE & CO. | z7789 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| KEMP, ANDREW J<br>80 BRIARSCROSS BLVD<br>AGINCOURT, ON  M1S3K5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207427 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| KEMP, CAROLYN<br>442 BRUNSWICK AVE SW<br>CALGARY, AB  T2S1N8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211390 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| KEMP, GORDON W<br>427 E UNION ST<br>LOCKPORT, NY  14094 | 01-01139<br>W.R. GRACE & CO. | z9259 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| KEMP, MICHELE ; LATULIPPE, BERTRAND<br>227 CH DE LA PENINSULE<br>ST ADOLPHE D HOWARD, QC  J0T2B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203901 | 3/17/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KEMP, MRS MARGARET<br>RR 1<br>NORTH BATTLEFORD, SK  S9A2X3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209571 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| KEMP, PEGGY<br>6652 CO RD 26<br>BOAZ, AL  35957 | 01-01139<br>W.R. GRACE & CO. | z1448 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| KEMP, STACEY<br>642 HAYWOOD ST<br>PENTICTON, BC  V2A4W7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213992 | 12/29/2009 | UNKNOWN | [U] | ( U ) |
| KEMP, THOMAS<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15238 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| KEMPF, WILLIAM S; KEMPF, BERNICE<br>RR 1 RMB 273<br>FORT FRANCES O,    9A 3M2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201709 | 2/4/2009 | UNKNOWN | [U] | ( U ) |
| KEMPIN, BRENDAN<br>50 RUBY ST<br>WINNIPEG, MB  R3G2C8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211622 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| KEMPKER, JOE<br>504 S ELM ST<br>NEW LONDON, IA  52645 | 01-01139<br>W.R. GRACE & CO. | z2504 | 8/20/2008 | UNKNOWN | [U] | ( U ) |
| KEMPOTICH, ROBERT A<br>7 LETHBRIDGE CR<br>SAULT STE MARIE, ON  P6C3Y3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207069 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| KEMPSKE, SANDRA<br>4 HELM CT<br>TOWSON, MD  21286 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4876 | 3/24/2003 | $0.00 | | ( P ) |
| KEMPSTON, SALLY ANN<br>BOX 61<br>FERNIE, BC  V0B1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204875 | 4/15/2009 | UNKNOWN | [U] | ( U ) |
| KEMPTON, DONALD ; KEMPTON, SANDRA<br>1289 BELCHER ST PO BOX 334<br>PORT WILLIAMS, NS  B0P1T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202891 | 2/24/2009 | UNKNOWN | [U] | ( U ) |
| KENDAHL, ARTHUR T<br>47 BARKWIN DR<br>ETOBICOKE, ON  M9V2W5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211601 | 8/28/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*